**Report 2: School Reported COVID-19 Cases in Public Schools, July 27, 2020 - July 4, 2021, Texas**
**Current Report Period: June 28, 2021 - July 4, 2021**

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA MIDDLE | '001902041 | 137 | 133 | | | | | | 11 | 4 | 2 | 7 | 6 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA EL | '001902103 | 241 | 234 | | | | | | 11 | 4 | 2 | 11 | 2 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA H S | '001902001 | 163 | 160 | | | | | | 16 | 14 | 3 | 16 | 11 |
| CAYUGA ISD TOTA | '001902 | 541 | 527 | | | 541 | 527 | | | | | | 38 | 22 | 7 | 34 | 19 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART DAEP | '001903002 | NR | NR | | | | | | * | | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART INT | '001903102 | 259 | 255 | | | | | | * | 7 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | Multiple Campus | | NR | NR | | | | | | * | 10 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART EL | '001903101 | 313 | 290 | | | | | | 5 | 16 | 0 | 6 | 15 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART MIDDLE | '001903041 | 265 | 260 | | | | | | 14 | 5 | 0 | 2 | 17 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART H S | '001903001 | 330 | 315 | | | | | | 21 | 7 | 0 | 5 | 23 |
| ELKHART ISD TOT/ | '001903 | 1167 | 1120 | | | 1167 | 1120 | | | | | | 43 | 45 | 0 | 16 | 72 |
| FRANKSTON ISD | '001904 | 756 | 719 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON MIDDLE | '001904041 | 191 | 181 | | | | | | 6 | 7 | 1 | 4 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON EL | '001904102 | 328 | 320 | | | | | | 9 | 13 | 0 | 14 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON H S | '001904001 | 237 | 218 | | | | | | 23 | 6 | 4 | 13 | 12 |
| FRANKSTON ISD T( | '001904 | 756 | 719 | | | 756 | 719 | | | | | | 38 | 29 | 5 | 33 | 29 |
| NECHES ISD | '001906 | 338 | 325 | NECHES H S | '001906002 | 92 | 89 | | | | | | * | 3 | * | * | * |
| NECHES ISD | '001906 | 338 | 325 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| NECHES ISD | '001906 | 338 | 325 | NECHES EL | '001906102 | 246 | 236 | | | | | | 7 | 5 | 1 | 8 | 3 |
| NECHES ISD TOTA | '001906 | 338 | 325 | | | 338 | 325 | | | | | | * | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | NORTHSIDE PRI | '001907101 | 477 | 445 | | | | | | * | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | SOUTHSIDE EL | '001907107 | 438 | 416 | | | | | | * | 12 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | STORY INT | '001907110 | 711 | 652 | | | | | | * | 5 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | WASHINGTON EARLY CHILDHOOD CENTER | '001907102 | 219 | 214 | | | | | | 0 | 9 | 0 | 7 | 2 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE J H | '001907041 | 512 | 454 | | | | | | 12 | 6 | 1 | 9 | 8 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE H S | '001907001 | 990 | 943 | | | | | | 39 | 9 | 4 | 31 | 13 |
| PALESTINE ISD TO | '001907 | 3347 | 3124 | | | 3347 | 3124 | | | | | | 60 | 49 | 5 | 74 | 30 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD PRI | '001908102 | 350 | 328 | | | | | | * | 20 | * | * | * |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD J H | '001908041 | 191 | 172 | | | | | | 5 | 5 | 0 | 2 | 8 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD EL | '001908101 | 375 | 355 | | | | | | 13 | 6 | 2 | 4 | 13 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD H S | '001908002 | 417 | 382 | | | | | | 20 | 2 | 1 | 9 | 12 |
| WESTWOOD ISD T( | '001908 | 1333 | 1237 | | | 1333 | 1237 | | | | | | * | 33 | * | * | * |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM PK - 8 | '001909101 | 238 | 237 | | | | | | 9 | 12 | 0 | 11 | 10 |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM H S | '001909001 | 122 | 122 | | | | | | 14 | 11 | 0 | 4 | 21 |
| SLOCUM ISD TOTA | '001909 | 360 | 359 | | | 360 | 359 | | | | | | 23 | 23 | 0 | 15 | 31 |
| ANDREWS ISD | '002901 | 3992 | 3992 | CLEARFORK EL | '002901105 | 700 | 700 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | UNDERWOOD EL | '002901104 | 546 | 546 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | DEVONIAN EL | '002901101 | 621 | 621 | | | | | | 10 | 0 | 0 | 10 | 0 |

Plaintiff's Exhibit 11-2

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS EDUCATION CENTER | '002901002 | 62 | 62 | | | | | | 12 | 1 | 0 | 13 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | Multiple Campus | | NR | NR | | | | | | 14 | 75 | 0 | 88 | 1 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS MIDDLE | '002901041 | 956 | 956 | | | | | | 48 | 0 | 0 | 48 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS H S | '002901001 | 1107 | 1107 | | | | | | 68 | 0 | 1 | 67 | 0 |
| **ANDREWS ISD TOT** | **'002901** | **3992** | **3992** | | | **3992** | **3992** | | | | | | **167** | **76** | **1** | **241** | **1** |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | DR TERRY ROBBINS MIDDLE | '003801042 | 238 | 163 | | | | | | | | | | |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | PINEYWOODS COMMUNITY ACADEMY H S | '003801001 | 188 | 120 | | | | | | * | 0 | * | * | * |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | SARAH STRINDEN EL | '003801103 | 494 | 320 | | | | | | * | 3 | * | * | * |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | Multiple Campus | | NR | NR | | | | | | 11 | 19 | 0 | 16 | 15 |
| **PINEYWOODS COMMUNITY ACADEMY TOTAL** | **'003801** | **920** | **603** | | | **920** | **603** | | | | | | **\*** | **22** | **\*** | **\*** | **\*** |
| HUDSON ISD | '003902 | 2762 | 2564 | STUBBLEFIELD LRN CTR | '003902004 | 13 | 13 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HUDSON ISD | '003902 | 2762 | 2564 | W F PEAVY PRI | '003902101 | 680 | 608 | | | | | | 18 | 12 | 0 | 26 | 4 |
| HUDSON ISD | '003902 | 2762 | 2564 | W H BONNER EL | '003902102 | 625 | 568 | | | | | | 18 | 8 | 0 | 22 | 5 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON MIDDLE | '003902041 | 656 | 627 | | | | | | 23 | 1 | 0 | 22 | 2 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON H S | '003902001 | 788 | 748 | | | | | | 50 | 10 | 0 | 52 | 8 |
| **HUDSON ISD TOTA** | **'003902** | **2762** | **2564** | | | **2762** | **2564** | | | | | | **109** | **32** | **0** | **122** | **20** |
| LUFKIN ISD | '003903 | 7297 | 6691 | STUBBLEFIELD LRN CTR | '003903004 | 50 | 46 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LUFKIN ISD | '003903 | 7297 | 6691 | JUVENILE DETENT CTR | '003903201 | 4 | 4 | | | | | | | | | | |
| LUFKIN ISD | '003903 | 7297 | 6691 | ALTER SCH | '003903003 | NR | NR | | | | | | * | 4 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | COSTON EL | '003903123 | 208 | 194 | | | | | | * | 7 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | HACKNEY PRI | '003903126 | 116 | 96 | | | | | | * | 3 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | SPECIAL SERVICES | '003903141 | 2 | 2 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LUFKIN ISD | '003903 | 7297 | 6691 | GARRETT PRI | '003903125 | 255 | 235 | | | | | | 7 | 2 | 0 | 8 | 1 |
| LUFKIN ISD | '003903 | 7297 | 6691 | KURTH PRI | '003903128 | 232 | 215 | | | | | | 7 | 12 | 0 | 4 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | ANDERSON EL | '003903120 | 229 | 219 | | | | | | 8 | 5 | 0 | 4 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BROOKHOLLOW EL | '003903122 | 276 | 260 | | | | | | 9 | 2 | 0 | 2 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | TROUT PRI | '003903130 | 269 | 228 | | | | | | 11 | 7 | 0 | 12 | 6 |
| LUFKIN ISD | '003903 | 7297 | 6691 | Multiple Campus | | NR | NR | | | | | | 11 | 46 | 2 | 24 | 31 |
| LUFKIN ISD | '003903 | 7297 | 6691 | DUNBAR PRI | '003903124 | 386 | 339 | | | | | | 13 | 3 | 1 | 6 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BRANDON EL | '003903121 | 366 | 339 | | | | | | 15 | 6 | 0 | 7 | 14 |
| LUFKIN ISD | '003903 | 7297 | 6691 | HERTY PRI | '003903127 | 263 | 252 | | | | | | 17 | 8 | 2 | 12 | 11 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BURLEY PRI | '003903131 | 405 | 337 | | | | | | 18 | 11 | 0 | 14 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | SLACK EL | '003903129 | 508 | 474 | | | | | | 30 | 13 | 1 | 8 | 34 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current Report Period | | | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN MIDDLE | '003903044 | 1686 | 1532 | | | | | | 108 | 44 | 1 | 63 | 88 |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN H S | '003903001 | 2042 | 1919 | | | | | | 140 | 28 | 1 | 48 | 119 |
| **LUFKIN ISD TOTAL** | **'003903** | **7297** | **6691** | | | **7297** | **6691** | | | | | | **401** | **203** | **8** | **225** | **371** |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON MIDDLE | '003904041 | 395 | 380 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON EL | '003904101 | 478 | 458 | | | | | | * | 3 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON INT | '003904102 | 230 | 224 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | PRIDE ALTER SCH | '003904005 | 15 | 15 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 5 | 3 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON H S | '003904001 | 451 | 421 | | | | | | 11 | 3 | 0 | 11 | 3 |
| **HUNTINGTON ISD T** | **'003904** | **1569** | **1498** | | | **1569** | **1498** | | | | | | **19** | **26** | **0** | **33** | **12** |
| DIBOLL ISD | '003905 | 1698 | 1551 | STUBBLEFIELD LRN CTR | '003905004 | 3 | 3 | | | | | | * | * | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL PRI | '003905102 | 118 | 111 | | | | | | * | 5 | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE EL | '003905101 | 340 | 306 | | | | | | 6 | 8 | 0 | 6 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE INT | '003905103 | 335 | 306 | | | | | | 6 | 4 | 0 | 4 | 6 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL J H | '003905041 | 407 | 386 | | | | | | 26 | 5 | 0 | 23 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL H S | '003905001 | 495 | 439 | | | | | | 48 | 8 | 4 | 28 | 24 |
| **DIBOLL ISD TOTAL** | **'003905** | **1698** | **1551** | | | **1698** | **1551** | | | | | | **91** | **36** | **5** | **68** | **54** |
| ZAVALLA ISD | '003906 | 308 | 299 | STUBBLEFIELD LRN CTR | '003906004 | NR | NR | | | | | | | | | | |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA H S | '003906001 | 149 | 145 | | | | | | * | 0 | * | * | * |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA EL | '003906101 | 159 | 154 | | | | | | 0 | 1 | 1 | 0 | 0 |
| ZAVALLA ISD | '003906 | 308 | 299 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| **ZAVALLA ISD TOTA** | **'003906** | **308** | **299** | | | **308** | **299** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| CENTRAL ISD | '003907 | 1442 | 1293 | STUBBLEFIELD LRN CTR | '003907004 | 4 | 4 | | | | | | | | | | |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL H S | '003907001 | 378 | 292 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL J H | '003907041 | 428 | 402 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL EL | '003907102 | 632 | 595 | | | | | | * | 2 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 1 | 3 | 0 |
| **CENTRAL ISD TOTA** | **'003907** | **1442** | **1293** | | | **1442** | **1293** | | | | | | **\*** | **14** | **\*** | **\*** | **\*** |
| ARANSAS COUNTY | '004901 | 2989 | 2499 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| ARANSAS COUNTY | '004901 | 2989 | 2499 | FULTON LEARNING CENTER | '004901101 | 673 | 590 | | | | | | 14 | 0 | 0 | 3 | 11 |
| ARANSAS COUNTY | '004901 | 2989 | 2499 | LIVE OAK LEARNING CENTER | '004901103 | 710 | 623 | | | | | | 14 | 4 | 0 | 6 | 12 |
| ARANSAS COUNTY | '004901 | 2989 | 2499 | ROCKPORT-FULTON MIDDLE | '004901041 | 694 | 590 | | | | | | 20 | 9 | 0 | 4 | 25 |
| ARANSAS COUNTY | '004901 | 2989 | 2499 | ROCKPORT-FULTON H S | '004901001 | 912 | 696 | | | | | | 41 | 6 | 0 | 12 | 35 |
| **ARANSAS COUNTY** | **'004901** | **2989** | **2499** | | | **2989** | **2499** | | | | | | **89** | **24** | **0** | **28** | **85** |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY EL | '005901101 | 266 | 262 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY H S | '005901001 | 236 | 231 | | | | | | 12 | 2 | 0 | 5 | 9 |
| **ARCHER CITY ISD T** | **'005901** | **502** | **493** | | | **502** | **493** | | | | | | **12** | **4** | **0** | **7** | **9** |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY MIDDLE | '005902041 | 261 | 259 | | | | | | 8 | 3 | 1 | 2 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLIDAY ISD | 005902 | 1064 | 1046 | HOLLIDAY H S | 005902001 | 319 | 314 | | | | | | 11 | 4 | 1 | 4 | 10 |
| HOLLIDAY ISD | 005902 | 1064 | 1046 | HOLLIDAY EL | 005902101 | 484 | 473 | | | | | | 11 | 3 | 1 | 0 | 13 |
| HOLLIDAY ISD TOT | 005902 | 1064 | 1046 | | | 1064 | 1046 | | | | | | 30 | 11 | 3 | 6 | 32 |
| WINDTHORST ISD | 005904 | 438 | 424 | WINDTHORST H S | 005904001 | 118 | 112 | | | | | | | | | | |
| WINDTHORST ISD | 005904 | 438 | 424 | WINDTHORST JH | 005904041 | 101 | 99 | | | | | | | | | | |
| WINDTHORST ISD | 005904 | 438 | 424 | WINDTHORST EL | 005904101 | 219 | 213 | | | | | | | | | | |
| WINDTHORST ISD | 005904 | 438 | 424 | Multiple Campus | | NR | NR | | | | | | 8 | 9 | 3 | 1 | 13 |
| WINDTHORST ISD T | 005904 | 438 | 424 | | | 438 | 424 | | | | | | 8 | 9 | 3 | 1 | 13 |
| CLAUDE ISD | 006902 | 301 | 299 | CLAUDE SCHOOLS | 006902001 | 301 | 299 | | | | | | 22 | 9 | 0 | 5 | 26 |
| CLAUDE ISD TOTA | 006902 | 301 | 299 | | | 301 | 299 | | | | | | 22 | 9 | 0 | 5 | 26 |
| CHARLOTTE ISD | 007901 | 419 | 399 | ATASCOSA CO ALTER | 007901002 | NR | NR | | | | | | | | | | |
| CHARLOTTE ISD | 007901 | 419 | 399 | DISTRICT REASSIGNMENT & OPPORTUNITY CENTER | 007901003 | NR | NR | | | | | | | | | | |
| CHARLOTTE ISD | 007901 | 419 | 399 | CHARLOTTE MIDDLE | 007901041 | 107 | 101 | | | | | | * | 0 | * | * | * |
| CHARLOTTE ISD | 007901 | 419 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| CHARLOTTE ISD | 007901 | 419 | 399 | CHARLOTTE EL | 007901101 | 188 | 186 | | | | | | 7 | 1 | 0 | 1 | 7 |
| CHARLOTTE ISD | 007901 | 419 | 399 | CHARLOTTE H S | 007901001 | 124 | 112 | | | | | | 9 | 2 | 1 | 5 | 5 |
| CHARLOTTE ISD T | 007901 | 419 | 399 | | | 419 | 399 | | | | | | * | 8 | * | * | * |
| JOURDANTON ISD | 007902 | 1517 | 1266 | THE LARRY BROWN SCHOOL | 007902004 | 1 | 1 | | | | | | | | | | |
| JOURDANTON ISD | 007902 | 1517 | 1266 | ATASCOSA COUNTY JUVENILE JUSTICE CENTER | 007902005 | 2 | 2 | | | | | | | | | | |
| JOURDANTON ISD | 007902 | 1517 | 1266 | JOURDANTON DAEP | 007902006 | 7 | 6 | | | | | | | | | | |
| JOURDANTON ISD | 007902 | 1517 | 1266 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| JOURDANTON ISD | 007902 | 1517 | 1266 | JOURDANTON J H | 007902041 | 358 | 325 | | | | | | 17 | 8 | 1 | 13 | 11 |
| JOURDANTON ISD | 007902 | 1517 | 1266 | JOURDANTON H S | 007902001 | 406 | 323 | | | | | | 22 | 11 | 0 | 21 | 12 |
| JOURDANTON ISD | 007902 | 1517 | 1266 | JOURDANTON EL | 007902101 | 743 | 609 | | | | | | 28 | 9 | 1 | 20 | 16 |
| JOURDANTON ISD | 007902 | 1517 | 1266 | | | 1517 | 1266 | | | | | | 68 | 29 | 2 | 55 | 40 |
| LYTLE ISD | 007904 | 1689 | 1372 | LYTLE DAEP | 007904002 | 2 | 2 | | | | | | | | | | |
| LYTLE ISD | 007904 | 1689 | 1372 | JJAEP | 007904003 | NR | NR | | | | | | | | | | |
| LYTLE ISD | 007904 | 1689 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LYTLE ISD | 007904 | 1689 | 1372 | LYTLE PRIMARY SCHOOL | 007904103 | 325 | 283 | | | | | | 9 | 5 | 0 | 10 | 4 |
| LYTLE ISD | 007904 | 1689 | 1372 | LYTLE EL | 007904101 | 515 | 426 | | | | | | 16 | 5 | 0 | 19 | 2 |
| LYTLE ISD | 007904 | 1689 | 1372 | LYTLE J H | 007904041 | 406 | 319 | | | | | | 22 | 3 | 0 | 25 | 0 |
| LYTLE ISD | 007904 | 1689 | 1372 | LYTLE H S | 007904001 | 441 | 342 | | | | | | 38 | 5 | 0 | 38 | 5 |
| LYTLE ISD TOTAL | 007904 | 1689 | 1372 | | | 1689 | 1372 | | | | | | 85 | 24 | 0 | 92 | 17 |
| PLEASANTON ISD | 007905 | 3304 | 3117 | ATASCOSA CO ALTER | 007905004 | 4 | 4 | | | | | | | | | | |
| PLEASANTON ISD | 007905 | 3304 | 3117 | PLEASANTON ISD SCHOOL OF CHOICE | 007905005 | 20 | 7 | | | | | | * | 0 | * | * | * |
| PLEASANTON ISD | 007905 | 3304 | 3117 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| PLEASANTON ISD | 007905 | 3304 | 3117 | PLEASANTON PRI | 007905105 | 621 | 588 | | | | | | * | 9 | * | * | * |
| PLEASANTON ISD | 007905 | 3304 | 3117 | PLEASANTON J H | 007905041 | 790 | 750 | | | | | | 27 | 11 | 0 | 38 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON EL | '007905103 | 935 | 895 | | | | | | 29 | 7 | 0 | 36 | 0 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON H S | '007905001 | 934 | 873 | | | | | | 56 | 10 | 0 | 65 | 1 |
| **PLEASANTON ISD** | **'007905** | **3304** | **3117** | | | **3304** | **3117** | | | | | | **132** | **39** | **0** | **168** | **3** |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET H S | '007906001 | 454 | 424 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | ATASCOSA CO JUVENILE UNIT | '007906003 | NR | NR | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET J H | '007906041 | 351 | 326 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET EL | '007906101 | 465 | 420 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET INT | '007906102 | 248 | 231 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | Multiple Campus | | NR | NR | | | | | | 6 | 1 | 0 | 7 | 0 |
| **POTEET ISD TOTAL** | **'007906** | **1518** | **1401** | | | **1518** | **1401** | | | | | | **6** | **1** | **0** | **7** | **0** |
| BELLVILLE ISD | '008901 | 2206 | 2142 | SPICER ALTER ED CTR | '008901002 | NR | NR | | | | | | | | | | |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT PRI | '008901101 | 559 | 545 | | | | | | * | 3 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT INT | '008901102 | 285 | 279 | | | | | | * | 2 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | WEST END EL | '008901105 | 152 | 150 | | | | | | 0 | 2 | 0 | 2 | 0 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 3 | 10 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE J H | '008901041 | 519 | 498 | | | | | | 12 | 6 | 0 | 7 | 11 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE H S | '008901001 | 691 | 670 | | | | | | 28 | 5 | 2 | 7 | 24 |
| **BELLVILLE ISD TOTAL** | **'008901** | **2206** | **2142** | | | **2206** | **2142** | | | | | | **47** | **29** | **3** | **26** | **47** |
| SEALY ISD | '008902 | 2788 | 2601 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY EL | '008902104 | 671 | 629 | | | | | | 12 | 11 | 0 | 14 | 9 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY J H | '008902041 | 693 | 643 | | | | | | 29 | 8 | 0 | 22 | 15 |
| SEALY ISD | '008902 | 2788 | 2601 | SELMAN EL | '008902102 | 637 | 601 | | | | | | 37 | 19 | 0 | 33 | 23 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY H S | '008902001 | 787 | 728 | | | | | | 53 | 15 | 1 | 39 | 28 |
| **SEALY ISD TOTAL** | **'008902** | **2788** | **2601** | | | **2788** | **2601** | | | | | | **131** | **56** | **1** | **109** | **77** |
| BRAZOS ISD | '008903 | 761 | 745 | PRAIRIE HARBOR ALTERNATIVE | '008903103 | NR | NR | | | | | | | | | | |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS MIDDLE | '008903041 | 196 | 195 | | | | | | 6 | 1 | 0 | 6 | 1 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS EL | '008903102 | 310 | 306 | | | | | | 17 | 4 | 0 | 18 | 3 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS H S | '008903001 | 255 | 244 | | | | | | 20 | 8 | 0 | 12 | 16 |
| **BRAZOS ISD TOTAL** | **'008903** | **761** | **745** | | | **761** | **745** | | | | | | **43** | **13** | **0** | **36** | **20** |
| MULESHOE ISD | '009901 | 1309 | 1281 | DILLMAN EL | '009901103 | 337 | 334 | | | | | | * | 8 | * | * | * |
| MULESHOE ISD | '009901 | 1309 | 1281 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 11 | 1 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MARY DESHAZO EL | '009901101 | 295 | 292 | | | | | | 6 | 6 | 0 | 12 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | WATSON J H | '009901041 | 320 | 311 | | | | | | 17 | 8 | 2 | 23 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MULESHOE H S | '009901001 | 357 | 344 | | | | | | 55 | 7 | 0 | 61 | 1 |
| **MULESHOE ISD TOTAL** | **'009901** | **1309** | **1281** | | | **1309** | **1281** | | | | | | * | **40** | * | * | * |
| MEDINA ISD | '010901 | 259 | 251 | MEDINA SCHOOL | '010901001 | 259 | 251 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **MEDINA ISD TOTAL** | **'010901** | **259** | **251** | | | **259** | **251** | | | | | | **0** | **2** | **0** | **2** | **0** |
| BANDERA ISD | '010902 | 2155 | 1909 | ALKEK EL | '010902101 | 515 | 454 | | | | | | * | 0 | * | * | * |
| BANDERA ISD | '010902 | 2155 | 1909 | HILL COUNTRY EL | '010902102 | 454 | 419 | | | | | | * | 0 | * | * | * |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA MIDDLE | '010902041 | 531 | 494 | | | | | | 9 | 3 | 2 | 8 | 2 |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA H S | '010902001 | 655 | 542 | | | | | | 63 | 22 | 12 | 38 | 35 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period — School Reported Source | | | | | | Cumulative Reports — School Reported Source | | |
| BANDERA ISD TOT | '010902 | 2155 | 1909 | | | 2155 | 1909 | | | | | | * | 25 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK H S | '011901002 | 1711 | 0 | | | | | | * | 7 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | COLORADO RIVER COLLEGIATE | '011901005 | 223 | 89 | | | | | | * | 0 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | GENESIS H S | '011901022 | 149 | 31 | | | | | | * | 1 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | RED ROCK EL | '011901107 | 648 | 476 | | | | | | * | 5 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 0 | 7 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | BLUEBONNET EL | '011901109 | 716 | 559 | | | | | | 7 | 5 | 0 | 11 | 1 |
| BASTROP ISD | '011901 | 11423 | 6597 | LOST PINES EL | '011901110 | 637 | 500 | | | | | | 10 | 7 | 1 | 11 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | MINA EL | '011901102 | 678 | 526 | | | | | | 13 | 13 | 6 | 16 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK EL | '011901103 | 844 | 577 | | | | | | 13 | 11 | 2 | 14 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | EMILE EL | '011901101 | 758 | 554 | | | | | | 14 | 14 | 2 | 11 | 15 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP INT | '011901104 | 819 | 575 | | | | | | 15 | 4 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK MIDDLE | '011901106 | 981 | 646 | | | | | | 15 | 4 | 1 | 12 | 6 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK INT | '011901108 | 939 | 535 | | | | | | 16 | 3 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP MIDDLE | '011901041 | 861 | 598 | | | | | | 17 | 4 | 0 | 17 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP H S | '011901001 | 1459 | 931 | | | | | | 60 | 10 | 2 | 33 | 35 |
| BASTROP ISD TOT | '011901 | 11423 | 6597 | | | 11423 | 6597 | | | | | | 217 | 100 | 16 | 174 | 128 |
| ELGIN ISD | '011902 | 4670 | 2551 | BASTROP COUNTY JUVENILE BOOT CAMP | '011902003 | NR | NR | | | | | | | | | | |
| ELGIN ISD | '011902 | 4670 | 2551 | PHOENIX H S | '011902004 | 50 | 14 | | | | | | * | 0 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN MIDDLE | '011902041 | 765 | 362 | | | | | | * | 6 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | BOOKER T WASHINGTON EL | '011902101 | 621 | 455 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN INT | '011902042 | 667 | 397 | | | | | | 9 | 2 | 0 | 0 | 11 |
| ELGIN ISD | '011902 | 4670 | 2551 | NEIDIG EL | '011902103 | 516 | 355 | | | | | | 9 | 8 | 0 | 0 | 17 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN EL | '011902102 | 685 | 435 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN H S | '011902001 | 1366 | 533 | | | | | | 16 | 17 | 0 | 5 | 28 |
| ELGIN ISD TOTAL | '011902 | 4670 | 2551 | | | 4670 | 2551 | | | | | | 58 | 50 | 0 | 6 | 102 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BASTROP COUNTY JUVENILE BOOT CAMP | '011904004 | NR | NR | | | | | | | | | | |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE EL | '011904101 | 343 | 315 | | | | | | * | 4 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | Multiple Campus | | NR | NR | | | | | | * | 3 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE J H | '011904041 | 378 | 360 | | | | | | 6 | 4 | 2 | 5 | 3 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BROWN PRI | '011904102 | 407 | 385 | | | | | | 8 | 3 | 0 | 7 | 4 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE H S | '011904002 | 559 | 514 | | | | | | 12 | 3 | 0 | 11 | 4 |
| SMITHVILLE ISD TC | '011904 | 1687 | 1574 | | | 1687 | 1574 | | | | | | 31 | 17 | 2 | 29 | 17 |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE H S | '011905001 | 122 | 60 | | | | | | | | | | |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE JJAEP | '011905011 | NR | NR | | | | | | | | | | |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE EL | '011905101 | 205 | 155 | | | | | | | | | | |
| MCDADE ISD TOTA | '011905 | 327 | 215 | | | 327 | 215 | | | | | | | | | | |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR MIDDLE | '012901042 | 180 | 171 | | | | | | * | 4 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR EL | '012901101 | 272 | 261 | | | | | | * | 10 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR H S | '012901001 | 173 | 161 | | | | | | 5 | 1 | 0 | 2 | 4 |
| SEYMOUR ISD TOT | '012901 | 625 | 593 | | | 625 | 593 | | | | | | * | 17 | * | * | * |
| ST MARY'S ACADEMY CHARTER | '013801 | 376 | 247 | ST MARY'S ACADEMY CHARTER SCHOOL | '013801101 | 376 | 247 | | | | | | 14 | 9 | 0 | 19 | 4 |
| ST MARY'S ACADEMY CHARTER SCHOOL TOTAL | '013801 | 376 | 247 | | | 376 | 247 | | | | | | 14 | 9 | 0 | 19 | 4 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES HEALTH PROFESSIONS MAGNET ACADEMY | '013901004 | 82 | 51 | | | | | | * | 0 | | | |
| BEEVILLE ISD | '013901 | 3072 | 2086 | THE JOE BARNHART ACADEMY | '013901042 | 105 | 84 | | | | | | * | 1 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | FADDEN-MCKEOWN-CHAMBLISS EL | '013901102 | 544 | 453 | | | | | | * | 2 | | | |
| BEEVILLE ISD | '013901 | 3072 | 2086 | HAMPTON-MORENO-DUGAT EARLY CHILDHOOD CENTER | '013901105 | 317 | 272 | | | | | | * | 2 | | | |
| BEEVILLE ISD | '013901 | 3072 | 2086 | R A HALL EL | '013901101 | 452 | 340 | | | | | | 10 | 0 | 0 | 0 | 10 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 0 | 1 | 13 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | MORENO J H | '013901041 | 677 | 487 | | | | | | 16 | 9 | 0 | 4 | 21 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES H S | '013901001 | 895 | 399 | | | | | | 30 | 2 | 0 | 9 | 23 |
| BEEVILLE ISD TOT | '013901 | 3072 | 2086 | | | 3072 | 2086 | | | | | | 73 | 20 | 0 | 18 | 75 |
| PAWNEE ISD | '013902 | 296 | 171 | PAWNEE EL / J H | '013902101 | 296 | 171 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PAWNEE ISD TOTA | '013902 | 296 | 171 | | | 296 | 171 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS SECONDARY | '013903001 | 181 | 131 | | | | | | * | 0 | * | * | * |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS EL | '013903101 | 180 | 160 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PETTUS ISD | '013903 | 361 | 291 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| PETTUS ISD TOTAL | '013903 | 361 | 291 | | | 361 | 291 | | | | | | * | 5 | * | * | * |
| SKIDMORE-TYNAN | '013905 | 792 | 772 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| SKIDMORE-TYNAN | '013905 | 792 | 772 | SKIDMORE-TYNAN J H | '013905041 | 187 | 181 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SKIDMORE-TYNAN | '013905 | 792 | 772 | SKIDMORE-TYNAN EL | '013905101 | 364 | 359 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SKIDMORE-TYNAN | '013905 | 792 | 772 | SKIDMORE-TYNAN H S | '013905001 | 241 | 232 | | | | | | 21 | 3 | 0 | 4 | 20 |
| SKIDMORE-TYNAN | '013905 | 792 | 772 | | | 792 | 772 | | | | | | 33 | 18 | 0 | 6 | 45 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY HOUSTON (SUBURBAN) | '014801005 | 222 | 88 | | | | | | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ALTER H S (KILLEEN) | '014801001 | 187 | 57 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY LUBBOCK | '014801004 | 177 | 52 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY FORT WORTH | '014801006 | 180 | 58 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY CORPUS CHRISTI | '014801007 | 244 | 93 | | | | | | * | 1 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY AMARILLO | '014801008 | 167 | 90 | | | | | | * | 3 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY PASADENA | '014801009 | 213 | 56 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | | Multiple Campus | NR | NR | | | | | | 1 | 20 | 1 | 20 | 0 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY MIDLAND SOUTH | '014801010 | 173 | 104 | | | | | | 5 | 0 | 0 | 5 | 0 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY ODESSA | '014801002 | 380 | 178 | | | | | | 6 | 0 | 0 | 6 | 0 |
| **RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) TOTAL** | **'014801** | **1943** | **776** | | | **1943** | **776** | | | | | | **29** | **24** | **1** | **51** | **1** |
| PRIORITY CHARTER | '014803 | 846 | 600 | CEDAR PARK CHARTER ACADEMY | '014803004 | 159 | 125 | | | | | | | | | | |
| PRIORITY CHARTER | '014803 | 846 | 600 | GEORGETOWN CHARTER ACADEMY | '014803002 | 130 | 107 | | | | | | * | 1 | * | * | * |
| PRIORITY CHARTER | '014803 | 846 | 600 | COVE CHARTER ACADEMY | '014803003 | 250 | 133 | | | | | | 5 | 2 | 0 | 0 | 7 |
| PRIORITY CHARTER | '014803 | 846 | 600 | TEMPLE CHARTER ACADEMY | '014803101 | 307 | 235 | | | | | | 5 | 3 | 0 | 4 | 4 |
| **PRIORITY CHARTER SCHOOLS TOTAL** | **'014803** | **846** | **600** | | | **846** | **600** | | | | | | * | **6** | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ORENDA CHARTER | 014804 | 1867 | 1156 | NOLAN CREEK SCHOOL | 014804007 | 120 | 105 | | | | | | | | | | |
| ORENDA CHARTER | 014804 | 1867 | 1156 | GATEWAY TECH H S | 014804005 | 84 | 28 | | | | | | * | 0 | * | * | * |
| ORENDA CHARTER | 014804 | 1867 | 1156 | KINGSLAND SCHOOL | 014804008 | 145 | 125 | | | | | | * | 1 | * | * | * |
| ORENDA CHARTER | 014804 | 1867 | 1156 | NEW HORIZONS | 014804002 | 64 | 45 | | | | | | 0 | 2 | 0 | 1 | 1 |
| ORENDA CHARTER | 014804 | 1867 | 1156 | GATEWAY COLLEGE PREPARATORY SCHOOL | 014804006 | 1454 | 853 | | | | | | 28 | 3 | 6 | 24 | 3 |
| ORENDA CHARTER SCHOOL TOTAL | 014804 | 1867 | 1156 | | | 1867 | 1156 | | | | | | 33 | 6 | 6 | 30 | 6 |
| ACADEMY ISD | 014901 | 1730 | 1682 | ACADEMY JJAEP | 014901042 | NR | NR | | | | | | | | | | |
| ACADEMY ISD | 014901 | 1730 | 1682 | ACADEMY EL | 014901102 | 439 | 420 | | | | | | * | 4 | * | * | * |
| ACADEMY ISD | 014901 | 1730 | 1682 | BELL COUNTY ALTERNATIVE SCHOOL | 014901005 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ACADEMY ISD | 014901 | 1730 | 1682 | ACADEMY INT | 014901101 | 390 | 385 | | | | | | 5 | 1 | 0 | 0 | 6 |
| ACADEMY ISD | 014901 | 1730 | 1682 | ACADEMY J H | 014901041 | 421 | 412 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ACADEMY ISD | 014901 | 1730 | 1682 | ACADEMY H S | 014901001 | 480 | 465 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ACADEMY ISD TOT | 014901 | 1730 | 1682 | | | 1730 | 1682 | | | | | | * | 13 | * | * | * |
| BARTLETT ISD | 014902 | 386 | 341 | WILLIAMSON CO J J A E P | 014902002 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | 014902 | 386 | 341 | BELL CO JJAEP | 014902003 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | 014902 | 386 | 341 | BARTLETT SCHOOLS | 014902001 | 386 | 341 | | | | | | * | 9 | * | * | * |
| BARTLETT ISD TOT | 014902 | 386 | 341 | | | 386 | 341 | | | | | | * | 9 | * | * | * |
| BELTON ISD | 014903 | 12757 | 10050 | BELL CO J J A E P | 014903006 | 1 | 1 | | | | | | | | | | |
| BELTON ISD | 014903 | 12757 | 10050 | BELTON NEW TECH H S AT WASKOW | 014903005 | NR | NR | | | | | | * | 4 | * | * | * |
| BELTON ISD | 014903 | 12757 | 10050 | LEON HEIGHTS EL | 014903102 | 249 | 199 | | | | | | * | 3 | * | * | * |
| BELTON ISD | 014903 | 12757 | 10050 | MILLER HEIGHTS EL | 014903103 | 301 | 226 | | | | | | * | 10 | * | * | * |
| BELTON ISD | 014903 | 12757 | 10050 | HIGH POINT EL | 014903117 | 604 | 507 | | | | | | * | 9 | * | * | * |
| BELTON ISD | 014903 | 12757 | 10050 | Multiple Campus | | NR | NR | | | | | | 1 | 44 | 4 | 6 | 35 |
| BELTON ISD | 014903 | 12757 | 10050 | BELTON EARLY CHILDHOOD SCHOOL | 014903119 | 374 | 343 | | | | | | 5 | 14 | 0 | 6 | 13 |
| BELTON ISD | 014903 | 12757 | 10050 | JOE M PIRTLE EL | 014903111 | 613 | 516 | | | | | | 6 | 7 | 0 | 5 | 8 |
| BELTON ISD | 014903 | 12757 | 10050 | TARVER EL | 014903116 | 686 | 545 | | | | | | 8 | 12 | 0 | 4 | 16 |
| BELTON ISD | 014903 | 12757 | 10050 | CHARTER OAK EL | 014903120 | 482 | 419 | | | | | | 10 | 9 | 0 | 4 | 15 |
| BELTON ISD | 014903 | 12757 | 10050 | CHISHOLM TRAIL EL | 014903118 | 851 | 690 | | | | | | 14 | 9 | 1 | 13 | 9 |
| BELTON ISD | 014903 | 12757 | 10050 | SOUTHWEST EL | 014903104 | 378 | 306 | | | | | | 15 | 4 | 0 | 8 | 11 |
| BELTON ISD | 014903 | 12757 | 10050 | SPARTA EL | 014903109 | 655 | 566 | | | | | | 16 | 6 | 3 | 7 | 12 |
| BELTON ISD | 014903 | 12757 | 10050 | LAKEWOOD EL | 014903108 | 668 | 570 | | | | | | 17 | 8 | 7 | 9 | 9 |
| BELTON ISD | 014903 | 12757 | 10050 | LAKE BELTON MIDDLE | 014903043 | 759 | 651 | | | | | | 20 | 11 | 3 | 9 | 19 |
| BELTON ISD | 014903 | 12757 | 10050 | BELTON MIDDLE | 014903046 | 758 | 617 | | | | | | 22 | 8 | 1 | 6 | 23 |
| BELTON ISD | 014903 | 12757 | 10050 | NORTH BELTON MIDDLE | 014903045 | 922 | 754 | | | | | | 30 | 23 | 8 | 18 | 27 |
| BELTON ISD | 014903 | 12757 | 10050 | SOUTH BELTON MIDDLE | 014903044 | 638 | 515 | | | | | | 31 | 10 | 2 | 15 | 24 |
| BELTON ISD | 014903 | 12757 | 10050 | LAKE BELTON H S | 014903010 | 947 | 767 | | | | | | 50 | 16 | 5 | 19 | 42 |
| BELTON ISD | 014903 | 12757 | 10050 | BELTON H S | 014903001 | 2871 | 1858 | | | | | | 100 | 36 | 9 | 45 | 82 |
| BELTON ISD TOTAL | 014903 | 12757 | 10050 | | | 12757 | 10050 | | | | | | 366 | 243 | 46 | 188 | 375 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY JJAEP | '014905003 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY DAEP | '014905004 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND MIDDLE | '014905041 | 143 | 133 | | | | | | 10 | 4 | 0 | 14 | 0 |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND EL | '014905101 | 310 | 286 | | | | | | 10 | 9 | 0 | 18 | 1 |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND H S | '014905102 | 203 | 181 | | | | | | 11 | 6 | 0 | 17 | 0 |
| HOLLAND ISD TOTAL | '014905 | 656 | 600 | | | 656 | 600 | | | | | | 31 | 19 | 0 | 49 | 1 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ADVENTHEALTH SCHOOL | '014906022 | 6 | 3 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN JJAEP | '014906026 | 2 | 1 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL ALTER LEARNING CENTER | '014906100 | 20 | 13 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | DUNCAN EL | '014906117 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL142 | '014906142 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD CAREER CENTER | '014906003 | NR | NR | | | | | | * | 10 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | PATHWAYS ACADEMIC CAMPUS | '014906006 | 360 | 90 | | | | | | * | 1 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY MIDDLE | '014906009 | 43 | 28 | | | | | | * | 0 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | SUGAR LOAF EL | '014906111 | 356 | 261 | | | | | | * | 5 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | WILLOW SPRINGS EL | '014906120 | 897 | 625 | | | | | | * | 16 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | BROOKHAVEN EL | '014906125 | 611 | 443 | | | | | | * | 9 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY H S | '014906004 | 45 | 20 | | | | | | 0 | 10 | 0 | 0 | 10 |
| KILLEEN ISD | '014906 | 43634 | 27587 | WEST WARD EL | '014906112 | 426 | 286 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLANVILLE EL | '014906115 | 563 | 436 | | | | | | 6 | 10 | 0 | 1 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLARKE EL | '014906116 | 548 | 478 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD EARLY COLLEGE H S | '014906013 | 1025 | 293 | | | | | | 7 | 4 | 0 | 0 | 11 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS EL | '014906105 | 664 | 474 | | | | | | 7 | 21 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TIMBER RIDGE EL | '014906133 | 868 | 601 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RANCIER MIDDLE | '014906043 | 795 | 443 | | | | | | 8 | 10 | 0 | 0 | 18 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CEDAR VALLEY EL | '014906124 | 623 | 415 | | | | | | 8 | 16 | 0 | 1 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLIFTON PARK EL | '014906102 | 471 | 355 | | | | | | 9 | 11 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAUDE MOORE WOOD EL | '014906141 | 866 | 631 | | | | | | 9 | 8 | 0 | 0 | 17 |
| KILLEEN ISD | '014906 | 43634 | 27587 | EASTERN HILLS MIDDLE | '014906046 | 650 | 420 | | | | | | 10 | 9 | 0 | 0 | 19 |
| KILLEEN ISD | '014906 | 43634 | 27587 | BELLAIRE EL | '014906113 | 469 | 355 | | | | | | 10 | 13 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLEAR CREEK EL | '014906123 | 676 | 553 | | | | | | 10 | 18 | 0 | 1 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAXDALE EL | '014906129 | 623 | 482 | | | | | | 10 | 20 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PERSHING PARK EL | '014906110 | 635 | 453 | | | | | | 11 | 9 | 0 | 1 | 19 |
| KILLEEN ISD | '014906 | 43634 | 27587 | OVETA CULP HOBBY EL | '014906132 | 622 | 519 | | | | | | 11 | 19 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MANOR MIDDLE | '014906044 | 762 | 413 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAY BRANCH EL | '014906119 | 626 | 482 | | | | | | 12 | 12 | 0 | 0 | 24 |
| KILLEEN ISD | '014906 | 43634 | 27587 | REECES CREEK EL | '014906122 | 879 | 612 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MONTAGUE VILLAGE EL | '014906128 | 567 | 469 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IRA CROSS JR EL | '014906130 | 680 | 467 | | | | | | 12 | 8 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SAEGERT EL | '014906135 | 914 | 629 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIVE OAK RIDGE MIDDLE | '014906050 | 673 | 435 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MOUNTAIN VIEW EL | '014906121 | 859 | 642 | | | | | | 15 | 7 | 0 | 0 | 22 |
| KILLEEN ISD | '014906 | 43634 | 27587 | VENABLE VILLAGE EL | '014906126 | 592 | 428 | | | | | | 15 | 8 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SKIPCHA EL | '014906136 | 1054 | 760 | | | | | | 15 | 17 | 0 | 0 | 32 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KILLEEN ISD | '014906 | 43634 | 27587 | ALICE W DOUSE EL | '014906140 | 990 | 717 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PALO ALTO MIDDLE | '014906048 | 862 | 498 | | | | | | 17 | 8 | 0 | 0 | 25 |
| KILLEEN ISD | '014906 | 43634 | 27587 | AUDIE MURPHY MIDDLE | '014906052 | 795 | 585 | | | | | | 18 | 9 | 0 | 0 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RICHARD E CAVAZOS EL | '014906137 | 606 | 488 | | | | | | 18 | 14 | 0 | 0 | 32 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLAN MIDDLE | '014906055 | 1020 | 724 | | | | | | 19 | 16 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IDUMA EL | '014906131 | 780 | 516 | | | | | | 19 | 22 | 0 | 1 | 40 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAYNES EL | '014906138 | 919 | 603 | | | | | | 20 | 11 | 0 | 0 | 31 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MEADOWS EL | '014906108 | 748 | 584 | | | | | | 21 | 17 | 0 | 0 | 38 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIBERTY HILL MIDDLE | '014906049 | 910 | 536 | | | | | | 22 | 13 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PEEBLES EL | '014906109 | 723 | 546 | | | | | | 25 | 19 | 0 | 0 | 44 |
| KILLEEN ISD | '014906 | 43634 | 27587 | UNION GROVE MIDDLE | '014906051 | 692 | 447 | | | | | | 26 | 9 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TRIMMIER EL | '014906127 | 827 | 581 | * | 0 | * | * | * | 28 | 27 | 0 | 1 | 54 |
| KILLEEN ISD | '014906 | 43634 | 27587 | DR JOSEPH A FOWLER EL | '014906139 | 1248 | 845 | | | | | | 30 | 33 | 0 | 0 | 63 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CHARLES E PATTERSON MIDDLE | '014906053 | 1008 | 589 | | | | | | 34 | 20 | 0 | 0 | 54 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROBERT M SHOEMAKER H S | '014906008 | 2153 | 930 | * | 0 | * | * | * | 55 | 26 | 0 | 0 | 81 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROY J SMITH MIDDLE | '014906054 | 1382 | 812 | | | | | | 58 | 27 | 0 | 0 | 85 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN H S | '014906001 | 2099 | 1075 | | | | | | 66 | 24 | 0 | 0 | 90 |
| KILLEEN ISD | '014906 | 43634 | 27587 | C E ELLISON H S | '014906002 | 2738 | 1203 | | | | | | 67 | 30 | 0 | 2 | 95 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS H S | '014906007 | 2673 | 1293 | | | | | | 80 | 37 | 0 | 0 | 117 |
| **KILLEEN ISD TOTAL** | '014906 | 43634 | 27587 | | | 43634 | 27587 | * | 0 | * | * | * | 940 | 732 | 0 | 8 | 1664 |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY JJAEP | '014907042 | NR | NR | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY DAEP | '014907043 | 2 | 2 | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS EL | '014907102 | 403 | 403 | | | | | | 7 | 9 | 0 | 7 | 9 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS MIDDLE | '014907041 | 205 | 199 | | | | | | 14 | 5 | 0 | 4 | 15 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS H S | '014907001 | 280 | 253 | | | | | | 37 | 5 | 0 | 11 | 31 |
| **ROGERS ISD TOTAL** | '014907 | 890 | 857 | | | 890 | 857 | | | | | | 58 | 24 | 0 | 23 | 59 |
| SALADO ISD | '014908 | 2141 | 1822 | BELL CO JJAEP | '014908002 | NR | NR | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | BELL COUNTY DAEP | '014908005 | 3 | 3 | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO MIDDLE | '014908042 | 496 | 436 | | | | | | 29 | 10 | 0 | 1 | 38 |
| SALADO ISD | '014908 | 2141 | 1822 | THOMAS ARNOLD EL | '014908102 | 981 | 862 | | | | | | 51 | 25 | 0 | 1 | 75 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO H S | '014908001 | 661 | 521 | | | | | | 59 | 12 | 0 | 5 | 66 |
| **SALADO ISD TOTAL** | '014908 | 2141 | 1822 | | | 2141 | 1822 | | | | | | 139 | 51 | 0 | 7 | 183 |
| TEMPLE ISD | '014909 | 8363 | 7156 | BELL CO J J A E P | '014909006 | 2 | 2 | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT & WHITE HOSPITAL | '014909198 | NR | NR | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | FRED W EDWARDS ACADEMY AEC | '014909008 | 90 | 47 | | | | | | * | 0 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT EL | '014909110 | 462 | 434 | | | | | | * | 6 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WESTERN HILLS EL | '014909114 | 398 | 349 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | HECTOR P GARCIA EL | '014909118 | 427 | 381 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WHEATLEY ALTERNATIVE EDUCATION CENTER | '014909005 | 32 | 27 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEMPLE ISD | '014909 | 8363 | 7156 | MERIDITH-DUNBAR EARLY CHILDHOOD ACADEMY | '014909101 | 387 | 361 | | | | | | 0 | 6 | 0 | 0 | 6 |
| TEMPLE ISD | '014909 | 8363 | 7156 | JEFFERSON EL | '014909107 | 526 | 480 | | | | | | 7 | 7 | 0 | 0 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | RAYE-ALLEN EL | '014909116 | 449 | 420 | | | | | | 7 | 12 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | KENNEDY-POWELL EL | '014909117 | 396 | 342 | | | | | | 8 | 11 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | CATER EL | '014909102 | 328 | 291 | | | | | | 11 | 4 | 0 | 1 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | THORNTON EL | '014909111 | 716 | 630 | | | | | | 12 | 8 | 0 | 0 | 20 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TRAVIS SCIENCE ACADEMY | '014909042 | 631 | 524 | | | | | | 13 | 15 | 0 | 0 | 28 |
| TEMPLE ISD | '014909 | 8363 | 7156 | LAMAR MIDDLE | '014909041 | 575 | 508 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | BONHAM MIDDLE | '014909044 | 668 | 557 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TEMPLE H S | '014909002 | 2276 | 1803 | | | | | | 78 | 44 | 0 | 1 | 121 |
| TEMPLE ISD TOTAL | '014909 | 8363 | 7156 | | | 8363 | 7156 | | | | | | 183 | 144 | 0 | 2 | 325 |
| TROY ISD | '014910 | 1576 | 1434 | TROY J J A E P | '014910042 | NR | NR | | | | | | | | | | |
| TROY ISD | '014910 | 1576 | 1434 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TROY ISD | '014910 | 1576 | 1434 | EDNA BIGHAM MAYS EL | '014910103 | 299 | 284 | | | | | | 9 | 4 | 0 | 7 | 6 |
| TROY ISD | '014910 | 1576 | 1434 | RAYMOND MAYS MIDDLE | '014910041 | 377 | 340 | | | | | | 18 | 10 | 0 | 15 | 13 |
| TROY ISD | '014910 | 1576 | 1434 | TROY EL | '014910101 | 462 | 420 | | | | | | 18 | 8 | 0 | 10 | 16 |
| TROY ISD | '014910 | 1576 | 1434 | TROY H S | '014910001 | 438 | 390 | | | | | | 31 | 6 | 1 | 7 | 29 |
| TROY ISD TOTAL | '014910 | 1576 | 1434 | | | 1576 | 1434 | | | | | | 76 | 29 | 1 | 39 | 65 |
| POR VIDA ACADEM | '015801 | 134 | 0 | POR VIDA ACADEMY CHARTER H S | '015801001 | 89 | 0 | | | | | | | | | | |
| POR VIDA ACADEM | '015801 | 134 | 0 | POR VIDA ACADEMY CORPUS CHRISTI | '015801002 | 45 | 0 | | | | | | | | | | |
| POR VIDA ACADEM TOTAL | '015801 | 134 | 0 | | | 134 | 0 | | | | | | | | | | |
| GEORGE GERVIN A | '015802 | 811 | 522 | RUTH JONES MCCLENDON MIDDLE | '015802004 | 102 | 49 | | | | | | | | | | |
| GEORGE GERVIN A | '015802 | 811 | 522 | GEORGE GERVIN ACADEMY | '015802001 | 709 | 473 | | | | | | * | 1 | * | * | * |
| GEORGE GERVIN ACADEMY TOTAL | '015802 | 811 | 522 | | | 811 | 522 | | | | | | * | 1 | * | * | * |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA ACCELERATED COLLEGIATE ACADEMY | '015805041 | 317 | 65 | | | | | | * | 5 | * | * | * |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA EARLY COLLEGE H S | '015805001 | 157 | 4 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NEW FRONTIERS PUBLIC SCHOOLS INC TOTAL | '015805 | 474 | 69 | | | 474 | 69 | | | | | | * | 7 | * | * | * |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR PAUL S SAENZ J H | '015806041 | 44 | 16 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR DAVID C WALKER EL | '015806106 | 88 | 40 | | | | | | | | | | |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | MILTON B LEE ACADEMY OF SCIENCE & ENGINEERING | '015806003 | 86 | 35 | | | | | | * | 3 | * | * | * |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR HARMON W KELLEY EL | '015806101 | 128 | 84 | | | | | | 0 | 3 | 0 | 1 | 2 |
| **SCHOOL OF EXCELLENCE IN EDUCATION TOTAL** | **'015806** | **346** | **175** | | | **346** | **175** | | | | | | * | **6** | * | * | * |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL | '015807001 | 79 | 28 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SOUTHEAST CAMPUS | '015807002 | 186 | 94 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL-NORTHWEST | '015807004 | 267 | 96 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | NEW DIRECTIONS | '015807005 | 91 | 15 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREP NORTHWEST EL | '015807101 | 35 | 22 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SEGUIN EL | '015807102 | 202 | 144 | | | | | | | | | | |
| **SOUTHWEST PREPARATORY SCHOOL TOTAL** | **'015807** | **860** | **399** | | | **860** | **399** | | | | | | | | | | |
| INSPIRE ACADEMIE | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - AFTON OAKS | '015808001 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIE | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - MERIDELL | '015808010 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIE | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - WILLIAMS HOUSE | '015808011 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIE | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - LEGACY RANCH | '015808012 | 41 | 39 | | | | | | | | | | |
| INSPIRE ACADEMIE | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - ROCKDALE | '015808007 | 61 | 56 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSPIRE ACADEMIE | '015808 | 575 | 242 | ANNE FRANK INSPIRE ACADEMY | '015808009 | 412 | 89 | | | | | | * | 6 | * | * | * |
| INSPIRE ACADEMIE | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - BELL COUNTY | '015808014 | 21 | 21 | | | | | | * | 3 | * | * | * |
| INSPIRE ACADEMIE | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - HAYS | '015808003 | 40 | 37 | | | | | | 5 | 0 | 0 | 5 | 0 |
| **INSPIRE ACADEMIE** | **'015808** | **575** | **242** | | | **575** | **242** | | | | | | **14** | **12** | **2** | **18** | **7** |
| BEXAR COUNTY AC | '015809 | 258 | 185 | BEXAR COUNTY ACADEMY | '015809101 | 258 | 185 | | | | | | 13 | 5 | 5 | 8 | 5 |
| **BEXAR COUNTY ACADEMY TOTAL** | **'015809** | **258** | **185** | | | **258** | **185** | | | | | | **13** | **5** | **5** | **8** | **5** |
| POSITIVE SOLUTIONS CHARTER | '015814 | 121 | 17 | POSITIVE SOLUTIONS CHARTER | '015814001 | 121 | 17 | | | | | | * | 8 | * | * | * |
| **POSITIVE SOLUTIONS CHARTER SCHOOL TOTAL** | **'015814** | **121** | **17** | | | **121** | **17** | | | | | | **\*** | **8** | **\*** | **\*** | **\*** |
| HERITAGE ACADEN | '015815 | 611 | 230 | HERITAGE ACADEMY | '015815101 | 35 | 20 | | | | | | | | | | |
| HERITAGE ACADEN | '015815 | 611 | 230 | HERITAGE ACADEMY OF SAN ANTONIO | '015815104 | 13 | 8 | | | | | | | | | | |
| HERITAGE ACADEN | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO MIDDLE | '015815042 | 267 | 78 | | | | | | * | 5 | * | * | * |
| HERITAGE ACADEN | '015815 | 611 | 230 | HERITAGE ACADEMY OF WINDCREST | '015815001 | 125 | 88 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HERITAGE ACADEN | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO | '015815041 | 171 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **HERITAGE ACADEN** | **'015815** | **611** | **230** | | | **611** | **230** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE - LAKE VIEW UNIVERSITY PREP | '015822004 | 532 | 325 | | | | | | | | | | |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE LIVING WAY | '015822007 | 380 | 132 | | | | | | | | | | |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE HARLINGEN | '015822008 | 437 | 201 | | | | | | | | | | |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE ACADEMIES MIDDLE | '015822013 | 108 | 47 | | | | | | | | | | |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE SENDERO | '015822014 | 79 | 62 | | | | | | | | | | |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE SAN ANTONIO | '015822001 | 986 | 342 | | | | | | * | 7 | * | * | * |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE HIGHLAND HILLS | '015822002 | 853 | 510 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE HIGHLAND PARK | '015822005 | 313 | 230 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE WELLS BRANCH | '015822009 | 545 | 288 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE BROWNSVILLE | '015822010 | 1147 | 0 | | | | | | * | 1 | * | * | * |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE LEADERSHIP ACADEMY | '015822011 | 189 | 92 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE KINGSVILLE | '015822006 | 314 | 188 | | | | | | 0 | 1 | 1 | 0 | 0 |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | JUBILEE WESTWOOD | '015822012 | 241 | 141 | | | | | | 0 | 1 | 1 | 0 | 0 |
| JUBILEE ACADEMIE | '015822 | 6124 | 2558 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 3 | 2 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| JUBILEE ACADEMI | '015822 | 6124 | 2558 | | | 6124 | 2558 | | | | | | 10 | 15 | 16 | 9 | 0 |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL - B CAMPUS | '015825001 | 192 | 91 | | | | | | | | | | |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL | '015825101 | 95 | 53 | | | | | | | | | | |
| LIGHTHOUSE PUBLIC SCHOOLS TOTAL | '015825 | 287 | 144 | | | 287 | 144 | | | | | | | | | | |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY | '015827001 | 447 | 39 | | | | | | * | 1 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY - ALAMO | '015827002 | 703 | 158 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY HOUSTON | '015827003 | 572 | 143 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY EXCELLENCE | '015827004 | 538 | 103 | | | | | | * | 6 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY SPRING | '015827005 | 673 | 233 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY CHAMPIONS | '015827006 | 310 | 142 | | | | | | 5 | 2 | 0 | 4 | 3 |
| SCHOOL OF SCIENCE AND TECHNOLOGY TOTAL | '015827 | 3243 | 818 | | | 3243 | 818 | | | | | | 21 | 23 | 0 | 35 | 10 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - LAREDO | '015828003 | 650 | 18 | | | | | | * | 6 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - BROWNSVILLE | '015828005 | 470 | 82 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - SAN ANTONIO | '015828006 | 424 | 150 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - LAREDO | '015828008 | 559 | 4 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828001 | 741 | 64 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 5 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - SAN ANTONIO | '015828002 | 438 | 176 | | | | | | 5 | 4 | 0 | 10 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - LAREDO | '015828004 | 648 | 58 | | | | | | 6 | 4 | 1 | 9 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - BROWNSVILLE | '015828007 | 543 | 40 | | | | | | 6 | 0 | 2 | 4 | 0 |
| **HARMONY SCIENCE ACAD (SAN ANTONIO) TOTAL** | **'015828** | **4473** | **592** | | | **4473** | **592** | | | | | | **26** | **48** | **6** | **73** | **0** |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY LONESTAR | '015830102 | 83 | 49 | | | | | | * | 8 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OAKS | '015830103 | 200 | 56 | | | | | | * | 4 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS COLLEGIATE ACADEMY | '015830101 | 1368 | 424 | | | | | | 14 | 21 | 0 | 36 | 0 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OF SCIENCE AND ENGINEERING | '015830001 | 1193 | 259 | | | | | | 24 | 11 | 0 | 32 | 3 |
| **BROOKS ACADEMIES OF TEXAS TOTAL** | **'015830** | **2844** | **788** | | | **2844** | **788** | | | | | | ***** | **45** | ***** | ***** | ***** |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831001 | 609 | 155 | | | | | | * | 8 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY ADVANCEMENT | '015831003 | 655 | 215 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY NORTHWEST | '015831004 | 628 | 234 | | | | | | * | 2 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY SUGARLAND | '015831005 | 843 | 0 | | | | | | * | 2 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY HILL COUNTRY | '015831006 | 266 | 126 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY CORPUS CHRISTI | '015831002 | 1791 | 378 | | | | | | 21 | 10 | 2 | 10 | 20 |
| **SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY TOTAL** | **'015831** | **4792** | **1108** | | | **4792** | **1108** | | | | | | **35** | **33** | **2** | **38** | **29** |
| HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '015833 | 97 | 0 | HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '015833001 | 97 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| **HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN TOTAL** | **'015833** | **97** | **0** | | | **97** | **0** | | | | | | **0** | **1** | **0** | **0** | **1** |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO- SHAVANO | '015834001 | 1024 | 236 | | | | | | * | 0 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI- MEDICAL CENTER CAMPUS | '015834101 | 763 | 245 | | | | | | * | 3 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI - NORTHEAST CAMPUS | '015834103 | 212 | 88 | | | | | | * | 0 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO - NORTHEAST CAMPUS | '015834003 | 23 | 12 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS AUSTIN PRI | '015834102 | 210 | 20 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO- PRI NORTH CENTRAL CAMPUS | '015834002 | 756 | 286 | | | | | | 6 | 8 | 0 | 0 | 14 |
| **BASIS TEXAS TOTAL** | **'015834** | **2988** | **887** | | | **2988** | **887** | | | | | | **\*** | **15** | **\*** | **\*** | **\*** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GREAT HEARTS TE | '015835 | 6529 | 4611 | GREAT HEARTS WESTERN HILLS | '015835005 | 794 | 526 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TE | '015835 | 6529 | 4611 | GREAT HEARTS FOREST HEIGHTS | '015835006 | 773 | 446 | | | | | | * | 9 | * | * | * |
| GREAT HEARTS TE | '015835 | 6529 | 4611 | GREAT HEARTS LAKESIDE | '015835008 | 640 | 513 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TE | '015835 | 6529 | 4611 | GREAT HEARTS IRVING | '015835004 | 745 | 334 | | | | | | 6 | 8 | 0 | 11 | 3 |
| GREAT HEARTS TE | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA | '015835001 | 454 | 369 | | | | | | 8 | 2 | 0 | 6 | 4 |
| GREAT HEARTS TE | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA NORTH | '015835002 | 478 | 307 | | | | | | 9 | 6 | 2 | 10 | 3 |
| GREAT HEARTS TE | '015835 | 6529 | 4611 | GREAT HEARTS LIVE OAK | '015835009 | 695 | 611 | | | | | | 13 | 11 | 1 | 22 | 1 |
| GREAT HEARTS TE | '015835 | 6529 | 4611 | GREAT HEARTS NORTHERN OAKS | '015835003 | 1372 | 1157 | | | | | | 27 | 10 | 8 | 18 | 11 |
| GREAT HEARTS TE | '015835 | 6529 | 4611 | GREAT HEARTS IRVING UPPER | '015835007 | 578 | 348 | | | | | | 27 | 14 | 8 | 14 | 19 |
| GREAT HEARTS TEXAS TOTAL | '015835 | 6529 | 4611 | | | 6529 | 4611 | | | | | | 101 | 70 | 21 | 101 | 49 |
| ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY | '015836 | 467 | 267 | ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY | '015836001 | 467 | 267 | | | | | | * | 2 | * | * | * |
| ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY TOTAL | '015836 | 467 | 267 | | | 467 | 267 | | | | | | * | 2 | * | * | * |
| COMPASS ROSE A | '015838 | 1124 | 212 | COMPASS ROSE ACADEMY | '015838001 | 522 | 25 | | | | | | | | | | |
| COMPASS ROSE A | '015838 | 1124 | 212 | COMPASS ROSE INGENUITY | '015838002 | 311 | 111 | | | | | | | | | | |
| COMPASS ROSE A | '015838 | 1124 | 212 | COMPASS ROSE LEGACY EL | '015838003 | 291 | 76 | | | | | | | | | | |
| COMPASS ROSE ACADEMY TOTAL | '015838 | 1124 | 212 | | | 1124 | 212 | | | | | | | | | | |
| PROMESA ACADEMY CHARTER | '015839 | 191 | 0 | PROMESA ACADEMY CHARTER SCHOOL | '015839001 | 191 | 0 | | | | | | * | 0 | * | * | * |
| PROMESA ACADEMY CHARTER SCHOOL TOTAL | '015839 | 191 | 0 | | | 191 | 0 | | | | | | * | 0 | * | * | * |
| SAN ANTONIO PREPARATORY CHARTER | '015840 | 200 | 87 | SAN ANTONIO PREPARATORY | '015840001 | 200 | 87 | | | | | | * | 3 | * | * | * |
| SAN ANTONIO PREPARATORY CHARTER SCHOOL TOTAL | '015840 | 200 | 87 | | | 200 | 87 | | | | | | * | 3 | * | * | * |
| THE GATHERING PL | '015841 | 365 | 157 | THE GATHERING PLACE | '015841001 | 365 | 157 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE GATHERING PLACE TOTAL | '015841 | 365 | 157 | | | 365 | 157 | | | | | | * | 1 | * | * | * |
| ALAMO HEIGHTS IS | '015901 | 4824 | 3776 | BEXAR CO J J A E P | '015901002 | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| ALAMO HEIGHTS IS | '015901 | 4824 | 3776 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| ALAMO HEIGHTS IS | '015901 | 4824 | 3776 | HOWARD EL | '015901102 | 380 | 327 | | | | | | 12 | 4 | 0 | 16 | 0 |
| ALAMO HEIGHTS IS | '015901 | 4824 | 3776 | CAMBRIDGE EL | '015901101 | 828 | 683 | | | | | | 24 | 10 | 0 | 34 | 0 |
| ALAMO HEIGHTS IS | '015901 | 4824 | 3776 | WOODRIDGE EL | '015901104 | 849 | 704 | * | 0 | * | * | * | 40 | 10 | 1 | 49 | 0 |
| ALAMO HEIGHTS IS | '015901 | 4824 | 3776 | ALAMO HEIGHTS J H | '015901041 | 1111 | 852 | | | | | | 44 | 10 | 1 | 52 | 1 |
| ALAMO HEIGHTS IS | '015901 | 4824 | 3776 | ALAMO HEIGHTS H S | '015901001 | 1656 | 120 | | | | | | 83 | 15 | 4 | 88 | 6 |
| ALAMO HEIGHTS IS | '015901 | 4824 | 3776 | | | 4824 | 3776 | * | 0 | * | * | * | 203 | 58 | 6 | 247 | 8 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BEXAR CO J J A E P | '015904007 | 3 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL H S | '015904010 | 6 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP MIDDLE | '015904045 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT MIDDLE | '015904046 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL | '015904047 | 7 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TEJEDA JUNIOR ACADEMY | '015904048 | 17 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER DAEP | '015904117 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FRANK M TEJEDA ACADEMY | '015904004 | 195 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT H S | '015904008 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE MIDDLE | '015904041 | 753 | 0 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | A LEAL JR MIDDLE | '015904042 | 656 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | KINGSBOROUGH MIDDLE | '015904044 | 476 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLUMBIA HEIGHTS EL | '015904104 | 295 | 117 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | RAYBURN EL | '015904110 | 362 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | VESTAL EL | '015904113 | 372 | 154 | | | | | | * | 7 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP H S | '015904003 | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | JEWEL C WIETZEL CENTER | '015904115 | 34 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 1 | 4 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ISD STEM ECHS-ALAMO COLLEGES AT PAC | '015904011 | 389 | 39 | | | | | | 9 | 1 | 0 | 10 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | STONEWALL/FLANDERS EL | '015904105 | 497 | 258 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | V M ADAMS EL | '015904106 | 570 | 351 | | | | | | 10 | 8 | 0 | 17 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | WRIGHT EL | '015904114 | 394 | 141 | | | | | | 11 | 7 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MORRILL EL | '015904109 | 350 | 176 | | | | | | 12 | 4 | 0 | 15 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER EL | '015904103 | 394 | 394 | | | | | | 13 | 12 | 1 | 24 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | GILLETTE EL | '015904107 | 521 | 99 | | | | | | 15 | 8 | 0 | 22 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | H W SCHULZE EL | '015904108 | 599 | 599 | | | | | | 16 | 9 | 0 | 26 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | CARROLL BELL EL | '015904101 | 399 | 248 | | | | | | 19 | 4 | 0 | 23 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TERRELL WELLS MIDDLE | '015904043 | 689 | 286 | | | | | | 22 | 13 | 0 | 35 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BELLAIRE EL | '015904102 | 486 | 221 | | | | | | 22 | 7 | 0 | 29 | 0 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HARLANDALE ISD | '015904 | 12032 | 4193 | E H GILBERT EL | '015904116 | 479 | 224 | | | | | | 23 | 6 | 0 | 29 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE H S | '015904001 | 1630 | 564 | | | | | | 77 | 15 | 1 | 74 | 17 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MCCOLLUM H S | '015904002 | 1459 | 322 | | | | | | 84 | 26 | 3 | 96 | 11 |
| **HARLANDALE ISD** | **'015904** | **12032** | **4193** | | | **12032** | **4193** | | | | | | **408** | **202** | **6** | **574** | **31** |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BEXAR CO J J A E P | '015905010 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALTERNATIVE CENTER | '015905042 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | EL DAEP | '015905126 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | PRE-K 4 SAN ANTONIO | '015905141 | 40 | 27 | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | JOHN F KENNEDY H S | '015905002 | 1103 | 1 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | MEMORIAL H S | '015905003 | 1110 | 9 | | | | | | * | 10 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STEAM AT THE FINE ARTS ACADEMY | '015905015 | 284 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BRENTWOOD MIDDLE | '015905041 | 679 | 4 | | | | | | * | 4 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | E T WRENN MIDDLE | '015905044 | 577 | 3 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GUS GARCIA MIDDLE | '015905046 | 517 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROY CISNEROS EL | '015905104 | 451 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALONSO S PERALES EL | '015905106 | 316 | 0 | | | | | | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | L B JOHNSON EL | '015905109 | 392 | 2 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LAS PALMAS EL | '015905110 | 244 | 0 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LOMA PARK EL | '015905112 | 550 | 0 | | | | | | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROOSEVELT EL | '015905113 | 373 | 0 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD EL | '015905114 | 489 | 0 | | | | | | * | 16 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | WINSTON EL | '015905116 | 391 | 1 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | H B GONZALEZ EL | '015905117 | 403 | 0 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BURLESON CENTER | '015905124 | NR | NR | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE PRE-K 4 SA EARLY LEARNING | '015905140 | 235 | 115 | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE EL | '015905108 | 135 | 65 | | | | | | 6 | 5 | 0 | 0 | 11 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD CENTER | '015905125 | 277 | 172 | | | | | | 8 | 7 | 0 | 1 | 14 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | CARDENAS CENTER | '015905118 | 248 | 165 | | | | | | 10 | 19 | 0 | 1 | 28 |
| **EDGEWOOD ISD TC** | **'015905** | **8814** | **564** | | | **8814** | **564** | | | | | | **188** | **153** | **0** | **20** | **322** |
| RANDOLPH FIELD I | '015906 | 1430 | 1169 | RANDOLPH H S | '015906001 | 463 | 374 | | | | | | | | | | |
| RANDOLPH FIELD I | '015906 | 1430 | 1169 | RANDOLPH MIDDLE | '015906041 | 356 | 304 | | | | | | | | | | |
| RANDOLPH FIELD I | '015906 | 1430 | 1169 | RANDOLPH EL | '015906101 | 611 | 491 | | | | | | | | | | |
| **RANDOLPH FIELD I** | **'015906** | **1430** | **1169** | | | **1430** | **1169** | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JJA | '015907020 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TEXANS CAN ACADEMY AT HIGHLANDS H S | '015907030 | 290 | 39 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JT BRACKENRIDGE DAEP | '015907180 | NR | NR | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HEALY-MURPHY | '015907182 | 154 | 25 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHRISTUS SANTA ROSA | '015907184 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SEIDEL LEARNING CENTER | '015907186 | NR | NR | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHILDREN'S SHELTER OF SA | '015907201 | 15 | 15 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period – School Reported Source | | | | | Cumulative Reports – School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HEALY MURPHY PK | '015907202 | 20 | 18 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SAISD - PK 4 SA | '015907239 | 90 | 90 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TRAVIS EARLY COLLEGE H S | '015907022 | 422 | 53 | | | | | | * | 3 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | COOPER ACADEMY AT NAVARRO | '015907024 | 367 | 59 | | | | | | * | 10 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ST PHILIP'S COLLEGE EARLY COLLEGE H S WITH SAISD | '015907025 | 321 | 69 | | | | | | * | 0 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LOWELL MIDDLE | '015907051 | 270 | 178 | | | | | | * | 4 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TAFOLLA MIDDLE | '015907061 | 454 | 128 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MURIEL FORBES ACADEMY | '015907124 | 213 | 72 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RODRIGUEZ MONTESSORI EL | '015907133 | 115 | 60 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SMITH EL | '015907165 | 271 | 156 | | | | | | * | 2 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | P F STEWART EL | '015907168 | 478 | 125 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JUVENILE DETENT CTR | '015907195 | 94 | 2 | | | | | | * | 2 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ESTRADA ACHIEVEMENT CTR | '015907010 | 11 | 1 | | | | | | 0 | 3 | 0 | 0 | 3 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BREWER ACADEMY | '015907064 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 0 | 1 | 32 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLAND HILLS EL | '015907134 | 627 | 190 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAST MED H S | '015907028 | 170 | 170 | | | | | | 6 | 2 | 0 | 1 | 7 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAMERON EL | '015907114 | 288 | 147 | | | | | | 6 | 1 | 0 | 0 | 7 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HUPPERTZ EL | '015907139 | 279 | 94 | | | | | | 6 | 3 | 0 | 1 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | STEELE MONTESSORI ACADEMY | '015907166 | 264 | 122 | | | | | | 6 | 7 | 0 | 0 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WASHINGTON EL | '015907172 | 333 | 72 | | | | | | 6 | 3 | 0 | 0 | 9 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TYNAN EARLY CHILDHOOD CAMPUS | '015907244 | 158 | 90 | | | | | | 6 | 5 | 0 | 1 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GONZALES EARLY CHILDHOOD CAMPUS | '015907246 | 115 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVIS MIDDLE | '015907043 | 636 | 160 | | | | | | 7 | 6 | 0 | 0 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROGERS MIDDLE | '015907057 | 407 | 144 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FRANKLIN EL | '015907126 | 400 | 147 | | | | | | 7 | 7 | 0 | 4 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROBERT B GREEN ACADEMY | '015907131 | 185 | 106 | | | | | | 7 | 6 | 0 | 3 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | KNOX EARLY CHILDHOOD CAMPUS | '015907242 | 181 | 82 | | | | | | 7 | 10 | 0 | 1 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RHODES MIDDLE | '015907055 | 556 | 85 | | | | | | 8 | 7 | 0 | 3 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | NELSON EARLY CHILDHOOD CAMPUS | '015907245 | 143 | 61 | | | | | | 8 | 7 | 2 | 2 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP | '015907023 | 580 | 372 | | | | | | 9 | 8 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FENWICK ACADEMY | '015907123 | 491 | 119 | | | | | | 9 | 5 | 0 | 1 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GATES EL | '015907127 | 161 | 69 | | | | | | 9 | 0 | 0 | 1 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIRSCH EL | '015907137 | 582 | 190 | | | | | | 9 | 13 | 0 | 1 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | IRVING DUAL LANGUAGE ACADEMY | '015907138 | 426 | 223 | | | | | | 9 | 8 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GEORGE E KELLY EL | '015907143 | 203 | 42 | | | | | | 9 | 3 | 0 | 4 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BOWDEN ACADEMY | '015907147 | 476 | 118 | | | | | | 9 | 8 | 0 | 3 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DORIE MILLER EL | '015907153 | 233 | 141 | | | | | | 9 | 3 | 0 | 1 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WOODLAWN HILLS EL | '015907176 | 383 | 136 | | | | | | 9 | 4 | 0 | 1 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MISSION ACADEMY | '015907210 | 490 | 159 | | | | | | 9 | 1 | 0 | 0 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARVAJAL EL | '015907241 | 413 | 141 | | | | | | 9 | 10 | 3 | 6 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WHITTIER MIDDLE | '015907059 | 757 | 214 | | | | | | 10 | 6 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | COLLINS GARDEN EL | '015907116 | 434 | 104 | | | | | | 10 | 2 | 0 | 1 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG MEN'S LEADERSHIP ACADEMY | '015907177 | 380 | 95 | | | | | | 10 | 7 | 0 | 1 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LONGFELLOW MIDDLE | '015907050 | 863 | 276 | | | | | | 11 | 2 | 0 | 2 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BASKIN EL | '015907105 | 329 | 118 | | | | | | 11 | 3 | 0 | 1 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | AGNES COTTON ACADEMY | '015907117 | 447 | 161 | | | | | | 11 | 6 | 0 | 4 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOSTER ACADEMY | '015907125 | 502 | 240 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | M L KING ACADEMY | '015907142 | 274 | 90 | | | | | | 11 | 5 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARGIL ACADEMY | '015907149 | 449 | 152 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | OGDEN ACADEMY | '015907157 | 631 | 138 | | | | | | 11 | 5 | 0 | 0 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WOODLAWN ACADEMY | '015907175 | 591 | 170 | | | | | | 11 | 5 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRISCOE EL | '015907112 | 414 | 182 | | | | | | 12 | 5 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DE ZAVALA EL | '015907121 | 477 | 278 | | | | | | 12 | 11 | 0 | 0 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ELOISE JAPHET ACADEMY | '015907141 | 792 | 244 | | | | | | 12 | 6 | 0 | 1 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | STORM EL | '015907169 | 298 | 154 | | | | | | 12 | 0 | 0 | 0 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | POE MIDDLE | '015907054 | 215 | 84 | | | | | | 13 | 4 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DOUGLASS ACADEMY | '015907119 | 329 | 177 | | | | | | 13 | 6 | 0 | 2 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SARAH S KING EL | '015907144 | 564 | 212 | | | | | | 13 | 11 | 0 | 4 | 20 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID BARKLEY/FRANCISCO RUIZ EL | '015907162 | 417 | 197 | | | | | | 13 | 5 | 0 | 6 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAST TECH H S | '015907027 | 486 | 88 | | | | | | 14 | 5 | 0 | 0 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES C BALL ACADEMY | '015907103 | 533 | 171 | | | | | | 14 | 11 | 0 | 4 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES GRAEBNER EL | '015907129 | 659 | 270 | | | | | | 14 | 4 | 0 | 3 | 15 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MAVERICK EL | '015907150 | 490 | 208 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HAWTHORNE PK-8 ACADEMY | '015907179 | 669 | 185 | | | | | | 14 | 7 | 0 | 5 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLAND PARK EL | '015907135 | 452 | 190 | | | | | | 15 | 9 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARROLL EARLY CHILDHOOD CAMPUS | '015907240 | 401 | 141 | | | | | | 15 | 12 | 0 | 2 | 25 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BEACON HILL ACADEMY | '015907106 | 392 | 153 | | | | | | 16 | 1 | 0 | 2 | 15 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP | '015907120 | 268 | 125 | | | | | | 16 | 4 | 0 | 1 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | NEAL EL | '015907155 | 478 | 140 | | | | | | 16 | 4 | 0 | 2 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARK TWAIN DUAL LANGUAGE ACADEMY | '015907163 | 505 | 201 | | | | | | 16 | 2 | 0 | 6 | 15 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HOUSTON H S | '015907006 | 841 | 234 | | | | | | 17 | 21 | 0 | 1 | 37 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MADISON EL | '015907148 | 440 | 226 | | | | | | 17 | 7 | 0 | 1 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ADVANCED LEARNING ACADEMY | '015907026 | 955 | 604 | | | | | | 18 | 1 | 0 | 3 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID CROCKETT ACADEMY | '015907118 | 667 | 286 | | | | | | 18 | 6 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HERFF ACADEMY | '015907132 | 414 | 157 | | | | | | 18 | 10 | 0 | 2 | 26 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | PERSHING EL | '015907158 | 395 | 253 | | | | | | 18 | 3 | 0 | 2 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOX TECHNICAL H S | '015907004 | 465 | 62 | | | | | | 19 | 5 | 1 | 1 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BONHAM ACADEMY | '015907107 | 632 | 284 | | | | | | 20 | 0 | 0 | 0 | 20 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HILLCREST EL | '015907136 | 357 | 126 | | | | | | 20 | 8 | 0 | 2 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SCHENCK EL | '015907164 | 562 | 217 | | | | | | 20 | 5 | 0 | 4 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WILSON EL | '015907174 | 408 | 170 | | | | | | 20 | 5 | 0 | 3 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HARRIS MIDDLE | '015907047 | 795 | 107 | | | | | | 22 | 3 | 0 | 1 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LAMAR EL | '015907146 | 328 | 155 | | | | | | 22 | 5 | 0 | 0 | 27 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RIVERSIDE PARK ACADEMY | '015907160 | 395 | 240 | | | | | | 22 | 4 | 0 | 0 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROGERS ACADEMY | '015907161 | 718 | 198 | | | | | | 22 | 3 | 0 | 1 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ARNOLD EL | '015907101 | 572 | 214 | | | | | | 24 | 5 | 0 | 1 | 28 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | J T BRACKENRIDGE EL | '015907110 | 532 | 218 | | | | | | 25 | 9 | 0 | 4 | 30 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRACKENRIDGE H S | '015907001 | 1507 | 289 | | | | | | 30 | 10 | 0 | 0 | 40 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLANDS H S | '015907005 | 1517 | 328 | | | | | | 33 | 23 | 0 | 4 | 53 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JEFFERSON H S | '015907007 | 1590 | 620 | | | | | | 33 | 15 | 0 | 4 | 44 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BURBANK H S | '015907002 | 1293 | 372 | | | | | | 36 | 17 | 0 | 7 | 46 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LANIER H S | '015907008 | 1419 | 219 | | | | | | 40 | 16 | 0 | 8 | 49 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | EDISON H S | '015907037 | 1436 | 323 | | | | | | 51 | 21 | 0 | 4 | 68 |
| **SAN ANTONIO ISD** | **'015907** | **45514** | **15591** | | | **45514** | **15591** | | | | | | **1179** | **566** | **6** | **167** | **1583** |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | BEXAR CO J J A E P | '015908037 | NR | NR | | | | | | | | | | |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | ALTERNATIVE SCHOOL | '015908039 | NR | NR | | | | | | | | | | |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | Multiple Campus | | NR | NR | | | | | | 0 | 75 | 0 | 5 | 70 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | ATHENS EL | '015908115 | 225 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | FIVE PALMS EL | '015908109 | 429 | 121 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | NEIL ARMSTRONG EL | '015908110 | 289 | 98 | | | | | | 7 | 1 | 0 | 0 | 8 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | ABRAHAM KAZEN MIDDLE | '015908046 | 218 | 71 | | | | | | 8 | 1 | 0 | 0 | 9 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | KINDRED EL | '015908105 | 312 | 122 | | | | | | 9 | 5 | 0 | 4 | 10 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S - WEST CAMPUS | '015908006 | 196 | 35 | | | | | | 10 | 1 | 0 | 1 | 10 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | MIGUEL CARRILLO JR EL | '015908112 | 303 | 103 | | | | | | 10 | 2 | 0 | 0 | 12 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | ROY BENAVIDEZ EL | '015908113 | 559 | 144 | | | | | | 12 | 3 | 0 | 0 | 15 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | HUTCHINS EL | '015908104 | 415 | 117 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | PALO ALTO EL | '015908106 | 501 | 161 | | | | | | 15 | 3 | 0 | 1 | 17 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | PRICE EL | '015908107 | 389 | 157 | | | | | | 15 | 4 | 0 | 3 | 16 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | DWIGHT MIDDLE | '015908041 | 562 | 128 | | | | | | 16 | 2 | 0 | 0 | 18 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | ALAN B SHEPARD MIDDLE | '015908042 | 581 | 114 | | | | | | 17 | 1 | 0 | 0 | 18 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | FRANK MADLA EL | '015908108 | 439 | 109 | | | | | | 20 | 7 | 0 | 0 | 27 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | ROBERT C ZAMORA MIDDLE | '015908044 | 530 | 152 | | | | | | 21 | 1 | 0 | 0 | 22 |
| SOUTH SAN ANTON | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S | '015908001 | 2346 | 523 | | | | | | 71 | 13 | 0 | 3 | 81 |
| **SOUTH SAN ANTONIO ISD TOTAL** | **'015908** | **8294** | **2203** | | | **8294** | **2203** | | | | | | **258** | **128** | **0** | **17** | **369** |
| SOMERSET ISD | '015909 | 4032 | 2591 | ATASCOSA CO ALTER | '015909002 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOMERSET ISD | '015909 | 4032 | 2591 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 0 | 8 | 19 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SHIRLEEN ZACHARIAS EARLY CLGE LEADERSHIP ACADEMY | '015909006 | 141 | 43 | | | | | | 7 | 0 | 0 | 4 | 3 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EARLY CHILDHOOD | '015909103 | 317 | 221 | | | | | | 14 | 6 | 0 | 6 | 14 |
| SOMERSET ISD | '015909 | 4032 | 2591 | S/SGT MICHAEL P BARRERA VETERANS EL | '015909104 | 497 | 361 | | | | | | 36 | 11 | 0 | 20 | 27 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EL | '015909101 | 709 | 472 | | | | | | 41 | 9 | 0 | 20 | 30 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SAVANNAH HEIGHTS INT | '015909105 | 590 | 444 | | | | | | 48 | 9 | 0 | 26 | 31 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET J H | '015909041 | 616 | 330 | | | | | | 60 | 13 | 0 | 14 | 59 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET H S | '015909001 | 1162 | 720 | | | | | | 75 | 7 | 0 | 41 | 41 |
| SOMERSET ISD TO | '015909 | 4032 | 2591 | | | 4032 | 2591 | | | | | | 281 | 82 | 0 | 139 | 224 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTH EAST J J A E P | '015910022 | 7 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HOMEBASED COMP ED | '015910054 | 2 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTERNATIVE EL | '015910160 | 2 | 1 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ACADEMY OF CREATIVE ED | '015910008 | 110 | 18 | | | | | | * | 3 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | INTERNATIONAL SCHOOL OF AMERICA | '015910009 | 485 | 116 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER H S | '015910012 | 32 | 16 | | | | | | * | 6 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | KRUEGER MIDDLE | '015910043 | 939 | 410 | | | | | | * | 11 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EAST TERRELL HILLS EL | '015910105 | 605 | 377 | | | | | | * | 9 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHWOOD EL | '015910109 | 393 | 263 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK GROVE EL | '015910110 | 351 | 251 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LAS LOMAS EL | '015910146 | 516 | 342 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | PRE-K ACADEMY AT WEST AVENUE | '015910148 | 172 | 130 | | | | | | * | 6 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NEISD - PK4SA | '015910312 | 57 | 35 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER MIDDLE | '015910053 | 14 | 4 | | | | | | 0 | 2 | 0 | 1 | 1 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | Multiple Campus | | NR | NR | | | | | | 0 | 31 | 0 | 2 | 29 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MONTGOMERY EL | '015910122 | 370 | 247 | | | | | | 5 | 12 | 0 | 2 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | SERNA EL | '015910113 | 362 | 225 | | | | | | 6 | 16 | 0 | 7 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CAMELOT EL | '015910118 | 471 | 310 | | | | | | 8 | 10 | 2 | 8 | 8 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK MEADOW EL | '015910131 | 380 | 231 | | | | | | 8 | 6 | 0 | 4 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROYAL RIDGE EL | '015910138 | 543 | 324 | | | | | | 8 | 5 | 0 | 3 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | DELLVIEW EL | '015910104 | 431 | 265 | | | | | | 9 | 3 | 0 | 5 | 7 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HUEBNER EL | '015910135 | 551 | 409 | | | | | | 9 | 6 | 2 | 4 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CLEAR SPRING EL | '015910119 | 329 | 200 | | | | | | 10 | 6 | 0 | 3 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LONGS CREEK EL | '015910134 | 602 | 373 | | | | | | 10 | 6 | 1 | 5 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CANYON RIDGE EL | '015910140 | 534 | 362 | | | | | | 10 | 12 | 3 | 6 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WILSHIRE EL | '015910116 | 278 | 145 | | | | | | 11 | 3 | 5 | 2 | 7 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHERN HILLS EL | '015910127 | 540 | 365 | | | | | | 11 | 7 | 0 | 5 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REGENCY PLACE EL | '015910120 | 459 | 273 | | | | | | 12 | 9 | 0 | 8 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | GARNER MIDDLE | '015910042 | 883 | 403 | | | | | | 13 | 7 | 4 | 0 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JACKSON MIDDLE | '015910045 | 725 | 295 | | | | | | 13 | 9 | 4 | 7 | 11 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH EAST ISD | 015910 | 60482 | 31554 | JACKSON-KELLER EL | 015910107 | 587 | 364 | | | | | | 13 | 10 | 0 | 10 | 13 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | LARKSPUR EL | 015910108 | 790 | 511 | | | | | | 13 | 15 | 1 | 10 | 17 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | WOODSTONE EL | 015910124 | 535 | 372 | | | | | | 13 | 3 | 0 | 7 | 9 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | THOUSAND OAKS EL | 015910126 | 574 | 385 | | | | | | 13 | 10 | 3 | 6 | 14 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | ROAN FOREST EL | 015910139 | 846 | 465 | | | | | | 13 | 13 | 0 | 7 | 19 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | REDLAND OAKS EL | 015910128 | 387 | 242 | * | 0 | * | * | * | 14 | 4 | 0 | 8 | 10 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | DRISCOLL MIDDLE | 015910049 | 656 | 349 | | | | | | 15 | 9 | 1 | 7 | 16 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | COLONIAL HILLS EL | 015910103 | 588 | 408 | | | | | | 15 | 17 | 1 | 7 | 24 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | OLMOS EL | 015910111 | 584 | 392 | | | | | | 15 | 12 | 2 | 8 | 17 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | HIDDEN FOREST EL | 015910123 | 551 | 434 | | | | | | 15 | 10 | 1 | 6 | 18 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | STONE OAK EL | 015910133 | 847 | 557 | | | | | | 15 | 9 | 0 | 6 | 18 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | WETMORE EL | 015910137 | 508 | 368 | | | | | | 15 | 5 | 0 | 10 | 10 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | WALZEM EL | 015910114 | 600 | 367 | | | | | | 16 | 10 | 0 | 6 | 20 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | STAHL EL | 015910125 | 710 | 376 | | | | | | 16 | 8 | 4 | 6 | 14 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | ENCINO PARK EL | 015910129 | 680 | 495 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | HARDY OAK EL | 015910136 | 617 | 436 | | | | | | 16 | 7 | 1 | 11 | 11 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | BULVERDE CREEK | 015910142 | 1019 | 664 | | | | | | 16 | 9 | 1 | 14 | 10 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | FOX RUN EL | 015910130 | 679 | 428 | | | | | | 17 | 3 | 0 | 14 | 6 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | STEUBING RANCH EL | 015910141 | 898 | 660 | | | | | | 17 | 4 | 3 | 2 | 16 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | WOOD MIDDLE | 015910047 | 807 | 440 | | | | | | 18 | 11 | 0 | 9 | 20 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | HARMONY HILLS EL | 015910106 | 454 | 265 | | | | | | 18 | 9 | 1 | 16 | 10 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | EL DORADO EL | 015910121 | 559 | 351 | | | | | | 18 | 8 | 2 | 16 | 8 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | WHITE MIDDLE | 015910046 | 1131 | 514 | | | | | | 19 | 7 | 2 | 7 | 17 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | WINDCREST EL | 015910117 | 546 | 330 | | | | | | 20 | 5 | 0 | 12 | 13 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | CIBOLO GREEN | 015910145 | 825 | 573 | | | | | | 20 | 9 | 0 | 15 | 14 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | CASTLE HILLS EL | 015910101 | 470 | 273 | | | | | | 21 | 2 | 3 | 8 | 12 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | RIDGEVIEW EL | 015910112 | 530 | 370 | | | | | | 21 | 10 | 0 | 10 | 21 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | EISENHOWER MIDDLE | 015910041 | 971 | 435 | | | | | | 22 | 18 | 1 | 9 | 30 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | VINEYARD RANCH EL | 015910147 | 808 | 528 | | | | | | 22 | 8 | 2 | 8 | 20 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | HARRIS MIDDLE | 015910058 | 947 | 487 | | | | | | 23 | 15 | 0 | 6 | 32 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | WILDERNESS OAK EL | 015910143 | 619 | 459 | | | | | | 23 | 11 | 1 | 12 | 21 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | TUSCANY HEIGHTS | 015910144 | 693 | 460 | | | | | | 23 | 3 | 0 | 10 | 16 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | COKER EL | 015910102 | 779 | 535 | | | | | | 25 | 8 | 2 | 8 | 23 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | NIMITZ MIDDLE | 015910044 | 1228 | 588 | | | | | | 27 | 12 | 0 | 17 | 22 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | BUSH MIDDLE | 015910050 | 1004 | 620 | | | | | | 27 | 10 | 2 | 10 | 25 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | HILL MIDDLE | 015910059 | 1110 | 561 | | | | | | 28 | 0 | 1 | 13 | 14 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | TEJEDA MIDDLE | 015910056 | 1165 | 677 | | | | | | 41 | 9 | 3 | 17 | 30 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | BRADLEY MIDDLE | 015910048 | 1200 | 697 | | | | | | 42 | 17 | 1 | 23 | 35 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | ROOSEVELT H S | 015910004 | 2623 | 896 | | | | | | 43 | 25 | 0 | 10 | 58 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | LOPEZ MIDDLE | 015910057 | 1384 | 815 | | | | | | 51 | 7 | 0 | 27 | 31 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | MACARTHUR H S | 015910002 | 2205 | 747 | | | | | | 52 | 24 | 2 | 17 | 57 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | REAGAN H S | 015910007 | 3384 | 1084 | | | | | | 60 | 16 | 3 | 30 | 43 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | LEGACY OF EDUCATIONAL EXCELLENCE H S | 015910001 | 2433 | 534 | * | 0 | * | * | * | 75 | 28 | 7 | 35 | 61 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | MADISON H S | 015910005 | 3025 | 1085 | | | | | | 96 | 20 | 5 | 38 | 73 |
| NORTH EAST ISD | 015910 | 60482 | 31554 | JOHNSON H S | 015910014 | 3176 | 1471 | * | 0 | * | * | * | 101 | 21 | 3 | 38 | 81 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | | | |
| NORTH EAST ISD | 015910 | 60482 | 31554 | CHURCHILL H S | 015910003 | 2607 | 1096 | | | | | | 107 | 25 | 2 | 64 | 66 |
| **NORTH EAST ISD T** | **015910** | **60482** | **31554** | | | **60482** | **31554** * | 0 | * | * | * | | **1499** | **703** | **83** | **738** | **1381** |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | EAST CENTRAL CHOICE PROGAM | 015911003 | 6 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | BEXAR CO J J A E P | 015911004 | 3 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | WILSON COUNTY BOOT CAMP | 015911006 | NR | NR | | | | | | | | | | |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | PRE/K FOR SA - EAST CENTRAL | 015911109 | 18 | 11 | | | | | | | | | | |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | BEXAR COUNTY LRN CTR | 015911005 | 34 | 34 | | | | | | * | 1 | * | * | * |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | EAST CENTRAL CAST LEAD H | 015911007 | 51 | 29 | | | | | | * | 4 | * | * | * |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | Multiple Campus | | NR | NR | | | | | | 2 | 39 | 0 | 38 | 3 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | HARMONY EL | 015911102 | 540 | 400 | | | | | | 11 | 8 | 0 | 12 | 7 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | HIGHLAND FOREST EL | 015911106 | 480 | 267 | | | | | | 11 | 6 | 0 | 15 | 2 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | SINCLAIR EL | 015911104 | 642 | 421 | | | | | | 13 | 7 | 0 | 15 | 5 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | TRADITION EL | 015911108 | 716 | 531 | | | | | | 17 | 7 | 0 | 20 | 4 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | PECAN VALLEY EL | 015911103 | 476 | 335 | | | | | | 22 | 7 | 0 | 18 | 11 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | SALADO EL | 015911111 | 691 | 334 | | | | | | 22 | 10 | 0 | 25 | 7 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | LEGACY MIDDLE | 015911044 | 1098 | 406 | | | | | | 23 | 14 | 0 | 33 | 4 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | EAST CENTRAL HERITAGE MIDDLE | 015911043 | 1228 | 695 | | | | | | 26 | 14 | 0 | 34 | 6 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | OAK CREST EL | 015911110 | 692 | 397 | | | | | | 30 | 13 | 0 | 26 | 17 |
| EAST CENTRAL ISD | 015911 | 9764 | 4760 | EAST CENTRAL H S | 015911001 | 3089 | 900 | | | | | | 106 | 49 | 0 | 120 | 35 |
| **EAST CENTRAL ISD** | **015911** | **9764** | **4760** | | | **9764** | **4760** | | | | | | **289** | **179** | **0** | **364** | **104** |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | BEXAR CO J J A E P | 015912003 | NR | NR | | | | | | | | | | |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | JUDITH A RESNIK MIDDLE | 015912045 | 817 | 327 | | | | | | 9 | 17 | 1 | 24 | 1 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | CAST STEM H S | 015912006 | 230 | 60 | | | | | | 10 | 10 | 0 | 19 | 1 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | INDIAN CREEK EL | 015912103 | 473 | 275 | | | | | | 10 | 7 | 0 | 15 | 2 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | SOUTHWEST EL | 015912101 | 588 | 325 | | | | | | 11 | 6 | 0 | 13 | 4 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | SHARON CHRISTA MCAULIFFE MIDDLE | 015912042 | 745 | 209 | | | | | | 12 | 8 | 0 | 17 | 3 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | SPICEWOOD PARK EL | 015912110 | 475 | 287 | | | | | | 12 | 7 | 0 | 15 | 4 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | BIG COUNTRY EL | 015912107 | 688 | 286 | | | | | | 13 | 2 | 0 | 14 | 1 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | SUN VALLEY EL | 015912102 | 607 | 299 | | | | | | 14 | 9 | 0 | 17 | 6 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | HIDDEN COVE EL | 015912106 | 461 | 292 | | | | | | 15 | 6 | 0 | 18 | 3 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | SKY HARBOUR EL | 015912105 | 511 | 311 | | | | | | 16 | 8 | 0 | 22 | 2 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | KRIEWALD RD EL | 015912109 | 517 | 282 | | | | | | 20 | 10 | 0 | 24 | 6 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | BOB HOPE EL | 015912104 | 451 | 219 | | | | | | 21 | 4 | 0 | 25 | 0 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | MEDIO CREEK EL | 015912111 | 563 | 314 | | | | | | 21 | 8 | 0 | 29 | 0 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | SOUTHWEST H S | 015912001 | 2077 | 809 | | | | | | 23 | 19 | 0 | 39 | 3 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | FRANCIS R SCOBEE MIDDLE | 015912044 | 838 | 333 | | | | | | 23 | 10 | 0 | 22 | 11 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | SOUTHWEST LEGACY H S | 015912005 | 1967 | 212 | | | | | | 27 | 21 | 0 | 38 | 10 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | RONALD E MCNAIR MIDDLE | 015912041 | 761 | 389 | | | | | | 28 | 10 | 0 | 34 | 4 |
| SOUTHWEST ISD | 015912 | 13457 | 5625 | ELM CREEK EL | 015912108 | 688 | 396 | | | | | | 32 | 4 | 0 | 34 | 2 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SOUTHWEST ISD T** | **'015912** | **13457** | **5625** | | | **13457** | **5625** | | | | | | **317** | **170** | **1** | **421** | **65** |
| LACKLAND ISD | '015913 | 899 | 541 | JJAEP | '015913003 | NR | NR | | | | | | | | | | |
| LACKLAND ISD | '015913 | 899 | 541 | VIRGINIA ALLRED STACEY JR/SR H S | '015913001 | 352 | 177 | | | | | | * | 3 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | LACKLAND EL | '015913101 | 547 | 364 | | | | | | * | 5 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| **LACKLAND ISD TO** | **'015913** | **899** | **541** | | | **899** | **541** | | | | | | * | **13** | * | * | * |
| FT SAM HOUSTON | '015914 | 1527 | 1235 | Multiple Campus | | NR | NR | | | | | | 2 | 3 | 0 | 1 | 4 |
| FT SAM HOUSTON | '015914 | 1527 | 1235 | ROBERT G COLE MIDDLE/HIGH SCHOOL | '015914001 | 692 | 524 | | | | | | 10 | 2 | 2 | 6 | 4 |
| FT SAM HOUSTON | '015914 | 1527 | 1235 | FT SAM HOUSTON EL | '015914101 | 835 | 711 | | | | | | 10 | 12 | 0 | 10 | 12 |
| **FT SAM HOUSTON** | **'015914** | **1527** | **1235** | | | **1527** | **1235** | | | | | | **22** | **17** | **2** | **17** | **20** |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CHAVEZ EXCEL ACADEMY | '015915011 | 84 | 14 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DAEP AT HOLMGREEN | '015915035 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD BEXAR COUNTY JJA | '015915039 | 3 | 1 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE SOUTH | '015915061 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE | '015915062 | 12 | 8 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOMEBOUND | '015915133 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE EL | '015915172 | 3 | 1 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD INTERVENTION | '015915203 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCHOOL AGED PARENTING PROGRAM | '015915205 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PUPIL PERSONNEL CAMPUS | '015915250 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD PKSA | '015915667 | 303 | 190 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMGREEN CENTER | '015915004 | 27 | 15 | | | | | | * | 5 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HEALTH CAREERS H S | '015915006 | 900 | 180 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE H S | '015915008 | 16 | 9 | | | | | | * | 4 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FERNANDEZ EL | '015915151 | 534 | 241 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEARD EL | '015915180 | 647 | 335 | | | | | | * | 7 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEAD EL | '015915185 | 631 | 320 | | | | | | * | 17 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LANGLEY EL | '015915187 | 582 | 290 | | | | | | * | 2 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FRANKLIN EL | '015915193 | 814 | 402 | | | | | | * | 11 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LIECK EL | '015915225 | 635 | 350 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | Multiple Campus | | NR | NR | | | | | | 0 | 34 | 1 | 13 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VILLARREAL EL | '015915116 | 608 | 305 | | | | | | 5 | 7 | 0 | 8 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARLOS COON EL | '015915128 | 579 | 264 | | | | | | 5 | 8 | 0 | 6 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NORTHWEST CROSSING EL | '015915136 | 410 | 187 | | | | | | 5 | 9 | 0 | 14 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARNAHAN EL | '015915177 | 489 | 253 | | | | | | 5 | 6 | 0 | 4 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELROD EL | '015915145 | 369 | 162 | | | | | | 6 | 2 | 0 | 8 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ZACHRY MIDDLE | '015915049 | 900 | 381 | | | | | | 7 | 7 | 0 | 6 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON SPRINGS EL | '015915152 | 473 | 290 | | | | | | 7 | 9 | 1 | 3 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MAY EL | '015915157 | 444 | 208 | | | | | | 7 | 13 | 0 | 11 | 9 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OAK HILLS TERRACE EL | '015915118 | 501 | 280 | | | | | | | 8 | 8 | 0 | 13 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOONE EL | '015915125 | 503 | 282 | | | | | | | 8 | 14 | 0 | 16 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BLATTMAN EL | '015915181 | 495 | 319 | | | | | | | 8 | 8 | 0 | 9 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCANDREW EL | '015915230 | 300 | 213 | | | | | | | 8 | 3 | 0 | 7 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WERNLI EL | '015915235 | 506 | 321 | | | | | | | 8 | 8 | 1 | 9 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOS REYES EL | '015915236 | 570 | 316 | | | | | | | 8 | 5 | 0 | 4 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | REDDIX CENTER | '015915013 | 229 | 100 | | | | | | | 9 | 17 | 1 | 12 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENOAKS EL | '015915103 | 539 | 348 | | | | | | | 9 | 14 | 0 | 13 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON VALLEY EL | '015915108 | 533 | 284 | | | | | | | 9 | 16 | 0 | 16 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOCKE HILL EL | '015915109 | 527 | 319 | | | | | | | 9 | 19 | 4 | 13 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | POWELL EL | '015915112 | 424 | 188 | | | | | | | 9 | 8 | 0 | 16 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ESPARZA EL | '015915124 | 442 | 197 | | | | | | | 9 | 12 | 0 | 15 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TIMBERWILDE EL | '015915132 | 550 | 301 | | | | | | | 9 | 7 | 1 | 12 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GALM EL | '015915144 | 485 | 210 | | | | | | | 9 | 10 | 0 | 5 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | THORNTON EL | '015915149 | 517 | 250 | | | | | | | 9 | 9 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARSON EL | '015915165 | 540 | 287 | | | | | | | 9 | 13 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STINSON MIDDLE | '015915050 | 1150 | 400 | | | | | | | 10 | 17 | 7 | 15 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FISHER EL | '015915107 | 684 | 274 | | | | | | | 10 | 9 | 0 | 18 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEADOW VILLAGE EL | '015915117 | 425 | 265 | | | | | | | 10 | 9 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCDERMOTT EL | '015915158 | 704 | 306 | | | | | | | 10 | 14 | 0 | 9 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RABA EL | '015915167 | 624 | 310 | | | | | | | 10 | 6 | 0 | 7 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEWIS EL | '015915171 | 566 | 301 | | | | | | | 10 | 7 | 0 | 11 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | AUE EL | '015915178 | 599 | 423 | | | | | | | 10 | 7 | 0 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOFFMANN EL | '015915188 | 829 | 447 | | | | | | | 10 | 10 | 2 | 8 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FIELDS EL | '015915226 | 806 | 456 | | | | | | | 10 | 9 | 2 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NEFF MIDDLE | '015915041 | 1035 | 425 | | | | | | | 11 | 20 | 0 | 21 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HELOTES EL | '015915104 | 374 | 259 | | | | | | | 11 | 5 | 0 | 10 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOWSMAN EL | '015915119 | 704 | 339 | | | | | | | 11 | 13 | 1 | 11 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUCHLE EL | '015915150 | 457 | 223 | | | | | | | 11 | 2 | 0 | 9 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MYERS EL | '015915160 | 561 | 268 | | | | | | | 11 | 7 | 0 | 9 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DRIGGERS EL | '015915171 | 490 | 245 | | | | | | | 11 | 10 | 0 | 19 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HENDERSON EL | '015915198 | 745 | 415 | | | | | | | 11 | 4 | 0 | 4 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOLDT EL | '015915227 | 679 | 376 | | | | | | | 11 | 7 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JONES MIDDLE | '015915044 | 1063 | 436 | | | | | | | 12 | 13 | 0 | 13 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HULL EL | '015915105 | 427 | 260 | | | | | | | 12 | 11 | 0 | 18 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LINTON EL | '015915131 | 439 | 210 | | | | | | | 12 | 4 | 0 | 16 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OTT EL | '015915182 | 625 | 297 | | | | | | | 12 | 7 | 0 | 14 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLE EL | '015915228 | 1006 | 564 | | | | | | | 12 | 10 | 3 | 11 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CABLE EL | '015915101 | 478 | 261 | | | | | | | 13 | 16 | 0 | 22 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WESTWOOD TERRACE EL | '015915114 | 473 | 218 | | | | | | | 13 | 6 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PASSMORE EL | '015915122 | 429 | 203 | | | | | | | 13 | 6 | 0 | 18 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEUBING EL | '015915161 | 449 | 256 | | | | | | | 13 | 9 | 1 | 17 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MORA EL | '015915224 | 485 | 267 | | | | | | | 13 | 10 | 0 | 9 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAYBURN MIDDLE | '015915042 | 855 | 305 | | | | | | | 14 | 9 | 0 | 22 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLASS EL | '015915111 | 460 | 203 | | | | | | | 14 | 5 | 1 | 14 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUN STATION EL | '015915134 | 451 | 264 | | | | | | | 14 | 6 | 0 | 19 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CODY EL | '015915135 | 544 | 236 | | | | | | 14 | 16 | 0 | 21 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCOBEE EL | '015915143 | 520 | 249 | | | | | | 14 | 8 | 0 | 19 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ADAMS HILL EL | '015915123 | 488 | 288 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MURNIN EL | '015915130 | 757 | 376 | | | | | | 16 | 5 | 0 | 20 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KNOWLTON EL | '015915138 | 654 | 264 | | | | | | 16 | 9 | 4 | 16 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARTIN EL | '015915189 | 552 | 277 | | | | | | 16 | 16 | 0 | 25 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RUDDER MIDDLE | '015915048 | 994 | 429 | | | | | | 17 | 18 | 1 | 14 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALLEY HI EL | '015915113 | 356 | 151 | | | | | | 17 | 10 | 0 | 4 | 24 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WANKE EL | '015915148 | 669 | 335 | | | | | | 17 | 5 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAWLINSON MIDDLE | '015915053 | 1310 | 608 | | | | | | 18 | 11 | 2 | 18 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HATCHETT EL | '015915184 | 629 | 320 | | | | | | 18 | 9 | 0 | 22 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALE MIDDLE | '015915056 | 1245 | 479 | | | | | | 19 | 7 | 0 | 14 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALLEN EL | '015915106 | 509 | 262 | | | | | | 19 | 6 | 0 | 3 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLONIES NORTH EL | '015915115 | 593 | 365 | | | | | | 19 | 9 | 2 | 9 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FORESTER EL | '015915141 | 816 | 331 | | | | | | 19 | 8 | 1 | 12 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MICHAEL EL | '015915162 | 645 | 346 | | | | | | 19 | 12 | 1 | 26 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KUENTZ EL | '015915191 | 575 | 375 | | | | | | 19 | 10 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRISCOE MIDDLE | '015915058 | 1626 | 532 | | | | | | 20 | 19 | 0 | 22 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCARBOROUGH EL | '015915179 | 877 | 503 | | | | | | 20 | 8 | 1 | 19 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KRUEGER EL | '015915186 | 622 | 378 | | | | | | 20 | 9 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BERNAL MIDDLE | '015915060 | 1242 | 529 | | | | | | 21 | 9 | 0 | 24 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ROSS MIDDLE | '015915043 | 1168 | 298 | | | | | | 22 | 8 | 0 | 7 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RHODES EL | '015915169 | 520 | 242 | | | | | | 22 | 7 | 0 | 23 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NICHOLS EL | '015915170 | 445 | 292 | | | | | | 22 | 7 | 1 | 18 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MIRELES EL | '015915195 | 925 | 531 | | | | | | 22 | 12 | 0 | 22 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KALLISON EL | '015915223 | 1191 | 710 | | | | | | 22 | 6 | 0 | 12 | 16 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELLISON EL | '015915234 | 710 | 463 | | | | | | 22 | 7 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PEASE MIDDLE | '015915046 | 1044 | 334 | | | | | | 23 | 6 | 0 | 20 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LUNA MIDDLE | '015915054 | 1410 | 597 | | | | | | 23 | 10 | 2 | 8 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENSON MIDDLE | '015915047 | 1190 | 343 | | | | | | 24 | 10 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JORDAN MIDDLE | '015915051 | 1227 | 369 | | | | | | 24 | 12 | 1 | 23 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | EVERS EL | '015915156 | 659 | 266 | | | | | | 25 | 10 | 0 | 26 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CONNALLY MIDDLE | '015915052 | 848 | 400 | | | | | | 26 | 6 | 0 | 21 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BURKE EL | '015915166 | 577 | 295 | | | | | | 26 | 19 | 9 | 14 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEHLAU EL | '015915192 | 665 | 404 | | | | | | 26 | 15 | 0 | 14 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GARCIA MIDDLE | '015915057 | 1534 | 642 | | | | | | 27 | 11 | 1 | 24 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENN EL | '015915102 | 499 | 261 | | | | | | 27 | 11 | 1 | 22 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOBBY MIDDLE | '015915045 | 907 | 423 | | | | | | 28 | 6 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JEFFERSON MIDDLE | '015915055 | 1460 | 588 | | | | | | 30 | 12 | 1 | 6 | 35 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARSHALL H S | '015915003 | 2587 | 975 | | | | | | 31 | 27 | 0 | 43 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FOLKS MIDDLE | '015915059 | 1751 | 751 | | | | | | 34 | 14 | 3 | 39 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARD EL | '015915183 | 775 | 335 | | | | | | 38 | 11 | 6 | 33 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMES H S | '015915001 | 2569 | 876 | | | | | | 53 | 42 | 3 | 51 | 41 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENS H S | '015915022 | 2793 | 1050 | | | | | | 60 | 25 | 0 | 35 | 51 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRANDEIS H S | '015915023 | 2850 | 872 | | | | | | 65 | 13 | 14 | 62 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JAY H S | '015915002 | 2601 | 657 | | | | | | 67 | 19 | 10 | 54 | 25 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CLARK H S | '015915005 | 2812 | 995 | | | | | | 79 | 27 | 10 | 70 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TAFT H S | '015915007 | 2577 | 1107 | | | | | | 88 | 18 | 1 | 40 | 67 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARREN H S | '015915019 | 2888 | 1147 | | | | | | 96 | 33 | 9 | 59 | 61 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRENNAN H S | '015915024 | 2756 | 508 | | | | | | 96 | 26 | 0 | 90 | 32 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | O'CONNOR H S | '015915016 | 3091 | 1182 | | | | | | 140 | 25 | 15 | 143 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HARLAN H S | '015915025 | 3183 | 1335 | | | | | | 140 | 33 | 49 | 65 | 60 |
| NORTHSIDE ISD TO | '015915 | 102631 | 44978 | | | 102631 | 44978 | | | | | | 2357 | 1297 | 174 | 2185 | 1312 |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON LEARNING ACAD | '015916003 | 74 | 12 | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | BEXAR CO J J A E P | '015916006 | NR | NR | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON H S | '015916001 | 2570 | 13 | | | | | | * | 19 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON EARLY COLLEGE ACADEMY | '015916009 | 434 | 37 | | | | | | * | 0 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | CONVERSE EL | '015916101 | 562 | 273 | | | | | | * | 3 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE EL | '015916107 | 540 | 167 | | | | | | * | 8 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON CARE ACADEMY | '015916005 | 1 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE HILLS MIDDLE | Multiple Campus | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE HILLS MIDDLE | '015916043 | 900 | 183 | | | | | | 6 | 9 | 2 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ED FRANZ EL | '015916103 | 324 | 115 | | | | | | 7 | 5 | 2 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CORONADO VILLAGE EL | '015916104 | 342 | 191 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JAMES L MASTERS | '015916117 | 526 | 221 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | OLYMPIA EL | '015916110 | 418 | 277 | | | | | | 8 | 4 | 0 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MILLER POINT EL | '015916111 | 555 | 389 | | | | | | 8 | 3 | 0 | 11 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ELOLF EL | '015916113 | 521 | 238 | | | | | | 9 | 2 | 0 | 11 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | HENRY METZGER MIDDLE | '015916044 | 1012 | 159 | | | | | | 10 | 8 | 1 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | PARK VILLAGE EL | '015916105 | 453 | 245 | | | | | | 10 | 7 | 0 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | RICARDO SALINAS EL | '015916116 | 640 | 275 | | | | | | 10 | 3 | 1 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WORTHAM OAKS EL | '015916124 | 521 | 394 | | | | | | 11 | 3 | 1 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KIRBY MIDDLE | '015916041 | 730 | 236 | | | | | | 12 | 4 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KITTY HAWK MIDDLE | '015916042 | 1321 | 309 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WILLIAM PASCHALL EL | '015916114 | 659 | 362 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | COPPERFIELD EL | '015916119 | 722 | 324 | | | | | | 13 | 3 | 0 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ESCONDIDO EL | '015916123 | 550 | 317 | | | | | | 13 | 6 | 3 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | HOPKINS EL | '015916102 | 747 | 341 | | | | | | 14 | 12 | 3 | 23 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | SPRING MEADOWS EL | '015916110 | 549 | 116 | | | | | | 14 | 2 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | VETERANS MEMORIAL H S | '015916010 | 1657 | 619 | | | | | | 17 | 6 | 1 | 22 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ROLLING MEADOWS EL | '015916118 | 760 | 379 | | | | | | 17 | 5 | 5 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CANDLEWOOD EL | '015916112 | 605 | 257 | | | | | | 21 | 4 | 1 | 24 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON MIDDLE | '015916045 | 1305 | 371 | | | | | | 23 | 9 | 3 | 29 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CRESTVIEW EL | '015916106 | 696 | 325 | | | | | | 23 | 4 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MARY LOU HARTMAN | '015916115 | 734 | 388 | | | | | | 24 | 3 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KAREN WAGNER H S | '015916008 | 2343 | 320 | | | | | | 35 | 15 | 2 | 48 | 0 |
| JUDSON ISD TOTAL | '015916 | 23771 | 7853 | | | 23771 | 7853 | | | | | | 379 | 171 | 35 | 515 | 0 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE ALTER CTR | '015917002 | 14 | 8 | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | BEXAR CO J J A E P | '015917003 | NR | NR | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE H S | '015917001 | 1692 | 16 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | Multiple Campus | | NR | NR | | | | | | * | 124 | * | * | * |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | HERITAGE EL | '015917104 | 503 | 293 | | | | | | 9 | 0 | 0 | 9 | 0 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | W M PEARCE PRI | '015917102 | 434 | 234 | | | | | | 13 | 0 | 0 | 12 | 1 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIAN C GALLARDO EL | '015917106 | 529 | 289 | | | | | | 15 | 0 | 0 | 14 | 1 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIUS L MATTHEY MIDDLE | '015917041 | 721 | 314 | | | | | | 18 | 0 | 0 | 16 | 2 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | COLONEL MENCHACA EARLY CHILDHOOD CENTER | '015917107 | 608 | 303 | | | | | | 18 | 0 | 0 | 15 | 3 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | LOSOYA MIDDLESCHOOL | '015917043 | 665 | 283 | | | | | | 24 | 0 | 0 | 22 | 2 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | FREEDOM EL | '015917105 | 495 | 230 | | | | | | 28 | 0 | 0 | 25 | 3 |
| **SOUTHSIDE ISD TO** | **'015917** | **5661** | **1970** | | | **5661** | **1970** | | | | | | **171** | **124** | **4** | **223** | **69** |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON H S | '016901001 | 206 | 0 | | | | | | * | 4 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON EL | '016901101 | 232 | 208 | | | | | | * | 7 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON MIDDLE | '016901041 | 165 | 149 | | | | | | 7 | 8 | 0 | 7 | 8 |
| **JOHNSON CITY ISD** | **'016901** | **603** | **357** | | | **603** | **357** | | | | | | * | **19** | * | * | * |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO H S | '016902001 | 353 | 0 | | | | | | * | 9 | * | * | * |
| BLANCO ISD | '016902 | 1011 | 563 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO EL | '016902101 | 411 | 342 | | | | | | 15 | 11 | 3 | 16 | 7 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO MIDDLE | '016902041 | 247 | 221 | | | | | | 18 | 4 | 1 | 17 | 4 |
| **BLANCO ISD TOTA** | **'016902** | **1011** | **563** | | | **1011** | **563** | | | | | | * | **28** | * | * | * |
| BORDEN COUNTY I | '017901 | 238 | 238 | LAMESA DAEP | '017901002 | NR | NR | | | | | | | | | | |
| BORDEN COUNTY I | '017901 | 238 | 238 | BORDEN COUNTY SCHOOL | '017901001 | 238 | 238 | | | | | | * | 10 | * | * | * |
| **BORDEN COUNTY I** | **'017901** | **238** | **238** | | | **238** | **238** | | | | | | * | **10** | * | * | * |
| CLIFTON ISD | '018901 | 958 | 821 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON MIDDLE | '018901041 | 247 | 223 | | | | | | 9 | 0 | 0 | 5 | 4 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON EL | '018901101 | 433 | 379 | | | | | | 16 | 5 | 0 | 12 | 9 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON H S | '018901001 | 278 | 219 | | | | | | 29 | 8 | 0 | 18 | 19 |
| **CLIFTON ISD TOTA** | **'018901** | **958** | **821** | | | **958** | **821** | | | | | | **54** | **15** | **0** | **35** | **34** |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN H S | '018902001 | 234 | 0 | | | | | | * | 0 | * | * | * |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN EL | '018902101 | 175 | 169 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **MERIDIAN ISD TOT** | **'018902** | **409** | **169** | | | **409** | **169** | | | | | | * | **1** | * | * | * |
| MORGAN ISD | '018903 | 137 | 75 | MORGAN SCHOOL | '018903001 | 137 | 75 | | | | | | 14 | 4 | 3 | 9 | 6 |
| **MORGAN ISD TOTA** | **'018903** | **137** | **75** | | | **137** | **75** | | | | | | **14** | **4** | **3** | **9** | **6** |
| VALLEY MILLS ISD | '018904 | 606 | 564 | MCLENNAN COUNTY CHALLENGE ACADEMY | '018904004 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS DAEP | '018904005 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS H S | '018904001 | 172 | 156 | | | | | | * | 1 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS EL | '018904101 | 291 | 277 | | | | | | * | 2 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS J H | '018904041 | 143 | 131 | | | | | | 5 | 0 | 1 | 2 | 2 |
| **VALLEY MILLS ISD** | **'018904** | **606** | **564** | | | **606** | **564** | | | | | | * | **3** | * | * | * |
| WALNUT SPRINGS | '018905 | 166 | 166 | WALNUT SPRINGS SCHOOL | '018905003 | 166 | 166 | | | | | | 6 | 2 | 0 | 8 | 0 |
| **WALNUT SPRINGS** | **'018905** | **166** | **166** | | | **166** | **166** | | | | | | **6** | **2** | **0** | **8** | **0** |
| IREDELL ISD | '018906 | 144 | 144 | IREDELL SCHOOL | '018906001 | 144 | 144 | | | | | | 10 | 3 | 0 | 8 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IREDELL ISD TOTAL** | **'018906** | **144** | **144** | | | **144** | **144** | | | | | | **10** | **3** | **0** | **8** | **7** |
| KOPPERL ISD | '018907 | 179 | 161 | KOPPERL SCHOOL | '018907001 | 179 | 161 | | | | | | 14 | 7 | 0 | 1 | 20 |
| **KOPPERL ISD TOTAL** | **'018907** | **179** | **161** | | | **179** | **161** | | | | | | **14** | **7** | **0** | **1** | **20** |
| CRANFILLS GAP ISD | '018908 | 128 | 106 | CRANFILLS GAP SCHOOL | '018908001 | 128 | 106 | | | | | | 18 | 5 | 4 | 4 | 15 |
| **CRANFILLS GAP ISD** | **'018908** | **128** | **106** | | | **128** | **106** | | | | | | **18** | **5** | **4** | **4** | **15** |
| DEKALB ISD | '019901 | 722 | 709 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB EL | '019901102 | 253 | 250 | | | | | | 6 | 2 | 0 | 7 | 1 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB MIDDLE | '019901041 | 231 | 229 | | | | | | 11 | 9 | 0 | 3 | 17 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB H S | '019901001 | 238 | 230 | | | | | | 22 | 12 | 1 | 8 | 25 |
| **DEKALB ISD TOTAL** | **'019901** | **722** | **709** | | | **722** | **709** | | | | | | **39** | **25** | **1** | **18** | **45** |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS EL | '019902102 | 286 | 277 | | | | | | * | 9 | * | * | * |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS J H | '019902041 | 258 | 251 | | | | | | 6 | 4 | 0 | 8 | 2 |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS H S | '019902002 | 294 | 270 | | | | | | 17 | 7 | 0 | 14 | 10 |
| **HOOKS ISD TOTAL** | **'019902** | **838** | **798** | | | **838** | **798** | | | | | | * | **20** | * | * | * |
| MAUD ISD | '019903 | 482 | 427 | MAUD SCHOOL | '019903001 | 482 | 427 | | | | | | 25 | 14 | 0 | 9 | 30 |
| **MAUD ISD TOTAL** | **'019903** | **482** | **427** | | | **482** | **427** | | | | | | **25** | **14** | **0** | **9** | **30** |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON DAEP | '019905002 | NR | NR | | | | | | | | | | |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 1 | 3 | 4 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | CRESTVIEW EL | '019905101 | 576 | 504 | | | | | | 13 | 12 | 0 | 12 | 13 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON MIDDLE | '019905041 | 270 | 234 | | | | | | 16 | 9 | 1 | 9 | 15 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON H S | '019905001 | 335 | 279 | | | | | | 22 | 7 | 0 | 14 | 15 |
| **NEW BOSTON ISD** | **'019905** | **1181** | **1017** | | | **1181** | **1017** | | | | | | **51** | **36** | **2** | **38** | **47** |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER J H | '019906041 | 189 | 184 | | | | | | * | 1 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER EL | '019906101 | 325 | 316 | | | | | | * | 8 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER MIDDLE | '019906102 | 248 | 244 | | | | | | * | 0 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 2 | 3 |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER H S | '019906001 | 334 | 332 | | | | | | 21 | 9 | 0 | 9 | 21 |
| **REDWATER ISD TOTAL** | **'019906** | **1096** | **1076** | | | **1096** | **1076** | | | | | | **31** | **22** | **0** | **16** | **37** |
| TEXARKANA ISD | '019907 | 7596 | 5750 | ESCHOOL PREP | '019907006 | 853 | 0 | | | | | | | | | | |
| TEXARKANA ISD | '019907 | 7596 | 5750 | OPTIONS | '019907003 | 84 | 62 | | | | | | * | 3 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | Multiple Campus | | NR | NR | | | | | | 0 | 26 | 0 | 6 | 20 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | PAUL LAURENCE DUNBAR EARLY EDUCATION CENTER | '019907115 | 244 | 210 | | | | | | * | 14 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | HIGHLAND PARK EL | '019907105 | 364 | 325 | | | | | | 8 | 11 | 0 | 1 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | THERON JONES EARLY LITERACY CENTER | '019907107 | 391 | 327 | | | | | | 8 | 17 | 0 | 6 | 19 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | MARTHA & JOSH MORRISS MATH & ENGINEERING EL | '019907116 | 327 | 303 | | | | | | 8 | 4 | 0 | 0 | 12 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WESTLAWN EL | '019907108 | 322 | 285 | | | | | | 12 | 15 | 3 | 3 | 21 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEXARKANA ISD | '019907 | 7596 | 5750 | SPRING LAKE PARK EL | '019907111 | 393 | 319 | | | | | | 12 | 7 | 0 | 2 | 17 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAGGONER CREEK EL | '019907117 | 296 | 274 | | | | | | 12 | 10 | 0 | 4 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAKE VILLAGE EL | '019907113 | 554 | 493 | | | | | | 14 | 22 | 2 | 6 | 28 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | NASH EL | '019907109 | 630 | 540 | | | | | | 19 | 16 | 0 | 2 | 33 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS MIDDLE | '019907042 | 1429 | 1220 | | | | | | 61 | 36 | 0 | 14 | 83 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS H S | '019907002 | 1709 | 1392 | | | | | | 103 | 37 | 0 | 8 | 132 |
| **TEXARKANA ISD T** | **'019907** | **7596** | **5750** | | | **7596** | **5750** | | | | | | **264** | **218** | **6** | **57** | **419** |
| LIBERTY-EYLAU ISI | '019908 | 2263 | 1870 | LIBERTY-EYLAU EARLY CHILDHOOD CENTER | '019908102 | 341 | 295 | | | | | | * | 10 | * | * | * |
| LIBERTY-EYLAU ISI | '019908 | 2263 | 1870 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 0 | 1 | 12 |
| LIBERTY-EYLAU ISI | '019908 | 2263 | 1870 | LIBERTY-EYLAU EL | '019908103 | 633 | 534 | | | | | | 13 | 15 | 0 | 7 | 21 |
| LIBERTY-EYLAU ISI | '019908 | 2263 | 1870 | LIBERTY-EYLAU MIDDLE | '019908041 | 646 | 514 | | | | | | 27 | 12 | 1 | 6 | 32 |
| LIBERTY-EYLAU ISI | '019908 | 2263 | 1870 | LIBERTY-EYLAU H S | '019908001 | 643 | 527 | | | | | | 31 | 25 | 0 | 12 | 44 |
| **LIBERTY-EYLAU IS** | **'019908** | **2263** | **1870** | | | **2263** | **1870** | | | | | | ***** | **75** | ***** | ***** | ***** |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE MIDDLE | '019909041 | 116 | 107 | | | | | | * | * | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE H S | '019909001 | 161 | 147 | | | | | | * | 4 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE EL | '019909101 | 214 | 202 | | | | | | * | 2 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 2 | 2 |
| **SIMMS ISD TOTAL** | **'019909** | **491** | **456** | | | **491** | **456** | | | | | | ***** | **9** | ***** | ***** | ***** |
| MALTA ISD | '019910 | 217 | 216 | MALTA EL | '019910101 | 217 | 216 | | | | | | 5 | 0 | 0 | 5 | 0 |
| **MALTA ISD TOTAL** | **'019910** | **217** | **216** | | | **217** | **216** | | | | | | **5** | **0** | **0** | **5** | **0** |
| RED LICK ISD | '019911 | 505 | 497 | RED LICK MIDDLE | '019911041 | 203 | 199 | | | | | | 14 | 10 | 0 | 6 | 19 |
| RED LICK ISD | '019911 | 505 | 497 | RED LICK EL | '019911101 | 302 | 298 | | | | | | 20 | 8 | 0 | 10 | 18 |
| **RED LICK ISD TOTAL** | **'019911** | **505** | **497** | | | **505** | **497** | | | | | | **34** | **18** | **0** | **16** | **37** |
| PLEASANT GROVE | '019912 | 2224 | 1990 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |
| PLEASANT GROVE | '019912 | 2224 | 1990 | PLEASANT GROVE EL | '019912102 | 527 | 489 | | | | | | 5 | 2 | 0 | 6 | 1 |
| PLEASANT GROVE | '019912 | 2224 | 1990 | PLEASANT GROVE INT | '019912200 | 430 | 394 | | | | | | 8 | 8 | 0 | 8 | 8 |
| PLEASANT GROVE | '019912 | 2224 | 1990 | PLEASANT GROVE MIDDLE | '019912041 | 539 | 466 | | | | | | 32 | 8 | 0 | 24 | 16 |
| PLEASANT GROVE | '019912 | 2224 | 1990 | PLEASANT GROVE H S | '019912001 | 728 | 641 | | | | | | 64 | 10 | 0 | 37 | 37 |
| **PLEASANT GROVE** | **'019912** | **2224** | **1990** | | | **2224** | **1990** | | | | | | **109** | **34** | **0** | **78** | **65** |
| HUBBARD ISD | '019913 | 73 | 64 | NEW BOSTON DAEP | '019913002 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '019913 | 73 | 64 | HUBBARD ISD | '019913101 | 73 | 64 | | | | | | * | 2 | * | * | * |
| **HUBBARD ISD TOT** | **'019913** | **73** | **64** | | | **73** | **64** | | | | | | ***** | **2** | ***** | ***** | ***** |
| LEARY ISD | '019914 | 109 | 102 | LEARY EL | '019914101 | 109 | 102 | | | | | | | | | | |
| **LEARY ISD TOTAL** | **'019914** | **109** | **102** | | | **109** | **102** | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | BRAZORIA CO J J A E P | '020901004 | 1 | 1 | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | RISE | '020901005 | 105 | 92 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | NOLAN RYAN J H | '020901045 | 863 | 431 | | | | | | * | 3 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | RED DUKE EL | '020901115 | 605 | 415 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | SHIRLEY DILL BROTHERS EL | '020901117 | 787 | 505 | | | | | | 0 | 5 | 0 | 5 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN EL | '020901101 | 640 | 581 | | | | | | 5 | 13 | 0 | 18 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVIN ISD | '020901 | 26835 | 19222 | SAVANNAH LAKES EL | '020901113 | 773 | 557 | | | | | | 6 | 1 | 0 | 7 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARY BURKS MAREK EL | '020901111 | 673 | 421 | | | | | | 7 | 6 | 0 | 13 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DON JETER EL | '020901110 | 710 | 519 | | | | | | 8 | 8 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | LAURA INGALLS WILDER | '020901112 | 714 | 422 | | | | | | 10 | 8 | 0 | 18 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | HOOD-CASE EL | '020901109 | 682 | 615 | | | | | | 11 | 15 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BEL NAFEGAR SANCHEZ EL | '020901120 | 699 | 512 | | | | | | 11 | 9 | 1 | 19 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BILL HASSE EL | '020901104 | 638 | 556 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | GLENN YORK EL | '020901114 | 825 | 424 | | | | | | 13 | 9 | 0 | 22 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | WALT DISNEY EL | '020901107 | 406 | 366 | | | | | | 14 | 2 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MELBA PASSMORE EL | '020901108 | 580 | 498 | | | | | | 14 | 8 | 0 | 22 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | R L STEVENSON PRI | '020901106 | 481 | 437 | | | | | | 18 | 12 | 0 | 30 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BOB AND BETTY NELSON EL | '020901119 | 639 | 571 | | | | | | 20 | 6 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | RODEO PALMS J H | '020901042 | 1045 | 650 | | | | | | 21 | 7 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARK TWAIN EL | '020901103 | 691 | 626 | | | | | | 21 | 3 | 0 | 24 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN J H | '020901041 | 806 | 693 | | | | | | 22 | 6 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MERIDIANA EL | '020901116 | 581 | 438 | | | | | | 24 | 15 | 2 | 37 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | POMONA EL | '020901118 | 749 | 526 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | E C MASON EL | '020901105 | 572 | 466 | | | | | | 25 | 11 | 0 | 36 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL J H | '020901047 | 1069 | 763 | | | | | | 29 | 12 | 0 | 41 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DR RONALD E MCNAIR JH | '020901048 | 1047 | 583 | | | | | | 30 | 10 | 0 | 40 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | FAIRVIEW J H | '020901046 | 835 | 653 | | | | | | 39 | 14 | 0 | 53 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | G W HARBY J H | '020901043 | 797 | 662 | | | | | | 43 | 15 | 0 | 58 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | SHADOW CREEK H S | '020901006 | 2503 | 1251 | | | | | | 98 | 12 | 0 | 110 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL H S | '020901002 | 2505 | 1737 | | | | | | 100 | 17 | 0 | 117 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN H S | '020901001 | 2814 | 2251 | | | | | | 252 | 41 | 1 | 292 | 0 |
| **ALVIN ISD TOTAL** | **'020901** | **26835** | **19222** | | | **26835** | **19222** | | | | | | **892** | **286** | **4** | **1174** | **0** |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO ALTER ED CTR | '020902003 | 5 | 5 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO JUVENILE DETENTION | '020902004 | 31 | 31 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | SOUTHSIDE EL | '020902103 | 341 | 307 | | | | | | * | 2 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | RANCHO ISABELLA EL | '020902108 | 367 | 338 | | | | | | * | 4 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | CENTRAL EL | '020902110 | 444 | 405 | | | | | | * | 7 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | STUDENT ALTERNATIVE CTR | '020902002 | 26 | 24 | | | | | | 0 | 4 | 1 | 3 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 2 | 1 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | NORTHSIDE EL | '020902102 | 440 | 396 | | | | | | 5 | 5 | 1 | 9 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | WESTSIDE EL | '020902104 | 1109 | 1014 | | | | | | 10 | 13 | 2 | 21 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | FRONTIER EL | '020902109 | 487 | 437 | | | | | | 11 | 2 | 0 | 13 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON H S | '020902001 | 1941 | 1509 | | | | | | 41 | 9 | 6 | 44 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON J H SCHOOL | '020902044 | 1589 | 1146 | | | | | | 44 | 3 | 10 | 37 | 0 |
| **ANGLETON ISD TO** | **'020902** | **6780** | **5612** | | | **6780** | **5612** | | | | | | **120** | **52** | **24** | **148** | **0** |
| DANBURY ISD | '020904 | 700 | 621 | BRAZORIA CO J J A E P | '020904002 | NR | NR | | | | | | | | | | |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY H S | '020904001 | 258 | 207 | | | | | | 9 | 2 | 0 | 9 | 2 |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY EL | '020904101 | 254 | 246 | | | | | | 9 | 3 | 0 | 12 | 0 |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY MIDDLE | '020904041 | 188 | 168 | | | | | | 11 | 7 | 3 | 15 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DANBURY ISD | '020904 | 700 | 621 | Multiple Campus | | NR | NR | | | | | | 16 | 16 | 3 | 28 | 1 |
| **DANBURY ISD TOT** | **'020904** | **700** | **621** | | | **700** | **621** | | | | | | **45** | **28** | **6** | **64** | **3** |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER - DAEP | '020905004 | 44 | 42 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER - JJAEP | '020905005 | 2 | 2 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOS SUCCESS ACADEMY | '020905006 | 131 | 90 | | | | | | * | 3 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | Multiple Campus | | NR | NR | | | | | | 3 | 37 | 2 | 22 | 16 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | S F AUSTIN EL | '020905101 | 260 | 235 | | | | | | 5 | 6 | 0 | 9 | 2 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | ELISABET NEY PRE-KINDERGARTEN CAMPUS | '020905107 | 137 | 121 | | | | | | 8 | 8 | 3 | 7 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | T W OGG EL | '020905108 | 597 | 549 | | | | | | 12 | 8 | 0 | 14 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | VELASCO EL | '020905110 | 508 | 436 | | | | | | 16 | 13 | 0 | 18 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GRIFFITH EL | '020905114 | 485 | 432 | | | | | | 18 | 11 | 0 | 15 | 14 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | A P BEUTEL EL | '020905102 | 570 | 516 | | | | | | 23 | 10 | 0 | 23 | 10 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GLADYS POLK EL | '020905113 | 454 | 400 | | | | | | 26 | 13 | 0 | 24 | 15 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O'HARA LANIER MIDDLE | '020905116 | 355 | 304 | | | | | | 28 | 9 | 0 | 15 | 22 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT EL | '020905104 | 374 | 328 | | | | | | 31 | 13 | 8 | 21 | 15 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BESS BRANNEN EL | '020905111 | 648 | 600 | | | | | | 31 | 15 | 4 | 15 | 27 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O M ROBERTS EL | '020905109 | 528 | 494 | | | | | | 34 | 11 | 1 | 33 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | RASCO MIDDLE | '020905115 | 856 | 739 | | | | | | 36 | 7 | 2 | 20 | 21 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT INT | '020905042 | 455 | 336 | | | | | | 43 | 12 | 14 | 22 | 19 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | CLUTE INT | '020905041 | 827 | 712 | | | | | | 52 | 16 | 6 | 31 | 31 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSPORT H S | '020905001 | 918 | 748 | | | | | | 57 | 23 | 2 | 35 | 43 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LAKE JACKSON INT | '020905043 | 831 | 651 | | | | | | 62 | 28 | 5 | 22 | 63 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSWOOD H S | '020905002 | 2394 | 1784 | | | | | | 199 | 49 | 23 | 95 | 130 |
| **BRAZOSPORT ISD** | **'020905** | **11374** | **9519** | | | **11374** | **9519** | | | | | | **689** | **294** | **70** | **445** | **468** |
| SWEENY ISD | '020906 | 1830 | 1398 | BRAZORIA CO J J A E P | '020906003 | NR | NR | | | | | | | | | | |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY EL | '020906104 | 826 | 691 | | | | | | * | 1 | * | * | * |
| SWEENY ISD | '020906 | 1830 | 1398 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY J H | '020906041 | 450 | 371 | | | | | | 17 | 4 | 0 | 5 | 16 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY H S | '020906002 | 554 | 336 | | | | | | 20 | 9 | 0 | 14 | 15 |
| **SWEENY ISD TOTA** | **'020906** | **1830** | **1398** | | | **1830** | **1398** | | | | | | **\*** | **19** | **\*** | **\*** | **\*** |
| COLUMBIA-BRAZOR | '020907 | 2841 | 2189 | BRAZORIA CO J J A E P | '020907005 | 1 | 1 | | | | | | | | | | |
| COLUMBIA-BRAZOR | '020907 | 2841 | 2189 | WILD PEACH EL | '020907106 | 268 | 192 | | | | | | 5 | 11 | 0 | 8 | 8 |
| COLUMBIA-BRAZOR | '020907 | 2841 | 2189 | BARROW EL | '020907107 | 511 | 422 | | | | | | 14 | 11 | 0 | 13 | 12 |
| COLUMBIA-BRAZOR | '020907 | 2841 | 2189 | WEST COLUMBIA EL | '020907102 | 778 | 657 | | | | | | 30 | 11 | 5 | 17 | 19 |
| COLUMBIA-BRAZOR | '020907 | 2841 | 2189 | WEST BRAZOS J H | '020907042 | 462 | 388 | | | | | | 38 | 12 | 1 | 17 | 32 |
| COLUMBIA-BRAZOR | '020907 | 2841 | 2189 | COLUMBIA H S | '020907001 | 821 | 529 | | | | | | 42 | 9 | 7 | 30 | 14 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA-BRAZORIA ISD TOTAL | '020907 | 2841 | 2189 | | | 2841 | 2189 | | | | | | 129 | 54 | 13 | 85 | 85 |
| PEARLAND ISD | '020908 | 21011 | 1 | BRAZORIA CO J J A E P | '020908002 | 1 | 1 | | | | | | | | | | |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND H S | '020908001 | 3096 | 0 | | | | | | * | 37 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PACE CENTER | '020908004 | NR | NR | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | GLENDA DAWSON H S | '020908007 | 2551 | 0 | | | | | | * | 23 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROBERT TURNER COLLEGE AND CAREER H S | '020908009 | 1183 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H EAST | '020908041 | 877 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H WEST | '020908042 | 881 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H SOUTH | '020908043 | 865 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BERRY MILLER J H | '020908044 | 806 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | E A LAWHON EL | '020908101 | 806 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | C J HARRIS EL | '020908102 | 612 | 0 | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SHADYCREST EL | '020908103 | 584 | 0 | | | | | | * | 2 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | H C CARLESTON EL | '020908104 | 688 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SAM JAMISON MIDDLE | '020908105 | 881 | 0 | | | | | | * | 21 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | CHALLENGER EL | '020908106 | 573 | 0 | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | RUSTIC OAK EL | '020908107 | 661 | 0 | | | | | | * | 10 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | LEON H SABLATURA MIDDLE | '020908108 | 925 | 0 | | | | | | * | 8 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERLAKE EL | '020908109 | 633 | 0 | | | | | | * | 9 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERCREST EL | '020908110 | 654 | 0 | | | | | | * | 13 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROGERS MIDDLE | '020908111 | 751 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MASSEY RANCH EL | '020908112 | 652 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BARBARA COCKRELL EL | '020908113 | 695 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MAGNOLIA EL | '020908114 | 853 | 0 | | | | | | * | 11 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ALEXANDER MIDDLE | '020908115 | 783 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | Multiple Campus | | NR | NR | | | | | | 2 | 8 | 0 | 2 | 8 |
| PEARLAND ISD TO | '020908 | 21011 | 1 | BRAZORIA CO J J A E P | | 21011 | 1 | | | | | | * | 236 | * | * | * |
| DAMON ISD | '020910 | 108 | 99 | BRAZORIA CO J J A E P | '020910002 | NR | NR | | | | | | | | | | |
| DAMON ISD | '020910 | 108 | 99 | DAMON EL | '020910101 | 108 | 99 | | | | | | | | | | |
| DAMON ISD TOTAL | '020910 | 108 | 99 | | | 108 | 99 | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY TIDWELL | '021803102 | 168 | 155 | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY BRYAN/COL | '021803001 | 150 | 138 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY TOTAL | '021803 | 318 | 293 | | | 318 | 293 | | | | | | * | 2 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - CHAMPIONS ACADEMY | '021805105 | 86 | 64 | | | | | | | | | | |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - SAVE OUR STREETS CENTER | '021805041 | 111 | 105 | | | | | | * | 1 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - LIBERATION ACADEMY | '021805101 | 282 | 174 | | | | | | * | 3 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - HARVEST PREPARATORY ACADEMY | '021805102 | 194 | 132 | | | | | | * | 1 | * | * | * |
| ARROW ACADEMY TOTAL | '021805 | 673 | 475 | | | 673 | 475 | | | | | | * | 5 | * | * | * |
| COLLEGE STATION | '021901 | 13610 | 11337 | COLLEGE STATION JJAEP | '021901015 | NR | NR | | | | | | | | | | |
| COLLEGE STATION | '021901 | 13610 | 11337 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 0 | 21 |
| COLLEGE STATION | '021901 | 13610 | 11337 | COLLEGE VIEW H S | '021901004 | 71 | 62 | | | | | | 10 | 6 | 0 | 0 | 16 |
| COLLEGE STATION | '021901 | 13610 | 11337 | PEBBLE CREEK EL | '021901107 | 473 | 408 | | | | | | 13 | 17 | 0 | 0 | 30 |
| COLLEGE STATION | '021901 | 13610 | 11337 | RIVER BEND EL | '021901112 | 479 | 419 | | | | | | 17 | 11 | 0 | 0 | 28 |
| COLLEGE STATION | '021901 | 13610 | 11337 | FOREST RIDGE | '021901108 | 519 | 456 | | | | | | 20 | 14 | 0 | 0 | 34 |
| COLLEGE STATION | '021901 | 13610 | 11337 | GREENS PRAIRIE EL | '021901110 | 518 | 472 | | | | | | 21 | 11 | 0 | 0 | 32 |
| COLLEGE STATION | '021901 | 13610 | 11337 | CYPRESS GROVE INT | '021901202 | 588 | 495 | | | | | | 22 | 8 | 0 | 0 | 30 |
| COLLEGE STATION | '021901 | 13610 | 11337 | COLLEGE HILLS EL | '021901102 | 611 | 547 | | | | | | 25 | 17 | 0 | 0 | 42 |
| COLLEGE STATION | '021901 | 13610 | 11337 | ROCK PRAIRIE EL | '021901105 | 576 | 435 | | | | | | 26 | 10 | 0 | 0 | 36 |
| COLLEGE STATION | '021901 | 13610 | 11337 | SOUTH KNOLL EL | '021901101 | 574 | 467 | | | | | | 27 | 13 | 0 | 0 | 40 |
| COLLEGE STATION | '021901 | 13610 | 11337 | SOUTHWOOD VALLEY EL | '021901104 | 594 | 509 | | | | | | 31 | 14 | 0 | 0 | 45 |
| COLLEGE STATION | '021901 | 13610 | 11337 | SPRING CREEK EL | '021901111 | 612 | 486 | | | | | | 31 | 13 | 0 | 0 | 44 |
| COLLEGE STATION | '021901 | 13610 | 11337 | CREEK VIEW EL | '021901109 | 443 | 339 | | | | | | 33 | 11 | 0 | 3 | 41 |
| COLLEGE STATION | '021901 | 13610 | 11337 | WELLBORN MIDDLE | '021901043 | 798 | 674 | | | | | | 37 | 11 | 0 | 0 | 48 |
| COLLEGE STATION | '021901 | 13610 | 11337 | PECAN TRAIL INT | '021901203 | 766 | 669 | | | | | | 37 | 7 | 0 | 0 | 44 |
| COLLEGE STATION | '021901 | 13610 | 11337 | OAKWOOD INT | '021901201 | 712 | 613 | | | | | | 44 | 6 | 0 | 0 | 50 |
| COLLEGE STATION | '021901 | 13610 | 11337 | A & M CONSOLIDATED MIDDLE | '021901042 | 681 | 618 | | | | | | 53 | 14 | 0 | 0 | 67 |
| COLLEGE STATION | '021901 | 13610 | 11337 | COLLEGE STATION MIDDLE | '021901041 | 671 | 537 | | | | | | 65 | 15 | 0 | 0 | 80 |
| COLLEGE STATION | '021901 | 13610 | 11337 | COLLEGE STATION H S | '021901003 | 2052 | 1644 | | | | | | 118 | 21 | 0 | 0 | 139 |
| COLLEGE STATION | '021901 | 13610 | 11337 | A & M CONS H S | '021901001 | 1872 | 1487 | | | | | | 220 | 35 | 0 | 0 | 256 |
| COLLEGE STATION ISD TOTAL | '021901 | 13610 | 11337 | | | 13610 | 11337 | | | | | | 850 | 275 | 0 | 3 | 1123 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS COUNTY JJAEP | '021902015 | 2 | 0 | | | | | | | | | | |
| BRYAN ISD | '021902 | 15765 | 12994 | DISCIPLINARY ALTERNATIVE EDUCATIONAL PROGAM | '021902012 | 38 | 29 | | | | | | * | 2 | * | * | * |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS CO JUVENILE DETENTION CENTER | '021902014 | 23 | 23 | | | | | | 0 | 2 | 0 | 0 | 2 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BRYAN ISD | '021902 | 15765 | 12994 | Multiple Campus | | NR | NR | | | | | | 0 | 36 | 0 | 0 | 36 |
| BRYAN ISD | '021902 | 15765 | 12994 | THE MARY CATHERINE HARRIS SCHOOL-SCHOOL OF CHOICE | '021902017 | 203 | 77 | | | | | | 5 | 7 | 0 | 0 | 12 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM HOUSTON EL | '021902112 | 391 | 370 | | | | | | * | * | * | * | * |
| BRYAN ISD | '021902 | 15765 | 12994 | FANNIN EL | '021902106 | 401 | 366 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | ALTON BOWEN EL | '021902118 | 369 | 329 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | NEAL EL | '021902118 | 346 | 328 | | | | | | 10 | 8 | 0 | 0 | 18 |
| BRYAN ISD | '021902 | 15765 | 12994 | SUL ROSS EL | '021902110 | 485 | 430 | | | | | | 14 | 9 | 0 | 0 | 23 |
| BRYAN ISD | '021902 | 15765 | 12994 | MITCHELL EL | '021902119 | 386 | 364 | | | | | | 14 | 6 | 0 | 0 | 20 |
| BRYAN ISD | '021902 | 15765 | 12994 | CROCKETT EL | '021902105 | 437 | 403 | | | | | | 15 | 6 | 0 | 0 | 21 |
| BRYAN ISD | '021902 | 15765 | 12994 | NAVARRO EL | '021902113 | 423 | 375 | | | | | | 16 | 8 | 0 | 0 | 24 |
| BRYAN ISD | '021902 | 15765 | 12994 | HENDERSON EL | '021902107 | 566 | 526 | | | | | | 18 | 12 | 0 | 0 | 30 |
| BRYAN ISD | '021902 | 15765 | 12994 | MARY BRANCH EL | '021902114 | 519 | 465 | | | | | | 19 | 16 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | ANSON JONES EL | '021902115 | 551 | 513 | | | | | | 19 | 7 | 0 | 0 | 26 |
| BRYAN ISD | '021902 | 15765 | 12994 | KEMP-CARVER EL | '021902101 | 529 | 473 | | | | | | 20 | 16 | 0 | 0 | 36 |
| BRYAN ISD | '021902 | 15765 | 12994 | JOHNSON EL | '021902108 | 513 | 480 | | | | | | 20 | 8 | 0 | 0 | 28 |
| BRYAN ISD | '021902 | 15765 | 12994 | BONHAM EL | '021902103 | 513 | 472 | | | | | | 26 | 7 | 0 | 0 | 33 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRYAN COLLEGIATE H S | '021902003 | 434 | 319 | | | | | | 28 | 7 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | JANE LONG | '021902045 | 1072 | 954 | | | | | | 41 | 22 | 0 | 0 | 63 |
| BRYAN ISD | '021902 | 15765 | 12994 | ARTHUR L DAVILA MIDDLE | '021902047 | 1041 | 857 | | | | | | 45 | 21 | 0 | 0 | 66 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM RAYBURN | '021902046 | 1209 | 1026 | | | | | | 52 | 29 | 0 | 0 | 81 |
| BRYAN ISD | '021902 | 15765 | 12994 | STEPHEN F AUSTIN | '021902041 | 1281 | 1022 | | | | | | 64 | 24 | 0 | 0 | 88 |
| BRYAN ISD | '021902 | 15765 | 12994 | JAMES EARL RUDDER H S | '021902002 | 1691 | 1196 | | | | | | 87 | 26 | 0 | 0 | 113 |
| BRYAN ISD | '021902 | 15765 | 12994 | TRAVIS B BRYAN H S | '021902001 | 2342 | 1597 | | | | | | 141 | 38 | 0 | 2 | 177 |
| BRYAN ISD TOTAL | '021902 | 15765 | 12994 | | | 15765 | 12994 | | | | | | 674 | 343 | 0 | 2 | 1015 |
| TERLINGUA CSD | '022004 | 94 | 88 | BIG BEND H S | '022004001 | 94 | 88 | | | | | | 5 | 2 | 5 | 2 | 0 |
| TERLINGUA CSD T | '022004 | 94 | 88 | | | 94 | 88 | | | | | | 5 | 2 | 5 | 2 | 0 |
| ALPINE ISD | '022901 | 944 | 911 | Multiple Campus | | NR | NR | | | | | | 1 | 9 | 0 | 2 | 8 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE EL | '022901101 | 361 | 345 | | | | | | 7 | 12 | 0 | 1 | 18 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE MIDDLE | '022901041 | 275 | 264 | | | | | | 15 | 3 | 0 | 5 | 13 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE H S | '022901001 | 308 | 302 | | | | | | 35 | 9 | 0 | 2 | 43 |
| ALPINE ISD TOTAL | '022901 | 944 | 911 | | | 944 | 911 | | | | | | 58 | 33 | 0 | 10 | 82 |
| MARATHON ISD | '022902 | 59 | 50 | MARATHON INDEPENDENT SCHOOL DIST | '022902001 | 59 | 50 | | | | | | | | | | |
| MARATHON ISD TO | '022902 | 59 | 50 | | | 59 | 50 | | | | | | | | | | |
| SAN VICENTE ISD | '022903 | 7 | 7 | SAN VICENTE EL | '022903101 | 7 | 7 | | | | | | | | | | |
| SAN VICENTE ISD T | '022903 | 7 | 7 | | | 7 | 7 | | | | | | | | | | |
| SILVERTON ISD | '023902 | 183 | 173 | SILVERTON SCHOOL | '023902001 | 183 | 173 | | | | | | 9 | 11 | 5 | 11 | 4 |
| SILVERTON ISD TO | '023902 | 183 | 173 | | | 183 | 173 | | | | | | 9 | 11 | 5 | 11 | 4 |
| BROOKS COUNTY I | '024901 | 1425 | 602 | FALFURRIAS INNOVATION ACADEMY | '024901105 | 190 | 67 | | | | | | * | 0 | * | * | * |
| BROOKS COUNTY I | '024901 | 1425 | 602 | FALFURRIAS H S | '024901001 | 392 | 162 | | | | | | * | 0 | * | * | * |
| BROOKS COUNTY I | '024901 | 1425 | 602 | FALFURRIAS J H | '024901041 | 340 | 182 | | | | | | * | 1 | * | * | * |
| BROOKS COUNTY I | '024901 | 1425 | 602 | FALFURRIAS EL | '024901101 | 307 | 180 | | | | | | * | 1 | * | * | * |

38 OF 1535

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | | | |
| BROOKS COUNTY I | '024901 | 1425 | 602 | LASATER EL | '024901103 | 196 | 11 | | | | | | * | 0 | * | * | * |
| **BROOKS COUNTY I** | **'024901** | **1425** | **602** | | | **1425** | **602** | | | | | | * | **2** | * | * | * |
| BANGS ISD | '025901 | 822 | 802 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| BANGS ISD | '025901 | 822 | 802 | J B STEPHENS EL | '025901101 | 325 | 316 | | | | | | 8 | 7 | 0 | 0 | 15 |
| BANGS ISD | '025901 | 822 | 802 | BANGS MIDDLE | '025901041 | 246 | 241 | | | | | | 9 | 2 | 0 | 0 | 11 |
| BANGS ISD | '025901 | 822 | 802 | BANGS H S | '025901001 | 251 | 245 | | | | | | 17 | 6 | 0 | 0 | 23 |
| **BANGS ISD TOTAL** | **'025901** | **822** | **802** | | | **822** | **802** | | | | | | **35** | **15** | **0** | **0** | **50** |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD ACCELERATED H S | '025902003 | 10 | 8 | | | | | | | | | | |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | Multiple Campus | | NR | NR | | | | | | 5 | 17 | 4 | 6 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | NORTHWEST EL | '025902106 | 488 | 465 | | | | | | 7 | 15 | 6 | 4 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | EAST EL | '025902109 | 280 | 276 | | | | | | 7 | 8 | 0 | 4 | 11 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | WOODLAND HEIGHTS EL | '025902107 | 408 | 401 | | | | | | 11 | 8 | 2 | 9 | 8 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | COGGIN INT | '025902101 | 723 | 666 | | | | | | 16 | 8 | 0 | 11 | 13 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD MIDDLE | '025902041 | 564 | 539 | | | | | | 26 | 5 | 0 | 8 | 23 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD H S | '025902001 | 931 | 896 | | | | | | 74 | 7 | 4 | 21 | 56 |
| **BROWNWOOD ISD** | **'025902** | **3404** | **3251** | | | **3404** | **3251** | | | | | | **146** | **68** | **16** | **63** | **135** |
| BLANKET ISD | '025904 | 145 | 141 | BLANKET SCHOOL | '025904001 | 145 | 141 | | | | | | 8 | 7 | 0 | 1 | 14 |
| **BLANKET ISD TOT** | **'025904** | **145** | **141** | | | **145** | **141** | | | | | | **8** | **7** | **0** | **1** | **14** |
| MAY ISD | '025905 | 245 | 226 | MAY H S | '025905001 | 135 | 126 | | | | | | * | 0 | * | * | * |
| MAY ISD | '025905 | 245 | 226 | MAY EL | '025905101 | 110 | 100 | | | | | | * | 0 | * | * | * |
| MAY ISD | '025905 | 245 | 226 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| **MAY ISD TOTAL** | **'025905** | **245** | **226** | | | **245** | **226** | | | | | | * | **5** | * | * | * |
| ZEPHYR ISD | '025906 | 197 | 188 | ZEPHYR SCHOOL | '025906001 | 197 | 188 | | | | | | * | 0 | * | * | * |
| **ZEPHYR ISD TOTAL** | **'025906** | **197** | **188** | | | **197** | **188** | | | | | | * | **0** | * | * | * |
| BROOKESMITH ISD | '025908 | 153 | 145 | GENESIS CAMPUS | '025908003 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | DAVINCI | '025908004 | 8 | 8 | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | QUEST | '025908005 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | BROOKESMITH SCHOOL | '025908001 | 145 | 137 | | | | | | 6 | 1 | 0 | 6 | 1 |
| **BROOKESMITH ISD** | **'025908** | **153** | **145** | | | **153** | **145** | | | | | | **6** | **1** | **0** | **6** | **1** |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY H S | '025909001 | 343 | 330 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY MIDDLE | '025909041 | 293 | 275 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY EL | '025909101 | 256 | 249 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY PRI | '025909102 | 239 | 237 | | | | | | * | 0 | * | * | * |
| EARLY ISD | '025909 | 1131 | 1091 | Multiple Campus | | NR | NR | | | | | | 58 | 38 | 0 | 58 | 42 |
| **EARLY ISD TOTAL** | **'025909** | **1131** | **1091** | | | **1131** | **1091** | | | | | | * | **38** | * | * | * |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL DAEP | '026901002 | NR | NR | | | | | | | | | | |
| CALDWELL ISD | '026901 | 1705 | 1567 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 1 | 6 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL INT | '026901042 | 374 | 354 | | | | | | 13 | 8 | 2 | 8 | 11 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL J H | '026901041 | 281 | 254 | | | | | | 27 | 5 | 2 | 9 | 21 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL EL | '026901101 | 540 | 508 | | | | | | 34 | 8 | 3 | 21 | 18 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL H S | '026901001 | 510 | 451 | | | | | | 62 | 16 | 1 | 15 | 62 |
| **CALDWELL ISD TO** | **'026901** | **1705** | **1567** | | | **1705** | **1567** | | | | | | **139** | **41** | **8** | **54** | **118** |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE EL | '026902101 | 237 | 237 | | | | | | * | 1 | * | * | * |
| SOMERVILLE ISD | '026902 | 531 | 528 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 4 | 1 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE INT | '026902042 | 112 | 111 | | | | | | 5 | 6 | 0 | 0 | 11 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE H S | '026902001 | 182 | 180 | | | | | | 7 | 5 | 0 | 1 | 11 |
| **SOMERVILLE ISD T** | **'026902** | **531** | **528** | | | **531** | **528** | | | | | | ***** | **14** | ***** | ***** | ***** |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK EL | '026903101 | 258 | 246 | | | | | | * | 3 | * | * | * |
| SNOOK ISD | '026903 | 511 | 459 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK SECONDARY | '026903002 | 253 | 213 | | | | | | 14 | 3 | 1 | 4 | 12 |
| **SNOOK ISD TOTAL** | **'026903** | **511** | **459** | | | **511** | **459** | | | | | | ***** | **9** | ***** | ***** | ***** |
| BURNET CISD | '027903 | 3105 | 2809 | QUEST H S | '027903003 | 46 | 34 | | | | | | * | 0 | * | * | * |
| BURNET CISD | '027903 | 3105 | 2809 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 6 | 5 |
| BURNET CISD | '027903 | 3105 | 2809 | BERTRAM EL | '027903102 | 376 | 348 | | | | | | 6 | 5 | 0 | 11 | 0 |
| BURNET CISD | '027903 | 3105 | 2809 | SHADY GROVE EL | '027903101 | 543 | 511 | | | | | | 10 | 9 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET MIDDLE | '027903041 | 768 | 698 | | | | | | 11 | 8 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | RJ RICHEY EL | '027903104 | 463 | 426 | | | | | | 12 | 8 | 0 | 16 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET H S | '027903001 | 909 | 792 | | | | | | 20 | 4 | 0 | 18 | 6 |
| **BURNET CISD TOT** | **'027903** | **3105** | **2809** | | | **3105** | **2809** | | | | | | **59** | **45** | **0** | **81** | **23** |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | FALLS CAREER H S | '027904002 | 42 | 26 | | | | | | * | 0 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | SPICEWOOD EL | '027904104 | 210 | 185 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | COLT EL | '027904102 | 616 | 560 | | | | | | * | 6 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | HIGHLAND LAKES EL | '027904103 | 534 | 463 | | | | | | 8 | 3 | 0 | 10 | 1 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS EL | '027904101 | 584 | 502 | | | | | | 13 | 6 | 0 | 12 | 7 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS MIDDLE | '027904041 | 896 | 754 | | | | | | 19 | 11 | 0 | 14 | 16 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS H S | '027904001 | 1159 | 873 | | | | | | 36 | 9 | 0 | 26 | 19 |
| **MARBLE FALLS ISE** | **'027904** | **4041** | **3363** | | | **4041** | **3363** | | | | | | **82** | **36** | **0** | **65** | **53** |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART PRIDE H S | '028902038 | 60 | 14 | | | | | | * | 4 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | GEORGE W CARVER EARLY EDUCATION CENTER | '028902102 | 243 | 187 | | | | | | 5 | 3 | 0 | 5 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | PLUM CREEK EL | '028902104 | 521 | 420 | | | | | | 11 | 5 | 1 | 10 | 5 |
| LOCKHART ISD | '028902 | 6106 | 3831 | NAVARRO EL | '028902103 | 519 | 397 | | | | | | 14 | 8 | 0 | 20 | 2 |
| LOCKHART ISD | '028902 | 6106 | 3831 | CLEAR FORK EL | '028902101 | 468 | 354 | | | | | | 15 | 6 | 0 | 15 | 6 |
| LOCKHART ISD | '028902 | 6106 | 3831 | BLUEBONNET EL | '028902105 | 554 | 384 | | | | | | 15 | 6 | 1 | 17 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | ALMA BREWER STRAWN EL | '028902106 | 489 | 342 | | | | | | 17 | 10 | 0 | 14 | 13 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART J H | '028902045 | 1496 | 913 | | | | | | 36 | 6 | 0 | 22 | 20 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART H S | '028902001 | 1756 | 820 | | | | | | 53 | 10 | 2 | 32 | 29 |
| **LOCKHART ISD TO** | **'028902** | **6106** | **3831** | | | **6106** | **3831** | | | | | | **170** | **64** | **5** | **142** | **87** |
| LULING ISD | '028903 | 1394 | 1151 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LULING ISD | '028903 | 1394 | 1151 | LEONARD SHANKLIN EL | '028903101 | 374 | 330 | | | | | | 8 | 4 | 0 | 9 | 3 |
| LULING ISD | '028903 | 1394 | 1151 | LULING PRI | '028903104 | 300 | 260 | | | | | | 15 | 4 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | GILBERT GERDES J H | '028903041 | 312 | 250 | | | | | | 18 | 1 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | LULING H S | '028903001 | 408 | 311 | | | | | | 32 | 9 | 1 | 24 | 16 |
| LULING ISD TOTAL | '028903 | 1394 | 1151 | | | 1394 | 1151 | | | | | | 73 | 19 | 1 | 63 | 28 |
| PRAIRIE LEA ISD | '028906 | 226 | 143 | PRAIRIE LEA SCHOOL | '028906001 | 226 | 143 | | | | | | * | 3 | * | * | * |
| PRAIRIE LEA ISD TOTAL | '028906 | 226 | 143 | | | 226 | 143 | | | | | | * | 3 | * | * | * |
| CALHOUN COUNTY | '029901 | 3673 | 3306 | PORT O CONNOR EL | '029901105 | 68 | 57 | | | | | | * | 4 | * | * | * |
| CALHOUN COUNTY | '029901 | 3673 | 3306 | Multiple Campus | 029901001 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| CALHOUN COUNTY | '029901 | 3673 | 3306 | HOPE H S | '029901003 | 21 | 21 | | | | | | * | 2 | * | * | * |
| CALHOUN COUNTY | '029901 | 3673 | 3306 | SEADRIFT SCHOOL | '029901107 | 254 | 227 | | | | | | 12 | 7 | 0 | 19 | 0 |
| CALHOUN COUNTY | '029901 | 3673 | 3306 | HARRISON/JEFFERSON/MADISON COMPLEX | '029901101 | 723 | 627 | | | | | | 25 | 22 | 7 | 40 | 0 |
| CALHOUN COUNTY | '029901 | 3673 | 3306 | JACKSON/ROOSEVELT COMPLEX | '029901102 | 860 | 754 | | | | | | 32 | 12 | 0 | 44 | 0 |
| CALHOUN COUNTY | '029901 | 3673 | 3306 | TRAVIS MIDDLE | '029901043 | 722 | 595 | | | | | | 56 | 7 | 3 | 60 | 0 |
| CALHOUN COUNTY | '029901 | 3673 | 3306 | CALHOUN H S | '029901001 | 1025 | 1025 | | | | | | 114 | 15 | 19 | 110 | 0 |
| CALHOUN COUNTY ISD TOTAL | '029901 | 3673 | 3306 | | | 3673 | 3306 | | | | | | 247 | 77 | 29 | 295 | 0 |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS H S | '030901001 | 153 | 153 | | | | | | * | 3 | * | * | * |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS EL | '030901101 | 211 | 209 | | | | | | * | 0 | * | * | * |
| CROSS PLAINS ISD | '030901 | 364 | 362 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| CROSS PLAINS ISD TOTAL | '030901 | 364 | 362 | | | 364 | 362 | | | | | | * | 8 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE INT | '030902103 | 297 | 294 | | | | | | | | | | |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE H S | '030902001 | 397 | 383 | | | | | | * | 0 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE J H | '030902041 | 342 | 335 | | | | | | * | 1 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE EL | '030902101 | 351 | 349 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CLYDE CISD | '030902 | 1387 | 1361 | Multiple Campus | | NR | NR | | | | | | 3 | 7 | 0 | 0 | 10 |
| CLYDE CISD TOTAL | '030902 | 1387 | 1361 | | | 1387 | 1361 | | | | | | * | 9 | * | * | * |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD H S | '030903001 | 127 | 122 | | | | | | | | | | |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD EL | '030903101 | 156 | 152 | | | | | | | | | | |
| BAIRD ISD TOTAL | '030903 | 283 | 274 | | | 283 | 274 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA H S | '030906001 | 95 | 93 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA J H | '030906041 | 68 | 67 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA EL | '030906101 | 285 | 285 | | | | | | | | | | |
| EULA ISD TOTAL | '030906 | 448 | 445 | | | 448 | 445 | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | NR | NR | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE | '031505001 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | 0 | 0 | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE ACADEMY | '031505002 | NR | NR | | | | | | | | | | |
| **UNIVERSITY OF TEXAS RIO GRANDE VALLEY TOTAL** | **'031505** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO J J A E P | '031901034 | 15 | 1 | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ADULT ED | '031901035 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO JUVENILE DETENTION CTR | '031901608 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HANNA EARLY COLLEGE H S | '031901001 | 2305 | 1 | | | | | | * | 20 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RIVERA EARLY COLLEGE H S | '031901004 | 2331 | 3 | | | | | | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE LEARNING ACADEMY | '031901006 | NR | NR | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LOPEZ EARLY COLLEGE H S | '031901007 | 1882 | 1 | | | | | | * | 14 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE EARLY COLLEGE H S | '031901008 | 380 | 41 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE ACADEMIC CENTER | '031901033 | NR | NR | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STELL MIDDLE | '031901044 | 894 | 68 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PERKINS MIDDLE | '031901046 | 718 | 43 | | | | | | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MARTIN EL | '031901104 | 314 | 121 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RUSSELL EL | '031901110 | 363 | 0 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SHARP EL | '031901111 | 388 | 119 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SKINNER EL | '031901112 | 352 | 44 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VILLA NUEVA EL | '031901117 | 420 | 131 | | | | | | * | 6 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | DEL CASTILLO EL | '031901120 | 276 | 84 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PEREZ EL | '031901121 | 624 | 156 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PALM GROVE EL | '031901122 | 367 | 74 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VERMILLION ROAD EL | '031901126 | 677 | 151 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LINCOLN PARK SCH | '031901127 | NR | NR | | | | | | * | 0 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BURNS EL | '031901128 | 611 | 164 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | YTURRIA EL | '031901132 | 558 | 125 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HUDSON EL | '031901134 | 693 | 66 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CHAMPION EL | '031901136 | 718 | 106 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GALLEGOS EL | '031901138 | 448 | 151 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BRITE EL | '031901140 | 512 | 157 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PENA EL | '031901141 | 476 | 136 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PULLAM EL | '031901142 | 828 | 146 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PACE EARLY COLLEGE H S | '031901003 | 2067 | 1 | * | 0 | * | * | * | * | 26 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PUTEGNAT EL | '031901108 | 473 | 0 | | | | | | 0 | 4 | 0 | 1 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | Multiple Campus | | NR | NR | | | | | | 0 | 206 | 67 | 36 | 104 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PAREDES EL | '031901137 | 800 | 217 | | | | | | 5 | 0 | 0 | 5 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | KELLER EL | '031901143 | 531 | 75 | | | | | | 5 | 5 | 1 | 4 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BREEDEN EL | '031901144 | 626 | 95 | | | | | | 5 | 2 | 1 | 4 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARDEN PARK EL | '031901106 | 320 | 107 | | | | | | 6 | 4 | 0 | 5 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GONZALEZ EL | '031901130 | 703 | 161 | | | | | | 6 | 4 | 0 | 6 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BESTEIRO MIDDLE | '031901048 | 629 | 16 | | | | | | 7 | 6 | 0 | 8 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EL JARDIN EL | '031901105 | 336 | 40 | | | | | | 7 | 9 | 2 | 7 | 7 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BENAVIDES EL | '031901135 | 622 | 271 | | | | | | 7 | 4 | 0 | 7 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ORTIZ EL | '031901139 | 579 | 169 | | | | | | 7 | 6 | 0 | 7 | 6 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARZA EL | '031901124 | 289 | 83 | | | | | | 8 | 1 | 0 | 8 | 1 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MORNINGSIDE EL | '031901129 | 436 | 165 | | | | | | 8 | 5 | 1 | 8 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SOUTHMOST EL | '031901131 | 323 | 58 | | | | | | 8 | 3 | 0 | 8 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARCIA MIDDLE | '031901053 | 1036 | 63 | | | | | | 10 | 3 | 0 | 9 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EGLY EL | '031901123 | 623 | 69 | | | | | | 10 | 3 | 0 | 10 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MANZANO MIDDLE | '031901055 | 891 | 113 | | | | | | 11 | 4 | 0 | 10 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CANALES EL | '031901101 | 719 | 56 | | | | | | 11 | 4 | 0 | 11 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CROMACK EL | '031901102 | 505 | 99 | | | | | | 11 | 2 | 0 | 11 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | AIKEN EL | '031901133 | 586 | 134 | | | | | | 11 | 6 | 1 | 5 | 11 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VELA MIDDLE | '031901047 | 711 | 57 | | | | | | 13 | 2 | 1 | 12 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | OLIVEIRA MIDDLE | '031901045 | 878 | 90 | | | | | | 17 | 5 | 0 | 17 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LUCIO MIDDLE | '031901051 | 835 | 104 | | | | | | 17 | 11 | 1 | 16 | 11 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CASTANEDA EL | '031901115 | 503 | 129 | | | | | | 18 | 4 | 3 | 16 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | FAULK MIDDLE | '031901043 | 1022 | 44 | | | | | | 20 | 7 | 1 | 16 | 10 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PORTER EARLY COLLEGE H S | '031901002 | 1962 | 131 | | | | | | 23 | 15 | 0 | 22 | 16 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STILLMAN MIDDLE | '031901054 | 1128 | 174 | | | | | | 24 | 6 | 1 | 21 | 8 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VETERANS MEMORIAL EARLY COLLEGE H S | '031901009 | 2069 | 49 | | | | | | 39 | 16 | 1 | 36 | 18 |
| **BROWNSVILLE ISD** | **'031901** | **39352** | **4859** | | | **39352** | **4859** | * | 0 | * | * | * | **495** | **529** | **94** | **497** | **434** |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CAMERON CO J J A E P | '031903004 | 12 | 1 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | NEW PATHWAYS CENTER | '031903121 | NR | NR | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EDNA TAMAYO HOUSE | '031903204 | 5 | 0 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | KEYS ACAD (CLOSED) | '031903003 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EARLY COLLEGE H S | '031903005 | 337 | 25 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR ABRAHAM P CANO FRESHMAN ACADEMY | '031903007 | 1105 | 368 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN SCHOOL OF HEALTH PROFESSIONS | '031903008 | 415 | 61 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | VERNON MIDDLE | '031903043 | 762 | 325 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | GUTIERREZ MIDDLE | '031903044 | 784 | 262 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | AUSTIN EL | '031903102 | 364 | 169 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BOWIE EL | '031903104 | 333 | 174 | | | | | | * | 5 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CROCKETT EL | '031903105 | 315 | 159 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HOUSTON EL | '031903107 | 474 | 172 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | JEFFERSON EL | '031903108 | 305 | 110 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BEN MILAM EL | '031903110 | 399 | 146 | | | | | | * | 10 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | STUART PLACE EL | '031903111 | 688 | 251 | | | | | | * | 11 | * | * | * |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARLINGEN CISD | '031903 | 17817 | 5924 | ZAVALA EL | '031903114 | 313 | 111 | | | | | | * | 7 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LONG EL | '031903120 | 570 | 195 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR HESIQUIO RODRIGUEZ EL | '031903122 | 645 | 260 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | SECONDARY ALTER CTR | '031903118 | 13 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MEMORIAL MIDDLE | '031903042 | 788 | 262 | | | | | | 5 | 6 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MOISES VELA MIDDLE | '031903045 | 849 | 251 | | | | | | 5 | 12 | 0 | 17 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | WILSON EL | '031903116 | 459 | 190 | | | | | | 5 | 3 | 0 | 8 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LAMAR EL | '031903109 | 493 | 173 | | | | | | 6 | 10 | 0 | 16 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TRAVIS EL | '031903112 | 339 | 155 | | | | | | 6 | 7 | 0 | 13 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BONHAM EL | '031903103 | 601 | 241 | | | | | | 7 | 4 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DISHMAN EL | '031903106 | 397 | 129 | | | | | | 7 | 4 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | COAKLEY MIDDLE | '031903041 | 748 | 233 | | | | | | 9 | 6 | 0 | 15 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S | '031903001 | 2074 | 440 | | | | | | 10 | 17 | 3 | 24 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LEE H MEANS EL | '031903123 | 752 | 330 | | | | | | 10 | 2 | 0 | 11 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TREASURE HILLS EL | '031903117 | 870 | 368 | | | | | | 14 | 13 | 2 | 24 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S - SOUTH | '031903002 | 1608 | 352 | | | | | | 25 | 10 | 0 | 36 | 0 |
| **HARLINGEN CISD T** | **'031903** | **17817** | **5924** | | | **17817** | **5924** | | | | | | **152** | **176** | **6** | **321** | **2** |
| LA FERIA ISD | '031905 | 3091 | 984 | CAMERON COUNTY JJAEP | '031905003 | NR | NR | | | | | | | | | | |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA ACADEMY | '031905002 | 40 | 27 | | | | | | * | 0 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | W B GREEN J H | '031905041 | 466 | 102 | | | | | | * | 10 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | SAM HOUSTON EL | '031905101 | 417 | 210 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | C E VAIL EL | '031905103 | 378 | 162 | | | | | | * | 1 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | NOEMI DOMINGUEZ EL | '031905105 | 474 | 167 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | DAVID G SANCHEZ EL | '031905106 | 372 | 183 | | | | | | * | 0 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 2 | 7 | 0 |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA H S | '031905001 | 944 | 133 | | | | | | 10 | 7 | 0 | 17 | 0 |
| **LA FERIA ISD TOTA** | **'031905** | **3091** | **984** | | | **3091** | **984** | | | | | | **25** | **37** | **3** | **59** | **0** |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | AMI KIDS RIO GRANDE VALLEY (FKA RGMI) | '031906003 | 3 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | CAMERON CO J J A E P | '031906005 | 14 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LIBERTY MEMORIAL MIDDLE | '031906042 | 750 | 198 | | | | | | * | 1 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAS YESCAS EL | '031906103 | 383 | 160 | | | | | | * | 2 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAURELES EL | '031906107 | 613 | 260 | | | | | | 5 | 1 | 0 | 6 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS EL | '031906101 | 513 | 230 | | | | | | 6 | 5 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOPEZ-RIGGINS EL | '031906104 | 524 | 206 | | | | | | 6 | 0 | 1 | 5 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | VILLAREAL EL | '031906102 | 419 | 157 | | | | | | 7 | 9 | 1 | 15 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RANCHO VERDE EL | '031906109 | 672 | 198 | | | | | | 7 | 8 | 1 | 14 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS CUATES MIDDLE | '031906041 | 868 | 201 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | OLMITO EL | '031906108 | 629 | 186 | | | | | | 9 | 2 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | PALMER-LAAKSO EL | '031906106 | 505 | 237 | | | | | | 10 | 2 | 0 | 12 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | DORA ROMERO EL | '031906110 | 531 | 192 | | | | | | 10 | 10 | 0 | 20 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RESACA MIDDLE | '031906105 | 851 | 168 | | | | | | 14 | 5 | 0 | 19 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS H S | '031906001 | 3234 | 292 | | | | | | 32 | 15 | 1 | 46 | 0 |

Current Report Period — School Reported Source | Cumulative Reports — School Reported Source

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS FRESNOS CISI | '031906 | 10509 | 2685 | | | 10509 | 2685 | | | | | | 121 | 69 | 4 | 186 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | CAMERON CO J J A E P | '031909003 | NR | NR | | | | | | | | | | |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL H S | '031909001 | 645 | 106 | | | | | | 0 | 3 | 0 | 3 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL J H | '031909041 | 461 | 178 | | | | | | 0 | 5 | 0 | 5 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | DERRY EL | '031909101 | 485 | 199 | | | | | | 0 | 2 | 1 | 1 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | GARRIGA EL | '031909102 | 482 | 217 | | | | | | 0 | 4 | 0 | 4 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | | | 2073 | 700 | | | | | | 0 | 14 | 1 | 13 | 0 |
| RIO HONDO ISD | '031911 | 1734 | 543 | CAMERON CO J J A E P | '031911002 | 3 | 0 | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO INT | '031911103 | NR | NR | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO H S | '031911001 | 528 | 88 | | | | | | * | 2 | * | * | * |
| RIO HONDO ISD | '031911 | 1734 | 543 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 3 | 5 | 1 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO MIDDLE | '031911041 | 520 | 158 | | | | | | 5 | 5 | 1 | 9 | 0 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO EL | '031911102 | 683 | 297 | | | | | | 10 | 6 | 0 | 16 | 0 |
| RIO HONDO ISD TO | '031911 | 1734 | 543 | | | 1734 | 543 | | | | | | * | 22 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | CAMERON CO J J A E P | '031912003 | 20 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | POSITIVE REDIRECTION CTR | '031912004 | NR | NR | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | AMADOR R RODRIGUEZ JUVENILE BOOT CAMP | '031912005 | 11 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | RGV YOUTH RECOVERY HOME | '031912008 | 10 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | GATEWAY TO GRADUATION ACADEMY | '031912009 | 112 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | HESTER JUVENILE DETENT | '031912201 | 6 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO H S | '031912001 | 2099 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO VETERANS MEMORIAL ACADEMY | '031912007 | 730 | 0 | | | | | | * | 3 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | BERTA CABAZA MIDDLE | '031912041 | 838 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | MILLER JORDAN MIDDLE | '031912042 | 792 | 0 | | | | | | * | 7 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO RIVERSIDE | '031912043 | 591 | 0 | | | | | | * | 4 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | CASH EL | '031912103 | 641 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | DOWNS FINE ARTS ACADEMY | '031912104 | 360 | 0 | | | | | | * | 6 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SULLIVAN ENVIRONMENTAL SCIENCE ACADEMY | '031912110 | 403 | 0 | | | | | | * | 2 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | LA PALOMA EL | '031912114 | 467 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | JUDGE OSCAR DE LA FUENTE EL | '031912116 | 286 | 0 | | | | | | * | 7 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | ANGELA GERUSA LEAL EL | '031912117 | 386 | 0 | | | | | | * | 3 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | FRED BOOTH | '031912101 | 492 | 0 | | | | | | 0 | 9 | 0 | 8 | 1 |
| SAN BENITO CISD | '031912 | 9723 | 0 | RANGERVILLE EL | '031912108 | 248 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | ROBERTS EL | '031912109 | 296 | 0 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN BENITO CISD | '031912 | 9723 | 0 | LA ENCANTADA EL | '031912112 | 435 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | RAUL GARZA JR STEAM ACADEMY | '031912115 | 500 | 0 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 5 | 3 |
| SAN BENITO CISD | '031912 | 9723 | 0 | | | 9723 | 0 | | | | | | * | 96 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA DAEP | '031913005 | 1 | 0 | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA JJAEP | '031913006 | NR | NR | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA ACADEMIC ACADEMY-OPTIONS CAMPUS (6-12) | '031913007 | 22 | 2 | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | TONY GONZALEZ EL | '031913101 | 249 | 67 | | | | | | * | 1 | * | * | * |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA MIDDLE | '031913042 | 138 | 44 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SANTA MARIA ISD | '031913 | 572 | 136 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA H S | '031913001 | 162 | 23 | | | | | | 5 | 6 | 0 | 7 | 4 |
| **SANTA MARIA ISD** | **'031913** | **572** | **136** | | | **572** | **136** | | | | | | * | **14** | * | * | * |
| SANTA ROSA ISD | '031914 | 939 | 236 | SANTA ROSA DAEP | '031914002 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | CAMERON COUNTY JJAEP | '031914003 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | JO NELSON MIDDLE | '031914041 | 210 | 52 | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | SANTA ROSA H S | '031914001 | 322 | 32 | | | | | | * | 5 | * | * | * |
| SANTA ROSA ISD | '031914 | 939 | 236 | ELMA E BARRERA EL | '031914101 | 407 | 152 | | | | | | * | 4 | * | * | * |
| **SANTA ROSA ISD T** | **'031914** | **939** | **236** | | | **939** | **236** | | | | | | * | **9** | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | CAMERON CO J J A E P | '031916007 | NR | NR | | | | | | | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | HIDALGO CO J J A E P | '031916008 | NR | NR | | | | | | | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD RISING SCHOLARS ACADEMY | '031916042 | 596 | 126 | | | | | | * | 7 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD WORLD SCHOLARS | '031916001 | 552 | 56 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD HEALTH PROFESSIONS | '031916004 | 748 | 132 | | | | | | 0 | 2 | 0 | 1 | 1 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD PREPARATORY ACADEMY | '031916041 | 616 | 129 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD SCIENCE ACADEMY | '031916005 | 789 | 97 | | | | | | * | 4 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD MEDICAL PROFESSIONS | '031916003 | 862 | 66 | | | | | | 7 | 3 | 0 | 3 | 7 |
| **SOUTH TEXAS ISD** | **'031916** | **4163** | **606** | | | **4163** | **606** | | | | | | **14** | **26** | **0** | **27** | **13** |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG PRI | '032902104 | 453 | 435 | | | | | | * | 9 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG INT | '032902105 | 357 | 344 | | | | | | * | 7 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG EL | '032902103 | 469 | 456 | | | | | | 8 | 6 | 0 | 3 | 11 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG J H | '032902041 | 391 | 381 | | | | | | 11 | 9 | 0 | 6 | 14 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG H S | '032902002 | 685 | 606 | | | | | | 43 | 17 | 1 | 13 | 46 |
| **PITTSBURG ISD TO** | **'032902** | **2355** | **2222** | | | **2355** | **2222** | | | | | | **70** | **53** | **1** | **31** | **91** |
| GROOM ISD | '033901 | 138 | 138 | GROOM SCHOOL | '033901001 | 138 | 138 | | | | | | * | 0 | * | * | * |
| **GROOM ISD TOTAL** | **'033901** | **138** | **138** | | | **138** | **138** | | | | | | * | **0** | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE J H | '033902041 | 159 | 159 | | | | | | | | | | |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE EL | '033902101 | 305 | 282 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_July 04

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE H S | '033902001 | 190 | 185 | | | | | | * | 0 | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | Multiple Campus | | NR | NR | | | | | | 2 | 7 | 0 | 9 | 0 |
| PANHANDLE ISD T( | '033902 | 654 | 626 | | | 654 | 626 | | | | | | * | 7 | * | * | * |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER H S | '033904001 | 152 | 148 | | | | | | | | | | |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER EL | '033904102 | 213 | 210 | | | | | | | | | | |
| WHITE DEER ISD T( | '033904 | 365 | 358 | | | 365 | 358 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA H S | '034901001 | 468 | 448 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | CORRECTIVE BEHAVIOR CTR | '034901002 | NR | NR | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA MIDDLE | '034901042 | 409 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA EL | '034901106 | 403 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA PRI | '034901107 | 579 | 564 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | Multiple Campus | | NR | NR | | | | | | 64 | 41 | 0 | 63 | 43 |
| ATLANTA ISD TOTA | '034901 | 1859 | 1788 | | | 1859 | 1788 | | | | | | 64 | 41 | 0 | 63 | 43 |
| AVINGER ISD | '034902 | 134 | 119 | AVINGER SCHOOL | '034902001 | 134 | 119 | | | | | | * | 8 | * | * | * |
| AVINGER ISD TOTA | '034902 | 134 | 119 | | | 134 | 119 | | | | | | * | 8 | * | * | * |
| HUGHES SPRINGS | '034903 | 1169 | 1134 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 2 | 6 | 2 |
| HUGHES SPRINGS | '034903 | 1169 | 1134 | HUGHES SPRINGS EL | '034903101 | 549 | 537 | | | | | | 12 | 10 | 0 | 12 | 10 |
| HUGHES SPRINGS | '034903 | 1169 | 1134 | HUGHES SPRINGS J H | '034903041 | 284 | 276 | | | | | | 16 | 4 | 0 | 17 | 3 |
| HUGHES SPRINGS | '034903 | 1169 | 1134 | HUGHES SPRINGS H S | '034903001 | 336 | 321 | | | | | | 25 | 7 | 0 | 25 | 7 |
| HUGHES SPRINGS | '034903 | 1169 | 1134 | | | 1169 | 1134 | | | | | | 53 | 31 | 2 | 60 | 22 |
| LINDEN-KILDARE C | '034905 | 635 | 553 | LINDEN-KILDARE H S | '034905002 | 189 | 164 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDEN-KILDARE C | '034905 | 635 | 553 | MAE LUSTER STEPHENS J H | '034905041 | 136 | 97 | | | | | | 8 | 6 | 0 | 4 | 10 |
| LINDEN-KILDARE C | '034905 | 635 | 553 | LINDEN EL | '034905102 | 310 | 292 | | | | | | 14 | 19 | 2 | 12 | 19 |
| LINDEN-KILDARE C | '034905 | 635 | 553 | | | 635 | 553 | | | | | | 30 | 26 | 2 | 19 | 35 |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD MIDDLE | '034906041 | 118 | 117 | | | | | | * | 0 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD EL | '034906101 | 150 | 146 | | | | | | * | 3 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | Multiple Campus | | NR | NR | | | | | | 6 | 6 | 1 | 11 | 0 |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD H S | '034906001 | 124 | 121 | | | | | | 8 | 0 | 0 | 5 | 3 |
| MCLEOD ISD TOTA | '034906 | 392 | 384 | | | 392 | 384 | | | | | | * | 9 | * | * | * |
| QUEEN CITY ISD | '034907 | 954 | 879 | MORRIS UPCHURCH MIDDLE | '034907041 | 257 | 239 | | | | | | * | 5 | * | * | * |
| QUEEN CITY ISD | '034907 | 954 | 879 | J K HILEMAN EL | '034907101 | 366 | 335 | | | | | | 0 | 1 | 0 | 1 | 0 |
| QUEEN CITY ISD | '034907 | 954 | 879 | QUEEN CITY H S | '034907001 | 331 | 305 | | | | | | 8 | 3 | 0 | 5 | 6 |
| QUEEN CITY ISD | '034907 | 954 | 879 | Multiple Campus | | NR | NR | | | | | | 41 | 38 | 0 | 31 | 48 |
| QUEEN CITY ISD T( | '034907 | 954 | 879 | | | 954 | 879 | | | | | | * | 47 | * | * | * |
| BLOOMBURG ISD | '034909 | 251 | 251 | BLOOMBURG SCHOOL | '034909001 | 251 | 251 | | | | | | 11 | 7 | 0 | 14 | 4 |
| BLOOMBURG ISD T | '034909 | 251 | 251 | | | 251 | 251 | | | | | | 11 | 7 | 0 | 14 | 4 |
| DIMMITT ISD | '035901 | 1160 | 1126 | RICHARDSON EL | '035901102 | 561 | 545 | | | | | | 6 | 17 | 0 | 4 | 19 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT MIDDLE | '035901041 | 269 | 263 | | | | | | 10 | 13 | 0 | 0 | 23 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT H S | '035901001 | 330 | 318 | | | | | | 40 | 5 | 0 | 0 | 45 |
| DIMMITT ISD TOTA | '035901 | 1160 | 1126 | | | 1160 | 1126 | | | | | | 56 | 35 | 0 | 4 | 87 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HART ISD | '035902 | 215 | 213 | HART ISD | '035902001 | 215 | 213 | | | | | | 6 | 5 | 0 | 4 | 7 |
| HART ISD TOTAL | '035902 | 215 | 213 | | | 215 | 213 | | | | | | 6 | 5 | 0 | 4 | 7 |
| NAZARETH ISD | '035903 | 248 | 246 | NAZARETH SCHOOL | '035903001 | 248 | 246 | | | | | | 6 | 4 | 0 | 5 | 5 |
| NAZARETH ISD TOT | '035903 | 248 | 246 | | | 248 | 246 | | | | | | 6 | 4 | 0 | 5 | 5 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | | '036901041 | 320 | 311 | | | | | | 17 | 6 | 0 | 22 | 1 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC EL | '036901101 | 610 | 601 | | | | | | 20 | 10 | 0 | 28 | 2 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC H S | '036901001 | 384 | 374 | | | | | | 35 | 7 | 1 | 39 | 2 |
| ANAHUAC ISD TOT | '036901 | 1314 | 1286 | | | 1314 | 1286 | | | | | | 72 | 23 | 1 | 89 | 5 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | HIGHPOINT | '036902006 | 1 | 1 | | | | | | | | | | |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | ALTERNATIVE SCHOOL | '036902005 | 18 | 18 | | | | | | * | 0 | * | * | * |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL PREKINDERGARTEN CENTER | '036902303 | 206 | 206 | | | | | | * | 13 | * | * | * |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | EARLY CHILDHOOD CENTER | '036902302 | 997 | 997 | | | | | | 28 | 30 | 4 | 53 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL SOUTH | '036902105 | 1018 | 1016 | | | | | | 36 | 26 | 2 | 60 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL NORTH | '036902104 | 908 | 904 | | | | | | 37 | 28 | 1 | 64 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE NORTH | '036902042 | 712 | 711 | | | | | | 47 | 21 | 2 | 66 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE SOUTH | '036902043 | 799 | 796 | | | | | | 70 | 18 | 1 | 86 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL H S | '036902001 | 1762 | 1755 | | | | | | 251 | 45 | 18 | 278 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | | | 6421 | 6404 | | | | | | 474 | 183 | 28 | 627 | 2 |
| EAST CHAMBERS I | '036903 | 1425 | 1350 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| EAST CHAMBERS I | '036903 | 1425 | 1350 | EAST CHAMBERS J H | '036903041 | 342 | 324 | | | | | | 9 | 6 | 1 | 4 | 10 |
| EAST CHAMBERS I | '036903 | 1425 | 1350 | EAST CHAMBERS PRI | '036903103 | 335 | 315 | | | | | | 10 | 9 | 3 | 9 | 7 |
| EAST CHAMBERS I | '036903 | 1425 | 1350 | EAST CHAMBERS H S | '036903001 | 418 | 403 | | | | | | 18 | 5 | 6 | 7 | 10 |
| EAST CHAMBERS I | '036903 | 1425 | 1350 | EAST CHAMBERS EL | '036903101 | 330 | 308 | | | | | | 18 | 7 | 2 | 10 | 13 |
| EAST CHAMBERS I | '036903 | 1425 | 1350 | | | 1425 | 1350 | | | | | | 55 | 29 | 13 | 30 | 41 |
| ALTO ISD | '037901 | 607 | 595 | ALTO MIDDLE | '037901041 | 181 | 176 | | | | | | * | 3 | * | * | * |
| ALTO ISD | '037901 | 607 | 595 | ALTO EL | '037901101 | 238 | 231 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALTO ISD | '037901 | 607 | 595 | ALTO H S | '037901001 | 188 | 188 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALTO ISD | '037901 | 607 | 595 | Multiple Campus | | NR | NR | | | | | | 11 | 4 | 0 | 1 | 14 |
| ALTO ISD TOTAL | '037901 | 607 | 595 | | | 607 | 595 | | | | | | * | 16 | * | * | * |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | COMPASS CENTER | '037904004 | 14 | 14 | | | | | | | | | | |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 2 | 4 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | WEST SIDE EL | '037904104 | 356 | 334 | | | | | | 6 | 19 | 4 | 5 | 16 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | FRED DOUGLASS | '037904103 | 588 | 564 | | | | | | 10 | 13 | 1 | 8 | 14 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JOE WRIGHT EL | '037904105 | 499 | 475 | | | | | | 12 | 13 | 2 | 12 | 11 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | EAST SIDE EL | '037904102 | 570 | 522 | | | | | | 16 | 22 | 5 | 15 | 18 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | NICHOLS INT | '037904043 | 671 | 634 | | | | | | 19 | 14 | 1 | 20 | 12 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE MIDDLE | '037904042 | 720 | 632 | | | | | | 42 | 13 | 2 | 23 | 30 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE H S | '037904002 | 1217 | 1100 | | | | | | 106 | 34 | 9 | 48 | 83 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | | | 4635 | 4275 | | | | | | 211 | 134 | 24 | 133 | 188 |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK H S | '037907002 | 579 | 534 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK J H | '037907041 | 456 | 421 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK INT | '037907100 | 281 | 265 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK EL | '037907102 | 291 | 271 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | GW BRADFORD PRI | '037907103 | 352 | 322 | | | | | | | | | | |
| **RUSK ISD TOTAL** | **'037907** | **1959** | **1813** | | | **1959** | **1813** | | | | | | | | | | |
| NEW SUMMERFIELD | '037908 | 529 | 503 | NEW SUMMERFIELD SCHOOL | '037908001 | 529 | 503 | | | | | | 15 | 6 | 0 | 2 | 19 |
| **NEW SUMMERFIELD ISD TOTAL** | **'037908** | **529** | **503** | | | **529** | **503** | | | | | | **15** | **6** | **0** | **2** | **19** |
| WELLS ISD | '037909 | 242 | 239 | WELLS H S | '037909001 | 110 | 108 | | | | | | * | 0 | * | * | * |
| WELLS ISD | '037909 | 242 | 239 | WELLS EL | '037909101 | 132 | 131 | | | | | | 0 | 2 | 0 | 0 | 2 |
| WELLS ISD | '037909 | 242 | 239 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **WELLS ISD TOTAL** | **'037909** | **242** | **239** | | | **242** | **239** | | | | | | * | **3** | * | * | * |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS H S | '038901001 | 277 | 274 | | | | | | 12 | 7 | 0 | 19 | 0 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS J H | '038901041 | 262 | 257 | | | | | | 19 | 4 | 0 | 20 | 3 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS EL | '038901102 | 459 | 452 | | | | | | 21 | 13 | 0 | 33 | 1 |
| **CHILDRESS ISD TOTAL** | **'038901** | **998** | **983** | | | **998** | **983** | | | | | | **52** | **24** | **0** | **72** | **4** |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA MIDDLE | '039902041 | 213 | 208 | | | | | | 8 | 3 | 0 | 7 | 4 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA EL | '039902101 | 417 | 407 | | | | | | 16 | 15 | 2 | 17 | 12 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA H S | '039902001 | 259 | 254 | | | | | | 37 | 5 | 4 | 15 | 23 |
| **HENRIETTA ISD TOTAL** | **'039902** | **889** | **869** | | | **889** | **869** | | | | | | **61** | **23** | **6** | **39** | **39** |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA EL | '039903101 | 246 | 245 | | | | | | 0 | 3 | 0 | 2 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA JUNIOR HIGH/HIGH SCHOOL | '039903001 | 187 | 183 | | | | | | 7 | 3 | 0 | 9 | 1 |
| **PETROLIA CISD TOTAL** | **'039903** | **433** | **428** | | | **433** | **428** | | | | | | **8** | **11** | **0** | **16** | **3** |
| BELLEVUE ISD | '039904 | 148 | 146 | BELLEVUE SCHOOL | '039904001 | 148 | 146 | | | | | | * | 2 | * | * | * |
| **BELLEVUE ISD TOTAL** | **'039904** | **148** | **146** | | | **148** | **146** | | | | | | * | **2** | * | * | * |
| MIDWAY ISD | '039905 | 129 | 128 | MIDWAY SCHOOL | '039905001 | 129 | 128 | | | | | | * | 1 | * | * | * |
| **MIDWAY ISD TOTAL** | **'039905** | **129** | **128** | | | **129** | **128** | | | | | | * | **1** | * | * | * |
| MORTON ISD | '040901 | 355 | 350 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| MORTON ISD | '040901 | 355 | 350 | MORTON SCHOOL | '040901001 | 355 | 350 | | | | | | 8 | 19 | 5 | 12 | 10 |
| **MORTON ISD TOTAL** | **'040901** | **355** | **350** | | | **355** | **350** | | | | | | **9** | **20** | **5** | **14** | **10** |
| WHITEFACE CISD | '040902 | 328 | 327 | WHITEFACE SCHOOL | '040902001 | 328 | 327 | | | | | | | | | | |
| **WHITEFACE CISD TOTAL** | **'040902** | **328** | **327** | | | **328** | **327** | | | | | | | | | | |
| BRONTE ISD | '041901 | 243 | 220 | BRONTE ISD | '041901001 | 243 | 220 | | | | | | 9 | 16 | 0 | 1 | 24 |
| **BRONTE ISD TOTAL** | **'041901** | **243** | **220** | | | **243** | **220** | | | | | | **9** | **16** | **0** | **1** | **24** |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW ACCELERATED | '041902002 | NR | NR | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW DAEP | '041902005 | NR | NR | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | VERIBEST SPECIAL | '041902102 | 1 | 0 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | WALL SP PROG | '041902180 | 1 | 1 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW SPECIAL | '041902195 | 2 | 1 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | ROBERT LEE SCHOOL | '041902001 | 250 | 238 | | | | | | 7 | 3 | 0 | 7 | 3 |
| **ROBERT LEE ISD T** | **'041902** | **254** | **240** | | | **254** | **240** | | | | | | **7** | **3** | **0** | **7** | **3** |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN J H | '042901041 | 250 | 225 | | | | | | * | 2 | * | * | * |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN EL | '042901102 | 350 | 333 | | | | | | * | 2 | * | * | * |
| COLEMAN ISD | '042901 | 825 | 768 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN H S | '042901001 | 225 | 210 | | | | | | 6 | 2 | 0 | 4 | 4 |
| **COLEMAN ISD TOT** | **'042901** | **825** | **768** | | | **825** | **768** | | | | | | * | **12** | * | * | * |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA EL | '042903101 | 135 | 134 | | | | | | * | 1 | * | * | * |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA SECONDARY | '042903001 | 131 | 120 | | | | | | 9 | 1 | 0 | 10 | 0 |
| **SANTA ANNA ISD T** | **'042903** | **266** | **254** | | | **266** | **254** | | | | | | * | **2** | * | * | * |
| PANTHER CREEK C | '042905 | 148 | 147 | PANTHER CREEK SCHOOL | '042905001 | 148 | 147 | | | | | | 0 | 5 | 0 | 2 | 3 |
| **PANTHER CREEK C** | **'042905** | **148** | **147** | | | **148** | **147** | | | | | | **0** | **5** | **0** | **2** | **3** |
| IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '043801 | 1419 | 620 | IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '043801001 | 1419 | 620 | | | | | | 15 | 7 | 0 | 17 | 5 |
| **IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS TOTAL** | **'043801** | **1419** | **620** | | | **1419** | **620** | | | | | | **15** | **7** | **0** | **17** | **5** |
| LONE STAR LANGUAGE ACADEMY | '043802 | 207 | 82 | LONE STAR LANGUAGE ACADEMY | '043802101 | 207 | 82 | | | | | | | | | | |
| **LONE STAR LANGUAGE ACADEMY TOTAL** | **'043802** | **207** | **82** | | | **207** | **82** | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | COLLIN CO J J A E P | '043901003 | NR | NR | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | PAT DILLARD SPECIAL ACHIEVEMENT CENTER | '043901004 | NR | NR | | | | | | * | 9 | * | * | * |
| ALLEN ISD | '043901 | 21641 | 12748 | DR E T BOON EL | '043901113 | 759 | 435 | | | | | | * | 5 | * | * | * |
| ALLEN ISD | '043901 | 21641 | 12748 | GEORGE J ANDERSON EL | '043901109 | 414 | 314 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ALLEN ISD | '043901 | 21641 | 12748 | D L ROUNTREE EL | '043901101 | 482 | 308 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALLEN ISD | '043901 | 21641 | 12748 | MARY EVANS EL | '043901115 | 730 | 353 | | | | | | 7 | 4 | 0 | 0 | 11 |
| ALLEN ISD | '043901 | 21641 | 12748 | FRANCES E NORTON EL | '043901108 | 647 | 401 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | MAX O VAUGHAN EL | '043901106 | 707 | 420 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | KERR EL | '043901111 | 697 | 346 | | | | | | 10 | 8 | 0 | 0 | 18 |
| ALLEN ISD | '043901 | 21641 | 12748 | CARLENA CHANDLER EL | '043901114 | 651 | 386 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOIS LINDSEY EL | '043901118 | 857 | 448 | | | | | | 10 | 10 | 0 | 0 | 20 |
| ALLEN ISD | '043901 | 21641 | 12748 | BEVERLY CHEATHAM EL | '043901117 | 801 | 388 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ALLEN ISD | '043901 | 21641 | 12748 | DAVID AND LYNDA OLSON EL | '043901116 | 554 | 364 | | | | | | 15 | 6 | 0 | 0 | 21 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALVIS C STORY EL | '043901105 | 451 | 302 | | | | | | 16 | 14 | 0 | 0 | 30 |
| ALLEN ISD | '043901 | 21641 | 12748 | JAMES AND MARGIE MARION | '043901112 | 587 | 357 | | | | | | 16 | 4 | 0 | 0 | 20 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | |
| ALLEN ISD | '043901 | 21641 | 12748 | GENE M REED EL | '043901104 | 488 | 366 | | | | | | 17 | 6 | 0 | 0 | 23 |
| ALLEN ISD | '043901 | 21641 | 12748 | BOLIN EL | '043901110 | 553 | 383 | | | | | | 18 | 6 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | JENNY PRESTON EL | '043901119 | 554 | 343 | | | | | | 18 | 9 | 0 | 0 | 27 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALTON BOYD EL | '043901102 | 613 | 438 | | | | | | 19 | 5 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | FLOSSIE FLOYD GREEN EL | '043901107 | 557 | 375 | | | | | | 23 | 13 | 0 | 0 | 36 |
| ALLEN ISD | '043901 | 21641 | 12748 | W E PETE FORD MIDDLE | '043901042 | 828 | 567 | | | | | | 28 | 8 | 0 | 0 | 36 |
| ALLEN ISD | '043901 | 21641 | 12748 | ERECKSON MIDDLE | '043901044 | 1233 | 719 | | | | | | 36 | 14 | 0 | 0 | 50 |
| ALLEN ISD | '043901 | 21641 | 12748 | WALTER & LOIS CURTIS | '043901043 | 1400 | 898 | | | | | | 60 | 6 | 0 | 0 | 66 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOWERY FRESHMAN CENTER | '043901002 | 1798 | 1167 | | | | | | 85 | 21 | 0 | 0 | 106 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALLEN H S | '043901001 | 5280 | 2670 | | | | | | 179 | 32 | 0 | 0 | 211 |
| ALLEN ISD TOTAL | '043901 | 21641 | 12748 | | | 21641 | 12748 | | | | | | 617 | 216 | 0 | 0 | 833 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA ISD DAEP | '043902005 | 8 | 8 | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | SPECIAL PROG CTR/J A E P | '043902197 | NR | NR | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | JOE K BRYANT EL | '043902101 | 645 | 606 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | SUE EVELYN RATTAN EL | '043902103 | 521 | 492 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | JUDITH L HARLOW EL | '043902105 | 663 | 569 | | | | | | * | 1 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | | '043902106 | NR | NR | | | | | | 0 | 11 | 0 | 2 | 9 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA EDUCATION CENTER | '043902106 | 123 | 118 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA MIDDLE | '043902041 | 937 | 882 | | | | | | 10 | 5 | 0 | 1 | 14 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA H S | '043902001 | 1062 | 969 | | | | | | 38 | 1 | 0 | 9 | 30 |
| ANNA ISD TOTAL | '043902 | 3959 | 3644 | | | 3959 | 3644 | | | | | | 66 | 21 | 0 | 13 | 74 |
| CELINA ISD | '043903 | 3023 | 2526 | COLLIN CO J J A E P | '043903002 | 1 | 1 | | | | | | | | | | |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA PRI | '043903103 | 252 | 237 | | | | | | 22 | 6 | 14 | 11 | 3 |
| CELINA ISD | '043903 | 3023 | 2526 | MARCY B LYKINS EL | '043903101 | 565 | 432 | | | | | | 26 | 8 | 0 | 9 | 25 |
| CELINA ISD | '043903 | 3023 | 2526 | O'DELL EL | '043903104 | 578 | 521 | | | | | | 30 | 13 | 8 | 14 | 21 |
| CELINA ISD | '043903 | 3023 | 2526 | | | NR | NR | | | | | | 34 | 54 | 2 | 40 | 46 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA J H | '043903041 | 708 | 569 | | | | | | 47 | 14 | 0 | 17 | 44 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA H S | '043903001 | 919 | 766 | | | | | | 81 | 8 | 2 | 48 | 39 |
| CELINA ISD TOTAL | '043903 | 3023 | 2526 | | | 3023 | 2526 | | | | | | 240 | 103 | 26 | 139 | 178 |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | COLLIN CO J J A E P | '043904002 | NR | NR | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | TATUM EL | '043904101 | 326 | 296 | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE H S | '043904001 | 588 | 483 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE J H | '043904041 | 444 | 385 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE INT | '043904102 | 531 | 493 | | | | | | * | 0 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | | | NR | NR | | | | | | 52 | 15 | 0 | 64 | 3 |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | | | 1889 | 1657 | | | | | | * | 19 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | COLLIN CO J J A E P | '043905003 | NR | NR | | | | | | | | | | |
| FRISCO ISD | '043905 | 63758 | 35437 | RIDDLE EL | '043905114 | 690 | 135 | | | | | | * | 7 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | ISBELL EL | '043905116 | 660 | 303 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | SEM EL | '043905122 | 603 | 225 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TADLOCK EL | '043905128 | 609 | 362 | | | | | | * | 3 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TALLEY EL | '043905143 | 589 | 99 | | | | | | * | 6 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | LISCANO EL | '043905144 | 713 | 207 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current Report Period | | | | School Reported Source | | | Cumulative Reports | | | School Reported Source | |
| FRISCO ISD | '043905 | 63758 | 35437 | STUDENT OPPORTUNITY CENTER | '043905004 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| FRISCO ISD | '043905 | 63758 | 35437 | CAREER & TECHNOLOGY EDUCATION CENTER | '043905020 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| FRISCO ISD | '043905 | 63758 | 35437 | ASHLEY EL | '043905119 | 598 | 279 | | | | | | 5 | 7 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | BORCHARDT EL | '043905109 | 767 | 214 | | | | | | 6 | 7 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | SHAWNEE TRAIL EL | '043905110 | 504 | 309 | | | | | | 6 | 2 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | MILLER EL | '043905141 | 753 | 396 | | | | | | 6 | 9 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SONNTAG EL | '043905130 | 559 | 380 | | | | | | 7 | 3 | 0 | 0 | 10 |
| FRISCO ISD | '043905 | 63758 | 35437 | CURTSINGER EL | '043905103 | 570 | 349 | | | | | | 8 | 6 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | MOONEYHAM EL | '043905124 | 627 | 295 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | EARLY CHILDHOOD SCHOOL | '043905135 | 476 | 288 | | | | | | 8 | 11 | 0 | 2 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOTT EL | '043905137 | 652 | 378 | | | | | | 8 | 11 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | CHRISTIE EL | '043905106 | 363 | 289 | | | | | | 9 | 5 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | ALLEN EL | '043905129 | 688 | 386 | | | | | | 9 | 6 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | NICHOLS EL | '043905134 | 744 | 322 | | | | | | 9 | 10 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NORRIS EL | '043905140 | 747 | 228 | | | | | | 9 | 3 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROACH MIDDLE | '043905047 | 948 | 478 | | | | | | 10 | 3 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | FISHER EL | '043905107 | 538 | 425 | | | | | | 10 | 4 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | MCSPEDDEN EL | '043905138 | 791 | 296 | | | | | | 10 | 5 | 0 | 0 | 16 |
| FRISCO ISD | '043905 | 63758 | 35437 | BOALS EL | '043905115 | 630 | 417 | | | | | | 11 | 14 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROBERTSON EL | '043905125 | 687 | 411 | | | | | | 11 | 12 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | ELLIOTT EL | '043905126 | 627 | 388 | | | | | | 11 | 4 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | PUREFOY EL | '043905131 | 539 | 435 | | | | | | 11 | 5 | 0 | 1 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SMITH EL | '043905104 | 626 | 396 | | | | | | 12 | 2 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | ANDERSON EL | '043905105 | 714 | 331 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | BRIGHT ACAD | '043905108 | 481 | 322 | | | | | | 12 | 6 | 0 | 0 | 18 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPEARS EL | '043905111 | 729 | 454 | | | | | | 12 | 13 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPARKS EL | '043905112 | 699 | 399 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | LAWLER MIDDLE | '043905058 | 927 | 236 | | | | | | 13 | 6 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | GUNSTREAM EL | '043905113 | 561 | 379 | | | | | | 13 | 9 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PINK EL | '043905117 | 616 | 426 | | | | | | 13 | 4 | 0 | 0 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | OGLE EL | '043905120 | 725 | 468 | | | | | | 13 | 7 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | TAYLOR EL | '043905123 | 731 | 303 | | | | | | 13 | 1 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | HOSP EL | '043905139 | 677 | 318 | | | | | | 13 | 3 | 0 | 0 | 16 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROGERS EL | '043905102 | 568 | 416 | | | | | | 14 | 8 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | CORBELL EL | '043905121 | 668 | 410 | | | | | | 15 | 7 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PHILLIPS EL | '043905133 | 674 | 371 | | | | | | 16 | 9 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | FOWLER MIDDLE | '043905048 | 1004 | 353 | | | | | | 17 | 6 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | CARROLL EL | '043905127 | 601 | 463 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NELSON MIDDLE | '043905057 | 1022 | 389 | | | | | | 19 | 5 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | COMSTOCK EL | '043905132 | 700 | 415 | | | | | | 20 | 6 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | BLEDSOE EL | '043905118 | 777 | 498 | | | | | | 21 | 4 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | VAUGHN EL | '043905142 | 663 | 430 | | | | | | 21 | 3 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | MAUS MIDDLE | '043905052 | 911 | 451 | | | | | | 22 | 10 | 0 | 0 | 32 |
| FRISCO ISD | '043905 | 63758 | 35437 | VANDEVENTER MIDDLE | '043905054 | 907 | 432 | | | | | | 24 | 5 | 0 | 0 | 29 |

PLAINTIFF002453

Campus Report_July 04

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | School Reported Source | | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FRISCO ISD | '043905 | 63758 | 35437 | STALEY MIDDLE | '043905041 | 582 | 434 | | | | | | 25 | 1 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | CLARK MIDDLE | '043905043 | 851 | 490 | | | | | | 26 | 7 | 0 | 0 | 33 |
| FRISCO ISD | '043905 | 63758 | 35437 | STAFFORD MIDDLE | '043905049 | 970 | 593 | | | | | | 27 | 8 | 0 | 0 | 35 |
| FRISCO ISD | '043905 | 63758 | 35437 | NEWMAN EL | '043905136 | 803 | 550 | | | | | | 29 | 5 | 0 | 0 | 34 |
| FRISCO ISD | '043905 | 63758 | 35437 | WESTER MIDDLE | '043905045 | 796 | 558 | | | | | | 30 | 6 | 0 | 0 | 36 |
| FRISCO ISD | '043905 | 63758 | 35437 | COBB MIDDLE | '043905053 | 892 | 673 | | | | | | 30 | 3 | 0 | 0 | 33 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOGGINS MIDDLE | '043905050 | 1039 | 680 | | | | | | 31 | 9 | 0 | 0 | 40 |
| FRISCO ISD | '043905 | 63758 | 35437 | GRIFFIN MIDDLE | '043905046 | 812 | 690 | | | | | | 32 | 5 | 0 | 0 | 37 |
| FRISCO ISD | '043905 | 63758 | 35437 | PIONEER HERITAGE MIDDLE | '043905044 | 1040 | 629 | | | | | | 37 | 6 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | PEARSON MIDDLE | '043905056 | 1013 | 578 | | | | | | 38 | 5 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | HERITAGE H S | '043905007 | 2077 | 959 | | | | | | 40 | 17 | 0 | 0 | 57 |
| FRISCO ISD | '043905 | 63758 | 35437 | HUNT MIDDLE | '043905051 | 909 | 612 | | | | | | 46 | 10 | 0 | 0 | 56 |
| FRISCO ISD | '043905 | 63758 | 35437 | LEBANON TRAIL H S | '043905011 | 1893 | 833 | | | | | | 63 | 37 | 0 | 0 | 100 |
| FRISCO ISD | '043905 | 63758 | 35437 | TRENT MIDDLE | '043905055 | 1071 | 641 | | | | | | 66 | 8 | 0 | 0 | 74 |
| FRISCO ISD | '043905 | 63758 | 35437 | CENTENNIAL H S | '043905002 | 2088 | 898 | | | | | | 68 | 10 | 0 | 0 | 78 |
| FRISCO ISD | '043905 | 63758 | 35437 | INDEPENDENCE H S | '043905009 | 2276 | 1147 | | | | | | 69 | 6 | 0 | 0 | 75 |
| FRISCO ISD | '043905 | 63758 | 35437 | LIBERTY H S | '043905006 | 2007 | 959 | | | | | | 74 | 15 | 0 | 0 | 89 |
| FRISCO ISD | '043905 | 63758 | 35437 | LONE STAR H S | '043905008 | 2131 | 1370 | | | | | | 90 | 27 | 0 | 0 | 117 |
| FRISCO ISD | '043905 | 63758 | 35437 | REEDY H S | '043905010 | 2111 | 1262 | | | | | | 92 | 13 | 0 | 0 | 105 |
| FRISCO ISD | '043905 | 63758 | 35437 | MEMORIAL H S | '043905012 | 1811 | 1118 | | | | | | 103 | 15 | 0 | 0 | 118 |
| FRISCO ISD | '043905 | 63758 | 35437 | FRISCO H S | '043905001 | 1827 | 1151 | | | | | | 110 | 30 | 0 | 0 | 140 |
| FRISCO ISD | '043905 | 63758 | 35437 | WAKELAND H S | '043905005 | 2106 | 1658 | | | | | | 154 | 15 | 0 | 0 | 169 |
| **FRISCO ISD TOTAL** | **'043905** | **63758** | **35437** | | | **63758** | **35437** | | | | | | **1817** | **551** | **0** | **3** | **2366** |
| MCKINNEY ISD | '043907 | 23180 | 17430 | COUNTY RESIDENTIAL | '043907006 | 59 | 59 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J J A E P | '043907197 | 5 | 4 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SERENITY HIGH | '043907005 | 9 | 5 | | | | | | * | 0 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FINCH EL | '043907102 | 316 | 269 | | | | | | * | 2 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | WEBB EL | '043907104 | 365 | 283 | | | | | | * | 8 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ARTHUR H MCNEIL EL | '043907117 | 360 | 279 | | | | | | * | 4 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JESSE MCGOWEN EL | '043907123 | 552 | 367 | | | | | | * | 5 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | CALDWELL EL | '043907107 | 475 | 381 | | | | | | 5 | 10 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | C T EDDINS EL | '043907113 | 363 | 309 | | | | | | 5 | 5 | 0 | 0 | 10 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ROY LEE WALKER EL | '043907115 | 468 | 402 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JOSE DE JESUS AND MARIA LUISA VEGA EL | '043907119 | 439 | 370 | | | | | | 8 | 1 | 0 | 0 | 9 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | NAOMI PRESS EL | '043907124 | 659 | 460 | | | | | | 8 | 5 | 0 | 0 | 13 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | EARL & LOTTIE WOLFORD EL | '043907116 | 387 | 297 | | | | | | 9 | 5 | 0 | 0 | 14 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ALBERT & IOLA LEE DAVIS MALVERN EL | '043907118 | 431 | 355 | | | | | | 9 | 3 | 0 | 0 | 12 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DEAN AND MILDRED BENNETT EL | '043907120 | 559 | 437 | | | | | | 9 | 6 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | Multiple Campus | | NR | NR | | | | | | 9 | 4 | 0 | 10 | 3 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | REUBEN JOHNSON EL | '043907112 | 443 | 322 | | | | | | 10 | 8 | 0 | 0 | 18 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LIZZIE NELL CUNDIFF MCCLURE | '043907126 | 613 | 428 | | | | | | 10 | 2 | 0 | 0 | 12 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY ISD | '043907 | 23180 | 17430 | GARY AND BOBBYE JACK MINSHEW EL | '043907121 | 578 | 417 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | BURKS EL | '043907105 | 345 | 296 | | | | | | 12 | 4 | 0 | 0 | 16 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SLAUGHTER EL | '043907111 | 578 | 447 | | | | | | 12 | 3 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | GLEN OAKS EL | '043907109 | 481 | 409 | | | | | | 13 | 6 | 0 | 0 | 19 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | VALLEY CREEK EL | '043907108 | 433 | 272 | | | | | | 14 | 7 | 0 | 0 | 21 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J B WILMETH EL | '043907122 | 597 | 465 | | | | | | 14 | 3 | 0 | 0 | 17 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | HERMAN LAWSON EARLY CHILDHOOD SCHOOL | '043907125 | 391 | 241 | | | | | | 18 | 10 | 0 | 0 | 28 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LEONARD EVANS JR MIDDLE | '043907045 | 927 | 625 | | | | | | 31 | 7 | 0 | 0 | 38 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DOWELL MIDDLE | '043907043 | 1103 | 882 | | | | | | 32 | 5 | 0 | 1 | 36 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SCOTT MORGAN JOHNSON MIDDLE | '043907044 | 936 | 722 | | | | | | 36 | 6 | 0 | 0 | 42 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DR JACK COCKRILL MIDDLE | '043907046 | 1239 | 914 | | | | | | 37 | 12 | 0 | 0 | 49 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FAUBION MIDDLE | '043907041 | 1331 | 961 | | | | | | 47 | 6 | 0 | 0 | 53 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY NORTH H S | '043907004 | 2100 | 1484 | | | | | | 75 | 9 | 0 | 0 | 84 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY BOYD H S | '043907007 | 2703 | 2159 | | | | | | 132 | 20 | 0 | 1 | 151 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY H S | '043907002 | 2935 | 2109 | | | | | | 135 | 16 | 0 | 0 | 151 |
| MCKINNEY ISD TOT | '043907 | 23180 | 17430 | | | 23180 | 17430 | | | | | | 723 | 190 | 0 | 12 | 901 |
| MELISSA ISD | '043908 | 3984 | 3392 | COLLIN CO J J A E P | '043908103 | NR | NR | | | | | | | | | | |
| MELISSA ISD | '043908 | 3984 | 3392 | NORTH CREEK EL | '043908105 | 828 | 734 | | | | | | 10 | 10 | 0 | 6 | 14 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA RIDGE EDUCATION CENTER | '043908106 | 259 | 225 | | | | | | 11 | 8 | 0 | 7 | 12 |
| MELISSA ISD | '043908 | 3984 | 3392 | HARRY MCKILLOP EL | '043908102 | 712 | 617 | | | | | | 34 | 14 | 0 | 23 | 25 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA MIDDLE | '043908101 | 1034 | 884 | | | | | | 40 | 10 | 5 | 21 | 24 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA H S | '043908001 | 1151 | 932 | | | | | | 48 | 14 | 0 | 28 | 34 |
| MELISSA ISD TOTA | '043908 | 3984 | 3392 | | | 3984 | 3392 | | | | | | 143 | 57 | 5 | 85 | 110 |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT BASIC ED | '043910020 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | NIGHT SCH | '043910021 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | E-SCHOOL | '043910024 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO JJAEP | '043910025 | 3 | 3 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | HOSPITAL/HOMEBOUND | '043910200 | 2 | 2 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | REGIONAL DAY SCH FOR DEAF | '043910201 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | ITINERANT SP ED | '043910202 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO FAMILY LITERACY | '043910212 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPARD EL | '043910108 | 406 | 290 | | | | | | * | 6 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | WEATHERFORD EL | '043910113 | 387 | 301 | | | | | | * | 11 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | SAIGLING EL | '043910115 | 350 | 259 | | | | | | * | 3 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | WYATT EL | '043910144 | 386 | 168 | | | | | | * | 4 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | PEARSON EARLY CHILDHOOD | '043910161 | 242 | 123 | | | | | | * | 3 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT TRANSITION CENTER | '043910190 | NR | NR | | | | | | * | 4 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | LARRY D GUINN SPECIAL PROGRAMS CENTER | '043910197 | NR | NR | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Current Report Period** | | | **School Reported Source** | | | **Cumulative Reports** | | **School Reported Source** |
| PLANO ISD | '043910 | 49933 | 26591 | ALLAN K & CAROLYN H BIRD EDUCATION CENTER | '043910196 | NR | NR | | | | | | 0 | 13 | 0 | 3 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | ISAACS EARLY CHILDHOOD SCHOOL | '043910165 | 333 | 183 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | DOOLEY EL | '043910119 | 358 | 205 | | | | | | 6 | 5 | 0 | 7 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | STINSON EL | '043910139 | 579 | 225 | | | | | | 6 | 7 | 0 | 5 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | BOGGESS EL | '043910142 | 501 | 267 | | | | | | 6 | 8 | 0 | 6 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MEMORIAL EL | '043910105 | 406 | 270 | | | | | | 7 | 12 | 0 | 12 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHELL EL | '043910148 | 599 | 268 | | | | | | 7 | 8 | 0 | 6 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | BEATY EARLY CHILDHOOD SCHOOL | '043910160 | 402 | 183 | | | | | | 7 | 10 | 0 | 6 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | MILLER EL | '043910131 | 356 | 225 | | | | | | 8 | 7 | 0 | 8 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SKAGGS EL | '043910133 | 340 | 93 | | | | | | 8 | 4 | 0 | 6 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BEVERLY EL | '043910136 | 370 | 205 | | | | | | 8 | 3 | 0 | 5 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BARRON EL | '043910149 | 307 | 241 | | | | | | 8 | 16 | 0 | 10 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | HEAD START | '043910213 | 141 | 97 | | | | | | 8 | 5 | 0 | 6 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | MEADOWS EL | '043910102 | 401 | 255 | | | | | | 9 | 10 | 0 | 4 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | HICKEY EL | '043910143 | 534 | 326 | | | | | | 9 | 9 | 0 | 4 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO ISD ACADEMY H S | '043910008 | 413 | 157 | | | | | | 10 | 1 | 0 | 10 | 1 |
| PLANO ISD | '043910 | 49933 | 26591 | CHRISTIE EL | '043910112 | 532 | 342 | | | | | | 11 | 6 | 0 | 13 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | HARRINGTON EL | '043910118 | 396 | 247 | | | | | | 11 | 6 | 0 | 10 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | ROBINSON MIDDLE | '043910050 | 966 | 440 | | | | | | 12 | 11 | 0 | 8 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | ALDRIDGE EL | '043910106 | 559 | 357 | | | | | | 12 | 5 | 0 | 12 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | BETHANY EL | '043910128 | 300 | 192 | | | | | | 12 | 8 | 0 | 9 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | HAUN EL | '043910134 | 602 | 286 | | | | | | 12 | 6 | 0 | 6 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | ANDREWS EL | '043910140 | 507 | 176 | | | | | | 12 | 8 | 0 | 10 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | C M RICE MIDDLE | '043910053 | 1006 | 310 | | | | | | 13 | 4 | 0 | 8 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | WELLS EL | '043910116 | 548 | 292 | | | | | | 13 | 7 | 0 | 12 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MENDENHALL EL | '043910103 | 566 | 422 | | | | | | 14 | 5 | 0 | 8 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | RASOR EL | '043910127 | 455 | 274 | | | | | | 14 | 5 | 0 | 9 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | MARTHA HUNT EL | '043910145 | 612 | 339 | | | | | | 14 | 4 | 0 | 12 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | DAVIS EL | '043910111 | 307 | 221 | | | | | | 15 | 12 | 0 | 7 | 20 |
| PLANO ISD | '043910 | 49933 | 26591 | HUGHSTON EL | '043910114 | 297 | 226 | | | | | | 15 | 5 | 0 | 4 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | CENTENNIAL EL | '043910141 | 535 | 236 | | | | | | 15 | 6 | 0 | 11 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | GULLEDGE EL | '043910129 | 703 | 228 | | | | | | 17 | 9 | 0 | 18 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | WILSON MIDDLE | '043910043 | 862 | 564 | | | | | | 18 | 2 | 0 | 8 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BOWMAN MIDDLE | '043910042 | 930 | 583 | | | | | | 19 | 10 | 0 | 17 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | MATHEWS EL | '043910122 | 441 | 280 | | | | | | 19 | 4 | 0 | 16 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | JACKSON EL | '043910101 | 550 | 370 | | | | | | 20 | 8 | 0 | 12 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | SIGLER EL | '043910104 | 411 | 276 | | | | | | 20 | 5 | 0 | 13 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BRINKER EL | '043910123 | 510 | 306 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | ROSE HAGGAR EL | '043910130 | 544 | 329 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | BARKSDALE EL | '043910132 | 598 | 337 | | | | | | 20 | 7 | 0 | 17 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | HIGHTOWER EL | '043910138 | 485 | 266 | | | | | | 20 | 8 | 0 | 20 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PLANO ISD | '043910 | 49933 | 26591 | ARMSTRONG MIDDLE | '043910045 | 680 | 408 | | | | | | 21 | 7 | 0 | 16 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | FORMAN EL | '043910109 | 524 | 369 | | | | | | 21 | 10 | 0 | 13 | 18 |
| PLANO ISD | '043910 | 49933 | 26591 | CARLISLE EL | '043910121 | 524 | 288 | | | | | | 21 | 6 | 0 | 13 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | THOMAS EL | '043910117 | 593 | 420 | | | | | | 22 | 9 | 0 | 18 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | MITCHELL EL | '043910126 | 537 | 375 | | | | | | 22 | 7 | 0 | 10 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | OTTO MIDDLE | '043910056 | 1077 | 497 | | | | | | 24 | 9 | 0 | 12 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | HEDGCOXE EL | '043910125 | 433 | 266 | | | | | | 24 | 8 | 0 | 11 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | RENNER MIDDLE | '043910049 | 1186 | 668 | | | | | | 25 | 16 | 0 | 19 | 22 |
| PLANO ISD | '043910 | 49933 | 26591 | HENDRICK MIDDLE | '043910048 | 674 | 394 | | | | | | 26 | 13 | 0 | 13 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | HUFFMAN EL | '043910120 | 503 | 302 | | | | | | 26 | 8 | 0 | 18 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | MCCALL EL | '043910135 | 524 | 294 | | | | | | 26 | 10 | 0 | 25 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | CARPENTER MIDDLE | '043910046 | 651 | 421 | | | | | | 27 | 7 | 0 | 21 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | DAFFRON EL | '043910124 | 639 | 449 | | | | | | 29 | 6 | 0 | 27 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MURPHY MIDDLE | '043910054 | 1130 | 607 | | | | | | 32 | 7 | 0 | 4 | 35 |
| PLANO ISD | '043910 | 49933 | 26591 | HAGGARD MIDDLE | '043910044 | 847 | 584 | | | | | | 35 | 13 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | FRANKFORD MIDDLE | '043910052 | 954 | 580 | | | | | | 36 | 11 | 0 | 9 | 38 |
| PLANO ISD | '043910 | 49933 | 26591 | CLARK H S | '043910005 | 1254 | 663 | | | | | | 39 | 2 | 0 | 22 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHIMELPFENIG MIDDLE | '043910047 | 859 | 488 | | | | | | 40 | 8 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | WILLIAMS H S | '043910003 | 1209 | 567 | | | | | | 46 | 14 | 5 | 29 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | JASPER H S | '043910009 | 1329 | 385 | | | | | | 55 | 9 | 0 | 43 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | VINES H S | '043910004 | 932 | 573 | | | | | | 56 | 10 | 0 | 42 | 24 |
| PLANO ISD | '043910 | 49933 | 26591 | C A MCMILLEN H S | '043910011 | 1238 | 623 | | | | | | 72 | 19 | 0 | 27 | 64 |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPTON H S | '043910007 | 1343 | 737 | | | | | | 73 | 14 | 0 | 37 | 50 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO EAST SR H S | '043910006 | 3081 | 1089 | | | | | | 77 | 18 | 0 | 56 | 39 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO WEST SENIOR H S | '043910010 | 2687 | 1171 | | | | | | 144 | 22 | 6 | 74 | 86 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO SR H S | '043910001 | 2487 | 1128 | | | | | | 150 | 28 | 8 | 115 | 55 |
| PLANO ISD TOTAL | '043910 | 49933 | 26591 | | | 49933 | 26591 | | | | | | 1693 | 630 | 19 | 1125 | 1179 |
| PRINCETON ISD | '043911 | 5959 | 4622 | COLLIN CO J J A E P | '043911002 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | HUDDLESTON SPECIAL PROGRAMS CENTER | '043911003 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON DAEP | '043911202 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | CANUP EARLY CHILDHOOD | '043911107 | 254 | 224 | | | | | | 6 | 7 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | HARPER EL | '043911104 | 504 | 427 | | | | | | 9 | 8 | 0 | 17 | 0 |
| PRINCETON ISD | '043911 | 5959 | 4622 | SMITH EL | '043911105 | 660 | 534 | | | | | | 10 | 3 | 1 | 3 | 9 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LOWE EL | '043911106 | 516 | 416 | | | | | | 10 | 6 | 0 | 11 | 5 |
| PRINCETON ISD | '043911 | 5959 | 4622 | | Multiple Campus | NR | NR | | | | | | 10 | 1 | 0 | 10 | 1 |
| PRINCETON ISD | '043911 | 5959 | 4622 | CLARK MIDDLE | '043911041 | 532 | 461 | | | | | | 11 | 2 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LACY EL | '043911101 | 547 | 419 | | | | | | 18 | 16 | 0 | 32 | 2 |
| PRINCETON ISD | '043911 | 5959 | 4622 | GODWIN EL | '043911103 | 466 | 375 | | | | | | 18 | 7 | 3 | 8 | 14 |
| PRINCETON ISD | '043911 | 5959 | 4622 | SOUTHARD MIDDLE | '043911042 | 858 | 647 | | | | | | 32 | 13 | 7 | 16 | 22 |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON H S | '043911001 | 1622 | 1119 | | | | | | 75 | 15 | 1 | 28 | 61 |
| PRINCETON ISD TOTAL | '043911 | 5959 | 4622 | | | 5959 | 4622 | | | | | | 199 | 78 | 12 | 145 | 120 |
| PROSPER ISD | '043912 | 19412 | 13978 | COLLIN CO J J A E P | '043912002 | 1 | 1 | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER DAEP | '043912004 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period – School Reported Source | | | | | Cumulative Reports – School Reported Source | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM AND BETTY HUGHES EL | '043912107 | 769 | 400 | | | | | | 8 | 9 | 0 | 2 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM SPRADLEY EL | '043912109 | 818 | 410 | | | | | | 8 | 11 | 0 | 0 | 19 |
| PROSPER ISD | '043912 | 19412 | 13978 | JACK AND JUNE FURR EL | '043912110 | 813 | 491 | | | | | | 9 | 6 | 0 | 0 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | RALPH AND MARY LYNN BOYER | '043912108 | 804 | 645 | | | | | | 21 | 15 | 0 | 3 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | CHUCK AND CINDY STUBER EL | '043912111 | 1043 | 680 | | | | | | 22 | 13 | 0 | 2 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | LIGHT FARMS EL | '043912105 | 855 | 732 | | | | | | 24 | 8 | 0 | 2 | 30 |
| PROSPER ISD | '043912 | 19412 | 13978 | SAM JOHNSON EL | '043912112 | 735 | 592 | | | | | | 29 | 8 | 0 | 3 | 34 |
| PROSPER ISD | '043912 | 19412 | 13978 | R STEVE FOLSOM EL | '043912101 | 741 | 573 | | | | | | 30 | 14 | 0 | 3 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JOHN A BAKER | '043912103 | 953 | 708 | | | | | | 31 | 22 | 0 | 12 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JUDY RUCKER EL | '043912102 | 710 | 595 | | | | | | 32 | 10 | 0 | 2 | 40 |
| PROSPER ISD | '043912 | 19412 | 13978 | CYNTHIA A COCKRELL EL | '043912104 | 710 | 593 | | | | | | 32 | 19 | 0 | 1 | 50 |
| PROSPER ISD | '043912 | 19412 | 13978 | BILL HAYS MIDDLE | '043912043 | 1406 | 922 | | | | | | 51 | 13 | 0 | 5 | 59 |
| PROSPER ISD | '043912 | 19412 | 13978 | WILLIAM RUSHING MIDDLE | '043912044 | 989 | 743 | | | | | | 56 | 10 | 0 | 8 | 58 |
| PROSPER ISD | '043912 | 19412 | 13978 | WINDSONG RANCH EL | '043912106 | 1037 | 755 | | | | | | 57 | 18 | 0 | 0 | 75 |
| PROSPER ISD | '043912 | 19412 | 13978 | REYNOLDS MIDDLE | '043912042 | 913 | 730 | | | | | | 79 | 15 | 0 | 4 | 90 |
| PROSPER ISD | '043912 | 19412 | 13978 | LORENE ROGERS MIDDLE | '043912041 | 1276 | 987 | | | | | | 101 | 13 | 0 | 4 | 110 |
| PROSPER ISD | '043912 | 19412 | 13978 | ROCK HILL H S | '043912005 | 2027 | 1438 | | | | | | 164 | 36 | 0 | 13 | 187 |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER H S | '043912001 | 2812 | 1983 | | | | | | 187 | 45 | 0 | 12 | 220 |
| **PROSPER ISD TOTAL** | **'043912** | **19412** | **13978** | | | **19412** | **13978** | | | | | | **941** | **289** | **0** | **76** | **1154** |
| WYLIE ISD | '043914 | 17513 | 10522 | COLLIN CO J J A E P | '043914002 | 5 | 4 | | | | | | | | | | |
| WYLIE ISD | '043914 | 17513 | 10522 | ACHIEVE ACADEMY | '043914004 | 123 | 56 | | | | | | * | 3 | * | * | * |
| WYLIE ISD | '043914 | 17513 | 10522 | Multiple Campus | | NR | NR | | | | | | 0 | 60 | 0 | 2 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | DODD EL | '043914104 | 559 | 371 | | | | | | * | 4 | * | * | * |
| WYLIE ISD | '043914 | 17513 | 10522 | R V GROVES EL | '043914105 | 621 | 400 | | | | | | 14 | 8 | 0 | 0 | 22 |
| WYLIE ISD | '043914 | 17513 | 10522 | DON WHITT EL | '043914109 | 650 | 427 | | | | | | 14 | 3 | 0 | 0 | 17 |
| WYLIE ISD | '043914 | 17513 | 10522 | P M AKIN EL | '043914103 | 535 | 354 | | | | | | 15 | 11 | 0 | 0 | 26 |
| WYLIE ISD | '043914 | 17513 | 10522 | TIBBALS EL | '043914107 | 625 | 373 | | | | | | 15 | 7 | 0 | 0 | 22 |
| WYLIE ISD | '043914 | 17513 | 10522 | R F HARTMAN EL | '043914101 | 574 | 346 | | | | | | 17 | 11 | 0 | 0 | 28 |
| WYLIE ISD | '043914 | 17513 | 10522 | WALLY WATKINS EL | '043914110 | 788 | 530 | | | | | | 18 | 13 | 0 | 1 | 30 |
| WYLIE ISD | '043914 | 17513 | 10522 | RITA SMITH EL | '043914108 | 475 | 326 | | | | | | 19 | 17 | 0 | 1 | 35 |
| WYLIE ISD | '043914 | 17513 | 10522 | T F BIRMINGHAM EL | '043914102 | 511 | 354 | | | | | | 21 | 17 | 0 | 4 | 34 |
| WYLIE ISD | '043914 | 17513 | 10522 | DR AL DRAPER INTERMED | '043914046 | 960 | 566 | | | | | | 23 | 15 | 0 | 1 | 37 |
| WYLIE ISD | '043914 | 17513 | 10522 | GEORGE W BUSH EL | '043914111 | 769 | 525 | | | | | | 26 | 28 | 1 | 1 | 52 |
| WYLIE ISD | '043914 | 17513 | 10522 | CHERI COX EL | '043914106 | 641 | 434 | | | | | | 27 | 12 | 0 | 2 | 37 |
| WYLIE ISD | '043914 | 17513 | 10522 | FRANK MCMILLAN J H | '043914043 | 917 | 567 | | | | | | 34 | 22 | 0 | 0 | 56 |
| WYLIE ISD | '043914 | 17513 | 10522 | AB HARRISON INT | '043914042 | 942 | 614 | | | | | | 36 | 15 | 0 | 1 | 50 |
| WYLIE ISD | '043914 | 17513 | 10522 | DAVIS INT | '043914044 | 849 | 528 | | | | | | 37 | 4 | 0 | 1 | 49 |
| WYLIE ISD | '043914 | 17513 | 10522 | GRADY BURNETT J H | '043914041 | 916 | 594 | | | | | | 45 | 14 | 0 | 1 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | RAYMOND B COOPER J H | '043914045 | 995 | 552 | | | | | | 51 | 13 | 0 | 3 | 61 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE EAST H S | '043914003 | 2208 | 1172 | | | | | | 171 | 46 | 0 | 3 | 214 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE H S | '043914001 | 2850 | 1429 | | | | | | 193 | 35 | 1 | 5 | 222 |
| **WYLIE ISD TOTAL** | **'043914** | **17513** | **10522** | | | **17513** | **10522** | | | | | | **790** | **358** | **2** | **26** | **1120** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BLUE RIDGE ISD | '043917 | 862 | 853 | JOHN R ROACH | '043917042 | NR | NR | | | | | | | | | | |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE MIDDLE | '043917041 | 185 | 183 | | | | | | * | 8 | * | * | * |
| BLUE RIDGE ISD | '043917 | 862 | 853 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 1 | 6 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE EL | '043917101 | 399 | 396 | | | | | | 6 | 6 | 0 | 3 | 9 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE H S | '043917001 | 278 | 274 | | | | | | 25 | 7 | 0 | 2 | 30 |
| BLUE RIDGE ISD TO | '043917 | 862 | 853 | | | 862 | 853 | | | | | | * | 26 | * | * | * |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COLLIN CO J J A E P | '043918002 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | BRAVES ACADEMY | '043918003 | 8 | 0 | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | PLANO SPECIAL PROGRAMS CENTER | '043918004 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | SERENITY HIGH | '043918005 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 1 | 12 | 5 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | MCCLENDON EL | '043918101 | 822 | 671 | | | | | | 17 | 8 | 1 | 24 | 0 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | NESMITH EL | '043918103 | 530 | 407 | | | | | | 22 | 6 | 0 | 27 | 1 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | LELAND E EDGE MIDDLE | '043918041 | 642 | 494 | | | | | | 42 | 11 | 2 | 33 | 18 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COMMUNITY H S | '043918001 | 767 | 478 | | | | | | 65 | 10 | 1 | 67 | 7 |
| COMMUNITY ISD TO | '043918 | 2769 | 2050 | | | 2769 | 2050 | | | | | | 146 | 53 | 5 | 163 | 31 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY DAEP | '043919103 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SPECIAL PROG CTR/JJAEP | '043919197 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | ROBERT L PUSTER EL | '043919104 | 417 | 350 | | | | | | * | 2 | * | * | * |
| LOVEJOY ISD | '043919 | 4231 | 2949 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LOVEJOY ISD | '043919 | 4231 | 2949 | CARRIE L LOVEJOY EL | '043919101 | 345 | 241 | | | | | | 7 | 5 | 1 | 1 | 10 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | JOE V HART EL | '043919102 | 454 | 373 | | | | | | 20 | 11 | 0 | 5 | 27 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SLOAN CREEK INT | '043919042 | 672 | 433 | | | | | | 27 | 6 | 0 | 6 | 27 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | WILLOW SPRINGS MIDDLE | '043919041 | 773 | 599 | | | | | | 31 | 4 | 0 | 14 | 21 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY H S | '043919001 | 1570 | 953 | | | | | | 93 | 10 | 0 | 23 | 80 |
| LOVEJOY ISD TOTA | '043919 | 4231 | 2949 | | | 4231 | 2949 | | | | | | 181 | 44 | 1 | 53 | 172 |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON H S | '044902001 | 135 | 134 | | | | | | * | 0 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON J H | '044902041 | 139 | 139 | | | | | | * | 1 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON EL | '044902101 | 258 | 258 | | | | | | * | 0 | * | * | * |
| WELLINGTON ISD T | '044902 | 532 | 531 | | | 532 | 531 | | | | | | * | 1 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS ALTERNATIVE SCHOOL | '045902002 | 9 | 5 | | | | | | | | | | |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS H S | '045902001 | 483 | 483 | | | | | | * | 1 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS J H | '045902041 | 343 | 323 | | | | | | * | 3 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS EL | '045902101 | 701 | 664 | | | | | | * | 2 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| COLUMBUS ISD TO | '045902 | 1536 | 1475 | | | 1536 | 1475 | | | | | | * | 11 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | SHERIDAN EL | '045903102 | 73 | 66 | | | | | | | | | | |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE INT | '045903105 | 183 | 166 | | | | | | * | 3 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | RICE CHALLENGE ACADEMY | '045903004 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| RICE CISD | '045903 | 1225 | 1058 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| RICE CISD | '045903 | 1225 | 1058 | GARWOOD EL | '045903103 | 93 | 88 | | | | | | * | * | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE PRI | '045903106 | 247 | 217 | | | | | | 6 | 11 | 0 | 5 | 12 |
| RICE CISD | '045903 | 1225 | 1058 | RICE JH | '045903043 | 298 | 265 | | | | | | 13 | 1 | 0 | 6 | 8 |
| RICE CISD | '045903 | 1225 | 1058 | RICE H S | '045903001 | 331 | 256 | | | | | | 14 | 9 | 0 | 6 | 17 |
| RICE CISD TOTAL | '045903 | 1225 | 1058 | | | 1225 | 1058 | | | | | | 39 | 31 | 0 | 23 | 47 |
| WEIMAR ISD | '045905 | 668 | 606 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 3 | 2 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR EL | '045905102 | 279 | 265 | | | | | | 13 | 7 | 2 | 18 | 0 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR J H | '045905041 | 199 | 182 | | | | | | 17 | 8 | 0 | 23 | 2 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR H S | '045905002 | 190 | 159 | | | | | | 21 | 6 | 2 | 16 | 9 |
| WEIMAR ISD TOTAL | '045905 | 668 | 606 | | | 668 | 606 | | | | | | 55 | 22 | 4 | 60 | 13 |
| TRINITY CHARTER | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL | '046802001 | 45 | 42 | | | | | | | | | | |
| TRINITY CHARTER | '046802 | 424 | 378 | PEGASUS SCHOOL | '046802007 | 145 | 145 | | | | | | | | | | |
| TRINITY CHARTER | '046802 | 424 | 378 | CARSON PARKE | '046802008 | 9 | 6 | | | | | | | | | | |
| TRINITY CHARTER | '046802 | 424 | 378 | TRINITY CHARTER SCHOOLS - FORT WORTH CAMPUS | '046802016 | 10 | 10 | | | | | | | | | | |
| TRINITY CHARTER | '046802 | 424 | 378 | THE LANDING AT CORPUS CHRISTI | '046802017 | 3 | 0 | | | | | | | | | | |
| TRINITY CHARTER | '046802 | 424 | 378 | TRINITY CHARTER SCHOOLS NICOLES PLACE | '046802019 | 4 | 0 | | | | | | | | | | |
| TRINITY CHARTER | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL | '046802004 | 89 | 56 | | | | | | * | 2 | * | * | * |
| TRINITY CHARTER | '046802 | 424 | 378 | AZLEWAY - BIG SANDY | '046802010 | 15 | 15 | | | | | | * | 0 | * | * | * |
| TRINITY CHARTER | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL - BRENHAM CAMPUS | '046802014 | 34 | 34 | | | | | | * | 1 | * | * | * |
| TRINITY CHARTER | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL - SPRING CAMPUS | '046802015 | 16 | 16 | | | | | | * | 0 | * | * | * |
| TRINITY CHARTER | '046802 | 424 | 378 | AZLEWAY - WILLOW BEND | '046802011 | 54 | 54 | | | | | | 15 | 0 | 11 | 9 | 1 |
| TRINITY CHARTER SCHOOL TOTAL | '046802 | 424 | 378 | | | 424 | 378 | | | | | | 26 | 3 | 12 | 21 | 9 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | DISCIPLINE ALTERNATIVE EDUCATION PLACEMENT | '046901037 | NR | NR | | | | | | * | 2 | * | * | * |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | THE NBISD LEARNING CENTER | '046901038 | 72 | 64 | | | | | | * | 0 | * | * | * |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | Multiple Campus | | NR | NR | | | | | | 0 | 78 | 0 | 73 | 5 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | LONE STAR EARLY CHILDHOOD | '046901102 | 215 | 192 | | | | | | 6 | 7 | 2 | 10 | 1 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | COUNTY LINE EL | '046901106 | 369 | 297 | | | | | | 8 | 0 | 1 | 5 | 2 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | WALNUT SPRINGS EL | '046901107 | 324 | 274 | | | | | | 9 | 4 | 1 | 8 | 4 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | SEELE EL | '046901104 | 276 | 238 | | | | | | 11 | 2 | 0 | 8 | 5 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | MEMORIAL EL | '046901108 | 347 | 316 | | | | | | 15 | 5 | 0 | 14 | 6 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | VERAMENDI EL | '046901111 | 838 | 709 | | | | | | 15 | 4 | 0 | 17 | 2 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | CARL SCHURZ EL | '046901103 | 388 | 342 | | | | | | 17 | 4 | 2 | 12 | 7 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | KLEIN ROAD EL | '046901109 | 627 | 535 | | | | | | 17 | 5 | 0 | 18 | 4 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | LAMAR EL | '046901105 | 354 | 307 | | | | | | 24 | 10 | 2 | 17 | 15 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | NEW BRAUNFELS H S NINTH GRADE CENTER | '046901002 | 733 | 638 | | | | | | 38 | 3 | 3 | 25 | 13 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | VOSS FARMS EL | '046901110 | 722 | 594 | | | | | | 38 | 3 | 1 | 32 | 8 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | OAKRUN MIDDLE | '046901042 | 946 | 799 | | | | | | 50 | 4 | 2 | 32 | 20 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | NEW BRAUNFELS MIDDLE | '046901041 | 1226 | 1020 | | | | | | 60 | 10 | 1 | 51 | 18 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | NEW BRAUNFELS H S | '046901001 | 1823 | 1354 | | | | | | 197 | 60 | 13 | 137 | 107 |
| NEW BRAUNFELS I | '046901 | 9260 | 7679 | | | 9260 | 7679 | | | | | | 507 | 201 | 29 | 462 | 217 |
| COMAL ISD | '046902 | 25680 | 20909 | PIEPER H S | '046902006 | NR | NR | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | COMAL ACADEMY | '046902201 | 80 | 27 | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | JJAEP | '046902210 | 1 | 1 | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | HILL COUNTRY COLLEGE PREP H S | '046902008 | 47 | 39 | | | | | | * | 0 | * | * | * |
| COMAL ISD | '046902 | 25680 | 20909 | COMAL DISCIPLINE CENTER | '046902206 | 37 | 22 | | | | | | * | 2 | * | * | * |
| COMAL ISD | '046902 | 25680 | 20909 | ARLON R SEAY EL | '046902110 | 417 | 381 | | | | | | 7 | 2 | 0 | 9 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | RAHE BULVERDE EL | '046902101 | 459 | 410 | | | | | | 8 | 6 | 0 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY EL | '046902120 | 448 | 375 | | | | | | 9 | 8 | 3 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MEMORIAL EARLY COLLEGE H S WITH ST PHILIP'S | '046902007 | 361 | 257 | | | | | | 10 | 4 | 1 | 13 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | STARTZVILLE EL | '046902105 | 422 | 362 | | | | | | 10 | 2 | 0 | 11 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CLEAR SPRING EL | '046902119 | 712 | 608 | | | | | | 10 | 11 | 0 | 20 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | KINDER RANCH EL | '046902122 | 539 | 431 | | | | | | 10 | 4 | 0 | 14 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | REBECCA CREEK EL | '046902113 | 554 | 498 | | | | | | 11 | 3 | 0 | 14 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | FREIHEIT EL | '046902115 | 724 | 657 | | | | | | 11 | 7 | 0 | 16 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MORNINGSIDE EL | '046902117 | 735 | 626 | | | | | | 11 | 10 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | GOODWIN FRAZIER EL | '046902104 | 628 | 552 | | | | | | 13 | 5 | 1 | 17 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | BILL BROWN EL | '046902107 | 766 | 668 | | | | | | 14 | 7 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | TIMBERWOOD PARK EL | '046902114 | 738 | 594 | | | | | | 14 | 4 | 1 | 15 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | OAK CREEK EL | '046902123 | 636 | 557 | | | | | | 16 | 8 | 0 | 22 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MH SPECHT EL | '046902111 | 809 | 581 | | | | | | 17 | 7 | 0 | 24 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | JOHNSON RANCH EL | '046902121 | 692 | 599 | | | | | | 20 | 11 | 1 | 30 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | SPRING BRANCH MIDDLE | '046902044 | 573 | 494 | | | | | | 23 | 8 | 3 | 28 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | GARDEN RIDGE EL | '046902102 | 822 | 691 | | | | | | 25 | 8 | 1 | 30 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | INDIAN SPRINGS EL | '046902125 | 801 | 646 | | | | | | 29 | 15 | 2 | 39 | 3 |
| COMAL ISD | '046902 | 25680 | 20909 | DAVENPORT H S | '046902004 | 576 | 520 | | | | | | 30 | 5 | 1 | 34 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | HOFFMANN LANE EL | '046902112 | 796 | 753 | | | | | | 30 | 8 | 0 | 38 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY MIDDLE | '046902046 | 820 | 684 | | | | | | 33 | 10 | 1 | 38 | 4 |
| COMAL ISD | '046902 | 25680 | 20909 | CHURCH HILL MIDDLE | '046902045 | 815 | 690 | | | | | | 37 | 8 | 1 | 44 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | DANVILLE MIDDLE | '046902048 | 916 | 788 | | | | | | 38 | 11 | 6 | 42 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY MIDDLE | '046902041 | 752 | 646 | | | | | | 41 | 8 | 8 | 40 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON LAKE H S | '046902003 | 1049 | 857 | | | | | | 46 | 4 | 1 | 40 | 9 |
| COMAL ISD | '046902 | 25680 | 20909 | PIEPER RANCH MIDDLE | '046902047 | 1441 | 1127 | | | | | | 56 | 9 | 2 | 63 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON MIDDLE | '046902042 | 1020 | 863 | | | | | | 75 | 11 | 20 | 66 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON H S | '046902001 | 2395 | 1822 | | | | | | 120 | 24 | 4 | 137 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY H S | '046902002 | 3099 | 2083 | | | | | | 167 | 18 | 7 | 167 | 11 |
| **COMAL ISD TOTAL** | **'046902** | **25680** | **20909** | | | **25680** | **20909** | | | | | | **946** | **248** | **64** | **1082** | **48** |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EARLY CHILDHOOD | '047901103 | 65 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COMANCHE ISD | '047901 | 1223 | 1099 | Multiple Campus | | NR | NR | | | | | | 4 | 12 | 0 | 15 | 1 |
| COMANCHE ISD | '047901 | 1223 | 1099 | JEFFERIES J H | '047901041 | 300 | 289 | | | | | | 13 | 10 | 0 | 16 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EL | '047901101 | 511 | 496 | | | | | | 23 | 8 | 1 | 23 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE H S | '047901001 | 347 | 314 | | | | | | 30 | 13 | 1 | 31 | 11 |
| **COMANCHE ISD TOTAL** | **'047901** | **1223** | **1099** | | | **1223** | **1099** | | | | | | **70** | **44** | **2** | **86** | **26** |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON H S | '047902001 | 220 | 206 | | | | | | 5 | 5 | 0 | 8 | 2 |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON EL | '047902101 | 343 | 323 | | | | | | 5 | 2 | 0 | 6 | 1 |
| DE LEON ISD | '047902 | 738 | 699 | PERKINS MIDDLE | '047902041 | 175 | 170 | | | | | | 7 | 3 | 1 | 9 | 0 |
| **DE LEON ISD TOTAL** | **'047902** | **738** | **699** | | | **738** | **699** | | | | | | **17** | **10** | **1** | **23** | **3** |
| GUSTINE ISD | '047903 | 141 | 130 | GUSTINE SCHOOL | '047903001 | 141 | 130 | | | | | | 5 | 6 | 0 | 3 | 8 |
| **GUSTINE ISD TOTAL** | **'047903** | **141** | **130** | | | **141** | **130** | | | | | | **5** | **6** | **0** | **3** | **8** |
| SIDNEY ISD | '047905 | 142 | 132 | SIDNEY SCHOOL | '047905001 | 142 | 132 | | | | | | * | 1 | * | * | * |
| **SIDNEY ISD TOTAL** | **'047905** | **142** | **132** | | | **142** | **132** | | | | | | *** | **1** | *** | *** | *** |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW DAEP | '048901006 | 3 | 3 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW ACCELERATED | '048901007 | NR | NR | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | VERIBEST PPCD | '048901102 | 2 | 2 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN CISD | '048901001 | 224 | 185 | | | | | | 9 | 11 | 0 | 4 | 16 |
| **EDEN CISD TOTAL** | **'048901** | **229** | **190** | | | **229** | **190** | | | | | | **9** | **11** | **0** | **4** | **16** |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW ACCELERATED EDUCATIONAL COOP | '048903002 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SCHOOL (DAEP) | '048903005 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | WALL SPECIAL PROGRAMS | '048903190 | 6 | 5 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | VERIBEST PPCD | '048903191 | 3 | 3 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SPECIAL | '048903195 | 2 | 2 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | PAINT ROCK SCHOOL | '048903001 | 223 | 220 | | | | | | 6 | 5 | 2 | 5 | 4 |
| **PAINT ROCK ISD TOTAL** | **'048903** | **236** | **232** | | | **236** | **232** | | | | | | **6** | **5** | **2** | **5** | **4** |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | Multiple Campus | | NR | NR | | | | | | 18 | 47 | 0 | 32 | 33 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | ROBERT E LEE INT | '049901104 | 450 | 403 | | | | | | 19 | 2 | 0 | 16 | 5 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | EDISON EL | '049901101 | 658 | 613 | | | | | | 22 | 4 | 0 | 26 | 0 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | W E CHALMERS EL | '049901107 | 690 | 618 | | | | | | 27 | 2 | 0 | 19 | 10 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE J H | '049901041 | 436 | 403 | | | | | | 32 | 2 | 0 | 27 | 7 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE H S | '049901001 | 820 | 717 | | | | | | 43 | 2 | 0 | 35 | 10 |
| **GAINESVILLE ISD TOTAL** | **'049901** | **3054** | **2754** | | | **3054** | **2754** | | | | | | **161** | **59** | **0** | **155** | **65** |
| MUENSTER ISD | '049902 | 533 | 491 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER EL | '049902101 | 301 | 293 | | | | | | 5 | 6 | 0 | 5 | 6 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER H S | '049902001 | 232 | 198 | | | | | | 7 | 6 | 0 | 3 | 10 |
| **MUENSTER ISD TOTAL** | **'049902** | **533** | **491** | | | **533** | **491** | | | | | | **12** | **16** | **0** | **11** | **17** |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW MIDDLE | '049903041 | 284 | 262 | | | | | | 5 | 8 | 0 | 3 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW EL | '049903101 | 345 | 314 | | | | | | 8 | 6 | 0 | 11 | 3 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW H S | '049903001 | 261 | 230 | | | | | | 20 | 19 | 1 | 7 | 31 |
| **VALLEY VIEW ISD T** | **'049903** | **890** | **806** | | | **890** | **806** | | | | | | **33** | **33** | **1** | **21** | **44** |
| CALLISBURG ISD | '049905 | 1083 | 966 | DAEP | '049905002 | 3 | 3 | | | | | | | | | | |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG EL | '049905101 | 527 | 433 | | | | | | 10 | 9 | 3 | 7 | 11 |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG MIDDLE | '049905042 | 233 | 223 | | | | | | 11 | 5 | 0 | 4 | 12 |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG H S | '049905001 | 320 | 307 | | | | | | 21 | 10 | 0 | 6 | 25 |
| **CALLISBURG ISD T** | **'049905** | **1083** | **966** | | | **1083** | **966** | | | | | | **42** | **24** | **3** | **17** | **48** |
| ERA ISD | '049906 | 481 | 451 | ERA SCHOOL | '049906001 | 481 | 451 | | | | | | 23 | 9 | 3 | 20 | 9 |
| **ERA ISD TOTAL** | **'049906** | **481** | **451** | | | **481** | **451** | | | | | | **23** | **9** | **3** | **20** | **9** |
| LINDSAY ISD | '049907 | 485 | 405 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY EL | '049907101 | 246 | 185 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY H S | '049907001 | 239 | 220 | | | | | | 13 | 4 | 0 | 8 | 9 |
| **LINDSAY ISD TOTA** | **'049907** | **485** | **405** | | | **485** | **405** | | | | | | **21** | **11** | **0** | **11** | **21** |
| WALNUT BEND ISD | '049908 | 55 | 51 | WALNUT BEND EL | '049908101 | 55 | 51 | | | | | | | | | | |
| **WALNUT BEND ISD** | **'049908** | **55** | **51** | | | **55** | **51** | | | | | | | | | | |
| SIVELLS BEND ISD | '049909 | 48 | 42 | SIVELLS BEND EL | '049909101 | 48 | 42 | | | | | | * | 1 | * | * | * |
| **SIVELLS BEND ISD** | **'049909** | **48** | **42** | | | **48** | **42** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| EVANT ISD | '050901 | 301 | 0 | EVANT H S | '050901001 | 174 | 0 | | | | | | * | 1 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | EVANT EL | '050901101 | 127 | 0 | | | | | | * | 0 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 4 |
| **EVANT ISD TOTAL** | **'050901** | **301** | **0** | | | **301** | **0** | | | | | | **\*** | **4** | **\*** | **\*** | **\*** |
| GATESVILLE ISD | '050902 | 2758 | 2216 | Multiple Campus | | NR | NR | | | | | | 5 | 15 | 0 | 12 | 8 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE PRI | '050902102 | 287 | 268 | | | | | | 25 | 15 | 6 | 23 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE EL | '050902101 | 599 | 517 | | | | | | 32 | 15 | 1 | 35 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE J H | '050902041 | 420 | 346 | | | | | | 47 | 17 | 8 | 31 | 25 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE INT | '050902103 | 629 | 538 | | | | | | 47 | 19 | 8 | 36 | 22 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE H S | '050902001 | 823 | 547 | | | | | | 120 | 29 | 32 | 53 | 64 |
| **GATESVILLE ISD T** | **'050902** | **2758** | **2216** | | | **2758** | **2216** | | | | | | **276** | **110** | **55** | **190** | **141** |
| OGLESBY ISD | '050904 | 186 | 173 | OGLESBY SCHOOL | '050904001 | 186 | 173 | | | | | | * | 3 | * | * | * |
| **OGLESBY ISD TOT** | **'050904** | **186** | **173** | | | **186** | **173** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| JONESBORO ISD | '050909 | 319 | 314 | JONESBORO SCHOOL | '050909001 | 319 | 314 | | | | | | 12 | 2 | 0 | 14 | 0 |
| **JONESBORO ISD T** | **'050909** | **319** | **314** | | | **319** | **314** | | | | | | **12** | **2** | **0** | **14** | **0** |
| COPPERAS COVE I | '050910 | 8029 | 6077 | CROSSROADS H S | '050910005 | 141 | 33 | | | | | | 0 | 3 | 0 | 3 | 0 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | HETTIE HALSTEAD EL | '050910102 | 352 | 305 | | | | | | 8 | 3 | 0 | 11 | 0 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | MARTIN WALKER EL | '050910106 | 476 | 388 | | | | | | 8 | 1 | 0 | 8 | 1 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | FAIRVIEW/MISS JEWELL EL | '050910101 | 517 | 423 | | | | | | 10 | 10 | 1 | 19 | 0 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | MAE STEVENS EARLY LEARNING ACADEMY | '050910105 | 313 | 255 | | | | | | 10 | 18 | 1 | 26 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| COPPERAS COVE I | '050910 | 8029 | 6077 | HOUSE CREEK EL | '050910110 | 651 | 557 | | | | | | 10 | 5 | 0 | 15 | 0 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | J L WILLIAMS/LOVETT LEDGER EL | '050910107 | 709 | 569 | | | | | | 20 | 12 | 0 | 31 | 1 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | C R CLEMENTS/HOLLIE PARSONS EL | '050910104 | 782 | 651 | | | | | | 30 | 25 | 14 | 34 | 7 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | S C LEE J H | '050910042 | 933 | 732 | | | | | | 38 | 10 | 1 | 42 | 5 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | COPPERAS COVE J H | '050910041 | 968 | 764 | | | | | | 41 | 14 | 1 | 52 | 2 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | COPPERAS COVE H S | '050910001 | 2187 | 1400 | | | | | | 120 | 42 | 29 | 121 | 12 |
| COPPERAS COVE I | '050910 | 8029 | 6077 | | | 8029 | 6077 | | | | | | 295 | 150 | 47 | 369 | 29 |
| PADUCAH ISD | '051901 | 185 | 171 | PADUCAH SCHOOL | '051901001 | 185 | 171 | | | | | | 8 | 6 | 0 | 10 | 4 |
| PADUCAH ISD TOT | '051901 | 185 | 171 | | | 185 | 171 | | | | | | 8 | 6 | 0 | 10 | 4 |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE EL | '052901101 | 529 | 529 | | | | | | * | 12 | * | * | * |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE MIDDLE | '052901041 | 240 | 240 | | | | | | 5 | 5 | 0 | 2 | 8 |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE H S | '052901001 | 319 | 316 | | | | | | 9 | 11 | 1 | 7 | 12 |
| CRANE ISD TOTAL | '052901 | 1088 | 1085 | | | 1088 | 1085 | | | | | | * | 28 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA H S | '053001001 | 231 | 0 | | | | | | * | 1 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA MIDDLE | '053001041 | 178 | 0 | | | | | | * | 3 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA EL | '053001103 | 347 | 0 | | | | | | * | 16 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 3 | 2 |
| CROCKETT COUNTY CONSOLIDATED CSD TOTAL | '053001 | 756 | 0 | | | 756 | 0 | | | | | | * | 22 | * | * | * |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON DAEP | '054901003 | NR | NR | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | SP ED CO-OP | '054901200 | 5 | 5 | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON EL | '054901101 | 143 | 141 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON SECONDARY | '054901001 | 169 | 165 | | | | | | 13 | 9 | 1 | 6 | 15 |
| CROSBYTON CISD | '054901 | 317 | 311 | | | 317 | 311 | | | | | | 18 | 12 | 1 | 8 | 21 |
| LORENZO ISD | '054902 | 226 | 205 | LORENZO ISD | '054902001 | 226 | 205 | | | | | | 17 | 20 | 1 | 15 | 21 |
| LORENZO ISD TOT | '054902 | 226 | 205 | | | 226 | 205 | | | | | | 17 | 20 | 1 | 15 | 21 |
| RALLS ISD | '054903 | 475 | 451 | RECOVERY EDUCATION CAMPUS | '054903002 | 6 | 4 | | | | | | | | | | |
| RALLS ISD | '054903 | 475 | 451 | RALLS H S | '054903001 | 121 | 113 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RALLS ISD | '054903 | 475 | 451 | RALLS MIDDLE | '054903041 | 126 | 122 | | | | | | * | 2 | * | * | * |
| RALLS ISD | '054903 | 475 | 451 | RALLS EL | '054903102 | 222 | 212 | | | | | | * | 5 | * | * | * |
| RALLS ISD TOTAL | '054903 | 475 | 451 | | | 475 | 451 | | | | | | * | 12 | * | * | * |
| CULBERSON COUNTY-ALLAMOORE ISD | '055901 | 363 | 237 | VAN HORN SCHOOL | '055901001 | 363 | 237 | | | | | | 36 | 32 | 2 | 57 | 11 |
| CULBERSON COUNTY-ALLAMOORE ISD TOTAL | '055901 | 363 | 237 | | | 363 | 237 | | | | | | 36 | 32 | 2 | 57 | 11 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART INT | '056901105 | 304 | 302 | | | | | | 0 | 3 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART EL | '056901104 | 492 | 468 | | | | | | 8 | 6 | 0 | 3 | 11 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART H S | '056901001 | 447 | 442 | | | | | | 11 | 5 | 0 | 1 | 15 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART J H | '056901042 | 357 | 355 | | | | | | 15 | 1 | 0 | 6 | 10 |
| DALHART ISD TOTAL | '056901 | 1600 | 1567 | | | 1600 | 1567 | | | | | | 35 | 17 | 0 | 10 | 42 |
| TEXLINE ISD | '056902 | 195 | 194 | TEXLINE SCHOOL | '056902001 | 195 | 194 | | | | | | | | | | |
| TEXLINE ISD TOTAL | '056902 | 195 | 194 | | | 195 | 194 | | | | | | | | | | |
| PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES | '057802 | 507 | 73 | PEGASUS CHARTER H S | '057802001 | 507 | 73 | | | | | | 0 | 5 | 0 | 5 | 0 |
| PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES TOTAL | '057802 | 507 | 73 | | | 507 | 73 | | | | | | 0 | 5 | 0 | 5 | 0 |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRAND H S | '057803016 | 347 | 131 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM H S | '057803019 | 201 | 91 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY MIDDLE | '057803044 | 480 | 203 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY MIDDLE | '057803049 | 550 | 302 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY MIDDLE | '057803050 | 171 | 97 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ASCEND MIDDLE | '057803051 | 456 | 257 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY PRI | '057803107 | 459 | 243 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MERIDIAN SCHOOL | '057803108 | 573 | 312 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP H S | '057803002 | 499 | 24 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT EDUCATION - UPLIFT GRAND PREPARATORY | 057803003 | 682 | 341 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY H S | 057803004 | 585 | 202 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY H S | 057803005 | 508 | 242 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY H S | 057803007 | 348 | 122 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT MIGHTY SCHOOL | 057803008 | 571 | 333 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL | 057803009 | 480 | 170 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY H S | 057803010 | 490 | 215 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT GRAND SECONDARY | 057803011 | 482 | 190 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT LUNA SECONDARY SCHOOL | 057803012 | 537 | 279 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT INFINITY H S | 057803013 | 329 | 181 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT MIGHTY H S | 057803014 | 410 | 191 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT WISDOM SECONDARY | 057803015 | 366 | 199 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT ASCEND | 057803017 | 707 | 499 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY SCHOOL | 057803018 | 369 | 267 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP MIDDLE | 057803041 | 487 | 66 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY MIDDLE SCH | 057803043 | 351 | 183 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY MIDDLE | 057803045 | 536 | 237 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY MIDDLE | 057803046 | 542 | 232 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL | 057803047 | 523 | 256 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY MIDDLE | 057803048 | 457 | 217 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT EDUCATIION-NORTH HILLS PREP PRI | 057803101 | 572 | 115 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY PRI | 057803102 | 543 | 290 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | 057803 | 21215 | 10089 | UPLIFT GRADUS PREPARATORY | 057803103 | 568 | 329 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY PRI | '057803104 | 1018 | 509 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PINNACLE PREPARATORY PRI | '057803105 | 500 | 244 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT TRIUMPH PREPARATORY SCHOOL | '057803106 | 515 | 303 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL | '057803109 | 636 | 306 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY PRI | '057803110 | 708 | 399 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY PRI | '057803111 | 581 | 276 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY PRI | '057803112 | 611 | 310 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WHITE ROCK HILLS PREP | '057803114 | 613 | 354 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM PRI | '057803116 | 323 | 207 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY H S | '057803006 | 531 | 165 | | | | | | 7 | 3 | 0 | 10 | 0 |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | Multiple Campus | | NR | NR | | | | | | 38 | 8 | 0 | 32 | 24 |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | | | 21215 | 10089 | | | | | | 116 | 39 | 0 | 141 | 24 |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON NORTH | '057804009 | 369 | 0 | | | | | | | | | | |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - DALLAS NORTH | '057804001 | 223 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - OAK CLIFF | '057804002 | 479 | 2 | | | | | | * | 4 | * | * | * |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH LANCASTER AVENUE | '057804008 | 312 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON HOBBY | '057804010 | 393 | 0 | | | | | | * | 2 | * | * | * |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON SOUTHWEST | '057804012 | 286 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - CARROLLTON-FARMERS BRANCH | '057804003 | 329 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - PLEASANT GROVE | '057804004 | 552 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - GRANT EAST | '057804005 | 282 | 0 | | | | | | 0 | 4 | 0 | 0 | 4 |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - AUSTIN | '057804006 | 374 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH WESTCREEK | '057804007 | 294 | 0 | | | | | | 0 | 14 | 0 | 0 | 14 |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - SAN ANTONIO | '057804011 | 290 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - GARLAND | '057804013 | 270 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEXANS CAN ACAD | '057804 | 4453 | 2 | Multiple Campus | | NR | NR | | | | | | 12 | 51 | 1 | 29 | 33 |
| TEXANS CAN ACADEMIES TOTAL | '057804 | 4453 | 2 | | | 4453 | 2 | | | | | | * | 88 | * | * | * |
| LUMIN EDUCATION | '057805 | 255 | 149 | LUMIN LINDSLEY PARK COMMUNITY SCHOOL | '057805101 | 255 | 149 | | | | | | * | 3 | * | * | * |
| LUMIN EDUCATION | '057805 | 255 | 149 | | | 255 | 149 | | | | | | * | 3 | * | * | * |
| ADVANTAGE ACAD | '057806 | 1185 | 746 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 3 | 4 |
| ADVANTAGE ACAD | '057806 | 1185 | 746 | ADVANTAGE ACADEMY | '057806101 | 1185 | 746 | | | | | | 26 | 16 | 6 | 22 | 17 |
| ADVANTAGE ACADEMY TOTAL | '057806 | 1185 | 746 | | | 1185 | 746 | | | | | | 28 | 21 | 6 | 25 | 21 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL CARROLLTON | '057807106 | 237 | 152 | | | | | | * | 9 | * | * | * |
| LIFE SCHOOL | '057807 | 5518 | 2904 | Multiple Campus | | NR | NR | | | | | | 0 | 29 | 1 | 20 | 8 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL LANCASTER | '057807102 | 438 | 226 | | | | | | 11 | 16 | 0 | 10 | 17 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL CEDAR HILL | '057807104 | 532 | 296 | | | | | | * | * | * | * | * |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL MOUNTAIN CREEK | '057807105 | 296 | 214 | | | | | | 16 | 6 | 0 | 11 | 11 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL RED OAK | '057807101 | 1055 | 652 | | | | | | 29 | 23 | 5 | 22 | 25 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE MIDDLE WAXAHACHIE | '057807041 | 538 | 284 | | | | | | 41 | 12 | 20 | 8 | 25 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL OAK CLIFF | '057807001 | 1503 | 659 | | | | | | 50 | 18 | 6 | 31 | 31 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE H S WAXAHACHIE | '057807002 | 919 | 421 | | | | | | 50 | 13 | 13 | 29 | 21 |
| LIFE SCHOOL TOTAL | '057807 | 5518 | 2904 | | | 5518 | 2904 | | | | | | 211 | 139 | 47 | 147 | 156 |
| UNIVERSAL ACADE | '057808 | 2351 | 396 | UNIVERSAL ACADEMY | '057808101 | 725 | 230 | | | | | | | | | | |
| UNIVERSAL ACADE | '057808 | 2351 | 396 | UNIVERSAL ACADEMY - COPPELL | '057808102 | 1626 | 166 | | | | | | * | 8 | * | * | * |
| UNIVERSAL ACADE | '057808 | 2351 | 396 | Multiple Campus | | NR | NR | | | | | | * | 5 | * | * | * |
| UNIVERSAL ACADE | '057808 | 2351 | 396 | | | 2351 | 396 | | | | | | 8 | 13 | 0 | 1 | 20 |
| NOVA ACADEMY | '057809 | 121 | 84 | NOVA ACADEMY | '057809101 | 121 | 84 | | | | | | | | | | |
| NOVA ACADEMY TOTAL | '057809 | 121 | 84 | | | 121 | 84 | | | | | | | | | | |
| ACADEMY OF DALL | '057810 | 323 | 177 | ACADEMY OF DALLAS | '057810101 | 323 | 177 | | | | | | 0 | 3 | 0 | 2 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACADEMY OF DALL** | **'057810** | **323** | **177** | | | **323** | **177** | | | | | | **0** | **3** | **0** | **2** | **1** |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY INC | '057813105 | 223 | 89 | | | | | | 5 | 6 | 0 | 4 | 7 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '057813104 | 1653 | 1045 | | | | | | 42 | 46 | 1 | 29 | 58 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '057813101 | 2307 | 1259 | | | | | | 79 | 64 | 1 | 48 | 94 |
| **TRINITY BASIN PREPARATORY TOTAL** | **'057813** | **4183** | **2393** | | | **4183** | **2393** | | | | | | **126** | **116** | **2** | **81** | **159** |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DRC CAMPUS | '057814002 | 20 | 4 | | | | | | | | | | |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | MEDLOCK YOUTH VILLAGE | '057814003 | 59 | 52 | | | | | | * | 4 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | LETOT CAMPUS | '057814005 | 22 | 9 | | | | | | * | 1 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | Multiple Campus | | NR | NR | | | | | | 8 | 0 | 8 | 0 | 0 |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DALLAS COUNTY JUVENILE JUSTICE | '057814001 | 178 | 34 | | | | | | 14 | 1 | 9 | 0 | 6 |
| **ACADEMY FOR ACADEMIC EXCELLENCE TOTAL** | **'057814** | **279** | **99** | | | **279** | **99** | | | | | | ***** | **6** | ***** | ***** | ***** |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | QUEST CAMPUS KINDER THRU 8 | '057816101 | 605 | 205 | | | | | | 9 | 7 | 1 | 11 | 4 |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | GENESIS CAMPUS PRE-K THRU 5 | '057816102 | 752 | 317 | | | | | | 14 | 12 | 1 | 17 | 8 |
| **A W BROWN LEADERSHIP ACADEMY TOTAL** | **'057816** | **1357** | **522** | | | **1357** | **522** | | | | | | **23** | **19** | **2** | **28** | **12** |
| JEAN MASSIEU ACA | '057819 | 193 | 132 | JEAN MASSIEU ACADEMY | '057819001 | 193 | 132 | | | | | | * | 1 | * | * | * |
| **JEAN MASSIEU ACADEMY TOTAL** | **'057819** | **193** | **132** | | | **193** | **132** | | | | | | ***** | **1** | ***** | ***** | ***** |
| NOVA ACADEMY SC | '057827 | 600 | 92 | NOVA ACADEMY CEDAR HILL | '057827101 | 133 | 88 | | | | | | | | | | |
| NOVA ACADEMY SC | '057827 | 600 | 92 | NOVA ACADEMY PRICHARD | '057827102 | 467 | 4 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| NOVA ACADEMY SOUTHEAST TOTAL | '057827 | 600 | 92 | | | 600 | 92 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (IRVING) | '057828001 | 151 | 138 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (LEWISVILLE) | '057828002 | 183 | 159 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY NORTH RICHLAND HILLS | '057828005 | 249 | 232 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL DALLAS | '057828006 | 164 | 156 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (RICHARDSON) | '057828003 | 230 | 219 | | | | | | 0 | 5 | 4 | 0 | 1 |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL - GRAND PRAIRIE | '057828004 | 258 | 246 | | | | | | 0 | 2 | 0 | 2 | 0 |
| WINFREE ACADEMY CHARTER SCHOOLS TOTAL | '057828 | 1235 | 1150 | | | 1235 | 1150 | | | | | | 0 | 7 | 4 | 2 | 1 |
| A+ ACADEMY | '057829 | 1449 | 861 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ ACADEMY EL | '057829001 | 803 | 491 | | | | | | 17 | 8 | 0 | 23 | 2 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ SECONDARY SCHOOL | '057829002 | 646 | 370 | | | | | | 23 | 9 | 2 | 26 | 4 |
| A+ ACADEMY TOTAL | '057829 | 1449 | 861 | | | 1449 | 861 | | | | | | 40 | 18 | 2 | 49 | 7 |
| INSPIRED VISION A | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY EL | '057830001 | 694 | 114 | | | | | | 22 | 13 | 6 | 27 | 2 |
| INSPIRED VISION A | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY SECONDARY | '057830002 | 589 | 211 | | | | | | 24 | 9 | 3 | 27 | 3 |
| INSPIRED VISION ACADEMY TOTAL | '057830 | 1283 | 325 | | | 1283 | 325 | | | | | | 46 | 22 | 9 | 54 | 5 |
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY | '057831001 | 497 | 315 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY - MIDDLE - H S | '057831002 | 259 | 112 | | | | | | | | | | |
| **GATEWAY CHARTER ACADEMY TOTAL** | **'057831** | **756** | **427** | | | **756** | **427** | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 1 | '057833001 | 197 | 147 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 2 | '057833002 | 215 | 166 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 3 | '057833003 | 123 | 101 | | | | | | | | | | |
| **EDUCATION CENTER INTERNATIONAL ACADEMY TOTAL** | **'057833** | **535** | **414** | | | **535** | **414** | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER | '057834 | 715 | 118 | EVOLUTION ACADEMY CHARTER SCHOOL | '057834001 | 326 | 23 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER | '057834 | 715 | 118 | EVOLUTION ACADEMY BEAUMONT | '057834003 | 152 | 51 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER | '057834 | 715 | 118 | EVOLUTION ACADEMY HOUSTON | '057834004 | 237 | 44 | | | | | | | | | | |
| **EVOLUTION ACADEMY CHARTER SCHOOL TOTAL** | **'057834** | **715** | **118** | | | **715** | **118** | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SCHOOLS INC - WILMER | '057835105 | 26 | 24 | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE CHARTER SCHOOL | '057835001 | 695 | 548 | | | | | | * | 0 | * | * | * |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE GRAND PRAIRIE | '057835104 | 103 | 91 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE DESOTO | '057835102 | 361 | 322 | | | | | | 0 | 5 | 1 | 4 | 0 |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SOUTHWEST | '057835103 | 218 | 169 | | | | | | 7 | 3 | 1 | 9 | 0 |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE | '057835101 | 77 | 76 | | | | | | 9 | 2 | 4 | 6 | 1 |
| **GOLDEN RULE CHARTER SCHOOL TOTAL** | **'057835** | **1480** | **1230** | | | **1480** | **1230** | | | | | | **\*** | **10** | **\*** | **\*** | **\*** |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY SCHOOL | '057836041 | 102 | 14 | | | | | | | | | | |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY ACADEMY | '057836101 | 221 | 66 | | | | | | | | | | |
| **ST ANTHONY SCHOOL** | **'057836** | **323** | **80** | | | **323** | **80** | | | | | | | | | | |
| LA ACADEMIA DE E | '057839 | 996 | 368 | | Multiple Campus | NR | NR | | | | | | 4 | 9 | 1 | 6 | 6 |
| LA ACADEMIA DE E | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS MIDDLE | '057839103 | 299 | 122 | | | | | | 8 | 0 | 0 | 4 | 4 |
| LA ACADEMIA DE E | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS | '057839101 | 697 | 246 | | | | | | 9 | 4 | 0 | 7 | 6 |
| **LA ACADEMIA DE ESTRELLAS TOTAL** | **'057839** | **996** | **368** | | | **996** | **368** | | | | | | **21** | **13** | **1** | **17** | **16** |
| RICHLAND COLLEGIATE HIGH SCHOOL | '057840 | 485 | 17 | RICHLAND COLLEGIATE H S OF MATH SCIENCE ENGINEERIN | '057840001 | 485 | 17 | | | | | | 14 | 10 | 4 | 20 | 2 |
| **RICHLAND COLLEGIATE HIGH SCHOOL TOTAL** | **'057840** | **485** | **17** | | | **485** | **17** | | | | | | **14** | **10** | **4** | **20** | **2** |
| CITYSCAPE SCHOO | '057841 | 1183 | 579 | BUCKNER PREPARATORY | '057841002 | 234 | 97 | | | | | | | | | | |
| CITYSCAPE SCHOO | '057841 | 1183 | 579 | | Multiple Campus | NR | NR | | | | | | 5 | 3 | 0 | 8 | 0 |
| CITYSCAPE SCHOO | '057841 | 1183 | 579 | EAST GRAND PREPARATORY ACADEMY | '057841001 | 949 | 482 | | | | | | 7 | 8 | 0 | 12 | 3 |
| **CITYSCAPE SCHOO** | **'057841** | **1183** | **579** | | | **1183** | **579** | | | | | | **12** | **11** | **0** | **20** | **3** |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA LEADERSHIP ACADEMY | '057844001 | 156 | 40 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA ACADEMY | '057844101 | 246 | 95 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA STEM ACADEMY - ARLINGTON | '057844102 | 224 | 94 | | | | | | | | | | |
| **MANARA ACADEMY** | **'057844** | **626** | **229** | | | **626** | **229** | | | | | | | | | | |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY DUNCANVILLE | '057845002 | 203 | 150 | | | | | | \* | 2 | \* | \* | \* |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | | Multiple Campus | NR | NR | | | | | | 4 | 1 | 0 | 5 | 0 |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY | '057845001 | 1047 | 563 | | | | | | 88 | 25 | 4 | 99 | 10 |
| UME PREPARATORY ACADEMY TOTAL | '057845 | 1250 | 713 | | | 1250 | 713 | | | | | | * | 28 | * | * | * |
| LEGACY PREPARA | '057846 | 1535 | 340 | LEGACY PREPARATORY CHARTER ACADEMY PLANO | '057846003 | 375 | 140 | | | | | | | | | | |
| LEGACY PREPARA | '057846 | 1535 | 340 | LEGACY PREP CHARTER ACADEMY MESQUITE WEST CAMPUS | '057846001 | 1160 | 200 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LEGACY PREPARATORY TOTAL | '057846 | 1535 | 340 | | | 1535 | 340 | | | | | | 0 | 2 | 0 | 1 | 1 |
| VILLAGE TECH SCH | '057847 | 1188 | 653 | VILLAGE TECH SCHOOLS | '057847001 | 1188 | 653 | | | | | | 26 | 11 | 0 | 11 | 26 |
| VILLAGE TECH SCHOOLS TOTAL | '057847 | 1188 | 653 | | | 1188 | 653 | | | | | | 26 | 11 | 0 | 11 | 26 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE MIDDLE | '057848011 | 467 | 112 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER MIDDLE | '057848020 | 447 | 107 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH MIDDLE | '057848022 | 487 | 148 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES MIDDLE | '057848026 | 466 | 150 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS AGGIELAND H S | '057848034 | 82 | 55 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND H S | '057848003 | 631 | 0 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON MIDDLE | '057848005 | 386 | 160 | | | | | | * | 4 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON-GRAND PRAIRIE H S | '057848006 | 700 | 158 | | | | | | * | 5 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER MIDDLE | '057848008 | 440 | 169 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS MIDDLE | '057848013 | 411 | 173 | | | | | | * | 1 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY MIDDLE | '057848015 | 412 | 126 | | | | | | * | 3 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK MIDDLE | '057848017 | 453 | 126 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW MIDDLE | '057848024 | 428 | 172 | | | | | | * | 0 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES OREM H S | '057848033 | 334 | 127 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND MIDDLE | '057848002 | 472 | 113 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM MIDDLE | '057848028 | 455 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER DESOTO H S | '057848032 | 156 | 25 | | | | | | 0 | 3 | 1 | 2 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM EL | '057848027 | 865 | 347 | | | | | | 7 | 7 | 2 | 12 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY WESTPARK H S | '057848018 | 680 | 156 | | | | | | 10 | 3 | 0 | 13 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER EL | '057848019 | 799 | 186 | | | | | | 13 | 17 | 1 | 27 | 2 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH EL | '057848021 | 983 | 333 | | | | | | 14 | 17 | 0 | 31 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER SAGINAW H S | '057848009 | 707 | 234 | | | | | | 15 | 7 | 0 | 18 | 4 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK EL | '057848016 | 908 | 402 | | | | | | 15 | 2 | 1 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION MIDDLE | '057848031 | 417 | 266 | | | | | | 15 | 1 | 0 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON EL | '057848004 | 806 | 335 | | | | | | 16 | 12 | 2 | 26 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES EL | '057848025 | 837 | 386 | | | | | | 18 | 14 | 1 | 31 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND EL | '057848001 | 941 | 331 | | | | | | 21 | 19 | 0 | 40 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY EL | '057848014 | 927 | 395 | | | | | | 27 | 11 | 1 | 37 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER EL | '057848007 | 941 | 371 | | | | | | 34 | 12 | 2 | 43 | 1 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE EL | '057848010 | 942 | 311 | | | | | | 36 | 15 | 1 | 46 | 4 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS EL | '057848012 | 903 | 477 | | | | | | 39 | 17 | 0 | 54 | 2 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW EL | '057848023 | 933 | 466 | | | | | | 50 | 13 | 0 | 63 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION EL | '057848030 | 945 | 673 | | | | | | 70 | 19 | 5 | 84 | 0 |
| **INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) TOTAL** | **'057848** | **20761** | **7744** | | | **20761** | **7744** | | | | | | **432** | **216** | **19** | **611** | **18** |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE | '057850001 | 585 | 354 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) GREENVILLE | '057850002 | 397 | 248 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) FATE | '057850003 | 109 | 78 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE EL | '057850004 | 262 | 198 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) ROYSE CITY EL | '057850005 | 191 | 160 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY AND ARTS ACADEMY NORTH DALLAS | '057850006 | NR | NR | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | | Multiple Campus | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY TOTAL | '057850 | 1544 | 1038 | | | 1544 | 1038 | | | | | | 1 | 0 | 0 | 1 | 0 |
| BRIDGEWAY PREPARATORY ACADEMY | '057851 | 105 | 73 | BRIDGEWAY PREPARATORY ACADEMY | '057851101 | 105 | 73 | | | | | | | | | | |
| BRIDGEWAY PREPARATORY ACADEMY TOTAL | '057851 | 105 | 73 | | | 105 | 73 | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DENTON COUNTY JJAEP CFB CAMPUS | '057903008 | NR | NR | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DALLAS COUNTY JJAEP CFB CAMPUS | '057903009 | 6 | 2 | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GRIMES EDUCATION CENTER | '057903003 | 78 | 21 | | | | | | * | 2 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RIVERCHASE ELE | '057903123 | 403 | 177 | | | | | | * | 4 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LA VILLITA EL | '057903132 | 852 | 255 | | | | | | * | 11 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SALAZAR DISTRICT ALTERNATIVE EDUCATION PROGRAM | '057903005 | 5 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | HUIE SPECIAL EDUC CTR | '057903117 | 49 | 19 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | | Multiple Campus | NR | NR | | | | | | 1 | 58 | 3 | 23 | 33 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | EARLY COLLEGE H S | '057903010 | 333 | 89 | | | | | | 7 | 0 | 0 | 3 | 4 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | COUNTRY PLACE EL | '057903112 | 408 | 291 | | | | | | 7 | 3 | 0 | 4 | 6 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCCOY EL | '057903114 | 443 | 251 | | | | | | 8 | 4 | 1 | 4 | 7 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCKAMY EL | '057903124 | 435 | 251 | | | | | | 9 | 5 | 0 | 4 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SHEFFIELD EL | '057903125 | 517 | 321 | | | | | | 9 | 11 | 0 | 11 | 9 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RAINWATER EL | '057903126 | 359 | 250 | | | | | | 9 | 7 | 0 | 4 | 12 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CARROLLTON EL | '057903102 | 507 | 360 | | | | | | 10 | 9 | 0 | 6 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LAS COLINAS EL | '057903120 | 575 | 254 | | | | | | 10 | 6 | 0 | 8 | 8 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FREEMAN EL | '057903128 | 736 | 233 | | | | | | 10 | 5 | 0 | 5 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LANDRY EL | '057903121 | 404 | 222 | | | | | | 11 | 9 | 2 | 8 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GOOD EL | '057903105 | 483 | 297 | | | | | | 12 | 13 | 0 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCWHORTER EL | '057903129 | 635 | 420 | | | | | | 12 | 8 | 0 | 7 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CENTRAL EL | '057903103 | 476 | 300 | | | | | | 13 | 12 | 0 | 1 | 24 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | THOMPSON EL | '057903111 | 458 | 324 | | | | | | 13 | 4 | 0 | 4 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | ROSEMEADE EL | '057903118 | 407 | 278 | | | | | | 13 | 9 | 1 | 10 | 11 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LONG MIDDLE | '057903044 | 639 | 302 | | | | | | 14 | 13 | 0 | 6 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLANTON EL | '057903110 | 465 | 333 | | | | | | 14 | 12 | 2 | 7 | 17 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | KENT EL | '057903122 | 473 | 329 | | | | | | 16 | 12 | 1 | 7 | 20 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RANCHVIEW H S | '057903007 | 926 | 380 | | | | | | 17 | 13 | 0 | 16 | 14 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DAVIS EL | '057903113 | 499 | 321 | | | | | | 17 | 9 | 1 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BUSH MIDDLE | '057903047 | 739 | 377 | | | | | | 19 | 12 | 1 | 9 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCLAUGHLIN STRICKLAND EL | '057903135 | 632 | 392 | | | | | | 19 | 8 | 0 | 13 | 14 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | POLK MIDDLE | '057903046 | 1046 | 548 | | | | | | 22 | 14 | 0 | 17 | 19 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FURNEAUX EL | '057903116 | 438 | 328 | | | | | | 26 | 11 | 2 | 13 | 22 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FARMERS BRANCH EL | '057903109 | 510 | 319 | | | | | | 29 | 19 | 3 | 15 | 30 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLAIR EL | '057903131 | 493 | 398 | | | | | | 29 | 6 | 2 | 14 | 19 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FIELD MIDDLE | '057903041 | 956 | 537 | | | | | | 31 | 16 | 2 | 16 | 29 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | PERRY MIDDLE | '057903042 | 936 | 418 | | | | | | 36 | 17 | 0 | 18 | 35 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | STARK EL | '057903106 | 712 | 491 | | | | | | 41 | 22 | 7 | 33 | 23 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLALACK MIDDLE | '057903045 | 1080 | 587 | | | | | | 59 | 27 | 0 | 22 | 64 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SMITH H S | '057903002 | 1984 | 915 | | | | | | 60 | 25 | 1 | 19 | 65 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CREEKVIEW H S | '057903006 | 1710 | 789 | | | | | | 67 | 23 | 3 | 26 | 61 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | TURNER H S | '057903001 | 2131 | 1092 | | | | | | 91 | 31 | 2 | 48 | 72 |
| CARROLLTON-FARMERS BRANCH ISD TOTAL | '057903 | 24938 | 13476 | | | 24938 | 13476 | | | | | | 769 | 474 | 35 | 428 | 780 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period — School Reported Source | | | | | | Cumulative Reports — School Reported Source | | | | |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | JJAEP | '057904007 | NR | NR | | | | | | | | | | |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | WATERFORD OAKS EL | '057904107 | 472 | 278 | | | | | | * | 9 | * | * | * |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE H S | '057904003 | 363 | 80 | | | | | | * | 0 | * | * | * |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BRAY EL | '057904101 | 245 | 154 | | | | | | 7 | 2 | 0 | 4 | 5 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | PLUMMER EL | '057904102 | 507 | 265 | | | | | | 12 | 11 | 0 | 5 | 18 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGH POINTE EL | '057904104 | 323 | 210 | | | | | | 13 | 5 | 1 | 11 | 6 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | LAKERIDGE EL | '057904108 | 369 | 192 | | | | | | 13 | 11 | 0 | 8 | 16 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE ACADEMY | '057904043 | 282 | 131 | | | | | | 18 | 2 | 0 | 15 | 5 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE | '057904110 | 471 | 267 | | | | | | 20 | 8 | 0 | 20 | 8 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGHLANDS EL | '057904105 | 493 | 339 | | | | | | 21 | 5 | 0 | 22 | 4 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | W S PERMENTER MIDDLE | '057904041 | 739 | 361 | | | | | | 29 | 11 | 0 | 18 | 23 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BESSIE COLEMAN MIDDLE | '057904042 | 739 | 362 | | | | | | 36 | 10 | 0 | 32 | 14 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL H S | '057904001 | 2298 | 772 | | | | | | 100 | 34 | 11 | 33 | 90 |
| **CEDAR HILL ISD TC** | **'057904** | **7301** | **3411** | | | **7301** | **3411** | | | | | | **279** | **108** | **12** | **181** | **195** |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS MIDDLE DAEP | '057905011 | 7 | 4 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS H S DAEP | '057905029 | 27 | 13 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | MAYA ANGELOU H S | '057905030 | 11 | 2 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSIE SORRELLS EDUCATION AND SOCIAL SERVICES H S | '057905037 | 236 | 75 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SARAH ZUMWALT MIDDLE | '057905072 | 420 | 217 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINIDAD GARZA EARLY COLLEGE AT MT VIEW | '057905088 | 442 | 157 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUVENILE JUSTICE AEP | '057905096 | 8 | 0 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | HOSPITAL/HOMEBOUND | '057905099 | 54 | 42 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | PREK PARTNERSHIP CENTER | '057905102 | 1118 | 861 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN NEELY BRYAN EL | '057905114 | 360 | 304 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JILL STONE EL AT VICKERY MEADOW | '057905141 | 244 | 164 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J N ERVIN EL | '057905142 | 631 | 368 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | UMPHREY LEE EL | '057905175 | 424 | 269 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINITY HEIGHTS GIFTED AND TALENTED SCHOOL | '057905186 | 369 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | R L THORNTON EL | '057905215 | 237 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | DANIEL WEBSTER EL | '057905225 | 314 | 197 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W RUNYON EL | '057905237 | 498 | 310 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ELEMENTARY' DISCIPLINARY ALTERNATIVE EDUCATION | '057905241 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | WHITNEY M YOUNG JR EL | '057905250 | 382 | 219 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J P STARKS EL | '057905263 | 274 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ESPERANZA MEDRANO EL | '057905283 | 348 | 204 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CELESTINO MAURICIO SOTO JR | '057905287 | 485 | 253 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ARLINGTON PARK EARLY CHILDHOOD CENTER | '057905300 | 69 | 54 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CALLIER CENTER PRE-SCHOOL | '057905302 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | THELMA ELIZABETH PAGE RICHARDSON EL | '057905303 | 525 | 340 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | EDDIE BERNICE JOHNSON EL | '057905312 | 360 | 286 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | KENNEDY-CURRY MIDDLE | '057905354 | 732 | 220 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CITYLAB H S | '057905383 | 270 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUSTIN F KIMBALL H S | '057905008 | 1412 | 623 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LINCOLN HUMANITIES/COMMUNICATIONS | '057905009 | 687 | 205 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANKLIN D ROOSEVELT H S | '057905013 | 701 | 188 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SOUTH OAK CLIFF H S | '057905016 | 1385 | 499 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | H GRADY SPRUCE H S | '057905017 | 1803 | 797 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF SCIENCE AND ENGINEERING | '057905026 | 510 | 179 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF BUSINESS AND MANAGEMENT | '057905033 | 495 | 141 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF HEALTH PROFESSIONS | '057905036 | 503 | 169 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JUDGE BAREFOOT SANDERS LAW MAGNET | '057905038 | 457 | 171 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED AND GIFTED | '057905039 | 456 | 95 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM HAWLEY ATWELL LAW | '057905042 | 714 | 339 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T W BROWNE MIDDLE | '057905043 | 508 | 182 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | L V STOCKARD MIDDLE | '057905059 | 1092 | 375 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BOUDE STOREY MIDDLE | '057905060 | 549 | 196 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DALLAS ENVIRONMENTAL SCIENCE ACADEMY | '057905071 | 468 | 148 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | KATHLYN JOY GILLIAM COLLEGIATE ACADEMY | '057905085 | 387 | 191 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DR WRIGHT L LASSITER JR EARLY COLLEGE H S | '057905090 | 267 | 78 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ZAN WESLEY HOLMES JR MIDDLE | '057905100 | 772 | 200 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN Q ADAMS EL | '057905101 | 539 | 295 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | W A BLAIR EL | '057905109 | 464 | 259 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNIE WEBB BLANTON EL | '057905110 | 555 | 345 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID G BURNET EL | '057905116 | 589 | 441 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | RUFUS C BURLESON EL | '057905117 | 507 | 336 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W CARPENTER EL | '057905121 | 245 | 121 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C F CARR EL | '057905122 | 275 | 196 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN LUTHER KING JR LEARNING CENTER | '057905128 | 372 | 326 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | | School Reported Source | | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown | |
| DALLAS ISD | '057905 | 144828 | 75622 | S S CONNER EL | '057905129 | 606 | 406 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEILA P COWART EL | '057905130 | 537 | 268 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNACIO ZARAGOZA EL | '057905131 | 329 | 226 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA JORDAN EL | '057905133 | 437 | 244 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JULIUS DORSEY EL | '057905137 | 424 | 268 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | PAUL L DUNBAR LEARNING CENTER | '057905139 | 467 | 340 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEPHEN C FOSTER EL | '057905145 | 675 | 475 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | HALL PERSONALIZED LEARNING ACADEMY AT OAK CLIFF | '057905149 | 442 | 291 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARGARET B HENDERSON EL | '057905152 | 374 | 245 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C A TATUM JR EL | '057905155 | 415 | 296 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN IRELAND EL | '057905161 | 449 | 308 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CEDAR CREST EL | '057905163 | 363 | 286 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANSON JONES EL | '057905164 | 552 | 278 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | H I HOLLAND EL AT LISBON | '057905178 | 387 | 200 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | B H MACON EL | '057905180 | 489 | 298 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS L MARSALIS EL STEAM ACADEMY | '057905183 | 426 | 249 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BEN MILAM EL | '057905184 | 269 | 148 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B MILLER EL | '057905185 | 258 | 110 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CLARA OLIVER EL | '057905189 | 236 | 134 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELISHA M PEASE EL | '057905191 | 491 | 235 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTHA TURNER REILLY EL | '057905198 | 482 | 311 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | REINHARDT EL | '057905199 | 471 | 266 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSEPH J RHOADS LEARNING CENTER | '057905200 | 544 | 451 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEVENS PARK EL | '057905211 | 637 | 403 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY STONE MONTESSORI ACADEMY | '057905212 | 664 | 350 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T G TERRY EL | '057905213 | 320 | 214 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B TRAVIS VANGUARD ACAD OF ACADEMICALLY TAG | '057905217 | 498 | 291 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELLE TURNER EL | '057905219 | 289 | 153 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARK TWAIN LEADERSHIP VANGUARD | '057905220 | 174 | 80 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | URBAN PARK EL | '057905222 | 548 | 306 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN WEISS EL | '057905226 | 457 | 221 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHAN ADAMS EL | '057905233 | 398 | 267 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BIRDIE ALEXANDER EL | '057905235 | 296 | 160 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE NORTH EL | '057905244 | 715 | 439 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELADIO R MARTINEZ LEARNING | '057905265 | 680 | 346 | | | | | | | * | 0 | | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | FREDERICK DOUGLASS EL | '057905266 | 467 | 357 | | | | | | | * | 0 | | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | JULIAN T SALDIVAR EL | '057905271 | 824 | 556 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS TOLBERT EL | '057905277 | 364 | 225 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | N W HARLLEE EARLY CHILDHOOD CENTER | '057905285 | 213 | 141 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEE A MCSHAN JR EL | '057905286 | 561 | 409 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | EBBY HALLIDAY EL | '057905305 | 604 | 351 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA EL MALE LEADERSHIP ACADEMY (CLOSED) | '057905309 | NR | NR | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNITE MIDDLE | '057905362 | 511 | 238 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS H S | '057905380 | 991 | 308 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SUDIE L WILLIAMS TALENTED AND GIFTED ACADEMY | '057905384 | 420 | 258 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MONTESSORI ACADEMY AT ONESIMO HERNANDEZ EL | '057905385 | 280 | 153 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREP FOR BOYS AT JOHN F KENNEDY | '057905386 | 339 | 243 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH LAKE EARLY COLLEGE H S | '057905387 | 134 | 42 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY J COCHRAN EL | '057905236 | 400 | 261 | | | | | | 0 | 2 | 0 | 0 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | NEW TECH H S AT B F DARRELL H S | '057905003 | 318 | 155 | | | | | | 5 | 1 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | E B COMSTOCK MIDDLE | '057905045 | 775 | 293 | | | | | | 5 | 0 | 0 | 3 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | OLIVER WENDELL HOLMES HUMANITIES/COMMUNICATION | '057905051 | 675 | 274 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | F P CAILLET EL | '057905120 | 591 | 373 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE B DEALEY MONTESSORI ACADEMY | '057905134 | 611 | 356 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWIN J KIEST EL | '057905166 | 651 | 388 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN F PEELER EL | '057905192 | 270 | 148 | | | | | | 5 | 0 | 0 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE W TRUETT EL | '057905218 | 902 | 608 | | | | | | 5 | 0 | 0 | 3 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY B GONZALEZ PERSONALIZED LEARNING ACADEMY | '057905234 | 567 | 287 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | MARIA MORENO STEAM ACADEMY | '057905272 | 350 | 216 | | | | | | 5 | 0 | 1 | 2 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT UPPER | '057905359 | 170 | 56 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA MALE LEADERSHIP ACAD AT A MACEO SMITH | '057905381 | 495 | 80 | | | | | | 5 | 0 | 1 | 2 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | CHAPEL HILL PREPARATORY-A PERSONALIZED LRNING SCH | '057905119 | 401 | 271 | | | | | | 6 | 0 | 0 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | PERSONALIZED LEARNING PREPARATORY AT SAM HOUSTON | '057905160 | 259 | 195 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | OBADIAH KNIGHT EL | '057905168 | 382 | 266 | | | | | | 6 | 1 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RICHARD LAGOW EL | '057905170 | 507 | 331 | | | | | | 6 | 0 | 1 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | CLINTON P RUSSELL EL | '057905205 | 594 | 358 | | | | | | 6 | 0 | 0 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTURO SALAZAR EL | '057905239 | 461 | 246 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELFA BOTELLO CALLEJO EL | '057905247 | 514 | 308 | | | | | | 6 | 1 | 2 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | PLEASANT GROVE EL | '057905273 | 463 | 299 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JERRY R JUNKINS EL | '057905279 | 562 | 295 | | | | | | 6 | 0 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | CESAR CHAVEZ LEARNING CENTER | '057905281 | 586 | 391 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG WOMEN'S STEAM ACADEMY AT BALCH SPRINGS MIDDL | '057905352 | 1131 | 519 | | | | | | 6 | 0 | 1 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | INNOVATION DESIGN ENTREPRENEURSHIP ACADEMY | '057905382 | 248 | 113 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY W LONGFELLOW CAREER EXPLORATION ACADEMY | '057905073 | 445 | 214 | | | | | | 7 | 0 | 1 | 3 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANCISCO PANCHO MEDRANO J H | '057905079 | 837 | 488 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAM TASBY MIDDLE | '057905083 | 841 | 558 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSE 'JOE' MAY EL | '057905107 | 795 | 545 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EVERETTE LEE DEGOLYER EL | '057905135 | 364 | 258 | | | | | | 7 | 0 | 1 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | HOGG NEW TECH CENTER | '057905157 | 294 | 189 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | KLEBERG EL | '057905167 | 698 | 438 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM LIPSCOMB EL | '057905177 | 415 | 248 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOUNT AUBURN STEAM ACADEMY | '057905188 | 526 | 332 | | | | | | 7 | 0 | 3 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAN JACINTO EL | '057905207 | 384 | 219 | | | | | | 7 | 0 | 0 | 3 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | LEONIDES GONZALEZ CIGARROA MD EL | '057905278 | 537 | 369 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREPARATORY SCHOOL FOR GIRLS AT BONHAM | '057905306 | 611 | 347 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | D A HULCY STEAM MIDDLE | '057905360 | 525 | 206 | | | | | | 7 | 0 | 1 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | DOWNTOWN MONTESSORI AT IDA B WELLS ACADEMY | '057905361 | 227 | 153 | | | | | | 7 | 0 | 2 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOISES E MOLINA H S | '057905005 | 2137 | 550 | | | | | | 8 | 0 | 0 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID W CARTER H S | '057905023 | 1078 | 429 | | | | | | 8 | 0 | 3 | 1 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | BENJAMIN FRANKLIN INTERNATIONAL EXPLORATORY | '057905047 | 1061 | 240 | | | | | | 8 | 0 | 3 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS C MARSH MIDDLE | '057905054 | 947 | 470 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS J RUSK MIDDLE | '057905055 | 581 | 241 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | EWELL D WALKER MIDDLE | '057905056 | 697 | 382 | | | | | | 8 | 0 | 1 | 0 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | LIDA HOOE EL | '057905158 | 379 | 269 | | | | | | 8 | 0 | 0 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | L L HOTCHKISS EL | '057905159 | 654 | 402 | | | | | | 8 | 0 | 1 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HERBERT MARCUS EL | '057905182 | 633 | 456 | | | | | | 8 | 0 | 0 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWARD TITCHE EL | '057905216 | 695 | 419 | | | | | | 8 | 0 | 1 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNE FRANK EL | '057905280 | 1056 | 664 | | | | | | 8 | 0 | 2 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED & GIFTED IN PLEASANT GROVE | '057905363 | 382 | 186 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | L G PINKSTON H S | '057905012 | 1266 | 520 | | | | | | 9 | 0 | 2 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EMMETT J CONRAD H S | '057905028 | 1265 | 556 | | | | | | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | IRMA RANGEL YOUNG WOMEN'S | '057905035 | 593 | 212 | | | | | | 9 | 0 | 1 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG MEN'S LEADERSHIP ACADEMY AT FRED F FLORENCE | '057905046 | 761 | 249 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROBERT T HILL MIDDLE | '057905050 | 871 | 419 | | | | | | 9 | 0 | 0 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX W SPENCE TALENTED/GIFTED ACADEMY | '057905058 | 758 | 336 | | | | | | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HAROLD WENDELL LANG SR MIDDLE | '057905076 | 962 | 405 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | HECTOR P GARCIA MIDDLE | '057905077 | 687 | 186 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARCADIA PARK EL | '057905105 | 636 | 285 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES BOWIE EL | '057905112 | 339 | 171 | | | | | | 9 | 0 | 0 | 0 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | CASA VIEW EL | '057905125 | 601 | 401 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | L O DONALD EL | '057905136 | 374 | 201 | | | | | | 9 | 0 | 0 | 4 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JACK LOWE SR EL | '057905176 | 548 | 399 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | PRESTON HOLLOW EL | '057905195 | 415 | 240 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES RICE LEARNING CENTER | '057905201 | 469 | 221 | | | | | | 9 | 0 | 1 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ORAN M ROBERTS EL | '057905202 | 440 | 285 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDNA ROWE EL | '057905232 | 371 | 217 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RONALD E MCNAIR EL | '057905264 | 460 | 264 | | | | | | 9 | 0 | 2 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | LOUISE WOLFF KAHN EL | '057905275 | 580 | 272 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS EL | '057905301 | 504 | 318 | | | | | | 9 | 0 | 1 | 5 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE H S | '057905015 | 1643 | 804 | | | | | | 10 | 0 | 0 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BOOKER T WASHINGTON SPVA | '057905034 | 993 | 664 | | | | | | 10 | 0 | 0 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | BAYLES EL | '057905108 | 393 | 292 | | | | | | 10 | 0 | 0 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W BUSHMAN EL | '057905118 | 355 | 228 | | | | | | 10 | 0 | 0 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHANIEL HAWTHORNE EL | '057905156 | 387 | 184 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY MOSELEY EL | '057905187 | 685 | 378 | | | | | | 10 | 0 | 1 | 4 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | K B POLK CENTER FOR ACADEMICALLY TALENTED & GIFTED | '057905194 | 386 | 215 | | | | | | 10 | 0 | 1 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT LOWER - CHRIS V SEMOS BUILDING | '057905204 | 830 | 403 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | WALNUT HILL EL | '057905224 | 392 | 232 | | | | | | 10 | 0 | 2 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY C WITHERS EL | '057905230 | 431 | 330 | | | | | | 10 | 1 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE HERBERT WALKER BUSH EL | '057905304 | 625 | 415 | | | | | | 10 | 0 | 1 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES MADISON H S | '057905032 | 496 | 193 | | | | | | 11 | 0 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES A GILL EL | '057905147 | 668 | 406 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | VICTOR H HEXTER EL | '057905153 | 472 | 267 | | | | | | 11 | 0 | 1 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTHUR KRAMER EL | '057905169 | 495 | 308 | | | | | | 11 | 0 | 2 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JIMMIE TYLER BRASHEAR EL | '057905172 | 645 | 279 | | | | | | 11 | 0 | 0 | 1 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAN D ROGERS EL | '057905203 | 468 | 313 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANN RICHARDS STEAM ACADEMY | '057905353 | 1215 | 573 | | | | | | 11 | 0 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BILLY EARL DADE MIDDLE | '057905062 | 809 | 387 | | | | | | 12 | 0 | 0 | 4 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM M ANDERSON EL | '057905104 | 560 | 333 | | | | | | 12 | 0 | 0 | 4 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | TOM C GOOCH EL | '057905148 | 349 | 265 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | MAPLE LAWN EL | '057905181 | 535 | 306 | | | | | | 12 | 0 | 2 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN H REAGAN EL | '057905197 | 281 | 157 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE EL | '057905208 | 602 | 311 | | | | | | 12 | 0 | 0 | 5 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | LORENZO DE ZAVALA EL | '057905260 | 463 | 287 | | | | | | 12 | 0 | 0 | 1 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H GASTON MIDDLE | '057905048 | 802 | 483 | | | | | | 13 | 0 | 0 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | PIEDMONT GLOBAL ACADEMY | '057905052 | 890 | 406 | | | | | | 13 | 0 | 3 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | ASCHER SILBERSTEIN EL | '057905209 | 572 | 352 | | | | | | 13 | 0 | 1 | 0 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | HILLCREST H S | '057905006 | 1487 | 658 | | | | | | 14 | 1 | 1 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS JEFFERSON H S | '057905007 | 1567 | 746 | | | | | | 14 | 0 | 0 | 0 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | RAUL QUINTANILLA SR MIDDLE STEAM ACADEMY | '057905068 | 696 | 336 | | | | | | 14 | 0 | 0 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE PEABODY EL | '057905190 | 414 | 254 | | | | | | 14 | 0 | 0 | 3 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H ADAMSON H S | '057905002 | 1527 | 517 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE MIDDLE | '057905069 | 1461 | 551 | | | | | | 15 | 0 | 0 | 6 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GABE P ALLEN CHARTER SCHOOL | '057905103 | 411 | 256 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | CENTRAL EL | '057905126 | 506 | 396 | | | | | | 15 | 0 | 1 | 9 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN J PERSHING EL | '057905193 | 404 | 276 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX SANGER PREPARATORY SCHOOL | '057905206 | 734 | 450 | | | | | | 15 | 0 | 3 | 2 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | GILBERT CUELLAR SR EL | '057905276 | 635 | 314 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | FELIX G BOTELLO PERSONALIZED LEARNING EL | '057905289 | 542 | 309 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH DALLAS H S | '057905024 | 1172 | 545 | | | | | | 16 | 0 | 2 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | LARRY G SMITH EL | '057905154 | 768 | 487 | | | | | | 16 | 0 | 0 | 3 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOCKINGBIRD EL | '057905162 | 666 | 532 | | | | | | 16 | 0 | 0 | 1 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | GENEVA HEIGHTS EL | '057905174 | 477 | 323 | | | | | | 16 | 0 | 1 | 1 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | LESLIE A STEMMONS EL | '057905210 | 635 | 348 | | | | | | 16 | 1 | 2 | 2 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDUARDO MATA MONTESSORI SCHOOL | '057905270 | 677 | 386 | | | | | | 16 | 0 | 3 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | HIGHLAND MEADOWS EL | '057905284 | 698 | 383 | | | | | | 16 | 0 | 0 | 1 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W SAMUELL H S | '057905014 | 1923 | 673 | | | | | | 17 | 1 | 1 | 3 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | SIDNEY LANIER EXPRESSIVE ARTS VANGUARD | '057905173 | 698 | 335 | | | | | | 18 | 0 | 1 | 6 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRELL BUDD EL | '057905115 | 448 | 298 | | | | | | 19 | 0 | 1 | 3 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | WINNETKA EL | '057905229 | 778 | 450 | | | | | | 21 | 0 | 1 | 7 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANK GUZICK EL | '057905240 | 587 | 390 | | | | | | 21 | 0 | 1 | 8 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | LAKEWOOD EL | '057905171 | 930 | 817 | | | | | | 22 | 0 | 2 | 6 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | MARY MCLEOD BETHUNE EL | '057905274 | 577 | 294 | | | | | | 22 | 0 | 1 | 6 | 16 |
| DALLAS ISD | '057905 | 144828 | 75622 | BRYAN ADAMS H S | '057905001 | 2185 | 907 | | | | | | 27 | 0 | 1 | 4 | 22 |
| DALLAS ISD | '057905 | 144828 | 75622 | W E GREINER EXPLORATORY ARTS ACADEMY | '057905049 | 1678 | 582 | | | | | | 29 | 0 | 0 | 5 | 24 |
| DALLAS ISD | '057905 | 144828 | 75622 | J L LONG MIDDLE | '057905053 | 1299 | 604 | | | | | | 29 | 1 | 4 | 2 | 24 |
| DALLAS ISD | '057905 | 144828 | 75622 | SUNSET H S | '057905018 | 2101 | 946 | | | | | | 30 | 0 | 0 | 2 | 28 |
| DALLAS ISD | '057905 | 144828 | 75622 | W T WHITE H S | '057905021 | 2050 | 1207 | | | | | | 31 | 0 | 2 | 2 | 27 |
| DALLAS ISD | '057905 | 144828 | 75622 | SKYLINE H S | '057905025 | 4122 | 1925 | | | | | | 34 | 0 | 1 | 6 | 27 |
| DALLAS ISD | '057905 | 144828 | 75622 | WOODROW WILSON H S | '057905022 | 1887 | 788 | | | | | | 70 | 0 | 6 | 9 | 55 |
| **DALLAS ISD TOTAL** | **'057905** | **144828** | **75622** | | | **144828** | **75622** | | | | | | **1695** | **13** | **130** | **330** | **1249** |
| DESOTO ISD | '057906 | 7998 | 1783 | DALLAS COUNTY JJAEP DESOTO CAMPUS | '057906007 | NR | NR | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO ALTERNATIVE EDUCATION CENTER (DAEP) | '057906008 | 2 | 2 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO EAST MIDDLE | '057906041 | 500 | 123 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO WEST MIDDLE | '057906042 | 544 | 191 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | THE MEADOWS EL | '057906106 | 497 | 75 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | COCKRELL HILL EL | '057906107 | 361 | 141 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | FRANK D MOATES EL | '057906108 | 614 | 251 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO H S | '057906001 | 2780 | 4 | | | | | | * | 4 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | CURTISTENE S MCCOWAN MIDDLE | '057906043 | 881 | 222 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | RUBY YOUNG EL | '057906102 | 374 | 161 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | WOODRIDGE EL | '057906109 | 568 | 234 | | | | | | * | 2 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | AMBER TERRACE DISCOVERY & DESIGN EARLY CHILDHOOD | '057906110 | 397 | 191 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | KATHERINE JOHNSON TECHNOLOGY MAGNET ACADEMY | '057906112 | 480 | 188 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | Multiple Campus | | NR | NR | | | | | | 0 | 46 | 0 | 0 | 46 |
| **DESOTO ISD TOTAL** | **'057906** | **7998** | **1783** | | | **7998** | **1783** | | | | | | **35** | **52** | **0** | **1** | **86** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MARY E SMITHEY PACE H S | '057907004 | 92 | 15 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | P A S S LEARNING CTR | '057907007 | 5 | 5 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | SUMMIT LEARNING CENTER | '057907005 | NR | NR | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CENTRAL EL | '057907101 | 382 | 223 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CLINT Q SMITH EL | '057907106 | 270 | 142 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CHARLES ACTON EL | '057907107 | 468 | 231 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | H BOB DANIEL SR INT | '057907108 | 556 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GLENN C HARDIN INT | '057907109 | 537 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | Multiple Campus | | NR | NR | | | | | | 0 | 321 | 25 | 295 | 1 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MERRIFIELD EL | '057907103 | 339 | 180 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | S GUS ALEXANDER JR EL | '057907105 | 365 | 201 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CJ & ANNE HYMAN EL | '057907111 | 427 | 236 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | JAMES R BILHARTZ JR EL | '057907112 | 523 | 290 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | FAIRMEADOWS EL | '057907102 | 380 | 228 | | | | | | 6 | 0 | 1 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM LEE HASTINGS EL | '057907104 | 476 | 232 | | | | | | 7 | 0 | 0 | 7 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GRACE R BRANDENBURG INT | '057907110 | 443 | 208 | | | | | | 8 | 0 | 0 | 8 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | J HERMAN REED EL | '057907041 | 555 | 229 | | | | | | 9 | 0 | 0 | 9 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM H BYRD MIDDLE | '057907042 | 629 | 245 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | G W KENNEMER MIDDLE | '057907043 | 897 | 382 | * | 0 | * | * | * | 28 | 0 | 0 | 28 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | DUNCANVILLE H S | '057907001 | 4440 | 1717 | | | | | | 69 | 0 | 1 | 68 | 0 |
| **DUNCANVILLE ISD** | **'057907** | **11784** | **5180** | | | **11784** | **5180** | * | **0** | * | * | * | **173** | **321** | **28** | **464** | **2** |
| GARLAND ISD | '057909 | 53816 | 23370 | P A S S LEARNING CTR | '057909007 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | INFANT CENTER | '057909150 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | MEMORIAL PATHWAY ACADEMY H S | '057909006 | NR | NR | | | | | | * | 6 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND AEC | '057909053 | 40 | 23 | | | | | | * | 2 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GILBREATH-REED CAREER AND TECHNICAL CENTER | '057909012 | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PATHFINDER ACHIEVEMENT CENTER | '057909135 | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARSONS PRE-K CTR | '057909181 | 305 | 186 | | | | | | 5 | 8 | 0 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HEATHER GLEN EL | '057909124 | 356 | 224 | | | | | | 10 | 5 | 2 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WALNUT GLEN ACAD FOR EXCEL | '057909122 | 396 | 232 | | | | | | 11 | 14 | 4 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GLEN COUCH EL | '057909157 | 546 | 360 | | | | | | 11 | 6 | 1 | 16 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HERFURTH EL | '057909142 | 466 | 280 | | | | | | 12 | 8 | 0 | 20 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KATHERINE STEPHENS EL | '057909146 | 522 | 334 | | | | | | 12 | 7 | 2 | 17 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | FREEMAN EL | '057909109 | 267 | 159 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | STEADHAM EL | '057909154 | 451 | 253 | | | | | | 13 | 5 | 0 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CISNEROS PRE-K CTR | '057909180 | 343 | 202 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SOUTHGATE EL | '057909113 | 420 | 269 | | | | | | 14 | 14 | 4 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SHOREHAVEN EL | '057909120 | 351 | 223 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LUNA EL | '057909139 | 418 | 282 | | | | | | 15 | 6 | 0 | 21 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARLAND ISD | '057909 | 53816 | 23370 | VERNAL LISTER EL | '057909147 | 414 | 222 | | | | | | 15 | 4 | 1 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BULLOCK EL | '057909102 | 570 | 327 | | | | | | 16 | 12 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CENTERVILLE EL | '057909105 | 278 | 173 | | | | | | 16 | 5 | 2 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WILLIAMS EL | '057909117 | 256 | 158 | | | | | | 17 | 4 | 0 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BRADFIELD EL | '057909119 | 462 | 293 | | | | | | 17 | 6 | 0 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAVIS EL | '057909126 | 543 | 338 | | | | | | 17 | 11 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SHUGART EL | '057909141 | 471 | 273 | | | | | | 17 | 7 | 1 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLUB HILL EL | '057909132 | 463 | 276 | | | | | | 18 | 11 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LIBERTY GROVE EL | '057909158 | 464 | 275 | | | | | | 18 | 10 | 1 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SPRING CREEK EL | '057909138 | 634 | 312 | | | | | | 19 | 11 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HANDLEY EL | '057909110 | 361 | 168 | | | | | | 20 | 9 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KIMBERLIN ACAD FOR EXCEL | '057909111 | 457 | 286 | | | | | | 20 | 5 | 1 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GOLDEN MEADOWS EL | '057909123 | 472 | 238 | | | | | | 20 | 10 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORTHLAKE EL | '057909134 | 504 | 327 | | | | | | 20 | 12 | 1 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEAVER EL | '057909116 | 455 | 256 | | | | | | 21 | 8 | 2 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | TOLER EL | '057909136 | 473 | 250 | | | | | | 21 | 7 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KEELEY EL | '057909144 | 640 | 380 | | | | | | 21 | 8 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROACH EL | '057909127 | 418 | 255 | | | | | | 22 | 9 | 0 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HICKMAN EL | '057909133 | 461 | 274 | | | | | | 22 | 9 | 3 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT EL | '057909137 | 526 | 314 | | | | | | 22 | 12 | 0 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CALDWELL EL | '057909103 | 414 | 258 | | | | | | 23 | 16 | 3 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARK CREST EL | '057909112 | 317 | 192 | | | | | | 23 | 12 | 0 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GEORGE WASHINGTON CARVER EL | '057909159 | 666 | 359 | | | | | | 23 | 7 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ETHRIDGE EL | '057909128 | 720 | 363 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BACK EL | '057909140 | 386 | 199 | | | | | | 24 | 9 | 2 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROBERT B SEWELL EL | '057909145 | 705 | 434 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NITA PEARSON EL | '057909156 | 614 | 395 | | | | | | 24 | 10 | 1 | 33 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | MONTCLAIR EL | '057909121 | 493 | 292 | | | | | | 25 | 11 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAUGHERTY EL | '057909108 | 775 | 371 | | | | | | 26 | 9 | 1 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WATSON TECHNOLOGY CENTER | '057909115 | 557 | 290 | | | | | | 26 | 12 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COOPER EL | '057909107 | 443 | 303 | | | | | | 27 | 12 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORMA DORSEY EL | '057909148 | 616 | 337 | | | | | | 27 | 9 | 1 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT VIAL | '057909129 | 589 | 309 | | | | | | 28 | 8 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ABBETT EL | '057909143 | 680 | 443 | | | | | | 28 | 10 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEBB MIDDLE | '057909049 | 1155 | 416 | | | | | | 29 | 11 | 1 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LYLES MIDDLE | '057909051 | 746 | 120 | | | | | | 29 | 13 | 1 | 41 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BEAVER TECHNOLOGY CENTER | '057909101 | 565 | 288 | | | | | | 31 | 15 | 1 | 45 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HILLSIDE ACAD FOR EXCEL | '057909125 | 487 | 197 | | | | | | 33 | 6 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JOHN W ARMSTRONG EL | '057909155 | 765 | 495 | | | | | | 33 | 13 | 1 | 44 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | VERNON SCHRADE MIDDLE | '057909054 | 1040 | 505 | | | | | | 36 | 16 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BUSSEY MIDDLE | '057909042 | 967 | 438 | | | | | | 37 | 24 | 2 | 59 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COYLE MIDDLE | '057909050 | 975 | 446 | | | | | | 40 | 12 | 1 | 51 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARLAND ISD | '057909 | 53816 | 23370 | O'BANION MIDDLE | '057909046 | 1083 | 416 | | | | | | 42 | 10 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SELLERS MIDDLE | '057909048 | 917 | 343 | | | | | | 44 | 17 | 0 | 61 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | B G HUDSON MIDDLE | '057909052 | 1275 | 618 | | | | | | 44 | 20 | 1 | 63 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SAM HOUSTON MIDDLE | '057909043 | 1067 | 404 | | | | | | 45 | 18 | 1 | 62 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT BRANDENBURG MIDDLE | '057909047 | 1158 | 458 | | | | | | 51 | 13 | 5 | 59 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | AUSTIN ACAD FOR EXCELL | '057909041 | 975 | 366 | | | | | | 57 | 9 | 2 | 64 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JACKSON TECHNOLOGY CENTER | '057909045 | 1414 | 489 | | | | | | 69 | 8 | 8 | 69 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND H S | '057909002 | 2364 | 401 | | | | | | 117 | 30 | 8 | 138 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | NAAMAN FOREST H S | '057909008 | 2159 | 537 | | | | | | 117 | 24 | 7 | 134 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | S GARLAND H S | '057909003 | 2037 | 683 | | | | | | 122 | 42 | 3 | 161 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | N GARLAND H S | '057909004 | 2775 | 402 | | | | | | 137 | 25 | 12 | 150 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT H S | '057909009 | 2386 | 704 | | | | | | 139 | 33 | 23 | 149 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LAKEVIEW CENTENNIAL H S | '057909005 | 2553 | 641 | | | | | | 147 | 24 | 11 | 160 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SACHSE H S | '057909010 | 2775 | 1036 | | | | | | 149 | 27 | 26 | 149 | 1 |
| **GARLAND ISD TOT** | **'057909** | **53816** | **23370** | | | **53816** | **23370** | | | | | | **2428** | **839** | **149** | **3115** | **3** |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | P A S S LEARNING CTR | '057910007 | 3 | 3 | | | | | | | | | | |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY AT UPLIFT GRAND | '057910055 | 59 | 28 | | | | | | | | | | |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | LYNDON B JOHNSON DAEP | '057910004 | 39 | 25 | | | | | | * | 5 | * | * | * |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | SCHOOL FOR THE HIGHLY GIFTED | '057910135 | 154 | 74 | | | | | | 0 | 4 | 0 | 3 | 1 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | DAVID DANIELS EL ACADEMY OF SCIENCE & MATH | '057910104 | 351 | 196 | | | | | | * | * | * | * | * |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | CROCKETT EARLY EDUCATION SCHOOL | '057910138 | 430 | 266 | | | | | | 6 | 15 | 0 | 19 | 2 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY | '057910136 | 172 | 89 | | | | | | 7 | 0 | 0 | 7 | 0 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | GRAND PRAIRIE COLLEGIATE INSTITUTE | '057910011 | 355 | 138 | | | | | | 8 | 9 | 0 | 10 | 7 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | SUZANNA DICKINSON EL | '057910120 | 368 | 242 | | | | | | 8 | 12 | 1 | 19 | 0 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | GLOBAL LEADERSHIP ACADEMY AT BARBARA BUSH EL | '057910122 | 419 | 236 | | | | | | 8 | 6 | 1 | 11 | 2 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | CROSSWINDS ACCELERATED H S | '057910009 | 551 | 213 | | | | | | 9 | 5 | 0 | 6 | 8 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | COLIN POWELL EL | '057910123 | 483 | 289 | | | | | | 11 | 8 | 0 | 19 | 0 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | BONHAM EES | '057910134 | 319 | 232 | | | | | | 11 | 22 | 2 | 29 | 2 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | HARRY S TRUMAN MIDDLE | '057910047 | 578 | 237 | | | | | | 12 | 14 | 0 | 20 | 6 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | WILLIAM B TRAVIS WORLD LANGUAGE ACADEMY | '057910137 | 748 | 252 | | | | | | 12 | 21 | 2 | 24 | 7 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | DELMAS F MORTON EL | '057910132 | 456 | 264 | | | | | | 13 | 13 | 1 | 23 | 2 |
| GRAND PRAIRIE ISI | '057910 | 28147 | 14106 | RONALD W REAGAN MIDDLE | '057910050 | 846 | 412 | | | | | | 14 | 15 | 0 | 12 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | DWIGHT D EISENHOWER EL | '057910113 | 575 | 337 | | | | | | 14 | 10 | 0 | 21 | 3 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | JUAN N SEGUIN EL | '057910128 | 406 | 227 | | | | | | 14 | 4 | 0 | 17 | 1 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | HOBBS WILLIAMS EL | '057910131 | 581 | 347 | | | | | | 15 | 9 | 0 | 23 | 1 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | DIGITAL ARTS & TECHNOLOGY ACADEMY AT ADAMS MIDDLE | '057910041 | 748 | 381 | | | | | | 16 | 16 | 1 | 21 | 10 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | YWLA AT BILL ARNOLD | '057910053 | 867 | 363 | | | | | | 16 | 10 | 1 | 20 | 5 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | HECTOR P GARCIA EL | '057910124 | 522 | 314 | | | | | | 16 | 13 | 2 | 26 | 1 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | JAMES BOWIE FINE ARTS ACADEMY | '057910102 | 574 | 341 | * | 0 | * | * | * | 16 | 8 | 0 | 20 | 4 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | STEPHEN F AUSTIN ENVIRONMENTAL SCIENCE ACADEMY | '057910101 | 561 | 371 | | | | | | 17 | 5 | 2 | 19 | 1 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | FLORENCE HILL EL | '057910106 | 582 | 385 | | | | | | 17 | 14 | 2 | 27 | 2 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | ELLEN OCHOA STEM ACADEMY AT BEN MILIAM EL | '057910109 | 690 | 355 | | | | | | 17 | 10 | 0 | 24 | 3 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | LORENZO DE ZAVALA ENVIRONMENTAL SCIENCE ACADEMY | '057910119 | 766 | 396 | | | | | | 18 | 14 | 2 | 30 | 1 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | YMLA AT JOHN F KENNEDY MIDDLE | '057910052 | 643 | 365 | | | | | | 19 | 4 | 0 | 11 | 12 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | MIKE MOSELEY EL | '057910130 | 620 | 316 | | | | | | 19 | 12 | 0 | 28 | 3 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | SAM RAYBURN EL STEAM ACADEMY | '057910118 | 478 | 261 | | | | | | 20 | 12 | 1 | 28 | 3 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | SALLYE R MOORE COLLEGE & CAREER PREPARATORY | '057910125 | 691 | 372 | | | | | | 20 | 13 | 1 | 14 | 18 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | ERVIN C WHITT EL | '057910126 | 586 | 339 | | | | | | 20 | 10 | 0 | 28 | 2 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | GARNER FINE ARTS ACADEMY | '057910121 | 879 | 527 | | | | | | 23 | 13 | 0 | 36 | 0 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | THURGOOD MARSHALL LEADERSHIP ACADEMY | '057910129 | 671 | 327 | | | | | | 27 | 15 | 0 | 38 | 4 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | JAMES FANNIN MIDDLE | '057910051 | 686 | 318 | | | | | | 34 | 21 | 0 | 34 | 21 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | ANDREW JACKSON MIDDLE | '057910045 | 975 | 447 | | | | | | 35 | 34 | 0 | 47 | 22 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | GRAND PRAIRIE FINE ARTS ACADEMY | '057910001 | 902 | 413 | | | | | | 36 | 15 | 0 | 21 | 30 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | JOHN A DUBISKI CAREER H S | '057910010 | 1562 | 520 | | | | | | 57 | 30 | 0 | 31 | 56 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | GRAND PRAIRIE H S | '057910002 | 2938 | 1436 | | | | | | 100 | 55 | 2 | 77 | 76 |
| GRAND PRAIRIE ISE | '057910 | 28147 | 14106 | SOUTH GRAND PRAIRIE H S | '057910003 | 3313 | 1452 | | | | | | 156 | 45 | 0 | 77 | 124 |
| **GRAND PRAIRIE ISE** | **'057910** | **28147** | **14106** | | | **28147** | **14106** | * | 0 | * | * | * | **869** | **550** | **21** | **936** | **463** |
| HIGHLAND PARK ISE | '057911 | 6618 | 5588 | HIGHLAND PARK ALTER ED | '057911002 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISE | '057911 | 6618 | 5588 | P A S S LEARNING CTR | '057911007 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISE | '057911 | 6618 | 5588 | ARMSTRONG EL | '057911101 | 378 | 346 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISE | '057911 | 6618 | 5588 | BRADFIELD EL | '057911102 | 541 | 507 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISE | '057911 | 6618 | 5588 | HYER EL | '057911103 | 498 | 479 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISE | '057911 | 6618 | 5588 | UNIVERSITY PARK ELEMENTARY | '057911104 | 443 | 410 | | | | | | * | 0 | * | * | * |
| HIGHLAND PARK ISE | '057911 | 6618 | 5588 | MCCULLOCH INTERMEDIATE SCHOOL | '057911105 | 1041 | 956 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HIGHLAND PARK IS | '057911 | 6618 | 5588 | MICHAEL M BOONE EL | '057911106 | 407 | 392 | | | | | | * | 0 | * | * | * |
| HIGHLAND PARK IS | '057911 | 6618 | 5588 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIGHLAND PARK IS | '057911 | 6618 | 5588 | HIGHLAND PARK MIDDLE | '057911041 | 1103 | 1003 | | | | | | 11 | 1 | 0 | 11 | 1 |
| HIGHLAND PARK IS | '057911 | 6618 | 5588 | HIGHLAND PARK H S | '057911001 | 2207 | 1495 | | | | | | 40 | 2 | 4 | 36 | 2 |
| **HIGHLAND PARK IS** | **'057911** | **6618** | **5588** | | | **6618** | **5588** | | | | | | **61** | **8** | **4** | **60** | **5** |
| IRVING ISD | '057912 | 32690 | 15544 | DALLAS CO SCHOOL FOR ACCELERATED LRNG | '057912007 | NR | NR | | | | | | | | | | |
| IRVING ISD | '057912 | 32690 | 15544 | STUDENT REASSIGNMENT CTR | '057912009 | NR | NR | | | | | | * | 1 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | BRITAIN EL | '057912103 | 584 | 276 | | | | | | * | 5 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | GOOD EL | '057912105 | 719 | 353 | | | | | | * | 11 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | PIERCE EARLY CHILDHOOD | '057912162 | 194 | 128 | | | | | | * | 10 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| IRVING ISD | '057912 | 32690 | 15544 | KINKEADE EARLY CHILDHOOD | '057912163 | 239 | 136 | | | | | | 6 | 7 | 0 | 6 | 7 |
| IRVING ISD | '057912 | 32690 | 15544 | HANES EL | '057912119 | 661 | 282 | | | | | | 7 | 10 | 1 | 8 | 8 |
| IRVING ISD | '057912 | 32690 | 15544 | BARTON EL | '057912101 | 821 | 463 | | | | | | 8 | 23 | 2 | 6 | 23 |
| IRVING ISD | '057912 | 32690 | 15544 | LEE EL | '057912111 | 697 | 403 | | | | | | 9 | 23 | 0 | 16 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | FARINE EL | '057912113 | 818 | 409 | | | | | | 9 | 19 | 3 | 13 | 12 |
| IRVING ISD | '057912 | 32690 | 15544 | CLIFTON EARLY CHILDHOOD | '057912161 | 339 | 193 | | | | | | 9 | 12 | 0 | 4 | 17 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHNSTON EL | '057912108 | 784 | 391 | | | | | | 10 | 11 | 1 | 3 | 17 |
| IRVING ISD | '057912 | 32690 | 15544 | SCHULZE EL | '057912114 | 639 | 354 | | | | | | 10 | 21 | 1 | 6 | 24 |
| IRVING ISD | '057912 | 32690 | 15544 | KEYES EL | '057912109 | 698 | 375 | | | | | | 11 | 11 | 1 | 11 | 10 |
| IRVING ISD | '057912 | 32690 | 15544 | GILBERT F M EL | '057912122 | 721 | 397 | | | | | | 11 | 17 | 1 | 7 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | HOUSTON MIDDLE | '057912046 | 958 | 443 | | | | | | 13 | 11 | 0 | 13 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BROWN EL | '057912102 | 703 | 271 | | | | | | 13 | 5 | 1 | 8 | 9 |
| IRVING ISD | '057912 | 32690 | 15544 | LIVELY EL | '057912112 | 751 | 425 | | | | | | 13 | 16 | 1 | 17 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BARBARA CARDWELL CAREER PREPARATORY CENTER | '057912005 | 239 | 113 | | | | | | 14 | 6 | 0 | 13 | 7 |
| IRVING ISD | '057912 | 32690 | 15544 | BOWIE MIDDLE | '057912041 | 852 | 412 | | | | | | 14 | 11 | 0 | 6 | 19 |
| IRVING ISD | '057912 | 32690 | 15544 | DAVIS EL | '057912121 | 819 | 400 | | | | | | 14 | 18 | 2 | 10 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY J EL | '057912106 | 730 | 435 | | | | | | 15 | 8 | 0 | 12 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | TOWNLEY EL | '057912120 | 706 | 360 | | | | | | 15 | 18 | 2 | 11 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | ELLIOTT EL | '057912118 | 549 | 325 | | | | | | 16 | 13 | 0 | 11 | 18 |
| IRVING ISD | '057912 | 32690 | 15544 | LORENZO DE ZAVALA MIDDLE | '057912048 | 974 | 528 | | | | | | 17 | 20 | 1 | 14 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | CROCKETT MIDDLE | '057912042 | 954 | 429 | | | | | | 18 | 19 | 1 | 5 | 31 |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY T EL | '057912107 | 810 | 381 | | | | | | 19 | 16 | 1 | 18 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | AUSTIN MIDDLE | '057912045 | 957 | 488 | | | | | | 21 | 22 | 3 | 10 | 30 |
| IRVING ISD | '057912 | 32690 | 15544 | LADY BIRD JOHNSON MIDDLE | '057912050 | 985 | 473 | | | | | | 21 | 10 | 1 | 8 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | JACKIE MAE TOWNSELL EL | '057912123 | 834 | 382 | | | | | | 21 | 9 | 1 | 18 | 12 |
| IRVING ISD | '057912 | 32690 | 15544 | LAMAR MIDDLE | '057912044 | 813 | 389 | | | | | | 22 | 15 | 0 | 21 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | BRANDENBURG EL | '057912116 | 847 | 513 | | | | | | 24 | 17 | 3 | 13 | 25 |
| IRVING ISD | '057912 | 32690 | 15544 | TRAVIS MIDDLE | '057912043 | 1012 | 517 | | | | | | 31 | 15 | 0 | 11 | 35 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHN W AND MARGIE STIPES EL | '057912124 | 597 | 318 | | | | | | 31 | 20 | 5 | 24 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | JACK E SINGLEY ACADEMY | '057912006 | 1654 | 594 | | | | | | 52 | 17 | 1 | 25 | 43 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| IRVING ISD | '057912 | 32690 | 15544 | MACARTHUR H S | '057912003 | 2774 | 1162 | | | | | | 55 | 22 | 2 | 46 | 29 |
| IRVING ISD | '057912 | 32690 | 15544 | IRVING H S | '057912002 | 2724 | 936 | | | | | | 66 | 37 | 0 | 40 | 63 |
| IRVING ISD | '057912 | 32690 | 15544 | NIMITZ H S | '057912004 | 2534 | 1090 | | | | | | 75 | 28 | 4 | 24 | 75 |
| IRVING ISD TOTAL | '057912 | 32690 | 15544 | | | 32690 | 15544 | | | | | | 707 | 557 | 39 | 479 | 747 |
| LANCASTER ISD | '057913 | 7227 | 1771 | L ISD J J A E P | '057913111 | NR | NR | | | | | | | | | | |
| LANCASTER ISD | '057913 | 7227 | 1771 | JD HALL LEARNING CENTER | '057913002 | NR | NR | | | | | | * | 3 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | G W CARVER 6TH GRADE STEM | '057913042 | 546 | 75 | | | | | | * | 8 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | BELT LINE EL | '057913109 | 457 | 208 | | | | | | * | 11 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 2 | 15 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROSA PARKS/MILLBROOK EL | '057913106 | 439 | 143 | | | | | | 6 | 9 | 2 | 1 | 12 |
| LANCASTER ISD | '057913 | 7227 | 1771 | PLEASANT RUN EL | '057913101 | 689 | 195 | | | | | | 10 | 12 | 0 | 1 | 21 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROLLING HILLS EL | '057913107 | 423 | 161 | | | | | | 10 | 4 | 0 | 1 | 13 |
| LANCASTER ISD | '057913 | 7227 | 1771 | WEST MAIN EL | '057913103 | 669 | 189 | | | | | | 12 | 14 | 2 | 0 | 24 |
| LANCASTER ISD | '057913 | 7227 | 1771 | HOUSTON EL | '057913102 | 693 | 244 | | | | | | 14 | 10 | 0 | 1 | 23 |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER MIDDLE | '057913041 | 1124 | 225 | | | | | | 19 | 20 | 1 | 6 | 32 |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER H S | '057913001 | 2187 | 331 | | | | | | 32 | 41 | 2 | 7 | 64 |
| LANCASTER ISD TOTAL | '057913 | 7227 | 1771 | | | 7227 | 1771 | | | | | | 114 | 149 | 8 | 21 | 234 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PASS LEARNING CTR | '057914007 | 6 | 5 | | | | | | | | | | |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOSS EL | '057914126 | 328 | 238 | | | | | | * | 5 | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | Multiple Campus | | NR | NR | | | | | | 0 | 107 | 9 | 51 | 48 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GALLOWAY EL | '057914103 | 420 | 261 | | | | | | 9 | 10 | 0 | 11 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PORTER EL | '057914117 | 389 | 291 | | | | | | 9 | 5 | 0 | 7 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BEASLEY EL | '057914119 | 372 | 303 | | | | | | 9 | 5 | 0 | 8 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PRICE EL | '057914120 | 302 | 226 | | | | | | * | * | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | TISINGER EL | '057914112 | 627 | 416 | | | | | | 11 | 7 | 0 | 7 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SEABOURN EL | '057914114 | 601 | 464 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBALL EL | '057914122 | 215 | 167 | | | | | | 11 | 2 | 1 | 8 | 4 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PIRRUNG EL | '057914123 | 413 | 276 | | | | | | 11 | 2 | 0 | 6 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AUSTIN EL | '057914125 | 352 | 283 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLORENCE EL | '057914102 | 482 | 344 | | | | | | 12 | 11 | 3 | 12 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUGEL EL | '057914109 | 326 | 227 | | | | | | 12 | 7 | 0 | 11 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | LAWRENCE EL | '057914115 | 287 | 204 | | | | | | 12 | 10 | 3 | 9 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | THOMPSON EL | '057914127 | 599 | 412 | | | | | | 12 | 9 | 2 | 6 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLOYD EL | '057914116 | 452 | 348 | | | | | | 15 | 12 | 3 | 8 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOTLEY EL | '057914107 | 271 | 233 | | | | | | 16 | 10 | 0 | 13 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SHANDS EL | '057914111 | 622 | 426 | | | | | | 16 | 8 | 3 | 15 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | CANNADAY EL | '057914124 | 584 | 408 | | | | | | 16 | 4 | 1 | 14 | 5 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCKENZIE EL | '057914118 | 420 | 327 | | | | | | 18 | 9 | 1 | 18 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MACKEY EL | '057914131 | 658 | 457 | | | | | | 19 | 13 | 1 | 18 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | ACHZIGER EL | '057914132 | 849 | 584 | | | | | | 19 | 12 | 0 | 15 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GENTRY EL | '057914130 | 634 | 430 | | | | | | 20 | 5 | 0 | 24 | 1 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SHAW EL | '057914121 | 546 | 391 | | | | | | 21 | 13 | 3 | 17 | 14 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GRAY EL | '057914128 | 439 | 334 | | | | | | 21 | 10 | 0 | 19 | 12 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESQUITE ISD | '057914 | 38451 | 24253 | BLACK EL | '057914101 | 611 | 468 | | | | | | 22 | 6 | 1 | 15 | 12 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NEW MIDDLE | '057914045 | 811 | 473 | | | | | | 23 | 18 | 0 | 18 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUTHERFORD EL | '057914110 | 675 | 519 | | | | | | 23 | 9 | 0 | 14 | 18 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TOSCH EL | '057914113 | 615 | 449 | | | | | | 25 | 10 | 0 | 19 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SMITH EL | '057914129 | 551 | 385 | | | | | | 25 | 8 | 1 | 21 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RANGE EL | '057914108 | 579 | 419 | | | | | | 26 | 16 | 2 | 24 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR LINDA HENRIE EL | '057914133 | 858 | 611 | | | | | | 32 | 9 | 3 | 30 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HANBY EL | '057914104 | 742 | 535 | | | | | | 33 | 17 | 7 | 27 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HODGES EL | '057914105 | 523 | 373 | | | | | | 33 | 13 | 1 | 22 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCWHORTER EL | '057914106 | 549 | 391 | | | | | | 33 | 8 | 1 | 15 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BERRY MIDDLE | '057914047 | 608 | 377 | | | | | | 35 | 13 | 1 | 22 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WILKINSON MIDDLE | '057914043 | 786 | 451 | | | | | | 36 | 10 | 1 | 16 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR DON WOOLLEY MIDDLE | '057914050 | 915 | 593 | | | | | | 38 | 14 | 5 | 17 | 30 |
| MESQUITE ISD | '057914 | 38451 | 24253 | VANSTON MIDDLE | '057914042 | 850 | 510 | | | | | | 44 | 12 | 4 | 27 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBROUGH MIDDLE | '057914046 | 1246 | 776 | | | | | | 46 | 10 | 2 | 25 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TERRY MIDDLE | '057914048 | 1063 | 658 | | | | | | 47 | 26 | 7 | 19 | 47 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCDONALD MIDDLE | '057914044 | 933 | 573 | | | | | | 50 | 15 | 4 | 17 | 44 |
| MESQUITE ISD | '057914 | 38451 | 24253 | LANNY FRASIER MIDDLE | '057914049 | 1110 | 703 | | | | | | 61 | 23 | 10 | 43 | 31 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AGNEW MIDDLE | '057914041 | 1223 | 819 | | | | | | 63 | 21 | 0 | 48 | 36 |
| MESQUITE ISD | '057914 | 38451 | 24253 | POTEET H S | '057914004 | 1737 | 1007 | | | | | | 90 | 29 | 6 | 64 | 49 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WEST MESQUITE H S | '057914003 | 2266 | 1185 | | | | | | 121 | 34 | 12 | 48 | 95 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NORTH MESQUITE H S | '057914002 | 2372 | 1183 | | | | | | 131 | 42 | 17 | 50 | 106 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MESQUITE H S | '057914001 | 2535 | 1242 | | | | | | 133 | 51 | 3 | 67 | 114 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HORN H S | '057914005 | 3099 | 1498 | | | | | | 140 | 40 | 11 | 61 | 108 |
| **MESQUITE ISD TOT** | **'057914** | **38451** | **24253** | | | **38451** | **24253** | | | | | | **1636** | **753** | **130** | **1056** | **1204** |
| RICHARDSON ISD | '057916 | 37528 | 24125 | P A S S LEARNING CTR | '057916008 | NR | NR | | | | | | | | | | |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CHRISTA MCAULIFFE LEARNING | '057916006 | 39 | 21 | | | | | | * | 3 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AIKIN EL | '057916135 | 630 | 424 | | | | | | * | 15 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | | Multiple Campus | NR | NR | | | | | | 0 | 11 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOVER EL | '057916103 | 533 | 312 | | | | | | 6 | 5 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOBIE PRE-KINDERGARTEN SCHOOL | '057916119 | 392 | 304 | | | | | | 8 | 18 | 0 | 0 | 26 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRINGRIDGE EL | '057916124 | 321 | 188 | | | | | | 8 | 6 | 0 | 0 | 14 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | JESS HARBEN EL | '057916129 | 379 | 249 | | | | | | 8 | 8 | 0 | 0 | 16 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AUDELIA CREEK EL | '057916144 | 570 | 345 | | | | | | 8 | 13 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHRICH EL | '057916109 | 347 | 230 | | | | | | 9 | 4 | 0 | 0 | 13 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FOREST LANE ACADEMY | '057916143 | 628 | 450 | | | | | | 9 | 10 | 0 | 0 | 19 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | GREENWOOD HILLS EL | '057916104 | 412 | 281 | | | | | | 11 | 5 | 0 | 0 | 16 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON TERRACE EL | '057916112 | 525 | 232 | | | | | | 11 | 9 | 0 | 0 | 20 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRING VALLEY EL | '057916113 | 412 | 293 | | | | | | 11 | 14 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | O HENRY EL | '057916106 | 501 | 325 | | | | | | 12 | 10 | 0 | 0 | 22 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BIG SPRINGS EL | '057916133 | 353 | 236 | | | | | | 12 | 7 | 0 | 1 | 18 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CAROLYN G BUKHAIR EL | '057916145 | 616 | 547 | | | | | | 12 | 9 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CANYON CREEK EL | '057916102 | 308 | 279 | | | | | | 13 | 5 | 0 | 0 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON ISD | 057916 | 37528 | 24125 | STULTS ROAD EL | 057916114 | 606 | 353 | | | | | | 13 | 12 | 0 | 0 | 25 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | NORTHLAKE EL | 057916121 | 552 | 343 | | | | | | 13 | 11 | 0 | 0 | 24 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | YALE EL | 057916131 | 388 | 267 | | | | | | 13 | 6 | 0 | 0 | 19 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | LIBERTY J H | 057916049 | 636 | 351 | | | | | | 15 | 5 | 0 | 0 | 20 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | HAMILTON PARK PACESETTER MAGNET | 057916105 | 649 | 362 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | MARK TWAIN EL | 057916115 | 491 | 297 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | PRAIRIE CREEK EL | 057916123 | 306 | 291 | | | | | | 15 | 2 | 0 | 0 | 17 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | RICHLAND EL | 057916130 | 610 | 314 | | | | | | 15 | 10 | 0 | 0 | 25 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | RICHARDSON HEIGHTS EL | 057916111 | 418 | 281 | | | | | | 16 | 12 | 0 | 0 | 28 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | DARTMOUTH EL | 057916127 | 370 | 249 | | | | | | 16 | 7 | 0 | 0 | 23 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | MOSS HAVEN EL | 057916132 | 501 | 415 | | | | | | 17 | 4 | 0 | 0 | 21 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | THURGOOD MARSHALL EL | 057916146 | 508 | 351 | | | | | | 19 | 13 | 0 | 0 | 32 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | NORTHWOOD HILLS EL | 057916110 | 410 | 286 | | | | | | 21 | 10 | 0 | 0 | 31 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | FORESTRIDGE EL | 057916120 | 587 | 372 | | | | | | 21 | 12 | 0 | 0 | 33 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | PRESTONWOOD EL | 057916125 | 462 | 361 | | | | | | 21 | 10 | 0 | 0 | 31 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | MATH/SCIENCE/TECH MAGNET | 057916142 | 568 | 281 | | | | | | 21 | 8 | 0 | 0 | 29 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | WESTWOOD MATH SCIENCE LEADERSHIP MAGNET | 057916048 | 674 | 417 | | | | | | 22 | 17 | 0 | 0 | 39 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | ARAPAHO CLASSICAL MAGNET | 057916101 | 561 | 409 | | | | | | 22 | 8 | 0 | 0 | 30 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | SPRING CREEK EL | 057916118 | 398 | 348 | | | | | | 23 | 6 | 0 | 0 | 29 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | BRENTFIELD EL | 057916128 | 801 | 641 | | | | | | 24 | 15 | 0 | 0 | 39 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | SKYVIEW EL | 057916126 | 692 | 466 | | | | | | 25 | 15 | 0 | 0 | 40 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | BOWIE EL | 057916122 | 646 | 552 | | | | | | 28 | 9 | 0 | 0 | 37 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | LAKE HIGHLANDS EL | 057916107 | 726 | 597 | | | | | | 29 | 14 | 0 | 0 | 43 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | RISD ACAD | 057916137 | 825 | 587 | | | | | | 29 | 9 | 0 | 2 | 36 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | FOREST MEADOW J H | 057916047 | 753 | 484 | | | | | | 30 | 10 | 0 | 0 | 40 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | MERRIMAN PARK EL | 057916134 | 510 | 414 | | | | | | 30 | 11 | 0 | 0 | 41 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | WALLACE EL | 057916116 | 661 | 519 | | | | | | 31 | 19 | 0 | 0 | 50 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | MOHAWK EL | 057916108 | 457 | 381 | | | | | | 32 | 6 | 0 | 0 | 38 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | RICHARDSON WEST J H | 057916044 | 749 | 453 | | | | | | 35 | 8 | 0 | 0 | 43 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | APOLLO J H | 057916050 | 648 | 387 | | | | | | 38 | 7 | 0 | 0 | 45 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | WHITE ROCK EL | 057916117 | 978 | 845 | | | | | | 42 | 13 | 0 | 0 | 55 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | RICHARDSON NORTH J H | 057916045 | 661 | 495 | | | | | | 44 | 21 | 0 | 0 | 65 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | PARKHILL J H | 057916051 | 667 | 513 | | | | | | 47 | 12 | 0 | 0 | 59 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | LAKE HIGHLANDS J H | 057916042 | 854 | 634 | | | | | | 50 | 13 | 0 | 0 | 63 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | RICHARDSON H S | 057916003 | 2754 | 1189 | | | | | | 101 | 31 | 0 | 0 | 132 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | BERKNER H S | 057916005 | 2399 | 970 | | | | | | 115 | 34 | 0 | 0 | 149 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | LAKE HIGHLANDS H S | 057916002 | 2725 | 1492 | | | | | | 140 | 19 | 0 | 0 | 159 |
| RICHARDSON ISD | 057916 | 37528 | 24125 | PEARCE H S | 057916004 | 2361 | 1442 | | | | | | 151 | 25 | 1 | 0 | 175 |
| **RICHARDSON ISD 1** | **057916** | **37528** | **24125** | | | **37528** | **24125** | | | | | | **1496** | **634** | **1** | **3** | **2126** |
| SUNNYVALE ISD | 057919 | 2037 | 947 | DALLAS COUNTY JJAEP | 057919002 | NR | NR | | | | | | | | | | |
| SUNNYVALE ISD | 057919 | 2037 | 947 | SUNNYVALE H S | 057919001 | 621 | 47 | | | | | | * | 23 | * | * | * |
| SUNNYVALE ISD | 057919 | 2037 | 947 | Multiple Campus | | NR | NR | | | | | | * | 3 | * | * | * |
| SUNNYVALE ISD | 057919 | 2037 | 947 | SUNNYVALE EL | 057919101 | 460 | 360 | | | | | | 8 | 8 | 0 | 9 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE INT | '057919201 | 460 | 326 | | | | | | 15 | 12 | 0 | 19 | 8 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE MIDDLE | '057919041 | 496 | 214 | | | | | | 45 | 19 | 1 | 29 | 34 |
| **SUNNYVALE ISD TC** | **'057919** | **2037** | **947** | | | **2037** | **947** | | | | | | **159** | **65** | **6** | **109** | **109** |
| COPPELL ISD | '057922 | 13022 | 4797 | DALLAS COUNTY JJAEP | '057922007 | NR | NR | | | | | | | | | | |
| COPPELL ISD | '057922 | 13022 | 4797 | VICTORY PLACE AT COPPELL | '057922002 | NR | NR | | | | | | * | 2 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | RICHARD J LEE EL | '057922112 | 698 | 119 | | | | | | * | 7 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | Multiple Campus | | NR | NR | | | | | | 6 | 4 | 0 | 10 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | TOWN CENTER EL | '057922108 | 477 | 249 | | | | | | 7 | 6 | 0 | 13 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | VALLEY RANCH EL | '057922110 | 500 | 78 | | | | | | 7 | 4 | 0 | 11 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | PINKERTON EL | '057922101 | 327 | 201 | | | | | | 8 | 9 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | AUSTIN EL | '057922103 | 429 | 247 | | | | | | 8 | 5 | 0 | 13 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | CANYON RANCH EL | '057922113 | 783 | 162 | | | | | | 8 | 8 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COTTONWOOD CREEK EL | '057922109 | 446 | 254 | | | | | | 9 | 8 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | MOCKINGBIRD EL | '057922105 | 484 | 254 | | | | | | 12 | 4 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | LAKESIDE EL | '057922107 | 483 | 227 | | | | | | 12 | 7 | 1 | 18 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | NEW TECH H S AT COPPELL | '057922003 | 372 | 178 | | | | | | 13 | 9 | 1 | 21 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | DENTON CREEK EL | '057922111 | 564 | 280 | | | | | | 14 | 7 | 1 | 20 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | WILSON EL | '057922106 | 500 | 340 | | | | | | 21 | 5 | 0 | 26 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE WEST | '057922043 | 1092 | 222 | | | | | | 32 | 10 | 0 | 42 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE NORTH | '057922044 | 1014 | 495 | | | | | | 42 | 13 | 3 | 52 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE EAST | '057922042 | 1093 | 490 | | | | | | 51 | 17 | 3 | 65 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL H S | '057922001 | 3760 | 1001 | | | | | | 235 | 57 | 34 | 258 | 0 |
| **COPPELL ISD TOT** | **'057922** | **13022** | **4797** | | | **13022** | **4797** | | | | | | **490** | **182** | **43** | **629** | **0** |
| DAWSON ISD | '058902 | 147 | 132 | DAWSON SCHOOL | '058902001 | 147 | 132 | | | | | | 6 | 2 | 0 | 7 | 1 |
| **DAWSON ISD TOTA** | **'058902** | **147** | **132** | | | **147** | **132** | | | | | | **6** | **2** | **0** | **7** | **1** |
| KLONDIKE ISD | '058905 | 260 | 255 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| KLONDIKE ISD | '058905 | 260 | 255 | KLONDIKE ISD | '058905001 | 260 | 255 | | | | | | 19 | 8 | 0 | 14 | 13 |
| **KLONDIKE ISD TOT** | **'058905** | **260** | **255** | | | **260** | **255** | | | | | | **20** | **10** | **0** | **17** | **13** |
| LAMESA ISD | '058906 | 1709 | 1463 | LAMESA SCHOOLS | '058906001 | 1709 | 1463 | | | | | | 79 | 71 | 0 | 18 | 132 |
| **LAMESA ISD TOTAL** | **'058906** | **1709** | **1463** | | | **1709** | **1463** | | | | | | **79** | **71** | **0** | **18** | **132** |
| SANDS CISD | '058909 | 261 | 260 | SANDS CISD | '058909001 | 261 | 260 | | | | | | 5 | 0 | 0 | 0 | 5 |
| **SANDS CISD TOTAL** | **'058909** | **261** | **260** | | | **261** | **260** | | | | | | **5** | **0** | **0** | **0** | **5** |
| HEREFORD ISD | '059901 | 3842 | 3837 | BLUEBONNET EL | '059901102 | 389 | 389 | | | | | | * | 12 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | Multiple Campus | | NR | NR | | | | | | * | 11 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | TIERRA BLANCA EARLY CHILDHOOD CENTER | '059901107 | 217 | 217 | | | | | | 8 | 15 | 0 | 23 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | AIKMAN EL | '059901101 | 398 | 396 | | | | | | 10 | 21 | 0 | 31 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | NORTHWEST EL | '059901104 | 456 | 456 | | | | | | 11 | 14 | 0 | 25 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | WEST CENTRAL EL | '059901103 | 376 | 375 | | | | | | 18 | 17 | 0 | 35 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD PREPARATORY ACADEMY | '059901043 | 295 | 295 | | | | | | 20 | 9 | 0 | 29 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD J H | '059901042 | 615 | 615 | | | | | | 24 | 20 | 1 | 43 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD H S | '059901001 | 1096 | 1094 | | | | | | 93 | 39 | 0 | 133 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEREFORD ISD TO | '059901 | 3842 | 3837 | | | 3842 | 3837 | | | | | | 193 | 158 | 1 | 351 | 0 |
| WALCOTT ISD | '059902 | 143 | 143 | WALCOTT EL | '059902101 | 143 | 143 | | | | | | * | 2 | * | * | * |
| WALCOTT ISD TOT | '059902 | 143 | 143 | | | 143 | 143 | | | | | | * | 2 | * | * | * |
| COOPER ISD | '060902 | 818 | 544 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| COOPER ISD | '060902 | 818 | 544 | COOPER J H | '060902041 | 175 | 117 | | | | | | 5 | 4 | 0 | 3 | 6 |
| COOPER ISD | '060902 | 818 | 544 | COOPER EL | '060902101 | 411 | 313 | | | | | | 14 | 7 | 0 | 8 | 13 |
| COOPER ISD | '060902 | 818 | 544 | COOPER H S | '060902001 | 232 | 114 | | | | | | 21 | 4 | 0 | 4 | 21 |
| COOPER ISD TOTA | '060902 | 818 | 544 | | | 818 | 544 | | | | | | 41 | 16 | 0 | 17 | 40 |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL H S | '060914001 | 85 | 1 | | | | | | * | 6 | * | * | * |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL EL | '060914102 | 80 | 0 | | | | | | * | 6 | * | * | * |
| FANNINDEL ISD TO | '060914 | 165 | 1 | | | 165 | 1 | | | | | | * | 12 | * | * | * |
| UNIVERSITY OF NORTH TEXAS | '061501 | NR | NR | TEXAS ACADEMY OF MATHEMATICS & SCIENCE | '061501001 | NR | NR | | | | | | | | | | |
| UNIVERSITY OF NORTH TEXAS TOTAL | '061501 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-SOUTH CAMPUS | '061802003 | 251 | 251 | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-EAST CAMPUS | '061802005 | 185 | 185 | | | | | | * | 2 | * | * | * |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-NORTH CAMPUS | '061802004 | 177 | 177 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NORTH TEXAS COLLEGIATE ACADEMY TOTAL | '061802 | 613 | 613 | | | 613 | 613 | | | | | | * | 4 | * | * | * |
| LEADERSHIP PREP | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL | '061804001 | 499 | 245 | | | | | | * | 2 | * | * | * |
| LEADERSHIP PREP | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL SECONDARY | '061804002 | 850 | 498 | | | | | | 23 | 10 | 3 | 12 | 18 |
| LEADERSHIP PREP SCHOOL TOTAL | '061804 | 1349 | 743 | | | 1349 | 743 | | | | | | * | 12 | * | * | * |
| TRIVIUM ACADEMY | '061805 | 584 | 443 | TRIVIUM ACADEMY | '061805001 | 584 | 443 | | | | | | 13 | 3 | 0 | 12 | 4 |
| TRIVIUM ACADEMY | '061805 | 584 | 443 | | | 584 | 443 | | | | | | 13 | 3 | 0 | 12 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON CO J J A E P | '061901006 | 5 | 5 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | JOE DALE SPARKS CAMPUS | '061901040 | 39 | 39 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | REGIONAL DAY SCH DEAF | '061901200 | NR | NR | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | COMMUNITY ED | '061901201 | NR | NR | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | FRED MOORE H S | '061901039 | 66 | 43 | | | | | | * | 0 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | HOUSTON EL | '061901102 | 529 | 415 | | | | | | * | 11 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | BORMAN EL | '061901111 | 429 | 362 | | | | | | * | 6 | * | * | * |

**Current Report Period** — School Reported Source | **Cumulative Reports** — School Reported Source

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DENTON ISD | '061901 | 30454 | 22343 | SAVANNAH EL | '061901119 | 632 | 465 | | | | | | * | 2 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | EMILIO & GUADALUPE GONZALEZ PRE-K CENTER | '061901124 | 274 | 250 | | | | | | * | 7 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | LESTER DAVIS | '061901005 | 34 | 34 | | | | | | 0 | 3 | 0 | 0 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | STEPHENS EL | '061901123 | 395 | 315 | | | | | | 5 | 5 | 0 | 10 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | EVERS PARK EL | '061901112 | 559 | 421 | | | | | | 7 | 9 | 0 | 12 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | HAWK EL | '061901118 | 567 | 503 | | | | | | 7 | 4 | 0 | 10 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | EP RAYZOR EL | '061901115 | 315 | 288 | | | | | | 8 | 0 | 0 | 6 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | PECAN CREEK EL | '061901116 | 650 | 553 | | | | | | 8 | 8 | 0 | 16 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | NELSON EL | '061901121 | 571 | 467 | | | | | | 8 | 10 | 0 | 13 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | BLANTON EL | '061901122 | 489 | 461 | | | | | | 9 | 4 | 0 | 8 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | CROSS OAKS EL | '061901125 | 684 | 551 | | | | | | 9 | 8 | 0 | 1 | 16 |
| DENTON ISD | '061901 | 30454 | 22343 | UNION PARK EL | '061901128 | 777 | 648 | | | | | | 9 | 3 | 0 | 2 | 10 |
| DENTON ISD | '061901 | 30454 | 22343 | ALICE MOORE ALEXANDER | '061901104 | 580 | 475 | | | | | | 10 | 10 | 0 | 13 | 7 |
| DENTON ISD | '061901 | 30454 | 22343 | PALOMA CREEK EL | '061901120 | 664 | 477 | | | | | | 11 | 12 | 0 | 2 | 21 |
| DENTON ISD | '061901 | 30454 | 22343 | DOROTHY P ADKINS EL | '061901126 | 426 | 387 | | | | | | 11 | 8 | 0 | 16 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | THE ANN WINDLE SCHOOL FOR | '061901114 | 273 | 247 | | | | | | 13 | 8 | 0 | 20 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | GINNINGS EL | '061901110 | 606 | 502 | | | | | | 14 | 19 | 0 | 29 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | RIVERA EL | '061901108 | 551 | 451 | | | | | | 15 | 11 | 0 | 25 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CATHERINE BELL EL | '061901127 | 666 | 519 | | | | | | 15 | 11 | 0 | 2 | 24 |
| DENTON ISD | '061901 | 30454 | 22343 | HODGE EL | '061901105 | 612 | 548 | | | | | | 17 | 12 | 0 | 29 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | WILSON EL | '061901109 | 550 | 437 | | | | | | 18 | 9 | 0 | 24 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | NEWTON RAYZOR EL | '061901107 | 621 | 421 | | | | | | 19 | 10 | 0 | 27 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | BETTYE MYERS MIDDLE | '061901049 | 875 | 650 | | | | | | 22 | 13 | 0 | 35 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | PROVIDENCE EL | '061901117 | 576 | 477 | | | | | | 22 | 3 | 0 | 9 | 16 |
| DENTON ISD | '061901 | 30454 | 22343 | NAVO MIDDLE | '061901047 | 1032 | 679 | | | | | | 23 | 14 | 0 | 3 | 34 |
| DENTON ISD | '061901 | 30454 | 22343 | MCNAIR EL | '061901106 | 534 | 451 | | | | | | 24 | 12 | 0 | 35 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CALHOUN MIDDLE | '061901045 | 668 | 483 | | | | | | 26 | 1 | 0 | 27 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN EL | '061901113 | 555 | 464 | | | | | | 26 | 11 | 0 | 35 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | HARPOOL MIDDLE | '061901048 | 879 | 741 | | | | | | 28 | 12 | 0 | 34 | 6 |
| DENTON ISD | '061901 | 30454 | 22343 | MCMATH MIDDLE | '061901046 | 804 | 577 | | | | | | 34 | 6 | 0 | 31 | 9 |
| DENTON ISD | '061901 | 30454 | 22343 | STRICKLAND MIDDLE | '061901044 | 907 | 659 | | | | | | 39 | 26 | 0 | 61 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | CROWNOVER MIDDLE | '061901041 | 872 | 703 | | | | | | 43 | 16 | 0 | 51 | 8 |
| DENTON ISD | '061901 | 30454 | 22343 | RODRIGUEZ MIDDLE | '061901050 | 972 | 747 | | | | | | 45 | 7 | 0 | 4 | 48 |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON H S | '061901003 | 1975 | 1067 | | | | | | 77 | 25 | 0 | 72 | 30 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN H S | '061901002 | 2186 | 1340 | | | | | | 117 | 25 | 0 | 130 | 12 |
| DENTON ISD | '061901 | 30454 | 22343 | RAY BRASWELL H S | '061901008 | 2432 | 1291 | | | | | | 129 | 25 | 1 | 33 | 120 |
| DENTON ISD | '061901 | 30454 | 22343 | GUYER H S | '061901007 | 2623 | 1730 | | | | | | 150 | 19 | 1 | 142 | 26 |
| **DENTON ISD TOTAL** | **'061901** | **30454** | **22343** | | | **30454** | **22343** | | | | | | **1031** | **405** | **2** | **997** | **437** |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC-E) | '061902011 | NR | NR | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC-W) | '061902003 | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DENTON CO J J A E P | '061902007 | 10 | 10 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 0 | 10 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEWARTS CREEK EL | '061902111 | 262 | 188 | | | | | | * | 5 | * | * | * |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | OLD SETTLERS EL | '061902123 | 534 | 400 | | | | | | 8 | 1 | 0 | 0 | 9 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BLUEBONNET EL | '061902133 | 514 | 301 | | | | | | 8 | 10 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | B B OWEN EL | '061902115 | 270 | 215 | | | | | | 9 | 12 | 0 | 0 | 21 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GARDEN RIDGE EL | '061902120 | 372 | 290 | | | | | | 9 | 5 | 0 | 0 | 14 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HIGHLAND VILLAGE EL | '061902110 | 358 | 300 | | | | | | 10 | 7 | 0 | 0 | 17 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ETHRIDGE EL | '061902119 | 401 | 310 | | | | | | 10 | 11 | 0 | 0 | 21 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | COYOTE RIDGE EL | '061902140 | 569 | 310 | | | | | | 11 | 5 | 0 | 0 | 16 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LILLIE J JACKSON EARLY CHILDHOOD CENTER | '061902141 | 379 | 290 | | | | | | 11 | 11 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ROCKBROOK EL | '061902139 | 633 | 414 | | | | | | 12 | 8 | 0 | 0 | 20 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TIMBER CREEK EL | '061902108 | 454 | 359 | | | | | | 13 | 5 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SOUTHRIDGE EL | '061902131 | 545 | 416 | | | | | | 13 | 9 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | POLSER EL | '061902125 | 447 | 283 | | | | | | 14 | 4 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DONALD EL | '061902117 | 591 | 429 | | | | | | 15 | 8 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON VALLEY EL | '061902118 | 438 | 259 | | | | | | 15 | 23 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DEGAN EL | '061902106 | 501 | 398 | | | | | | 16 | 15 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MORNINGSIDE EL | '061902121 | 344 | 222 | | | | | | 17 | 8 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BRIDLEWOOD EL | '061902129 | 480 | 395 | | | | | | 17 | 5 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MILL STREET EL | '061902144 | 562 | 463 | | | | | | 17 | 24 | 0 | 0 | 42 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEARNING CTR | '061902005 | 231 | 181 | | | | | | 18 | 13 | 0 | 0 | 32 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PARKWAY EL | '061902124 | 547 | 432 | | | | | | 18 | 9 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE EL | '061902143 | 543 | 423 | | | | | | 18 | 11 | 0 | 1 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND EL | '061902112 | 468 | 382 | | | | | | 19 | 4 | 0 | 0 | 24 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FOREST VISTA EL | '061902128 | 484 | 353 | | | | | | 19 | 6 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CASTLE HILLS EL | '061902136 | 678 | 505 | | | | | | 19 | 5 | 0 | 0 | 24 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CAMEY EL | '061902107 | 585 | 469 | | | | | | 20 | 7 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PRAIRIE TRAIL ELEMENTARY | '061902126 | 630 | 506 | | | | | | 20 | 5 | 0 | 0 | 26 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LIBERTY EL | '061902135 | 491 | 356 | | | | | | 20 | 11 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PETERS COLONY EL | '061902109 | 557 | 441 | | | | | | 22 | 1 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HOMESTEAD EL | '061902132 | 489 | 383 | | | | | | 22 | 6 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKELAND EL | '061902104 | 721 | 620 | | | | | | 23 | 16 | 0 | 0 | 39 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKEVIEW MIDDLE | '061902046 | 559 | 421 | | | | | | 24 | 3 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARJORY VICKERY EL | '061902138 | 678 | 523 | | | | | | 24 | 20 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDIAN CREEK EL | '061902113 | 532 | 367 | | | | | | 25 | 3 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | VALLEY RIDGE EL | '061902127 | 529 | 420 | | | | | | 26 | 6 | 0 | 0 | 32 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEKSIDE EL | '061902116 | 428 | 347 | | | | | | 27 | 3 | 0 | 0 | 30 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARSHALL DURHAM MIDDLE | '061902056 | 731 | 539 | | | | | | 29 | 14 | 0 | 0 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HERITAGE EL | '061902122 | 504 | 405 | | | | | | 29 | 5 | 0 | 0 | 34 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CENTRAL EL | '061902101 | 538 | 470 | | | | | | 31 | 14 | 0 | 0 | 45 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEDRICK MIDDLE | '061902042 | 643 | 535 | | | | | | 32 | 6 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SHADOW RIDGE MIDDLE | '061902058 | 636 | 447 | | | | | | 32 | 6 | 1 | 0 | 37 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TOM HICKS EL | '061902134 | 646 | 494 | | | | | | 36 | 14 | 0 | 0 | 51 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CLAYTON DOWNING MIDDLE | '061902055 | 502 | 430 | | | | | | 37 | 7 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDEPENDENCE EL | '061902142 | 846 | 541 | | | | | | 38 | 6 | 0 | 1 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | WELLINGTON EL | '061902130 | 814 | 620 | | | | | | 39 | 12 | 0 | 0 | 51 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HUFFINES MIDDLE | '061902052 | 802 | 652 | | | | | | 45 | 21 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FORESTWOOD MIDDLE | '061902048 | 899 | 685 | | | | | | 47 | 5 | 0 | 0 | 52 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DELAY MIDDLE | '061902050 | 1011 | 880 | | | | | | 50 | 16 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEK VALLEY MIDDLE | '061902054 | 668 | 372 | | | | | | 53 | 16 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCAULIFFE EL | '061902114 | 546 | 498 | | | | | | 54 | 10 | 0 | 0 | 65 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | KILLIAN MIDDLE | '061902059 | 1089 | 671 | | | | | | 58 | 13 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ARBOR CREEK MIDDLE | '061902047 | 859 | 644 | | | | | | 59 | 10 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAMAR MIDDLE | '061902045 | 717 | 555 | | | | | | 61 | 10 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BRIARHILL MIDDLE | '061902049 | 842 | 713 | | | | | | 63 | 14 | 0 | 0 | 77 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCKAMY MIDDLE | '061902053 | 816 | 516 | | | | | | 64 | 10 | 0 | 0 | 74 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GRIFFIN MIDDLE | '061902044 | 705 | 536 | | | | | | 65 | 16 | 0 | 0 | 81 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | THE COLONY H S | '061902004 | 1989 | 1065 | | | | | | 132 | 32 | 0 | 0 | 164 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARCUS H S | '061902002 | 2981 | 1897 | | | | | | 238 | 30 | 0 | 0 | 268 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE H S | '061902001 | 4201 | 2270 | | | | | | 250 | 45 | 0 | 0 | 295 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON H S | '061902008 | 3554 | 1467 | | | | | | 271 | 36 | 0 | 0 | 307 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND H S | '061902010 | 3604 | 1918 | | | | | | 294 | 29 | 1 | 0 | 322 |
| **LEWISVILLE ISD TC** | **'061902** | **48957** | **33201** | | | **48957** | **33201** | | | | | | **2702** | **718** | **2** | **2** | **3422** |
| PILOT POINT ISD | '061903 | 1311 | 1218 | DENTON CO J J A E P | '061903002 | NR | NR | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT EL | '061903101 | 282 | 240 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT INT | '061903102 | 379 | 364 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT SELZ MIDDLE | '061903041 | 199 | 186 | | | | | | 17 | 1 | 0 | 0 | 18 |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT H S | '061903001 | 451 | 428 | | | | | | 21 | 4 | 0 | 4 | 21 |
| **PILOT POINT ISD T** | **'061903** | **1311** | **1218** | | | **1311** | **1218** | | | | | | **38** | **5** | **0** | **4** | **39** |
| KRUM ISD | '061905 | 2105 | 1629 | DENTON CO J J A E P | '061905002 | 2 | 2 | | | | | | | | | | |
| KRUM ISD | '061905 | 2105 | 1629 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM EARLY EDUCATION CENTER | '061905103 | 363 | 331 | | | | | | 8 | 9 | 0 | 0 | 17 |
| KRUM ISD | '061905 | 2105 | 1629 | BLANCHE DODD EL | '061905102 | 281 | 239 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KRUM ISD | '061905 | 2105 | 1629 | DYER EL | '061905101 | 303 | 285 | | | | | | 17 | 17 | 0 | 1 | 33 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM MIDDLE | '061905041 | 500 | 375 | | | | | | 41 | 14 | 0 | 0 | 55 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM H S | '061905001 | 656 | 397 | | | | | | 75 | 15 | 0 | 0 | 90 |
| **KRUM ISD TOTAL** | **'061905** | **2105** | **1629** | | | **2105** | **1629** | | | | | | **153** | **73** | **0** | **1** | **225** |
| PONDER ISD | '061906 | 1579 | 1215 | DENTON CO J J A E P | '061906002 | NR | NR | | | | | | | | | | |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER H S | '061906001 | 474 | 312 | | | | | | * | 1 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER EL | '061906101 | 718 | 580 | | | | | | * | 0 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER J H | '061906041 | 387 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PONDER ISD | '061906 | 1579 | 1215 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |
| **PONDER ISD TOTA** | **'061906** | **1579** | **1215** | | | **1579** | **1215** | | | | | | ***** | **2** | ***** | ***** | ***** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUBREY ISD | '061907 | 2544 | 1977 | DENTON CO J J A E P | '061907002 | 1 | 1 | | | | | | | | | | |
| AUBREY ISD | '061907 | 2544 | 1977 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| AUBREY ISD | '061907 | 2544 | 1977 | JACKIE FULLER EL | '061907103 | 263 | 217 | | | | | | 10 | 5 | 0 | 13 | 2 |
| AUBREY ISD | '061907 | 2544 | 1977 | JAMES A MONACO | '061907102 | 450 | 376 | | | | | | 18 | 4 | 3 | 13 | 6 |
| AUBREY ISD | '061907 | 2544 | 1977 | HL BROCKETT | '061907101 | 434 | 390 | | | | | | 24 | 9 | 5 | 18 | 10 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY H S | '061907001 | 777 | 542 | | | | | | 42 | 10 | 2 | 39 | 11 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY MIDDLE | '061907041 | 619 | 451 | | | | | | 44 | 10 | 1 | 35 | 18 |
| AUBREY ISD TOTAL | '061907 | 2544 | 1977 | | | 2544 | 1977 | | | | | | 139 | 39 | 11 | 120 | 47 |
| SANGER ISD | '061908 | 2537 | 2307 | DENTON CO J J A E P | '061908002 | NR | NR | | | | | | | | | | |
| SANGER ISD | '061908 | 2537 | 2307 | CLEAR CREEK INT | '061908101 | 311 | 299 | | | | | | * | 8 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | CHISHOLM TRAIL EL | '061908102 | 358 | 309 | | | | | | * | 10 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | BUTTERFIELD EL | '061908104 | 494 | 454 | | | | | | * | 18 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER SIXTH GRADE CAMPUS | '061908105 | 185 | 167 | | | | | | * | 6 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | LINDA TUTT H S | '061908003 | 18 | 16 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER MIDDLE | '061908041 | 434 | 387 | | | | | | 11 | 10 | 0 | 3 | 18 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER H S | '061908001 | 737 | 675 | | | | | | 61 | 15 | 9 | 13 | 54 |
| SANGER ISD TOTAL | '061908 | 2537 | 2307 | | | 2537 | 2307 | | | | | | 80 | 70 | 9 | 29 | 112 |
| ARGYLE ISD | '061910 | 3896 | 0 | DENTON CO J J A E P | '061910006 | NR | NR | | | | | | | | | | |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE H S | '061910001 | 1164 | 0 | | | | | | * | 16 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE MIDDLE | '061910041 | 952 | 0 | | | | | | * | 15 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE INT | '061910042 | 323 | 0 | | | | | | * | 9 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | HILLTOP EL | '061910101 | 538 | 0 | | | | | | * | 21 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE WEST | '061910103 | 919 | 0 | | | | | | * | 22 | * | * | * |
| ARGYLE ISD TOTAL | '061910 | 3896 | 0 | | | 3896 | 0 | | | | | | * | 83 | * | * | * |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CREEK | '061911003 | 11 | 11 | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CO J J A E P | '061911005 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TARRANT COUNTY JJAEP | '061911008 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LANCE THOMPSON EL | '061911122 | 472 | 435 | | | | | | 6 | 0 | 0 | 0 | 6 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | HASLET EL | '061911101 | 502 | 428 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LAKEVIEW EL | '061911106 | 527 | 435 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | ROANOKE EL | '061911107 | 604 | 435 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CLARA LOVE EL | '061911117 | 642 | 506 | | | | | | 8 | 0 | 0 | 1 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | WAYNE A COX EL | '061911120 | 740 | 563 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JAMES M STEELE H S | '061911010 | 221 | 164 | | | | | | 9 | 0 | 0 | 0 | 9 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JUSTIN EL | '061911102 | 563 | 486 | | | | | | 12 | 0 | 0 | 0 | 12 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SEVEN HILLS EL | '061911108 | 515 | 441 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SAMUEL BECK EL | '061911109 | 728 | 631 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | PRAIRIE VIEW EL | '061911111 | 485 | 417 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SENDERA RANCH EL | '061911115 | 581 | 482 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SONNY & ALLEGRA NANCE EL | '061911112 | 583 | 478 | | | | | | 18 | 0 | 0 | 0 | 18 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LIZZIE CURTIS EL | '061911121 | 686 | 509 | | | | | | 18 | 0 | 0 | 1 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J C THOMPSON EL | '061911118 | 667 | 538 | | | | | | 19 | 0 | 0 | 0 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | W R HATFIELD EL | '061911110 | 419 | 316 | | | | | | 20 | 0 | 0 | 3 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J LYNDAL HUGHES EL | '061911113 | 590 | 444 | | | | | | 21 | 0 | 0 | 0 | 21 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CARL E SCHLUTER EL | '061911119 | 894 | 789 | | | | | | 21 | 0 | 0 | 0 | 21 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | KAY GRANGER EL | '061911114 | 731 | 614 | | | | | | 24 | 0 | 0 | 0 | 24 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CHISHOLM TRAIL EL | '061911044 | 509 | 444 | | | | | | 26 | 0 | 0 | 0 | 26 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TRUETT WILSON MIDDLE | '061911046 | 932 | 768 | | | | | | 32 | 0 | 0 | 0 | 32 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | MEDLIN MIDDLE | '061911042 | 1008 | 851 | | | | | | 35 | 0 | 0 | 1 | 34 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | O A PETERSON | '061911116 | 723 | 556 | | | | | | 35 | 0 | 0 | 0 | 35 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | GENE PIKE MIDDLE | '061911043 | 1022 | 805 | | | | | | 59 | 0 | 0 | 5 | 54 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LEO ADAMS MIDDLE | '061911047 | 1444 | 1120 | | | | | | 62 | 0 | 0 | 2 | 60 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JOHN M TIDWELL MIDDLE | '061911045 | 1022 | 786 | | | | | | 75 | 0 | 0 | 0 | 75 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | NORTHWEST H S | '061911001 | 1926 | 1549 | | | | | | 140 | 0 | 0 | 0 | 140 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | V R EATON H S | '061911011 | 2608 | 1899 | | | | | | 154 | 0 | 0 | 0 | 154 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | BYRON NELSON H S | '061911007 | 2524 | 2008 | | | | | | 163 | 0 | 0 | 0 | 163 |
| NORTHWEST ISD T | '061911 | 24879 | 19908 | | | 24879 | 19908 | | | | | | 1042 | 1 | 0 | 15 | 1028 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | DENTON CO J J A E P | '061912002 | NR | NR | | | | | | | | | | |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | CORINTH EL | '061912103 | 551 | 446 | | | | | | 13 | 14 | 1 | 7 | 19 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | SHADY SHORES EL | '061912105 | 554 | 500 | | | | | | 13 | 17 | 0 | 8 | 22 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS EL | '061912101 | 591 | 515 | | | | | | 20 | 12 | 0 | 16 | 16 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS MIDDLE | '061912041 | 902 | 734 | | | | | | 49 | 19 | 0 | 26 | 42 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS H S | '061912001 | 1238 | 737 | | | | | | 85 | 14 | 0 | 41 | 58 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | | | 3836 | 2932 | | | | | | 180 | 78 | 1 | 98 | 159 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | DENTON CO J J A E P | '061914002 | NR | NR | | | | | | | | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKESIDE MIDDLE | '061914041 | NR | NR | | | | | | | | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK K-8 STEM ACADEMY | '061914042 | NR | NR | | | | | | * | 0 | * | * | * |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK EL | '061914109 | 424 | 364 | | | | | | 17 | 5 | 0 | 22 | 0 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKEVIEW EL | '061914107 | 624 | 505 | | | | | | 19 | 8 | 1 | 19 | 7 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | CESAR CHAVEZ EL | '061914104 | 556 | 493 | | | | | | 33 | 20 | 0 | 41 | 12 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | HACKBERRY EL | '061914105 | 688 | 578 | | | | | | 33 | 19 | 1 | 40 | 11 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | D H BRENT EL | '061914103 | 718 | 642 | | | | | | 37 | 22 | 1 | 41 | 17 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | OAK POINT EL | '061914108 | 852 | 726 | | | | | | 43 | 23 | 4 | 37 | 25 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | JERRY R WALKER MIDDLE | '061914043 | 961 | 811 | | | | | | 44 | 13 | 0 | 49 | 8 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LOWELL H STRIKE MIDDLE | '061914044 | 996 | 878 | | | | | | 54 | 13 | 1 | 57 | 9 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LITTLE ELM H S | '061914001 | 2434 | 1926 | | | | | | 172 | 33 | 3 | 192 | 10 |
| LITTLE ELM ISD TO | '061914 | 8253 | 6923 | | | 8253 | 6923 | | | | | | 456 | 162 | 15 | 502 | 101 |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO J H | '062901041 | 459 | 459 | | | | | | * | 1 | * | * | * |
| CUERO ISD | '062901 | 1896 | 1896 | HUNT EL | '062901042 | 524 | 524 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | J C FRENCH EL | '062901104 | 310 | 310 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO H S | '062901001 | 603 | 603 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | Multiple Campus | | NR | NR | | | | | | 49 | 34 | 2 | 51 | 30 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUERO ISD TOTAL | '062901 | 1896 | 1896 | | | 1896 | 1896 | | | | | | * | * | * | * | * |
| NORDHEIM ISD | '062902 | 135 | 129 | GOALS | '062902002 | NR | NR | | | | | | | | | | |
| NORDHEIM ISD | '062902 | 135 | 129 | NORDHEIM SCHOOL | '062902001 | 135 | 129 | | | | | | * | 0 | * | * | * |
| NORDHEIM ISD TOT | '062902 | 135 | 129 | | | 135 | 129 | | | | | | * | 0 | * | * | * |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM H S | '062903001 | 478 | 457 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM J H | '062903041 | 339 | 331 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM INT | '062903102 | 289 | 283 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM PRI | '062903103 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM ANNEX | '062903105 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | Multiple Campus | | NR | NR | | | | | | 60 | 31 | 0 | 28 | 63 |
| YOAKUM ISD TOTA | '062903 | 1488 | 1439 | | | 1488 | 1439 | | | | | | 60 | 31 | 0 | 28 | 63 |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN H S | '062904001 | 147 | 147 | | | | | | * | 1 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN J H | '062904041 | 115 | 115 | | | | | | * | 1 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN EL | '062904102 | 266 | 266 | | | | | | * | 2 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| YORKTOWN ISD TO | '062904 | 528 | 528 | | | 528 | 528 | | | | | | * | 5 | * | * | * |
| WESTHOFF ISD | '062905 | 65 | 65 | WESTHOFF EL | '062905101 | 65 | 65 | | | | | | | | | | |
| WESTHOFF ISD TO | '062905 | 65 | 65 | | | 65 | 65 | | | | | | | | | | |
| MEYERSVILLE ISD | '062906 | 169 | 164 | MEYERSVILLE EL | '062906101 | 169 | 164 | | | | | | | | | | |
| MEYERSVILLE ISD | '062906 | 169 | 164 | | | 169 | 164 | | | | | | | | | | |
| SPUR ISD | '063903 | 232 | 219 | SPUR SCHOOL | '063903001 | 232 | 219 | | | | | | 25 | 6 | 5 | 12 | 14 |
| SPUR ISD TOTAL | '063903 | 232 | 219 | | | 232 | 219 | | | | | | 25 | 6 | 5 | 12 | 14 |
| PATTON SPRINGS I | '063906 | 88 | 88 | PATTON SPRINGS SCHOOL | '063906001 | 88 | 88 | | | | | | * | 9 | * | * | * |
| PATTON SPRINGS I | '063906 | 88 | 88 | | | 88 | 88 | | | | | | * | 9 | * | * | * |
| CARRIZO SPRINGS | '064903 | 2062 | 477 | CARRIZO SPRINGS J H | '064903041 | 336 | 76 | | | | | | * | 2 | * | * | * |
| CARRIZO SPRINGS | '064903 | 2062 | 477 | CARRIZO SPRINGS INT | '064903103 | 429 | 119 | | | | | | * | 8 | * | * | * |
| CARRIZO SPRINGS | '064903 | 2062 | 477 | CARRIZO SPRINGS EL | '064903102 | 674 | 218 | | | | | | 7 | 17 | 1 | 23 | 0 |
| CARRIZO SPRINGS | '064903 | 2062 | 477 | CARRIZO SPRINGS H S | '064903001 | 623 | 64 | | | | | | 8 | 22 | 2 | 26 | 2 |
| CARRIZO SPRINGS CISD TOTAL | '064903 | 2062 | 477 | | | 2062 | 477 | | | | | | * | 49 | * | * | * |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON J H | '065901041 | 104 | 104 | | | | | | * | 0 | * | * | * |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON EL | '065901101 | 205 | 205 | | | | | | 8 | 7 | 3 | 12 | 0 |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON H S | '065901001 | 126 | 126 | | | | | | 9 | 2 | 0 | 11 | 0 |
| CLARENDON ISD T | '065901 | 435 | 435 | | | 435 | 435 | | | | | | * | 9 | * | * | * |
| HEDLEY ISD | '065902 | 116 | 113 | HEDLEY SCHOOL | '065902001 | 116 | 113 | | | | | | * | 1 | * | * | * |
| HEDLEY ISD TOTAL | '065902 | 116 | 113 | | | 116 | 113 | | | | | | * | 1 | * | * | * |
| RAMIREZ CSD | '066005 | 44 | 26 | RAMIREZ EL | '066005101 | 44 | 26 | | | | | | * | 1 | * | * | * |
| RAMIREZ CSD TOT | '066005 | 44 | 26 | | | 44 | 26 | | | | | | * | 1 | * | * | * |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES EL | '066901041 | 118 | 26 | | | | | | * | 2 | * | * | * |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES SECONDARY | '066901001 | 130 | 48 | | | | | | 5 | 2 | 0 | 3 | 4 |
| BENAVIDES ISD | '066901 | 248 | 74 | Multiple Campus | | NR | NR | | | | | | 6 | 2 | 2 | 3 | 3 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENAVIDES ISD TO | '066901 | 248 | 74 | | | 248 | 74 | | | | | | * | 6 | * | * | * |
| SAN DIEGO ISD | '066902 | 1474 | 625 | BERNARDA JAIME J H | '066902041 | 360 | 146 | | | | | | 6 | 9 | 2 | 8 | 5 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | COLLINS-PARR EL | '066902101 | 699 | 391 | | | | | | 15 | 2 | 0 | 11 | 6 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | SAN DIEGO H S | '066902001 | 415 | 88 | | | | | | 20 | 5 | 0 | 19 | 6 |
| SAN DIEGO ISD TO | '066902 | 1474 | 625 | | | 1474 | 625 | | | | | | 41 | 16 | 2 | 38 | 17 |
| FREER ISD | '066903 | 779 | 622 | FREER J H | '066903042 | 170 | 145 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | NORMAN M THOMAS EL | '066903102 | 389 | 306 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | Multiple Campus | | NR | NR | | | | | | 1 | 6 | 0 | 6 | 1 |
| FREER ISD | '066903 | 779 | 622 | FREER H S | '066903002 | 220 | 171 | | | | | | 9 | 0 | 0 | 9 | 0 |
| FREER ISD TOTAL | '066903 | 779 | 622 | | | 779 | 622 | | | | | | * | 6 | * | * | * |
| CISCO ISD | '067902 | 827 | 815 | CISCO J H | '067902041 | 180 | 179 | | | | | | | | | | |
| CISCO ISD | '067902 | 827 | 815 | CISCO EL | '067902101 | 399 | 394 | | | | | | | | | | |
| CISCO ISD | '067902 | 827 | 815 | CISCO LEARNING CENTER | '067902004 | 13 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CISCO ISD | '067902 | 827 | 815 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CISCO ISD | '067902 | 827 | 815 | CISCO H S | '067902001 | 235 | 230 | | | | | | 11 | 3 | 0 | 7 | 7 |
| CISCO ISD TOTAL | '067902 | 827 | 815 | | | 827 | 815 | | | | | | 11 | 10 | 0 | 14 | 7 |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND CARE CAMPUS | '067903003 | NR | NR | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND MIDDLE | '067903041 | 249 | 240 | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND H S | '067903001 | 329 | 292 | | | | | | * | 2 | * | * | * |
| EASTLAND ISD | '067903 | 1049 | 987 | SIEBERT EL | '067903101 | 471 | 455 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EASTLAND ISD TO | '067903 | 1049 | 987 | | | 1049 | 987 | | | | | | * | 3 | * | * | * |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN H S | '067904001 | 81 | 81 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN MIDDLE | '067904042 | 61 | 58 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | MAXFIELD EL | '067904101 | 115 | 113 | | | | | | | | | | |
| GORMAN ISD TOTA | '067904 | 257 | 252 | | | 257 | 252 | | | | | | | | | | |
| RANGER ISD | '067907 | 337 | 328 | RANGER EL | '067907101 | 171 | 168 | | | | | | * | 3 | * | * | * |
| RANGER ISD | '067907 | 337 | 328 | RANGER MIDDLE | '067907041 | 68 | 66 | | | | | | 0 | 3 | 0 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 2 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | RANGER H S | '067907001 | 98 | 94 | | | | | | 9 | 1 | 0 | 9 | 1 |
| RANGER ISD TOTA | '067907 | 337 | 328 | | | 337 | 328 | | | | | | * | 12 | * | * | * |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR H S | '067908001 | 83 | 78 | | | | | | | | | | |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR EL | '067908101 | 95 | 93 | | | | | | | | | | |
| RISING STAR ISD T | '067908 | 178 | 171 | | | 178 | 171 | | | | | | | | | | |
| COMPASS ACADEMY CHARTER | '068802 | 1307 | 1265 | COMPASS ACADEMY CHARTER SCHOOL | '068802001 | 1307 | 1265 | | | | | | 104 | 28 | 2 | 59 | 71 |
| COMPASS ACADEMY CHARTER SCHOOL TOTAL | '068802 | 1307 | 1265 | | | 1307 | 1265 | | | | | | 104 | 28 | 2 | 59 | 71 |
| UTPB STEM ACADE | '068803 | 778 | 572 | UTPB STEM ACADEMY | '068803001 | 778 | 572 | | | | | | 22 | 5 | 1 | 18 | 8 |
| UTPB STEM ACADE | '068803 | 778 | 572 | | | 778 | 572 | | | | | | 22 | 5 | 1 | 18 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Current Report Period — School Reported Source | | | | Cumulative Reports — School Reported Source | | |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | ECTOR CO YOUTH CTR | '068901005 | 10 | 10 | | | | | | | | | | |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | REG DAY SCHOOL FOR DEAF | '068901191 | NR | NR | | | | | | | | | | |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | ODESSA CAREER AND TECHNICAL EARLY COLLEGE H S | '068901014 | 327 | 0 | | | | | | * | 0 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | CARVER EARLY EE-KG | '068901106 | 232 | 202 | | | | | | * | 5 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | DOWLING EL | '068901107 | 403 | 329 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | GOLIAD EL | '068901110 | 520 | 431 | | | | | | * | 12 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | SAM HOUSTON EL | '068901113 | 391 | 306 | | | | | | * | 15 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | IRELAND EL | '068901114 | 483 | 372 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | LAMAR EARLY EE-KG | '068901115 | 170 | 144 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | ROSS EL | '068901119 | 377 | 267 | | | | | | * | 4 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | SAN JACINTO EL | '068901121 | 459 | 363 | | | | | | * | 6 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | BLANTON EL | '068901125 | 493 | 394 | | | | | | * | 19 | * | * | * |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | ALTER ED CTR | '068901004 | 19 | 18 | | | | | | 0 | 8 | 0 | 3 | 5 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | EL MAGNET AT TRAVIS | '068901122 | 343 | 225 | | | | | | 6 | 9 | 2 | 6 | 7 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | PEASE EL | '068901117 | 553 | 553 | | | | | | 7 | 6 | 1 | 7 | 5 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | L B JOHNSON EL | '068901128 | 609 | 435 | | | | | | 7 | 9 | 0 | 8 | 8 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | GEORGE H W BUSH NEW TECH | '068901011 | 405 | 161 | | | | | | 8 | 16 | 0 | 13 | 11 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | MURRY FLY EL | '068901126 | 846 | 565 | | | | | | 8 | 25 | 1 | 13 | 19 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | EDWARD K DOWNING EL | '068901131 | 811 | 573 | | | | | | 10 | 18 | 0 | 17 | 11 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | EL MAGNET AT HAYS | '068901112 | 432 | 360 | | | | | | 11 | 12 | 5 | 9 | 9 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | GONZALES EL | '068901111 | 468 | 372 | | | | | | 12 | 12 | 1 | 13 | 10 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | EL MAGNET AT ZAVALA | '068901123 | 399 | 351 | | | | | | 12 | 14 | 1 | 16 | 9 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | NOEL EL | '068901124 | 432 | 311 | | | | | | 12 | 12 | 2 | 14 | 8 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | ECTOR COLLEGE PREP SUCCESS ACADEMY | '068901047 | 1354 | 695 | | | | | | 14 | 9 | 1 | 9 | 13 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | EL MAGNET AT BLACKSHEAR | '068901127 | 659 | 543 | | | | | | 14 | 19 | 1 | 13 | 19 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | G E 'BUDDY' WEST EL | '068901132 | 685 | 451 | | | | | | 14 | 16 | 2 | 11 | 17 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | ODESSA COLLEGIATE ACADEMY EARLY COLLEGE H S | '068901015 | 335 | 178 | | | | | | 15 | 3 | 0 | 8 | 11 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | GALE POND ALAMO EL | '068901101 | 388 | 329 | | | | | | 15 | 17 | 1 | 14 | 17 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | BARBARA JORDAN EL | '068901129 | 822 | 551 | | | | | | 15 | 10 | 4 | 14 | 7 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | LEE BUICE EL | '068901133 | 792 | 553 | | | | | | 16 | 9 | 0 | 12 | 13 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | AUSTIN MONTESSORI MAGNET | '068901102 | 451 | 374 | | | | | | 17 | 15 | 7 | 8 | 17 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | CAMERON DUAL LANGUAGE MAGNET | '068901105 | 595 | 491 | | | | | | 17 | 11 | 2 | 12 | 14 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | EL MAGNET AT REAGAN EL | '068901118 | 617 | 484 | | | | | | 18 | 10 | 2 | 11 | 15 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | BURLESON EL | '068901103 | 484 | 320 | | | | | | 19 | 14 | 2 | 21 | 10 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | LAURO CAVAZOS EL | '068901130 | 720 | 475 | | | | | | 20 | 18 | 5 | 20 | 13 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | BURNET EL | '068901104 | 505 | 373 | | | | | | 25 | 17 | 1 | 20 | 21 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | EL MAGNET AT MILAM EL | '068901116 | 610 | 478 | | | | | | 27 | 16 | 4 | 16 | 23 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | CROCKETT MIDDLE | '068901044 | 1046 | 756 | | | | | | 37 | 13 | 3 | 23 | 24 |
| ECTOR COUNTY IS | '068901 | 31325 | 19784 | BONHAM MIDDLE | '068901042 | 1031 | 646 | | | | | | 41 | 24 | 3 | 23 | 39 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ECTOR COUNTY IS | 068901 | 31325 | 19784 | BOWIE MIDDLE | 068901043 | 1150 | 647 | | | | | | 46 | 24 | 5 | 28 | 37 |
| ECTOR COUNTY IS | 068901 | 31325 | 19784 | Multiple Campus | | NR | NR | | | | | | 47 | 43 | 7 | 28 | 55 |
| ECTOR COUNTY IS | 068901 | 31325 | 19784 | NIMITZ MIDDLE | 068901046 | 1388 | 912 | | | | | | 48 | 15 | 2 | 25 | 36 |
| ECTOR COUNTY IS | 068901 | 31325 | 19784 | WILSON & YOUNG MEDAL OF HONOR MIDDLE | 068901045 | 1228 | 728 | | | | | | 56 | 18 | 10 | 31 | 33 |
| ECTOR COUNTY IS | 068901 | 31325 | 19784 | PERMIAN H S | 068901003 | 3475 | 1439 | | | | | | 119 | 41 | 4 | 57 | 99 |
| ECTOR COUNTY IS | 068901 | 31325 | 19784 | ODESSA H S | 068901002 | 3808 | 1619 | | | | | | 123 | 59 | 12 | 72 | 99 |
| ECTOR COUNTY IS | 068901 | 31325 | 19784 | | | 31325 | 19784 | | | | | | 900 | 650 | 94 | 651 | 807 |
| ROCKSPRINGS ISD | 069901 | 262 | 255 | ROCKSPRINGS K-12 | 069901001 | 262 | 255 | | | | | | | | | | |
| ROCKSPRINGS ISD | 069901 | 262 | 255 | | | 262 | 255 | | | | | | | | | | |
| NUECES CANYON C | 069902 | 252 | 0 | NUECES CANYON JH/HS | 069902001 | 102 | 0 | | | | | | * | 2 | * | * | * |
| NUECES CANYON C | 069902 | 252 | 0 | NUECES CANYON EL | 069902101 | 150 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NUECES CANYON C | 069902 | 252 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| NUECES CANYON CISD TOTAL | 069902 | 252 | 0 | | | 252 | 0 | | | | | | * | 6 | * | * | * |
| WAXAHACHIE FAITH FAMILY ACADEMY | 070801 | 2609 | 2368 | FAITH FAMILY MASTER ACADEMY | 070801041 | 287 | 264 | | | | | | 13 | 1 | 0 | 1 | 13 |
| WAXAHACHIE FAITH FAMILY ACADEMY | 070801 | 2609 | 2368 | Multiple Campus | | NR | NR | | | | | | 19 | 3 | 0 | 4 | 18 |
| WAXAHACHIE FAITH FAMILY ACADEMY | 070801 | 2609 | 2368 | OAK CLIFF FAITH FAMILY ACADEMY | 070801002 | 2322 | 2104 | | | | | | 20 | 3 | 0 | 0 | 23 |
| WAXAHACHIE FAITH FAMILY ACADEMY TOTAL | 070801 | 2609 | 2368 | | | 2609 | 2368 | | | | | | 52 | 7 | 0 | 5 | 54 |
| AVALON ISD | 070901 | 337 | 302 | AVALON SCHOOL | 070901001 | 337 | 302 | | | | | | * | 1 | * | * | * |
| AVALON ISD TOTAL | 070901 | 337 | 302 | | | 337 | 302 | | | | | | * | 1 | * | * | * |
| ENNIS ISD | 070903 | 5707 | 5538 | G W CARVER EARLY CHILDHOOD CENTER | 070903107 | 383 | 379 | | | | | | * | 3 | * | * | * |
| ENNIS ISD | 070903 | 5707 | 5538 | TRAVIS EL | 070903104 | 269 | 260 | | | | | | * | 11 | * | * | * |
| ENNIS ISD | 070903 | 5707 | 5538 | AUSTIN EL | 070903101 | 285 | 281 | | | | | | 7 | 5 | 0 | 12 | 0 |
| ENNIS ISD | 070903 | 5707 | 5538 | HOUSTON EL | 070903102 | 278 | 275 | | | | | | 7 | 7 | 2 | 12 | 0 |
| ENNIS ISD | 070903 | 5707 | 5538 | DAVID S CROCKETT EARLY CHILDHOOD CENTER | 070903106 | 378 | 373 | | | | | | 9 | 7 | 0 | 15 | 1 |
| ENNIS ISD | 070903 | 5707 | 5538 | BOWIE EL | 070903103 | 383 | 375 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ENNIS ISD | 070903 | 5707 | 5538 | JACK LUMMUS INT | 070903105 | 577 | 575 | | | | | | 17 | 15 | 0 | 31 | 1 |
| ENNIS ISD | 070903 | 5707 | 5538 | DORIE MILLER INT | 070903043 | 614 | 576 | | | | | | 20 | 10 | 0 | 30 | 0 |
| ENNIS ISD | 070903 | 5707 | 5538 | ENNIS J H | 070903042 | 889 | 848 | | | | | | 37 | 8 | 0 | 45 | 0 |
| ENNIS ISD | 070903 | 5707 | 5538 | ENNIS H S | 070903002 | 1651 | 1596 | | | | | | 110 | 27 | 2 | 130 | 5 |
| ENNIS ISD TOTAL | 070903 | 5707 | 5538 | | | 5707 | 5538 | | | | | | 228 | 101 | 4 | 317 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| FERRIS ISD | '070905 | 2586 | 2020 | HAZEL INGRAM EL | '070905103 | 349 | 286 | | | | | | * | 10 | * | * | * |
| FERRIS ISD | '070905 | 2586 | 2020 | LEE LONGINO EL | '070905104 | 342 | 289 | | | | | | * | 9 | * | * | * |
| FERRIS ISD | '070905 | 2586 | 2020 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| FERRIS ISD | '070905 | 2586 | 2020 | LUCY MAE MCDONALD EL | '070905105 | 510 | 391 | | | | | | 10 | 10 | 0 | 3 | 17 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS J H | '070905041 | 650 | 557 | | | | | | 12 | 16 | 0 | 8 | 20 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS H S | '070905002 | 735 | 497 | | | | | | 30 | 12 | 0 | 15 | 27 |
| **FERRIS ISD TOTAL** | **'070905** | **2586** | **2020** | | | **2586** | **2020** | | | | | | **59** | **62** | **0** | **36** | **85** |
| ITALY ISD | '070907 | 615 | 506 | ITALY H S | '070907001 | 301 | 231 | | | | | | | | | | |
| ITALY ISD | '070907 | 615 | 506 | STAFFORD EL | '070907101 | 314 | 275 | | | | | | | | | | |
| **ITALY ISD TOTAL** | **'070907** | **615** | **506** | | | **615** | **506** | | | | | | | | | | |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 2 | 4 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | T E BAXTER EL | '070908104 | 543 | 457 | | | | | | 19 | 8 | 0 | 1 | 26 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MT PEAK EL | '070908106 | 645 | 572 | | | | | | 20 | 19 | 0 | 6 | 33 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | J A VITOVSKY EL | '070908107 | 607 | 501 | | | | | | 22 | 12 | 0 | 7 | 27 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | IRVIN EL | '070908103 | 625 | 507 | | | | | | 26 | 9 | 0 | 13 | 22 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | DOLORES MCCLATCHEY EL | '070908109 | 651 | 554 | | | | | | 26 | 15 | 0 | 2 | 39 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LARUE MILLER EL | '070908108 | 692 | 596 | | | | | | 32 | 10 | 0 | 13 | 29 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LONGBRANCH EL | '070908105 | 548 | 504 | | | | | | 34 | 14 | 0 | 4 | 45 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | FRANK SEALE MIDDLE | '070908042 | 688 | 502 | | | | | | 46 | 15 | 0 | 8 | 53 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | EARL & MARTHALU DIETERICH MIDDLE | '070908045 | 753 | 579 | | | | | | 60 | 10 | 0 | 11 | 59 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | WALNUT GROVE MIDDLE | '070908044 | 1017 | 801 | | | | | | 66 | 20 | 0 | 7 | 79 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN HERITAGE H S | '070908003 | 1089 | 718 | | | | | | 98 | 33 | 0 | 14 | 117 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN H S | '070908001 | 1998 | 1342 | | | | | | 148 | 41 | 1 | 32 | 156 |
| **MIDLOTHIAN ISD T** | **'070908** | **9856** | **7633** | | | **9856** | **7633** | | | | | | **599** | **210** | **1** | **120** | **689** |
| MILFORD ISD | '070909 | 242 | 213 | MILFORD SCHOOL | '070909001 | 242 | 213 | | | | | | 10 | 7 | 0 | 6 | 11 |
| **MILFORD ISD TOTA** | **'070909** | **242** | **213** | | | **242** | **213** | | | | | | **10** | **7** | **0** | **6** | **11** |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER MIDDLE | '070910041 | 402 | 380 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER EL | '070910101 | 495 | 428 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER H S | '070910001 | 338 | 287 | | | | | | * | 0 | * | * | * |
| **PALMER ISD TOTA** | **'070910** | **1235** | **1095** | | | **1235** | **1095** | | | | | | ***** | **0** | ***** | ***** | ***** |
| RED OAK ISD | '070911 | 6045 | 3721 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK EL | '070911101 | 576 | 401 | | | | | | 19 | 14 | 4 | 21 | 8 |
| RED OAK ISD | '070911 | 6045 | 3721 | EASTRIDGE EL | '070911103 | 439 | 325 | | | | | | 21 | 6 | 1 | 15 | 11 |
| RED OAK ISD | '070911 | 6045 | 3721 | SHIELDS EL | '070911105 | 506 | 359 | | | | | | 23 | 9 | 1 | 19 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | WOODEN EL | '070911102 | 491 | 367 | | | | | | 32 | 10 | 3 | 31 | 8 |
| RED OAK ISD | '070911 | 6045 | 3721 | RUSSELL P SCHUPMANN EL | '070911107 | 545 | 363 | | | | | | 32 | 9 | 2 | 27 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK MIDDLE | '070911041 | 1535 | 926 | | | | | | 102 | 26 | 8 | 55 | 65 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK H S | '070911001 | 1953 | 980 | | | | | | 178 | 36 | 30 | 88 | 96 |
| **RED OAK ISD TOTA** | **'070911** | **6045** | **3721** | | | **6045** | **3721** | | | | | | **407** | **117** | **49** | **260** | **215** |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | TURNER PREKINDERGARTEN ACADEMY | '070912113 | 184 | 181 | | | | | | * | 9 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S OF CHOICE | '070912003 | 24 | 24 | | | | | | 0 | 34 | 0 | 23 | 11 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARGARET L FELTY EL | '070912110 | 579 | 559 | | | | | | * | 14 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | Multiple Campus | | NR | NR | | | | | | 12 | 8 | 0 | 14 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | NORTHSIDE EL | '070912104 | 405 | 393 | | | | | | 13 | 13 | 3 | 17 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | OLIVER E CLIFT EL | '070912111 | 448 | 437 | | | | | | 14 | 13 | 0 | 26 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WILEMON STEAM ACADEMY | '070912114 | 397 | 393 | | | | | | 15 | 12 | 2 | 24 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | DUNAWAY EL | '070912106 | 459 | 453 | | | | | | 16 | 14 | 0 | 30 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARVIN EL | '070912112 | 267 | 252 | | | | | | 19 | 20 | 0 | 33 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE GLOBAL H S | '070912004 | 400 | 368 | | | | | | 20 | 4 | 0 | 23 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MAX H SIMPSON EL | '070912115 | 507 | 483 | | | | | | 22 | 3 | 0 | 24 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | SHACKELFORD EL | '070912107 | 476 | 458 | | | | | | 27 | 13 | 0 | 40 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WEDGEWORTH EL | '070912108 | 635 | 626 | | | | | | 34 | 15 | 0 | 48 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EDDIE FINLEY SR J H | '070912042 | 781 | 742 | | | | | | 37 | 13 | 0 | 50 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | ROBBIE E HOWARD J H | '070912043 | 634 | 616 | | | | | | 41 | 18 | 0 | 59 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EVELYN LOVE COLEMAN J H | '070912045 | 885 | 850 | | | | | | 49 | 30 | 3 | 74 | 2 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S | '070912002 | 2513 | 2407 | | | | | | 223 | 42 | 10 | 243 | 12 |
| **WAXAHACHIE ISD** | **'070912** | **9594** | **9242** | | | **9594** | **9242** | | | | | | **555** | **275** | **20** | **763** | **48** |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL MIDDLE | '070915041 | 273 | 263 | | | | | | * | 1 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | LORENE SMITH KIRKPATRICK EL | '070915101 | 311 | 305 | | | | | | * | 2 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL PRI | '070915102 | 202 | 194 | | | | | | * | 1 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL H S | '070915001 | 372 | 365 | | | | | | 13 | 3 | 1 | 11 | 4 |
| MAYPEARL ISD | '070915 | 1158 | 1127 | Multiple Campus | | NR | NR | | | | | | 47 | 31 | 4 | 46 | 28 |
| **MAYPEARL ISD TO** | **'070915** | **1158** | **1127** | | | **1158** | **1127** | | | | | | **64** | **38** | **5** | **65** | **32** |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | THE LINGUISTIC ACAD OF EL PASO-CULTURAL DEMO SITE | '071801004 | 225 | 123 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | HOWARD BURNHAM EL | '071801001 | 359 | 137 | | | | | | 14 | 3 | 0 | 15 | 2 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | DAVINCI SCHOOL FOR SCIENCE AND THE ARTS | '071801003 | 670 | 169 | | | | | | 22 | 19 | 0 | 24 | 17 |
| **BURNHAM WOOD CHARTER SCHOOL DISTRICT TOTAL** | **'071801** | **1254** | **429** | | | **1254** | **429** | | | | | | **42** | **23** | **0** | **46** | **19** |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO WEST | '071803001 | 72 | 16 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO EAST | '071803002 | 122 | 20 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO TOTAL | '071803 | 194 | 36 | | | 194 | 36 | | | | | | * | 1 | * | * | * |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY | '071804001 | 204 | 19 | | | | | | * | 1 | * | * | * |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY WEST | '071804002 | 142 | 11 | | | | | | * | 0 | * | * | * |
| EL PASO ACADEMY | '071804 | 346 | 30 | | | 346 | 30 | | | | | | * | 1 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACAD (EL PASO) | '071806001 | 1003 | 11 | | | | | | * | 16 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF INNOVATION - EL PASO | '071806002 | 1147 | 79 | | | | | | * | 16 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF SCIENCE - EL PASO | '071806007 | 390 | 80 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | | Multiple Campus | NR | NR | | | | | | 2 | 6 | 0 | 9 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - LUBBOCK | '071806004 | 430 | 244 | | | | | | 9 | 10 | 1 | 23 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF EXCELLENCE - EL PASO | '071806006 | 654 | 43 | | | | | | 10 | 15 | 3 | 22 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - ODESSA | '071806005 | 505 | 241 | | | | | | 20 | 12 | 4 | 29 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) TOTAL | '071806 | 4129 | 698 | | | 4129 | 698 | | | | | | 50 | 82 | 17 | 123 | 0 |
| LA FE PREPARATORY SCHOOL | '071807 | 175 | 31 | LA FE PREPARATORY SCHOOL | '071807101 | 175 | 31 | | | | | | 0 | 4 | 0 | 4 | 0 |
| LA FE PREPARATORY SCHOOL TOTAL | '071807 | 175 | 31 | | | 175 | 31 | | | | | | 0 | 4 | 0 | 4 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VISTA DEL FUTURO CHARTER SCHOOL | '071809 | 263 | 122 | VISTA DEL FUTURO CHARTER SCHOOL | '071809001 | 263 | 122 | | | | | | * | 1 | * | * | * |
| VISTA DEL FUTURO CHARTER SCHOOL TOTAL | '071809 | 263 | 122 | | | 263 | 122 | | | | | | * | 1 | * | * | * |
| EL PASO LEADERSHIP ACADEMY | '071810 | 209 | 0 | EL PASO LEADERSHIP ACADEMY | '071810001 | 209 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EL PASO LEADERSHIP ACADEMY TOTAL | '071810 | 209 | 0 | | | 209 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT H S | '071901001 | 720 | 83 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD EARLY COLLEGE ACADEMY | '071901009 | 343 | 19 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD JJAEP | '071901039 | NR | NR | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | EAST MONTANA MIDDLE | '071901042 | 622 | 56 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON MIDDLE | '071901044 | 738 | 97 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | RICARDO ESTRADA MIDDLE | '071901045 | 675 | 91 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | WM DAVID SURRATT EL | '071901101 | 958 | 232 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | DESERT HILLS EL | '071901103 | 860 | 117 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | FRANK MACIAS EL | '071901105 | 947 | 207 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CARROLL T WELCH EL | '071901106 | 719 | 151 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | MOUNTAIN VIEW H S | '071901002 | 829 | 66 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT J H SCHOOL | '071901041 | 553 | 71 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | MONTANA VISTA EL | '071901104 | 486 | 119 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | RED SANDS EL | '071901102 | 646 | 132 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | Multiple Campus | | NR | NR | | | | | | 0 | 85 | 2 | 83 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON H S | '071901004 | 1568 | 116 | | | | | | 8 | 0 | 1 | 7 | 0 |
| CLINT ISD TOTAL | '071901 | 10664 | 1557 | | | 10664 | 1557 | | | | | | 12 | 86 | 4 | 94 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | COLLEGE CAREER TECHNOLOGY ACADEMY (CCTA) | '071902020 | 99 | 14 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | DELTA ACADEMY | '071902025 | 45 | 8 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | TELLES ACADEMY | '071902027 | 6 | 1 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | AOY EL | '071902103 | 251 | 50 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | FANNIN EL | '071902116 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | HAWKINS EL | '071902119 | 306 | 85 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ZAVALA EL | '071902148 | 304 | 62 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | JOHNSON EL | '071902155 | 298 | 52 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BRADLEY EL | '071902158 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | KOHLBERG EL | '071902166 | 477 | 168 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE PROGRAM EL | '071902171 | 1 | 0 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE JJAEP | '071902180 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL PASO ISD | '071902 | 50344 | 11025 | PREK PARTNERSHIP SCHOOL | '071902181 | 9 | 5 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BOWIE H S | '071902003 | 1193 | 81 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | EL PASO H S | '071902006 | 1495 | 305 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CAREER & TECH ED CTR | '071902007 | NR | NR | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TRANSMOUNTAIN EARLY COLLEGE H S | '071902015 | 399 | 45 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | YOUNG WOMEN'S STEAM RESEARCH & PREPARATORY ACADEMY | '071902019 | 425 | 78 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HENDERSON MIDDLE | '071902041 | 693 | 156 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ROSS MIDDLE | '071902042 | 769 | 154 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CANYON HILLS MIDDLE | '071902043 | 638 | 119 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GUILLEN MIDDLE | '071902044 | 568 | 98 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MOREHEAD MIDDLE | '071902046 | 461 | 134 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BASSETT MIDDLE | '071902049 | 605 | 172 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ARMENDARIZ MIDDLE | '071902054 | 421 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BROWN MIDDLE | '071902056 | 926 | 227 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BLISS EL | '071902105 | 422 | 197 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BONHAM EL | '071902106 | 216 | 49 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLARDY EL | '071902109 | 474 | 108 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLDWELL EL | '071902110 | 468 | 96 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COOLEY EL | '071902111 | 388 | 107 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROCKETT EL | '071902112 | 457 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROSBY EL | '071902113 | 327 | 103 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOUGLASS EL | '071902114 | 397 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOWELL EL | '071902115 | 396 | 76 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HART EL | '071902118 | 376 | 30 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HILLSIDE EL | '071902121 | 436 | 64 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HUGHEY EL | '071902123 | 463 | 138 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | LAMAR EL | '071902125 | 301 | 56 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MACARTHUR EL-INT | '071902129 | 789 | 116 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MESITA EL | '071902130 | 941 | 181 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MILAM EL | '071902131 | 725 | 163 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | NEWMAN EL | '071902133 | 351 | 117 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | PUTNAM EL | '071902135 | 314 | 120 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RUSK EL | '071902138 | 212 | 54 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLLINS EL | '071902142 | 303 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TRAVIS EL | '071902143 | 251 | 76 | | | | | | * | 1 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ZACH WHITE EL | '071902147 | 378 | 181 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLENDENIN EL | '071902149 | 378 | 109 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | SUNRISE MOUNTAIN EL | '071902150 | 472 | 157 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CIELO VISTA EL | '071902151 | 304 | 82 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | WHITAKER EL | '071902153 | 376 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RIVERA EL | '071902156 | 267 | 89 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MITZI BOND EL | '071902160 | 483 | 160 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GREEN EL | '071902162 | 368 | 99 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL PASO ISD | '071902 | 50344 | 11025 | GUERRERO EL | '071902163 | 452 | 126 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BARRON EL | '071902165 | 381 | 65 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MORENO EL | '071902167 | 389 | 128 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TIPPIN EL | '071902168 | 567 | 229 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | H R MOYE EL | '071902169 | 342 | 130 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLIN L POWELL EL | '071902175 | 500 | 191 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MARGUERITE J LUNDY EL | '071902177 | 686 | 256 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DR JOSEPH TORRES EL | '071902182 | 640 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TERRACE HILLS MIDDLE | '071902048 | 400 | 73 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | NIXON EL | '071902161 | 636 | 253 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WIGGS MIDDLE | '071902052 | 823 | 140 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | ROBERTS EL | '071902136 | 321 | 86 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WESTERN HILLS EL | '071902146 | 330 | 112 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | POLK EL | '071902159 | 618 | 195 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | WILLIAM C HERRERA EL | '071902174 | 551 | 179 | | | | | | 7 | 0 | 0 | 5 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | BURGES H S | '071902004 | 1501 | 276 | | | | | | 8 | 0 | 0 | 6 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | STANTON EL | '071902141 | 362 | 111 | | | | | | 8 | 0 | 0 | 8 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | AUSTIN H S | '071902002 | 1268 | 222 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | SILVA HEALTH MAGNET | '071902011 | 644 | 28 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | MAGOFFIN MIDDLE | '071902047 | 648 | 113 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | LINCOLN MIDDLE | '071902051 | 709 | 196 | | | | | | 9 | 0 | 0 | 9 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | LOGAN EL | '071902128 | 440 | 133 | | | | | | 9 | 0 | 0 | 8 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | PARK EL | '071902134 | 402 | 142 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | TOM LEA JR EL | '071902178 | 765 | 325 | | | | | | 10 | 0 | 0 | 7 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | HORNEDO MIDDLE | '071902053 | 1290 | 286 | | | | | | 11 | 0 | 0 | 8 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | ANDRESS H S | '071902001 | 1435 | 428 | | | | | | 12 | 0 | 0 | 9 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHAPIN H S | '071902012 | 1706 | 208 | | | | | | 13 | 0 | 0 | 10 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | JEFFERSON H S | '071902009 | 1142 | 211 | | | | | | 14 | 0 | 0 | 11 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | IRVIN H S | '071902008 | 1135 | 207 | | | | | | 16 | 0 | 1 | 9 | 6 |
| EL PASO ISD | '071902 | 50344 | 11025 | FRANKLIN H S | '071902010 | 3049 | 309 | | | | | | 16 | 0 | 0 | 14 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHARLES MIDDLE | '071902045 | 590 | 97 | | | | | | 16 | 0 | 0 | 13 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | RICHARDSON MIDDLE | '071902055 | 710 | 123 | | | | | | 16 | 0 | 0 | 11 | 5 |
| EL PASO ISD | '071902 | 50344 | 11025 | CORONADO H S | '071902005 | 2490 | 157 | | | | | | 27 | 0 | 2 | 16 | 9 |
| EL PASO ISD | '071902 | 50344 | 11025 | Multiple Campus | | NR | NR | | | | | | 595 | 639 | 4 | 898 | 333 |
| **EL PASO ISD TOTAL** | **'071902** | **50344** | **11025** | | | **50344** | **11025** | | | | | | **997** | **640** | **8** | **1198** | **432** |
| FABENS ISD | '071903 | 2048 | 189 | FABENS JJAEP | '071903042 | NR | NR | | | | | | | | | | |
| FABENS ISD | '071903 | 2048 | 189 | FABENS H S | '071903001 | 675 | 6 | | | | | | * | 24 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS MIDDLE | '071903041 | 484 | 2 | | | | | | * | 10 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | JOHANNA ODONNELL INT | '071903103 | 290 | 73 | | | | | | * | 8 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS EL | '071903105 | 599 | 108 | | | | | | * | 8 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **FABENS ISD TOTAL** | **'071903** | **2048** | **189** | | | **2048** | **189** | | | | | | ***** | **51** | ***** | ***** | ***** |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO JJAEP | '071904003 | NR | NR | | | | | | | | | | |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO H S | '071904001 | 1016 | 10 | | | | | | * | 5 | * | * | * |

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | L G ALARCON EL | '071904101 | 379 | 0 | | | | | | * | 0 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | LORENZO LOYA PRI | '071904102 | 190 | 0 | | | | | | * | 1 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | JOSEFA L SAMBRANO EL | '071904103 | 596 | 0 | | | | | | * | 0 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ALFONSO BORREGO SR EL | '071904104 | 493 | 0 | | | | | | * | 1 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | | Multiple Campus | NR | NR | | | | | | 0 | 107 | 0 | 34 | 73 |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ANN M GARCIA-ENRIQUEZ MIDDLE | '071904041 | 506 | 31 | | | | | | 17 | 2 | 0 | 14 | 5 |
| **SAN ELIZARIO ISD** | **'071904** | **3180** | **41** | | | **3180** | **41** | | | | | | **\*** | **116** | **\*** | **\*** | **\*** |
| YSLETA ISD | '071905 | 38247 | 1005 | PLATO ACADEMY | '071905033 | 65 | 10 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR H S | '071905001 | 1922 | 11 | | | | | | * | 33 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD H S | '071905002 | 2430 | 9 | | | | | | * | 20 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND H S | '071905003 | 1713 | 6 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA H S | '071905004 | 1495 | 8 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE H S | '071905005 | 1055 | 5 | | | | | | * | 22 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | J M HANKS H S | '071905007 | 1523 | 4 | | | | | | * | 36 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE H S | '071905008 | 2020 | 8 | | | | | | * | 29 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VALLE VERDE EARLY COLLEGE H S | '071905017 | 368 | 0 | | | | | | * | 3 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YOUNG WOMEN'S LEADERSHIP | '071905018 | 389 | 0 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE MIDDLE | '071905044 | 560 | 9 | | | | | | * | 23 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA MIDDLE | '071905046 | 563 | 11 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERT VIEW MIDDLE | '071905048 | 305 | 11 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIO BRAVO MIDDLE | '071905052 | 345 | 10 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR MIDDLE | '071905055 | 829 | 16 | | | | | | * | 20 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | CEDAR GROVE EL | '071905103 | 393 | 3 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL NORTE HEIGHTS EL | '071905104 | 284 | 32 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | HACIENDA HEIGHTS EL | '071905108 | 432 | 5 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH LOOP EL | '071905112 | 341 | 29 | | | | | | * | 9 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RAMONA EL | '071905114 | 284 | 22 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | SAGELAND EL | '071905116 | 521 | 14 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA EL | '071905119 | 417 | 16 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MESA VISTA EL | '071905121 | 400 | 14 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD HEIGHTS EL | '071905124 | 655 | 4 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | CAPISTRANO EL | '071905127 | 480 | 8 | | | | | | * | 18 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VISTA HILLS EL | '071905128 | 589 | 11 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PEBBLE HILLS EL | '071905131 | 599 | 13 | | | | | | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA PK CENTER | '071905134 | 292 | 10 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MISSION VALLEY EL | '071905135 | 699 | 27 | | | | | | * | 14 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERTAIRE EL | '071905136 | 773 | 15 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | ROBBIN E L WASHINGTON EL | '071905141 | 577 | 14 | | | | | | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH STAR EL | '071905142 | 495 | 6 | | | | | | * | 9 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | TEJAS SCHOOL OF CHOICE | '071905010 | 42 | 1 | | | | | | 0 | 8 | 1 | 7 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | ADULT/COMMUNITY LRN CTR | '071905013 | NR | NR | | | | | | 0 | 4 | 1 | 3 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY | '071905014 | 3 | 0 | | | | | | 0 | 4 | 0 | 3 | 2 |
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY JJAEP | '071905016 | 2 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | INDIAN RIDGE MIDDLE | '071905050 | 547 | 5 | | | | | | 0 | 9 | 2 | 6 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND PRE K CENTER | '071905147 | 159 | 3 | | | | | | 0 | 8 | 3 | 5 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | Multiple Campus | | NR | NR | | | | | | 1 | 12 | 0 | 9 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | ASCARATE EL | '071905101 | 321 | 32 | | | | | | 5 | 8 | 2 | 5 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PASODALE EL | '071905122 | 536 | 28 | | | | | | 6 | 11 | 1 | 12 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND MIDDLE | '071905042 | 1353 | 29 | | | | | | 7 | 26 | 4 | 19 | 10 |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD MIDDLE | '071905043 | 1006 | 22 | | | | | | 7 | 16 | 4 | 15 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | PRESA EL | '071905123 | 294 | 37 | | | | | | 7 | 5 | 1 | 6 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | LANCASTER EL | '071905133 | 610 | 24 | | | | | | 7 | 17 | 1 | 10 | 13 |
| YSLETA ISD | '071905 | 38247 | 1005 | EDGEMERE EL | '071905107 | 724 | 50 | | | | | | 8 | 4 | 1 | 7 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | LOMA TERRACE EL | '071905109 | 515 | 23 | | | | | | 8 | 7 | 4 | 4 | 7 |
| YSLETA ISD | '071905 | 38247 | 1005 | ALICIA R CHACON | '071905138 | 817 | 28 | | | | | | 8 | 20 | 2 | 17 | 9 |
| YSLETA ISD | '071905 | 38247 | 1005 | CONSTANCE HULBERT EL | '071905139 | 334 | 33 | | | | | | 8 | 9 | 0 | 12 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE EL | '071905145 | 578 | 37 | | | | | | 8 | 14 | 5 | 13 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | GLEN COVE EL | '071905129 | 694 | 36 | | | | | | 9 | 14 | 1 | 9 | 14 |
| YSLETA ISD | '071905 | 38247 | 1005 | THOMAS MANOR | '071905146 | 566 | 42 | | | | | | 9 | 11 | 3 | 11 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | DOLPHIN TERRACE EL | '071905105 | 553 | 22 | | | | | | 11 | 1 | 0 | 6 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND EL | '071905113 | 521 | 51 | | | | | | 11 | 12 | 2 | 17 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE MIDDLE | '071905056 | 1275 | 19 | | | | | | 12 | 13 | 3 | 10 | 12 |
| YSLETA ISD | '071905 | 38247 | 1005 | EAST POINT EL | '071905120 | 769 | 21 | | | | | | 12 | 18 | 1 | 21 | 8 |
| YSLETA ISD | '071905 | 38247 | 1005 | TIERRA DEL SOL EL | '071905132 | 621 | 15 | | | | | | 13 | 8 | 0 | 10 | 11 |
| YSLETA ISD | '071905 | 38247 | 1005 | SCOTSDALE EL | '071905117 | 748 | 58 | | | | | | 15 | 13 | 2 | 12 | 14 |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD KNOLLS | '071905106 | 846 | 28 | | | | | | 16 | 14 | 2 | 9 | 20 |
| YSLETA ISD TOTAL | '071905 | 38247 | 1005 | | | 38247 | 1005 | | | | | | 607 | 745 | 123 | 759 | 474 |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - JJAEP | '071906042 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - DAEP | '071906043 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY H S | '071906001 | 229 | 65 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY EL | '071906101 | 363 | 144 | | | | | | 9 | 3 | 0 | 11 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY MIDDLE | '071906041 | 198 | 93 | | | | | | 10 | 4 | 0 | 14 | 0 |
| ANTHONY ISD TOTAL | '071906 | 790 | 302 | | | 790 | 302 | | | | | | 28 | 9 | 1 | 34 | 2 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO JJAEP | '071907004 | NR | NR | | | | | | | | | | |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO H S | '071907001 | 1459 | 73 | | | | | | * | 1 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | NORTHWEST EARLY COLLEGE H S (NWECHS) | '071907003 | 382 | 31 | | | | | | * | 0 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO MIDDLE | '071907041 | 692 | 139 | | | | | | * | 2 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | DEANNA DAVENPORT EL | '071907102 | 280 | 87 | | | | | | * | 0 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE H DAMIAN EL | '071907103 | 533 | 207 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANUTILLO ISD | '071907 | 5978 | 1241 | GONZALO AND SOFIA GARCIA EL | '071907105 | 485 | 128 | | | | | | * | 2 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO EL | '071907101 | 512 | 170 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | BILL CHILDRESS EL | '071907104 | 391 | 82 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE J ALDERETE MIDDLE | '071907042 | 648 | 120 | | | | | | 6 | 3 | 0 | 9 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CONGRESSMAN SILVESTRE & CAROLINA SCHOOL | '071907106 | 596 | 204 | | | | | | 7 | 3 | 0 | 10 | 0 |
| CANUTILLO ISD TO | '071907 | 5978 | 1241 | | | 5978 | 1241 | | | | | | 32 | 18 | 0 | 50 | 0 |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO DAEP | '071908042 | NR | NR | | | | | | * | 8 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO H S | '071908001 | 326 | 0 | | | | | | * | 8 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO JH | '071908041 | 222 | 0 | | | | | | * | 5 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO INT | '071908044 | 180 | 0 | | | | | | * | 13 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO EL | '071908101 | 181 | 0 | | | | | | * | 9 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| TORNILLO ISD TOT | '071908 | 909 | 0 | | | 909 | 0 | | | | | | * | 40 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS ACAD | '071909003 | 6 | 0 | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | JJAEP | '071909006 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS EL | '071909118 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO H S | '071909001 | 2422 | 0 | | | | | | * | 15 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD H S | '071909002 | 2659 | 2 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | AMERICAS H S | '071909004 | 2510 | 0 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | EL DORADO H S | '071909005 | 2199 | 0 | | | | | | * | 21 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | EASTLAKE H S | '071909008 | 2421 | 15 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | PEBBLE HILLS H S | '071909011 | 2703 | 15 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO MIDDLE | '071909041 | 576 | 1 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SALVADOR SANCHEZ MIDDLE | '071909042 | 631 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CAPT WALTER E CLARKE MIDDLE | '071909044 | 961 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD MIDDLE | '071909045 | 742 | 0 | | | | | | * | 2 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | COL JOHN O ENSOR MIDDLE | '071909046 | 1186 | 0 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SUN RIDGE MIDDLE | '071909047 | 956 | 0 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SPEC RAFAEL HERNANDO MIDDLE | '071909048 | 1047 | 0 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SSG MANUEL R PUENTES | '071909049 | 1049 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | H D HILLEY EL | '071909102 | 517 | 3 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HORIZON HEIGHTS EL | '071909105 | 914 | 30 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | VISTA DEL SOL EL | '071909106 | 569 | 22 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MYRTLE COOPER EL | '071909109 | 643 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ESCONTRIAS EARLY CHILD | '071909110 | 416 | 18 | | | | | | * | 0 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | BENITO MARTINEZ EL | '071909112 | 575 | 7 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SIERRA VISTA EL | '071909113 | 680 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HELEN BALL EL | '071909114 | 661 | 7 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ELFIDA CHAVEZ EL | '071909115 | 752 | 3 | | | | | | * | 11 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SOCORRO ISD | '071909 | 46916 | 440 | JANE A HAMBRIC SCHOOL | '071909116 | 1006 | 14 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ERNESTO SERNA SCHOOL | '071909117 | 661 | 6 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | LUJAN-CHAVEZ EL | '071909119 | 987 | 2 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | DESERT WIND EL | '071909120 | 811 | 8 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | LOMA VERDE | '071909121 | 803 | 6 | | | | | | * | 5 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | BILL SYBERT SCHOOL | '071909122 | 797 | 4 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JOHN DRUGAN SCHOOL | '071909124 | 1213 | 8 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HURSHEL ANTWINE SCHOOL | '071909125 | 587 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | DR SUE A SHOOK SCHOOL | '071909126 | 1239 | 10 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CHESTER E JORDAN | '071909128 | 862 | 5 | | | | | | * | 9 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JAMES P BUTLER EL | '071909129 | 980 | 3 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MISSION RIDGE | '071909130 | 843 | 10 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | PURPLE HEART EL | '071909131 | 896 | 23 | | | | | | * | 1 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SGT JOSE F CARRASCO EL | '071909132 | 840 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CACTUS TRAILS | '071909133 | 1006 | 0 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MISSION EARLY COLLEGE H S | '071909007 | 474 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | OPTIONS H S | '071909009 | 100 | 1 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | O'SHEA KELEHER EL | '071909103 | 756 | 9 | | | | | | 0 | 8 | 0 | 8 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | CAMPESTRE EL | '071909104 | 457 | 0 | | | | | | 0 | 11 | 0 | 11 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | HUECO EL | '071909107 | 491 | 8 | | | | | | 0 | 10 | 0 | 10 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | ESCONTRIAS EL | '071909111 | 511 | 39 | | | | | | 0 | 9 | 0 | 9 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | SGT ROBERTO ITUARTE | '071909127 | 731 | 40 | | | | | | 0 | 5 | 0 | 5 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 2 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | WILLIAM D SLIDER MIDDLE | '071909043 | 804 | 13 | | | | | | 5 | 3 | 2 | 6 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | PASO DEL NORTE SCHOOL | '071909123 | 787 | 11 | | | | | | 5 | 11 | 5 | 6 | 5 |
| SOCORRO ISD | '071909 | 46916 | 440 | ROBERT R ROJAS EL | '071909101 | 479 | 60 | | | | | | 8 | 7 | 6 | 9 | 0 |
| SOCORRO ISD TOT | '071909 | 46916 | 440 | | | 46916 | 440 | | | | | | 293 | 362 | 200 | 449 | 7 |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF PALMVIEW | '072801104 | 155 | 0 | | | | | | | | | | |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF DEL RIO | '072801107 | 95 | 0 | | | | | | | | | | |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF PHARR | '072801115 | 168 | 2 | | | | | | | | | | |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF NORTH | '072801128 | 117 | 0 | | | | | | | | | | |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF SAN JUAN | '072801130 | 139 | 3 | | | | | | | | | | |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF COMANCHE/EARLY | '072801001 | 112 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF ABILENE | '072801101 | 158 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF | '072801103 | 173 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF FORT WORTH | '072801108 | 208 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF LAREDO | '072801109 | 108 | 4 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF MIDLAND | '072801112 | 140 | 1 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF AUSTIN | '072801113 | 161 | 26 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S SAN ANTONIO EAST | '072801117 | 134 | 3 | | | | | | * | 3 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF TYLER | '072801118 | 184 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF WACO | '072801121 | 183 | 25 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF EL PASO | '072801129 | 170 | 0 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF NEW BRAUNFELS | '072801136 | 141 | 4 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF GRANBURY | '072801137 | 171 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF DAYTON | '072801138 | 96 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF AMARILLO | '072801142 | 250 | 0 | | | | | | * | 12 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF EAST EL | '072801143 | 149 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER HIGH SCHOOLS CAREER & TECHNICAL ED CENTER | '072801146 | 152 | 1 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF NORTH HOUSTON | '072801147 | 85 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF TEXARKANA | '072801148 | 112 | 9 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S SAN ANTONIO - WEST | '072801149 | 104 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S - SAN ANGELO | '072801150 | 162 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S HOUSTON GALLERY NORTH | '072801152 | 128 | 13 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S ODESSA | '072801153 | 71 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF MISSION | '072801116 | 164 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF ARLINGTON | '072801131 | 222 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF SOUTH | '072801139 | 80 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF PFLUGERVILLE | '072801144 | 132 | 14 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S ONLINE | '072801145 | 1732 | 0 | | | | | | 0 | 4 | 2 | 0 | 2 |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | FOUNDATION SCHOOL OF AUTISM - SAN ANTONIO | '072801151 | 32 | 23 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF HUNTSVILLE | '072801135 | 82 | 18 | | | | | | 5 | 0 | 0 | 5 | 0 |
| PREMIER HIGH SCH | '072801 | 6662 | 192 | PREMIER H S OF LUBBOCK | '072801110 | 192 | 41 | | | | | | 12 | 10 | 4 | 14 | 6 |
| **PREMIER HIGH SCHOOLS TOTAL** | **'072801** | **6662** | **192** | | | **6662** | **192** | | | | | | **103** | **64** | **16** | **100** | **55** |
| ERATH EXCELS AC | '072802 | 126 | 55 | HUSTON ACADEMY | '072802001 | 77 | 41 | | | | | | * | 1 | * | * | * |
| ERATH EXCELS AC | '072802 | 126 | 55 | COASTAL HORIZONS | '072802002 | 49 | 14 | | | | | | 5 | 0 | 0 | 0 | 5 |
| **ERATH EXCELS ACADEMY INC TOTAL** | **'072802** | **126** | **55** | | | **126** | **55** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| THREE WAY ISD | '072901 | 231 | 224 | THREE WAY ISD | '072901101 | 231 | 224 | | | | | | 10 | 5 | 0 | 7 | 8 |
| **THREE WAY ISD TC** | **'072901** | **231** | **224** | | | **231** | **224** | | | | | | **10** | **5** | **0** | **7** | **8** |
| DUBLIN ISD | '072902 | 1085 | 1085 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN EL | '072902101 | 374 | 374 | | | | | | 8 | 12 | 0 | 20 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN INT | '072902102 | 220 | 220 | | | | | | 9 | 4 | 0 | 13 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN H S | '072902001 | 491 | 491 | | | | | | 56 | 19 | 0 | 73 | 2 |
| **DUBLIN ISD TOTAL** | **'072902** | **1085** | **1085** | | | **1085** | **1085** | | | | | | **73** | **36** | **0** | **107** | **2** |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HENDERSON J H | '072903041 | 558 | 536 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CHAMBERLIN EL | '072903102 | 566 | 536 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HOOK EL | '072903104 | 522 | 501 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | STEPHENVILLE H S | '072903001 | 1042 | 992 | | | | | | * | 0 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CENTRAL EL | '072903101 | 407 | 383 | | | | | | * | 1 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | GILBERT INT | '072903103 | 530 | 507 | | | | | | * | 1 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | Multiple Campus | | NR | NR | | | | | | 195 | 86 | 0 | 87 | 202 |
| STEPHENVILLE ISD TOTAL | '072903 | 3625 | 3455 | | | 3625 | 3455 | | | | | | * | 88 | * | * | * |
| BLUFF DALE ISD | '072904 | 215 | 194 | BLUFF DALE EL | '072904101 | 215 | 194 | | | | | | 6 | 4 | 0 | 5 | 5 |
| BLUFF DALE ISD TOTAL | '072904 | 215 | 194 | | | 215 | 194 | | | | | | 6 | 4 | 0 | 5 | 5 |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY DAEP | '072908004 | NR | NR | | | | | | | | | | |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY SCHOOL | '072908001 | 274 | 274 | | | | | | * | 0 | * | * | * |
| HUCKABAY ISD TOTAL | '072908 | 274 | 274 | | | 274 | 274 | | | | | | * | 0 | * | * | * |
| LINGLEVILLE ISD | '072909 | 272 | 236 | LINGLEVILLE SCHOOL | '072909001 | 272 | 236 | | | | | | 7 | 1 | 0 | 8 | 0 |
| LINGLEVILLE ISD TOTAL | '072909 | 272 | 236 | | | 272 | 236 | | | | | | 7 | 1 | 0 | 8 | 0 |
| MORGAN MILL ISD | '072910 | 132 | 130 | MORGAN MILL EL | '072910101 | 132 | 130 | | | | | | | | | | |
| MORGAN MILL ISD TOTAL | '072910 | 132 | 130 | | | 132 | 130 | | | | | | | | | | |
| CHILTON ISD | '073901 | 534 | 478 | CHILTON SCHOOL | '073901001 | 534 | 478 | | | | | | 27 | 20 | 2 | 19 | 26 |
| CHILTON ISD TOTAL | '073901 | 534 | 478 | | | 534 | 478 | | | | | | 27 | 20 | 2 | 19 | 26 |
| MARLIN ISD | '073903 | 839 | 798 | Multiple Campus | | NR | NR | | | | | | 0 | 26 | 0 | 26 | 0 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN EL | '073903103 | 445 | 431 | | | | | | 7 | 0 | 0 | 3 | 4 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN HIGH | '073903001 | 209 | 195 | | | | | | 11 | 3 | 0 | 8 | 6 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN MIDDLE | '073903041 | 185 | 172 | | | | | | 12 | 2 | 0 | 7 | 7 |
| MARLIN ISD TOTAL | '073903 | 839 | 798 | | | 839 | 798 | | | | | | 30 | 31 | 0 | 44 | 17 |
| WESTPHALIA ISD | '073904 | 159 | 159 | WESTPHALIA EL | '073904101 | 159 | 159 | | | | | | * | 1 | * | * | * |
| WESTPHALIA ISD TOTAL | '073904 | 159 | 159 | | | 159 | 159 | | | | | | * | 1 | * | * | * |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT MIDDLE | '073905041 | 84 | 78 | | | | | | | | | | |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | LOTT EL (CLOSED) | '073905102 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT EL | '073905105 | 393 | 350 | | | | | | 6 | 4 | 0 | 5 | 5 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT H S | '073905001 | 212 | 178 | | | | | | 16 | 8 | 0 | 17 | 7 |
| ROSEBUD-LOTT ISD TOTAL | '073905 | 689 | 606 | | | 689 | 606 | | | | | | 22 | 14 | 0 | 23 | 13 |
| BONHAM ISD | '074903 | 1763 | 1562 | Multiple Campus | | NR | NR | | | | | | 4 | 8 | 0 | 12 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | BAILEY INGLISH EARLY CHILDHOOD CENTER | '074903103 | 144 | 117 | | | | | | 5 | 3 | 0 | 8 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | RATHER L H | '074903041 | 266 | 242 | | | | | | 8 | 9 | 0 | 17 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | FINLEY-OATES EL | '074903104 | 501 | 463 | | | | | | 11 | 8 | 0 | 19 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | EVANS EL | '074903102 | 368 | 314 | | | | | | 15 | 4 | 1 | 18 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | BONHAM H S | '074903001 | 484 | 426 | | | | | | 36 | 9 | 1 | 44 | 0 |
| BONHAM ISD TOTAL | '074903 | 1763 | 1562 | | | 1763 | 1562 | | | | | | 79 | 41 | 2 | 118 | 0 |
| DODD CITY ISD | '074904 | 336 | 319 | DODD CITY SCHOOL | '074904001 | 336 | 319 | | | | | | 15 | 4 | 2 | 16 | 1 |
| DODD CITY ISD TOTAL | '074904 | 336 | 319 | | | 336 | 319 | | | | | | 15 | 4 | 2 | 16 | 1 |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR H S | '074905001 | 116 | 112 | | | | | | | | | | |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR EL | '074905101 | 138 | 135 | | | | | | | | | | |
| ECTOR ISD TOTAL | '074905 | 254 | 247 | | | 254 | 247 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| HONEY GROVE ISD | 074907 | 626 | 570 | HONEY GROVE MIDDLE | 074907041 | 173 | 147 | | | | | | | | | | |
| HONEY GROVE ISD | 074907 | 626 | 570 | HONEY GROVE EL | 074907101 | 255 | 235 | | | | | | * | 0 | * | * | * |
| HONEY GROVE ISD | 074907 | 626 | 570 | Multiple Campus | | NR | NR | | | | | | 9 | 11 | 11 | 1 | 8 |
| HONEY GROVE ISD | 074907 | 626 | 570 | HONEY GROVE H S | 074907001 | 198 | 188 | | | | | | 33 | 18 | 0 | 7 | 44 |
| HONEY GROVE ISD | 074907 | 626 | 570 | | | 626 | 570 | | | | | | * | 29 | * | * | * |
| LEONARD ISD | 074909 | 815 | 671 | LEONARD EL | 074909101 | 238 | 212 | | | | | | * | 1 | * | * | * |
| LEONARD ISD | 074909 | 815 | 671 | LEONARD INT | 074909102 | 125 | 110 | | | | | | * | 0 | * | * | * |
| LEONARD ISD | 074909 | 815 | 671 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| LEONARD ISD | 074909 | 815 | 671 | LEONARD J H | 074909041 | 198 | 170 | | | | | | 7 | 2 | 0 | 1 | 8 |
| LEONARD ISD | 074909 | 815 | 671 | LEONARD H S | 074909001 | 254 | 179 | | | | | | 31 | 11 | 0 | 4 | 38 |
| LEONARD ISD TOT | 074909 | 815 | 671 | | | 815 | 671 | | | | | | * | 16 | * | * | * |
| SAVOY ISD | 074911 | 306 | 288 | SAVOY H S | 074911001 | 127 | 119 | | | | | | * | 0 | * | * | * |
| SAVOY ISD | 074911 | 306 | 288 | SAVOY EL | 074911101 | 179 | 169 | | | | | | * | 2 | * | * | * |
| SAVOY ISD TOTAL | 074911 | 306 | 288 | | | 306 | 288 | | | | | | * | 2 | * | * | * |
| TRENTON ISD | 074912 | 713 | 605 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 1 | 6 |
| TRENTON ISD | 074912 | 713 | 605 | TRENTON MIDDLE | 074912041 | 192 | 146 | | | | | | 7 | 1 | 0 | 0 | 8 |
| TRENTON ISD | 074912 | 713 | 605 | TRENTON EL | 074912101 | 308 | 291 | | | | | | 10 | 3 | 0 | 5 | 8 |
| TRENTON ISD | 074912 | 713 | 605 | TRENTON H S | 074912001 | 213 | 168 | | | | | | 13 | 7 | 1 | 1 | 18 |
| TRENTON ISD TOT | 074912 | 713 | 605 | | | 713 | 605 | | | | | | 30 | 18 | 1 | 7 | 40 |
| SAM RAYBURN ISD | 074917 | 519 | 240 | RAYBURN H S | 074917001 | 237 | 3 | | | | | | * | 4 | * | * | * |
| SAM RAYBURN ISD | 074917 | 519 | 240 | SAM RAYBURN EL | 074917101 | 282 | 237 | | | | | | * | 3 | * | * | * |
| SAM RAYBURN ISD | 074917 | 519 | 240 | Multiple Campus | | NR | NR | | | | | | 4 | 9 | 0 | 3 | 10 |
| SAM RAYBURN ISD | 074917 | 519 | 240 | | | 519 | 240 | | | | | | * | 16 | * | * | * |
| FLATONIA ISD | 075901 | 593 | 582 | WHISPERING HILLS ACHIEVEMENT CENTER | 075901103 | 13 | 13 | | | | | | | | | | |
| FLATONIA ISD | 075901 | 593 | 582 | FLATONIA EL | 075901102 | 263 | 260 | | | | | | 5 | 6 | 0 | 1 | 10 |
| FLATONIA ISD | 075901 | 593 | 582 | FLATONIA SECONDARY | 075901001 | 317 | 309 | | | | | | 22 | 12 | 0 | 5 | 29 |
| FLATONIA ISD TOT | 075901 | 593 | 582 | | | 593 | 582 | | | | | | 27 | 18 | 0 | 6 | 39 |
| LA GRANGE ISD | 075902 | 1852 | 1714 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 3 | 1 |
| LA GRANGE ISD | 075902 | 1852 | 1714 | LA GRANGE MIDDLE | 075902041 | 303 | 270 | | | | | | 13 | 4 | 0 | 9 | 8 |
| LA GRANGE ISD | 075902 | 1852 | 1714 | LA GRANGE EL | 075902102 | 958 | 895 | | | | | | 39 | 12 | 0 | 19 | 32 |
| LA GRANGE ISD | 075902 | 1852 | 1714 | LA GRANGE H S | 075902001 | 591 | 549 | | | | | | 58 | 11 | 1 | 24 | 44 |
| LA GRANGE ISD TC | 075902 | 1852 | 1714 | | | 1852 | 1714 | | | | | | 113 | 28 | 1 | 55 | 85 |
| SCHULENBURG ISD | 075903 | 699 | 680 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| SCHULENBURG ISD | 075903 | 699 | 680 | SCHULENBURG EL | 075903102 | 297 | 286 | | | | | | 8 | 7 | 0 | 13 | 2 |
| SCHULENBURG ISD | 075903 | 699 | 680 | SCHULENBURG SECONDARY | 075903001 | 402 | 394 | | | | | | 36 | 8 | 0 | 20 | 24 |
| SCHULENBURG ISD | 075903 | 699 | 680 | | | 699 | 680 | | | | | | 44 | 21 | 0 | 39 | 26 |
| FAYETTEVILLE ISD | 075906 | 267 | 257 | FAYETTEVILLE SCHOOLS | 075906001 | 267 | 257 | | | | | | | | | | |
| FAYETTEVILLE ISD | 075906 | 267 | 257 | | | 267 | 257 | | | | | | | | | | |
| ROUND TOP-CARM | 075908 | 218 | 211 | ROUND TOP-CARMINE H S | 075908001 | 108 | 103 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| ROUND TOP-CARM | '075908 | 218 | 211 | Multiple Campus | | NR | NR | | | | | | 2 | 1 | 0 | 2 | 1 |
| ROUND TOP-CARM | '075908 | 218 | 211 | ROUND TOP-CARMINE EL | '075908101 | 110 | 108 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ROUND TOP-CARMINE ISD TOTAL | '075908 | 218 | 211 | | | 218 | 211 | | | | | | * | 6 | * | * | * |
| ROBY CISD | '076903 | 307 | 288 | ROBY CISD | '076903001 | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |
| ROBY CISD TOTAL | '076903 | 307 | 288 | | | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |
| ROTAN ISD | '076904 | 227 | 225 | ROTAN K-12 | '076904001 | 227 | 225 | | | | | | 9 | 4 | 0 | 10 | 3 |
| ROTAN ISD TOTAL | '076904 | 227 | 225 | | | 227 | 225 | | | | | | 9 | 4 | 0 | 10 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA ISD DAEP | '077901004 | 7 | 7 | | | | | | * | 0 | * | * | * |
| FLOYDADA ISD | '077901 | 676 | 646 | A B DUNCAN EL | '077901101 | 312 | 297 | | | | | | 8 | 10 | 0 | 15 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA J H | '077901041 | 159 | 153 | | | | | | 9 | 1 | 0 | 8 | 2 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA H S | '077901001 | 198 | 189 | | | | | | 18 | 5 | 0 | 19 | 4 |
| FLOYDADA ISD TOTAL | '077901 | 676 | 646 | | | 676 | 646 | | | | | | * | 16 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY DAEP | '077902003 | 1 | 1 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY J H | '077902041 | 108 | 94 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY EL | '077902101 | 205 | 182 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY H S | '077902001 | 130 | 1 | | | | | | * | 0 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | Multiple Campus | | NR | NR | | | | | | 4 | 7 | 0 | 5 | 6 |
| LOCKNEY ISD TOTAL | '077902 | 444 | 278 | | | 444 | 278 | | | | | | * | 7 | * | * | * |
| CROWELL ISD | '078901 | 202 | 0 | CROWELL SCHOOL | '078901001 | 202 | 0 | | | | | | * | 9 | * | * | * |
| CROWELL ISD TOTAL | '078901 | 202 | 0 | | | 202 | 0 | | | | | | * | 9 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | FORT BEND CO ALTER | '079901008 | 10 | 10 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | JUVENILE DETENT CTR | '079901133 | 22 | 19 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | ALTERNATIVE LEARNING CENTER | '079901004 | 38 | 24 | | | | | | * | 0 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | MANFORD WILLIAMS EL | '079901111 | 390 | 258 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | JACKSON EL | '079901118 | 332 | 286 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | WILLIAM VELASQUEZ | '079901122 | 547 | 439 | | | | | | * | 4 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | DR THOMAS E RANDLE H S (CLOSED) | '079901011 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| LAMAR CISD | '079901 | 36834 | 25669 | Multiple Campus | | NR | NR | | | | | | 2 | 72 | 0 | 8 | 66 |
| LAMAR CISD | '079901 | 36834 | 25669 | JANE LONG EL | '079901105 | 534 | 416 | | | | | | 5 | 7 | 0 | 3 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | BESS CAMPBELL EL | '079901119 | 488 | 404 | | | | | | 5 | 9 | 0 | 0 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUAN SEGUIN EARLY CHILDHOOD CENTER | '079901117 | 186 | 134 | | | | | | 6 | 2 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | BEASLEY EL | '079901101 | 414 | 350 | | | | | | 7 | 1 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | SUSANNA DICKINSON EL | '079901115 | 505 | 413 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | TRAVIS EL | '079901108 | 455 | 338 | | | | | | 8 | 4 | 0 | 0 | 12 |
| LAMAR CISD | '079901 | 36834 | 25669 | THOMAS R CULVER EL | '079901143 | 757 | 581 | | | | | | 8 | 4 | 0 | 0 | 12 |
| LAMAR CISD | '079901 | 36834 | 25669 | DON CARTER EL | '079901142 | 823 | 630 | | | | | | 9 | 9 | 0 | 0 | 18 |
| LAMAR CISD | '079901 | 36834 | 25669 | BOWIE EL | '079901102 | 499 | 387 | | | | | | 10 | 3 | 0 | 0 | 13 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMAR CISD | '079901 | 36834 | 25669 | SMITH EL | '079901107 | 362 | 289 | | | | | | 10 | 5 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | CORA THOMAS EL | '079901125 | 652 | 478 | | | | | | 11 | 4 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOE HUBENAK EL | '079901126 | 1180 | 785 | | | | | | 12 | 5 | 1 | 0 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | KATHLEEN JOERGER LINDSEY EL | '079901141 | 687 | 585 | | | | | | 12 | 1 | 0 | 4 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | MEYER EL | '079901112 | 653 | 456 | | | | | | 13 | 8 | 0 | 0 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | H F MCNEILL EL | '079901123 | 832 | 490 | | | | | | 13 | 5 | 0 | 4 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | STEPHEN F AUSTIN EL | '079901114 | 584 | 455 | | | | | | 14 | 9 | 0 | 4 | 19 |
| LAMAR CISD | '079901 | 36834 | 25669 | FROST EL | '079901120 | 785 | 674 | | | | | | 15 | 10 | 1 | 4 | 20 |
| LAMAR CISD | '079901 | 36834 | 25669 | IRMA DRU HUTCHISON EL | '079901121 | 797 | 483 | | | | | | 16 | 3 | 0 | 3 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAMARRON EL | '079901144 | 636 | 511 | | | | | | 16 | 4 | 0 | 1 | 19 |
| LAMAR CISD | '079901 | 36834 | 25669 | T L PINK EL | '079901116 | 530 | 409 | | | | | | 17 | 6 | 0 | 5 | 18 |
| LAMAR CISD | '079901 | 36834 | 25669 | HUGGINS EL | '079901110 | 866 | 776 | | | | | | 18 | 4 | 0 | 1 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUDGE JAMES C ADOLPHUS EL | '079901127 | 899 | 694 | | | | | | 18 | 9 | 0 | 1 | 26 |
| LAMAR CISD | '079901 | 36834 | 25669 | BENTLEY EL | '079901140 | 863 | 668 | | | | | | 18 | 9 | 0 | 4 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAYLOR RAY EL | '079901109 | 550 | 422 | | | | | | 20 | 9 | 0 | 6 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOHN ARREDONDO EL | '079901139 | 870 | 633 | | | | | | 20 | 6 | 0 | 9 | 17 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR J H | '079901041 | 1421 | 970 | | | | | | 29 | 15 | 1 | 5 | 38 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR CONS H S | '079901001 | 1759 | 1082 | | | | | | 33 | 14 | 0 | 5 | 42 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE J H | '079901042 | 1662 | 1147 | | | | | | 36 | 24 | 1 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | FULSHEAR H S | '079901010 | 1719 | 1143 | | | | | | 46 | 15 | 1 | 1 | 59 |
| LAMAR CISD | '079901 | 36834 | 25669 | BRISCOE J H | '079901043 | 1717 | 1173 | | | | | | 46 | 13 | 0 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | DEAN LEAMAN J H SCHOOL | '079901045 | 1641 | 1155 | | | | | | 48 | 10 | 2 | 1 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | B F TERRY H S | '079901002 | 2159 | 1307 | | | | | | 51 | 11 | 1 | 6 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | READING J H | '079901044 | 2183 | 1492 | | | | | | 53 | 8 | 0 | 1 | 60 |
| LAMAR CISD | '079901 | 36834 | 25669 | FOSTER H S | '079901003 | 1987 | 1208 | | | | | | 77 | 16 | 0 | 3 | 90 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE RANCH H S | '079901009 | 2840 | 1495 | | | | | | 88 | 19 | 0 | 24 | 83 |
| **LAMAR CISD TOTA** | **'079901** | **36834** | **25669** | | | **36834** | **25669** | | | | | | **832** | **379** | **8** | **117** | **1086** |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | FORT BEND CO ALTER | '079906008 | NR | NR | | | | | | * | | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE EL | '079906102 | 1025 | 903 | | | | | | * | 1 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE J H | '079906042 | 510 | 460 | | | | | | 12 | 1 | 0 | 3 | 10 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE MIDDLE | '079906041 | 744 | 667 | | | | | | 15 | 0 | 0 | 2 | 13 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE H S | '079906001 | 1020 | 877 | | | | | | 36 | 0 | 0 | 5 | 31 |
| **NEEDVILLE ISD TO** | **'079906** | **3299** | **2907** | | | **3299** | **2907** | | | | | | **73** | **4** | **0** | **15** | **62** |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES H S | '079907001 | 2522 | 2 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLOWRIDGE H S | '079907002 | 1280 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND CO ALTER | '079907010 | 17 | 17 | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLIAM B TRAVIS H S | '079907013 | 2995 | 1 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FERNDELL HENRY CENTER FOR LEARNING | '079907038 | 30 | 25 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CHRISTA MCAULIFFE MIDDLE | '079907046 | 905 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HODGES BEND MIDDLE | '079907047 | 1039 | 1 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEMONT EL | '079907109 | 309 | 0 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRIARGATE EL | '079907113 | 371 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LANTERN LANE EL | '079907115 | 427 | 229 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY BEND EL | '079907117 | 510 | 260 | | | | | | * | 2 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHLANDS EL | '079907123 | 560 | 317 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | PECAN GROVE EL | '079907125 | 676 | 0 | | | | | | * | 8 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALKER STATION EL | '079907130 | 816 | 417 | | | | | | * | 1 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | EDGAR GLOVER JR EL | '079907131 | 403 | 221 | | | | | | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | OYSTER CREEK EL | '079907138 | 842 | 0 | | | | | | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CAROLYN AND VERNON MADDEN EL | '079907151 | 824 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES PATTERSON EL | '079907155 | 773 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | MALALA YOUSAFZAI | '079907156 | 832 | 276 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | EL DAEP | '079907157 | NR | NR | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND ISD EARLY LITERACY CENTER | '079907158 | 457 | 0 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKEVIEW EL | '079907102 | 283 | 152 | | | | | | 5 | 5 | 0 | 3 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RITA DRABEK EL | '079907140 | 736 | 300 | | | | | | 5 | 9 | 0 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ROSA PARKS EL | '079907146 | 620 | 391 | | | | | | 5 | 7 | 1 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEGATE EL | '079907116 | 460 | 175 | | | | | | 6 | 10 | 0 | 1 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION BEND EL | '079907118 | 354 | 217 | | | | | | 6 | 1 | 0 | 1 | 6 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CORNERSTONE EL | '079907147 | 982 | 309 | | | | | | 6 | 4 | 0 | 1 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BLUE RIDGE EL | '079907108 | 259 | 152 | | | | | | 7 | 3 | 1 | 0 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HUNTERS GLEN EL | '079907122 | 370 | 219 | | | | | | 7 | 1 | 0 | 1 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION WEST EL | '079907129 | 586 | 296 | | | | | | 7 | 2 | 0 | 1 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ANNE MCCORMICK SULLIVAN EL | '079907152 | 1263 | 426 | | | | | | 7 | 4 | 0 | 1 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LEXINGTON CREEK EL | '079907132 | 540 | 260 | | | | | | 8 | 3 | 0 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALTER MOSES BURTON EL | '079907134 | 389 | 204 | | | | | | 8 | 8 | 1 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MARY AUSTIN HOLLEY EL | '079907143 | 638 | 349 | | | | | | 8 | 7 | 1 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MEADOWS EL | '079907110 | 374 | 223 | | | | | | 9 | 2 | 0 | 2 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR MILL EL | '079907119 | 558 | 330 | | | | | | 9 | 6 | 0 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | PALMER EL | '079907121 | 610 | 381 | | | | | | 9 | 2 | 0 | 0 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY MEADOWS EL | '079907128 | 681 | 271 | | | | | | 9 | 6 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LULA BELLE GOODMAN EL | '079907139 | 723 | 385 | | | | | | 9 | 9 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY MIDDLE | '079907044 | 1059 | 356 | | | | | | 10 | 4 | 1 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ARIZONA FLEMING EL | '079907133 | 557 | 329 | | | | | | 10 | 4 | 0 | 1 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COMMONWEALTH EL | '079907135 | 1017 | 326 | | | | | | 10 | 5 | 0 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DR LYNN ARMSTRONG EL | '079907144 | 476 | 331 | | | | | | 10 | 3 | 0 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES C NEILL EL | '079907154 | 980 | 611 | | | | | | 10 | 5 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | AUSTIN PARKWAY EL | '079907126 | 656 | 289 | | | | | | 11 | 3 | 0 | 1 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRAZOS BEND EL | '079907136 | 698 | 341 | | | | | | 11 | 6 | 0 | 2 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SCANLAN OAKS EL | '079907142 | 826 | 634 | | | | | | 11 | 7 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | E A JONES EL | '079907101 | 531 | 266 | | | | | | 12 | 3 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY EL | '079907111 | 490 | 285 | | | | | | 13 | 5 | 1 | 0 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES EL | '079907112 | 632 | 273 | | | | | | 13 | 5 | 0 | 2 | 16 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JUAN SEGUIN EL | '079907149 | 665 | 359 | | | | | | 13 | 2 | 0 | 0 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SIENNA CROSSING EL | '079907137 | 975 | 635 | | | | | | 14 | 13 | 1 | 5 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSOURI CITY MIDDLE | '079907042 | 1009 | 420 | | | | | | 15 | 7 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | OAKLAND EL | '079907145 | 875 | 468 | | | | | | 16 | 6 | 1 | 0 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | TOWNEWEST EL | '079907114 | 564 | 265 | | | | | | 17 | 4 | 0 | 2 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BARRINGTON PLACE EL | '079907127 | 554 | 305 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DONALD LEONETTI EL | '079907153 | 869 | 578 | | | | | | 17 | 6 | 2 | 2 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BARBARA JORDAN EL | '079907141 | 506 | 283 | | | | | | 18 | 6 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DAVID CROCKETT MIDDLE | '079907053 | 1080 | 470 | | | | | | 19 | 3 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION GLEN EL | '079907124 | 401 | 211 | | | | | | 19 | 5 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SARTARTIA MIDDLE | '079907050 | 1322 | 444 | | | | | | 20 | 2 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SETTLERS WAY EL | '079907120 | 819 | 424 | | | | | | 20 | 6 | 0 | 2 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAN SCHIFF EL | '079907148 | 879 | 468 | | | | | | 21 | 4 | 0 | 1 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKE OLYMPIA MIDDLE | '079907048 | 1222 | 526 | | | | | | 22 | 5 | 1 | 1 | 25 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT SETTLEMENT MIDDLE | '079907051 | 1360 | 428 | | | | | | 23 | 7 | 0 | 5 | 25 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES MIDDLE | '079907041 | 1406 | 542 | | | | | | 24 | 12 | 1 | 3 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FIRST COLONY MIDDLE | '079907045 | 1264 | 483 | | | | | | 26 | 4 | 0 | 2 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MACARIO GARCIA MIDDLE | '079907049 | 1411 | 474 | | | | | | 26 | 8 | 0 | 2 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RONALD THORNTON MIDDLE | '079907055 | 1360 | 839 | | | | | | 26 | 3 | 0 | 1 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HERITAGE ROSE EL | '079907150 | 1130 | 680 | | | | | | 26 | 8 | 0 | 2 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | THURGOOD MARSHALL H S | '079907012 | 1396 | 444 | | | | | | 27 | 10 | 1 | 2 | 34 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BILLY BAINES MIDDLE | '079907052 | 1249 | 653 | | | | | | 27 | 6 | 0 | 2 | 31 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR LAND MIDDLE | '079907043 | 1159 | 520 | | | | | | 35 | 2 | 0 | 1 | 36 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES BOWIE MIDDLE | '079907054 | 1487 | 808 | | | | | | 42 | 6 | 0 | 3 | 45 |
| FORT BEND ISD | '079907 | 76856 | 27841 | STEPHEN F AUSTIN H S | '079907007 | 2246 | 554 | | | | | | 46 | 11 | 1 | 3 | 53 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CLEMENTS H S | '079907004 | 2477 | 564 | | | | | | 55 | 15 | 2 | 8 | 60 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHTOWER H S | '079907008 | 2171 | 566 | | | | | | 56 | 13 | 1 | 5 | 63 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAWRENCE E ELKINS H S | '079907006 | 2541 | 638 | | | | | | 70 | 10 | 0 | 1 | 79 |
| FORT BEND ISD | '079907 | 76856 | 27841 | GEORGE BUSH H S | '079907011 | 2486 | 999 | | | | | | 83 | 14 | 1 | 9 | 87 |
| FORT BEND ISD | '079907 | 76856 | 27841 | KEMPNER H S | '079907005 | 2047 | 692 | | | | | | 86 | 9 | 0 | 5 | 90 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGE POINT H S | '079907016 | 2990 | 1254 | | | | | | 94 | 9 | 0 | 7 | 96 |
| FORT BEND ISD TO | '079907 | 76856 | 27841 | | | 76856 | 27841 | | | | | | 1625 | 481 | 22 | 193 | 1891 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ADJUSTMENT CENTER | '079910002 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | FORT BEND CO ALTER | '079910008 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD INT (CLOSED) | '079910103 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| STAFFORD MSD | '079910 | 3337 | 1376 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 9 | 1 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ECC | '079910101 | 332 | 198 | | | | | | 15 | 2 | 0 | 0 | 17 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD MIDDLE | '079910041 | 800 | 339 | | | | | | 24 | 21 | 0 | 2 | 43 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD EL | '079910102 | 1165 | 574 | | | | | | 37 | 14 | 0 | 4 | 47 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD H S | '079910001 | 1040 | 265 | | | | | | 53 | 13 | 0 | 5 | 61 |
| STAFFORD MSD TC | '079910 | 3337 | 1376 | | | 3337 | 1376 | | | | | | 129 | 61 | 0 | 20 | 170 |
| MOUNT VERNON IS | '080901 | 1468 | 1443 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| MOUNT VERNON IS | '080901 | 1468 | 1443 | MT VERNON EL | '080901103 | 546 | 532 | | | | | | 8 | 11 | 3 | 9 | 7 |
| MOUNT VERNON IS | '080901 | 1468 | 1443 | MT VERNON MIDDLE | '080901041 | 465 | 460 | | | | | | 17 | 6 | 4 | 7 | 12 |
| MOUNT VERNON IS | '080901 | 1468 | 1443 | MT VERNON H S | '080901001 | 457 | 451 | | | | | | 46 | 10 | 17 | 22 | 17 |
| **MOUNT VERNON IS** | **'080901** | **1468** | **1443** | | | **1468** | **1443** | | | | | | **71** | **28** | **24** | **38** | **37** |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD EL | '081902101 | 414 | 412 | | | | | | * | 6 | * | * | * |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD J H | '081902041 | 412 | 411 | | | | | | 11 | 5 | 0 | 2 | 14 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD INT | '081902043 | 366 | 364 | | | | | | 16 | 9 | 1 | 1 | 23 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD H S | '081902002 | 470 | 467 | | | | | | 32 | 5 | 0 | 4 | 33 |
| **FAIRFIELD ISD TOT** | **'081902** | **1662** | **1654** | | | **1662** | **1654** | | | | | | * | **27** | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE DAEP | '081904002 | NR | NR | | | | | | | | | | |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE LION ACADEMY | '081904003 | 33 | 0 | | | | | | | | | | |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE H S | '081904001 | 352 | 0 | | | | | | * | 9 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE J H | '081904041 | 352 | 0 | | | | | | * | 6 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE EL | '081904102 | 413 | 0 | | | | | | 0 | 9 | 0 | 4 | 5 |
| TEAGUE ISD | '081904 | 1150 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 2 | 7 |
| **TEAGUE ISD TOTAL** | **'081904** | **1150** | **0** | | | **1150** | **0** | | | | | | * | **33** | * | * | * |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM DAEP | '081905004 | NR | NR | | | | | | | | | | |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM MIDDLE | '081905041 | 116 | 104 | | | | | | * | 2 | * | * | * |
| WORTHAM ISD | '081905 | 481 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM EL | '081905102 | 225 | 182 | | | | | | 6 | 9 | 0 | 3 | 12 |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM H S | '081905002 | 140 | 113 | | | | | | 12 | 6 | 3 | 3 | 12 |
| **WORTHAM ISD TOT** | **'081905** | **481** | **399** | | | **481** | **399** | | | | | | * | **18** | * | * | * |
| DEW ISD | '081906 | 168 | 167 | DEW EL | '081906101 | 168 | 167 | | | | | | * | 1 | * | * | * |
| **DEW ISD TOTAL** | **'081906** | **168** | **167** | | | **168** | **167** | | | | | | * | **1** | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | DILLEY H S | '082902001 | 264 | 121 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | MARY HARPER MIDDLE | '082902041 | 197 | 132 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 5 | 4 |
| DILLEY ISD | '082902 | 847 | 478 | DILLEY EL | '082902101 | 386 | 225 | | | | | | 21 | 26 | 6 | 17 | 27 |
| **DILLEY ISD TOTAL** | **'082902** | **847** | **478** | | | **847** | **478** | | | | | | * | **30** | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | ATASCOSA JUVENILE DETENTION CTR | '082903003 | NR | NR | | | | | | | | | | |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL INT | '082903103 | 442 | 131 | | | | | | * | 7 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL J H | '082903041 | 488 | 85 | | | | | | 7 | 5 | 0 | 0 | 12 |
| PEARSALL ISD | '082903 | 2058 | 475 | TED FLORES EL | '082903104 | 508 | 205 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL H S | '082903001 | 620 | 54 | | | | | | 10 | 3 | 0 | 1 | 12 |
| **PEARSALL ISD TOT** | **'082903** | **2058** | **475** | | | **2058** | **475** | | | | | | **34** | **29** | **0** | **1** | **62** |
| SEAGRAVES ISD | '083901 | 509 | 500 | SEAGRAVES SCHOOLS | '083901001 | 509 | 500 | | | | | | * | 1 | * | * | * |
| **SEAGRAVES ISD T** | **'083901** | **509** | **500** | | | **509** | **500** | | | | | | * | **1** | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LOOP ISD | '083902 | 136 | 126 | LOOP SCHOOL | '083902001 | 136 | 126 | | | | | | 11 | 12 | 0 | 12 | 11 |
| **LOOP ISD TOTAL** | **'083902** | **136** | **126** | | | **136** | **126** | | | | | | **11** | **12** | **0** | **12** | **11** |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE SUCCESS CTR | '083903002 | 22 | 20 | | * | 1 | | | * | * | | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE J H | '083903041 | 674 | 664 | | * | 0 | | | * | * | | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE EL | '083903101 | 412 | 408 | | * | 1 | | | * | * | | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE PRI | '083903102 | 418 | 412 | | * | 2 | | | * | * | | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | YOUNG EL | '083903103 | 564 | 561 | | * | 5 | | | * | * | | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE H S | '083903001 | 811 | 795 | | | | | | 10 | 2 | 0 | 8 | 4 |
| **SEMINOLE ISD TOT** | **'083903** | **2901** | **2860** | | | **2901** | **2860** | | | | | | **21** | **12** | **0** | **23** | **10** |
| ODYSSEY ACADEM | '084802 | 1383 | 999 | ODYSSEY ACADEMY - BAY AREA | '084802002 | 485 | 402 | | | | | | 17 | 10 | 0 | 26 | 1 |
| ODYSSEY ACADEM | '084802 | 1383 | 999 | ODYSSEY ACADEMY - GALVESTON | '084802001 | 898 | 597 | | | | | | 40 | 14 | 2 | 52 | 0 |
| **ODYSSEY ACADEMY INC TOTAL** | **'084802** | **1383** | **999** | | | **1383** | **999** | | | | | | **57** | **24** | **2** | **78** | **1** |
| AMBASSADORS PREPARATORY ACADEMY | '084804 | 220 | 143 | AMBASSADORS PREPARATORY ACADEMY | '084804101 | 220 | 143 | * | 0 | * | * | * | 11 | 5 | 0 | 8 | 8 |
| **AMBASSADORS PREPARATORY ACADEMY TOTAL** | **'084804** | **220** | **143** | | | **220** | **143** | * | **0** | * | * | * | **11** | **5** | **0** | **8** | **8** |
| DICKINSON ISD | '084901 | 11591 | 10597 | TRANSFORMING LIVES COOPERATIVE (TLC) | '084901011 | 6 | 6 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO DETENTION CTR | '084901012 | 8 | 8 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | COASTAL ALTERNATIVE PROGRAM (CAP) | '084901014 | 1 | 1 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON CONTINUATION CENTER | '084901009 | 166 | 44 | | | | | | * | 1 | * | * | * |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO J J A E P | '084901010 | 1 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DICKINSON ISD | '084901 | 11591 | 10597 | Multiple Campus | | NR | NR | | | | | | 0 | 42 | 2 | 34 | 6 |
| DICKINSON ISD | '084901 | 11591 | 10597 | SAN LEON EL | '084901108 | 682 | 615 | | | | | | * | 11 | * | * | * |
| DICKINSON ISD | '084901 | 11591 | 10597 | CALDER ROAD EL | '084901109 | 671 | 635 | | | | | | 14 | 10 | 1 | 14 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | ELVA C LOBIT MIDDLE | '084901044 | 485 | 423 | | | | | | 16 | 10 | 0 | 14 | 12 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DUNBAR MIDDLE | '084901042 | 633 | 565 | | | | | | 18 | 9 | 0 | 24 | 3 |
| DICKINSON ISD | '084901 | 11591 | 10597 | JAKE SILBERNAGEL EL | '084901105 | 624 | 576 | | | | | | 21 | 11 | 0 | 23 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | KENNETH E LITTLE EL | '084901101 | 598 | 556 | | | | | | 23 | 10 | 0 | 23 | 10 |
| DICKINSON ISD | '084901 | 11591 | 10597 | HUGHES ROAD EL | '084901106 | 662 | 610 | | | | | | 25 | 5 | 0 | 23 | 7 |
| DICKINSON ISD | '084901 | 11591 | 10597 | LOUIS G LOBIT EL | '084901102 | 643 | 581 | | | | | | 28 | 9 | 2 | 27 | 8 |
| DICKINSON ISD | '084901 | 11591 | 10597 | BAY COLONY EL | '084901107 | 686 | 602 | | | | | | 30 | 16 | 1 | 33 | 12 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DICKINSON ISD | '084901 | 11591 | 10597 | JOHN AND SHAMARION BARBER MIDDLE | '084901043 | 699 | 638 | | | | | | 36 | 15 | 1 | 30 | 20 |
| DICKINSON ISD | '084901 | 11591 | 10597 | R D MCADAMS J H | '084901041 | 897 | 832 | | | | | | 54 | 13 | 0 | 41 | 26 |
| DICKINSON ISD | '084901 | 11591 | 10597 | EUGENE 'GENE' KRANZ J H | '084901051 | 968 | 895 | | | | | | 54 | 16 | 0 | 47 | 23 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON H S | '084901001 | 3161 | 3009 | | | | | | 198 | 34 | 2 | 125 | 105 |
| DICKINSON ISD TO | '084901 | 11591 | 10597 | | | 11591 | 10597 | | | | | | 531 | 213 | 9 | 470 | 265 |
| GALVESTON ISD | '084902 | 6664 | 2969 | GALVESTON CO J J A E P | '084902003 | NR | NR | | | | | | | | | | |
| GALVESTON ISD | '084902 | 6664 | 2969 | BALL H S | '084902001 | 2004 | 113 | | | | | | * | 31 | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | COLLEGIATE ACADEMY | '084902006 | 699 | 6 | | | | | | * | 22 | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | | Multiple Campus | NR | NR | | | | | | 0 | 36 | 1 | 10 | 27 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AIM COLLEGE & CAREER PREP | '084902007 | 89 | 55 | | | | | | 10 | 4 | 0 | 2 | 12 |
| GALVESTON ISD | '084902 | 6664 | 2969 | MOODY EARLY CHILDHOOD CENTER | '084902117 | 104 | 72 | * | 0 | * | * | * | 10 | 5 | 0 | 0 | 15 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CRENSHAW EL AND MIDDLE | '084902102 | 138 | 109 | | | | | | 11 | 4 | 0 | 0 | 15 |
| GALVESTON ISD | '084902 | 6664 | 2969 | ROSENBERG EL LABORATORY FOR LEARNING AND LEADING | '084902114 | 341 | 257 | | | | | | 13 | 7 | 0 | 2 | 18 |
| GALVESTON ISD | '084902 | 6664 | 2969 | MORGAN EL MAGNET SCHOOL | '084902104 | 529 | 414 | | | | | | 18 | 6 | 0 | 4 | 20 |
| GALVESTON ISD | '084902 | 6664 | 2969 | BURNET EL | '084902115 | 513 | 366 | | | | | | 23 | 5 | 1 | 4 | 23 |
| GALVESTON ISD | '084902 | 6664 | 2969 | OPPE EL | '084902106 | 588 | 475 | | | | | | 24 | 7 | 0 | 4 | 27 |
| GALVESTON ISD | '084902 | 6664 | 2969 | PARKER EL | '084902107 | 516 | 412 | | | | | | 28 | 4 | 0 | 3 | 30 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CENTRAL MIDDLE | '084902042 | 581 | 317 | | | | | | 32 | 15 | 0 | 14 | 34 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AUSTIN MIDDLE | '084902041 | 562 | 373 | | | | | | 45 | 11 | 0 | 12 | 44 |
| GALVESTON ISD T | '084902 | 6664 | 2969 | | | 6664 | 2969 | * | 0 | * | * | * | 407 | 157 | 9 | 132 | 427 |
| HIGH ISLAND ISD | '084903 | 167 | 0 | HIGH ISLAND SCHOOL | '084903001 | 167 | 0 | | | | | | * | 9 | * | * | * |
| HIGH ISLAND ISD T | '084903 | 167 | 0 | | | 167 | 0 | | | | | | * | 9 | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY J J A E P | '084906010 | 1 | 1 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | COASTAL ALTERNATIVE PROGRAM (CAP) | '084906014 | 3 | 3 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | WOODROW WILSON DAEP | '084906006 | 30 | 25 | | | | | | * | 3 | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | | Multiple Campus | NR | NR | | | | | | 1 | 5 | 1 | 3 | 2 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HEIGHTS EL | '084906102 | 371 | 309 | | | | | | * | * | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | SIMMS EL | '084906111 | 465 | 385 | | | | | | 10 | 12 | 3 | 8 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE MIDDLE | '084906043 | 531 | 394 | | | | | | 18 | 17 | 4 | 6 | 25 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | CALVIN VINCENT PRE-K HEAD START | '084906109 | 232 | 197 | | | | | | 18 | 2 | 0 | 9 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HAYLEY EL | '084906110 | 547 | 424 | | | | | | 20 | 17 | 9 | 6 | 23 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | FRY INT | '084906101 | 896 | 704 | | | | | | 23 | 9 | 0 | 11 | 21 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | ROOSEVELT-WILSON EL | '084906105 | 615 | 527 | | | | | | 24 | 14 | 1 | 14 | 23 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | MANUAL GUAJARDO JR EL | '084906104 | 509 | 435 | | | | | | 25 | 8 | 0 | 20 | 13 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE H S | '084906002 | 719 | 538 | | | | | | 38 | 16 | 6 | 10 | 38 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | KOHFELDT EL | '084906103 | 445 | 364 | | | | | | 38 | 13 | 6 | 30 | 15 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | BLOCKER MIDDLE | '084906041 | 887 | 706 | | | | | | 55 | 14 | 2 | 20 | 47 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY H S | '084906001 | 1767 | 1276 | | | | | | 80 | 23 | 1 | 20 | 82 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| **TEXAS CITY ISD TO** | **'084906** | **8018** | **6288** | | | **8018** | **6288** | | | | | | **363** | **160** | **33** | **164** | **327** |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK H S | '084908001 | 381 | 320 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | GALVESTON CO J J A E P | '084908003 | NR | NR | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | CROSBY MIDDLE | '084908042 | 361 | 303 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | STEWART EL | '084908103 | 339 | 258 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK HEADSTART | '084908104 | 159 | 145 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK PRI | '084908106 | 429 | 347 | | | | | | | | | | |
| **HITCHCOCK ISD TC** | **'084908** | **1669** | **1373** | | | **1669** | **1373** | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | GALVESTON CO J J A E P | '084909002 | 1 | 1 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | COASTAL ALTERNATIVE PROGRAM | '084909003 | 2 | 2 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | Multiple Campus | | NR | NR | | | | | | 0 | 24 | 0 | 6 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | DAN J KUBACAK EL | '084909104 | 673 | 543 | | | | | | 16 | 15 | 1 | 15 | 15 |
| SANTA FE ISD | '084909 | 4284 | 3242 | ROY J WOLLAM EL | '084909103 | 618 | 549 | | | | | | 23 | 6 | 0 | 11 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | WILLIAM F BARNETT EL | '084909105 | 666 | 590 | | | | | | 38 | 9 | 6 | 18 | 23 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE J H | '084909041 | 1025 | 807 | | | | | | 50 | 10 | 4 | 14 | 42 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE H S | '084909001 | 1299 | 750 | | | | | | 131 | 29 | 47 | 17 | 96 |
| **SANTA FE ISD TOT** | **'084909** | **4284** | **3242** | | | **4284** | **3242** | | | | | | **258** | **93** | **58** | **81** | **212** |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | GALVESTON CO JJAEP | '084910005 | 1 | 1 | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HARRIS CO JJAEP | '084910006 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | COASTAL ALTERNATIVE PROGRAM | '084910012 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR PATH ALTERNATIVE SCHOOL | '084910008 | 90 | 90 | | | | | | * | 2 | * | * | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR HORIZONS EARLY COLLEGE H S | '084910010 | 428 | 95 | | | | | | * | 1 | * | * | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G H WHITCOMB EL | '084910108 | 584 | 478 | | | | | | 6 | 0 | 0 | 0 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | FALCON PASS EL | '084910124 | 515 | 427 | | | | | | 6 | 2 | 0 | 1 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | DARWIN L GILMORE EL | '084910127 | 714 | 615 | | | | | | 6 | 8 | 0 | 3 | 11 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR VIEW H S | '084910004 | 131 | 131 | | | | | | 7 | 3 | 0 | 2 | 8 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAY EL | '084910105 | 627 | 557 | | | | | | 7 | 6 | 0 | 4 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE CITY EL | '084910101 | 520 | 437 | | | | | | 8 | 1 | 0 | 2 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JOHN F WARD EL | '084910116 | 556 | 463 | | | | | | 8 | 4 | 0 | 6 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | NORTH POINTE EL | '084910121 | 664 | 478 | | | | | | 8 | 8 | 1 | 7 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G W ROBINSON | '084910126 | 542 | 489 | | | | | | 8 | 3 | 0 | 2 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CAMPBELL EL | '084910130 | 656 | 598 | | | | | | 9 | 4 | 0 | 3 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ED H WHITE EL | '084910102 | 619 | 523 | | | | | | 10 | 4 | 2 | 5 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKWOOD EL | '084910118 | 768 | 606 | | | | | | 10 | 12 | 0 | 3 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | MARGARET S MCWHIRTER EL | '084910107 | 763 | 661 | | | | | | 11 | 6 | 0 | 1 | 16 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | P H GREENE EL | '084910110 | 631 | 524 | | | | | | 11 | 8 | 0 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARMAND BAYOU EL | '084910111 | 526 | 415 | | | | | | 11 | 4 | 0 | 5 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | I W AND ELEANOR HYDE EL | '084910120 | 676 | 607 | | | | | | 11 | 4 | 0 | 2 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ART AND PAT GOFORTH EL | '084910122 | 788 | 664 | | | | | | 11 | 6 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HENRY BAUERSCHLAG EL | '084910123 | 796 | 679 | | | | | | 11 | 7 | 0 | 0 | 18 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKSIDE INT | '084910047 | 967 | 717 | | | | | | 12 | 6 | 0 | 4 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WALTER HALL EL | '084910115 | 509 | 432 | | | | | | 12 | 5 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARLYNE & ALAN WEBER EL | '084910125 | 861 | 618 | | | | | | 12 | 11 | 0 | 0 | 23 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | C D LANDOLT EL | '084910112 | 743 | 579 | | | | | | 13 | 6 | 0 | 3 | 16 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | RALPH PARR EL | '084910128 | 771 | 644 | | | | | | 14 | 6 | 0 | 6 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SANDRA MOSSMAN EL | '084910129 | 770 | 683 | | | | | | 14 | 6 | 0 | 8 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LAVACE STEWART EL | '084910106 | 688 | 615 | | | | | | 15 | 7 | 0 | 10 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JAMES H ROSS EL | '084910104 | 558 | 478 | | | | | | 17 | 8 | 0 | 5 | 20 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WEDGEWOOD EL | '084910119 | 652 | 567 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE INT | '084910043 | 855 | 656 | | | | | | 19 | 7 | 0 | 5 | 21 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WESTBROOK INT | '084910049 | 1203 | 774 | | | | | | 21 | 10 | 1 | 6 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY EL | '084910103 | 722 | 664 | | | | | | 21 | 6 | 0 | 3 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SPACE CENTER INT | '084910044 | 919 | 667 | | | | | | 22 | 5 | 0 | 4 | 23 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LLOYD R FERGUSON EL | '084910117 | 692 | 582 | | | | | | 22 | 5 | 8 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK INT | '084910051 | 751 | 615 | | | | | | 23 | 1 | 0 | 5 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY INT | '084910045 | 1083 | 848 | | | | | | 30 | 10 | 2 | 10 | 28 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CREEKSIDE INT | '084910046 | 897 | 783 | | | | | | 38 | 10 | 0 | 11 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAYSIDE INT | '084910050 | 946 | 822 | | | | | | 43 | 7 | 1 | 15 | 34 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | VICTORY LAKES INT | '084910048 | 1050 | 852 | | | | | | 45 | 4 | 0 | 12 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SEABROOK INT | '084910042 | 948 | 783 | | | | | | 46 | 3 | 0 | 9 | 40 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE H S | '084910002 | 2397 | 1934 | | | | | | 88 | 16 | 2 | 9 | 93 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR BROOK H S | '084910003 | 2372 | 1600 | | | | | | 89 | 26 | 3 | 14 | 98 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK H S | '084910001 | 2329 | 1890 | | | | | | 105 | 11 | 3 | 35 | 78 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR FALLS H S | '084910011 | 2517 | 2082 | | | | | | 140 | 20 | 1 | 42 | 117 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR SPRINGS H S | '084910009 | 2793 | 2245 | | | | | | 207 | 28 | 11 | 31 | 193 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | | | 40588 | 32668 | | | | | | 1253 | 327 | 36 | 317 | 1228 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | GALVESTON CO J J A E P | '084911010 | NR | NR | | | | | | | | | | |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WESTWOOD EL | '084911101 | 622 | 582 | | | | | | | | | | |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | C W CLINE EL | '084911102 | 779 | 686 | | | | | | * | 0 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | Multiple Campus | | NR | NR | | | | | | 0 | 93 | 3 | 86 | 4 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WINDSONG INT | '084911104 | 614 | 547 | | | | | | * | 2 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | ZUE S BALES INT | '084911103 | 610 | 555 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD J H | '084911041 | 1488 | 1341 | | | | | | 19 | 2 | 0 | 4 | 17 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD H S | '084911001 | 2009 | 1834 | | | | | | 25 | 1 | 0 | 4 | 22 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | | | 6122 | 5545 | | | | | | 63 | 98 | 3 | 95 | 63 |
| POST ISD | '085902 | 786 | 561 | POST H S | '085902001 | 206 | 0 | | | | | | * | 5 | * | * | * |
| POST ISD | '085902 | 786 | 561 | GARZA COUNTY REGIONAL JUVENILE CENTER | '085902040 | 24 | 24 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POST ISD | '085902 | 786 | 561 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| POST ISD | '085902 | 786 | 561 | POST EL | '085902101 | 346 | 333 | | | | | | 8 | 10 | 0 | 17 | 1 |
| POST ISD | '085902 | 786 | 561 | POST MIDDLE | '085902041 | 210 | 204 | | | | | | 11 | 9 | 0 | 20 | 0 |
| POST ISD TOTAL | '085902 | 786 | 561 | | | 786 | 561 | | | | | | * | 30 | * | * | * |
| SOUTHLAND ISD | '085903 | 116 | 110 | SOUTHLAND SCHOOL | '085903001 | 116 | 110 | | | | | | * | 6 | * | * | * |
| SOUTHLAND ISD TOTAL | '085903 | 116 | 110 | | | 116 | 110 | | | | | | * | 6 | * | * | * |
| DOSS CONSOLIDATED | '086024 | 17 | 0 | DOSS EL | '086024101 | 17 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| DOSS CONSOLIDATED CSD TOTAL | '086024 | 17 | 0 | | | 17 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| FREDERICKSBURG | '086901 | 3045 | 2653 | ALTER SCH | '086901002 | 27 | 13 | | | | | | * | 2 | * | * | * |
| FREDERICKSBURG | '086901 | 3045 | 2653 | STONEWALL EL | '086901103 | 100 | 97 | | | | | | * | 1 | * | * | * |
| FREDERICKSBURG | '086901 | 3045 | 2653 | Multiple Campus | | NR | NR | | | | | | 6 | 0 | 0 | 6 | 0 |
| FREDERICKSBURG | '086901 | 3045 | 2653 | FREDERICKSBURG EL | '086901102 | 757 | 684 | | | | | | 18 | 21 | 1 | 1 | 37 |
| FREDERICKSBURG | '086901 | 3045 | 2653 | FREDERICKSBURG PRI | '086901104 | 494 | 426 | | | | | | 22 | 24 | 0 | 2 | 44 |
| FREDERICKSBURG | '086901 | 3045 | 2653 | FREDERICKSBURG MIDDLE | '086901041 | 669 | 587 | | | | | | 49 | 21 | 0 | 4 | 66 |
| FREDERICKSBURG | '086901 | 3045 | 2653 | FREDERICKSBURG H S | '086901001 | 998 | 846 | | | | | | 83 | 18 | 2 | 6 | 93 |
| FREDERICKSBURG | '086901 | 3045 | 2653 | | | 3045 | 2653 | | | | | | 184 | 87 | 3 | 20 | 248 |
| HARPER ISD | '086902 | 556 | 540 | HARPER H S | '086902001 | 167 | 158 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER MIDDLE | '086902041 | 182 | 179 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER EL | '086902101 | 207 | 203 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HARPER ISD TOTAL | '086902 | 556 | 540 | | | 556 | 540 | | | | | | 0 | 1 | 0 | 0 | 1 |
| GLASSCOCK COUN | '087901 | 287 | 274 | GARDEN CITY EL | '087901101 | 137 | 131 | | | | | | | | | | |
| GLASSCOCK COUN | '087901 | 287 | 274 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 6 | 0 |
| GLASSCOCK COUN | '087901 | 287 | 274 | GARDEN CITY H S | '087901001 | 150 | 143 | | | | | | 8 | 9 | 0 | 4 | 13 |
| GLASSCOCK COUNTY ISD TOTAL | '087901 | 287 | 274 | | | 287 | 274 | | | | | | 10 | 13 | 0 | 10 | 13 |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD DAEP | '088902005 | 11 | 11 | | | | | | | | | | |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD H S | '088902001 | 359 | 355 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD MIDDLE | '088902041 | 318 | 315 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD EL | '088902104 | 574 | 555 | | | | | | * | 1 | * | * | * |
| GOLIAD ISD TOTAL | '088902 | 1262 | 1236 | | | 1262 | 1236 | | | | | | * | 1 | * | * | * |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES H S | '089901001 | 836 | 722 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES J H | '089901042 | 577 | 524 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EAST AVENUE PRI | '089901101 | 349 | 331 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EL | '089901102 | 532 | 490 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES PRI ACADEMY | '089901104 | 330 | 315 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | Multiple Campus | | NR | NR | | | | | | 20 | 12 | 0 | 30 | 2 |
| GONZALES ISD TO | '089901 | 2624 | 2382 | | | 2624 | 2382 | | | | | | 20 | 12 | 0 | 30 | 2 |
| NIXON-SMILEY CIS | '089903 | 1009 | 935 | NIXON-SMILEY PACE | '089903004 | 1 | 1 | | | | | | | | | | |
| NIXON-SMILEY CIS | '089903 | 1009 | 935 | NIXON-SMILEY CISD DAEP | '089903002 | 4 | 4 | | | | | | * | 1 | * | * | * |
| NIXON-SMILEY CIS | '089903 | 1009 | 935 | NIXON-SMILEY MIDDLE | '089903041 | 294 | 267 | | | | | | * | 2 | * | * | * |
| NIXON-SMILEY CIS | '089903 | 1009 | 935 | NIXON-SMILEY EL | '089903101 | 435 | 416 | | | | | | 5 | 3 | 0 | 4 | 4 |
| NIXON-SMILEY CIS | '089903 | 1009 | 935 | NIXON-SMILEY H S | '089903001 | 275 | 247 | | | | | | 17 | 7 | 0 | 6 | 18 |
| NIXON-SMILEY CIS | '089903 | 1009 | 935 | | | 1009 | 935 | | | | | | * | 13 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAELDER ISD | '089905 | 290 | 288 | WAELDER SCHOOL | '089905102 | 290 | 288 | | | | | | * | 0 | * | * | * |
| **WAELDER ISD TOT** | **'089905** | **290** | **288** | | | **290** | **288** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| LEFORS ISD | '090902 | 168 | 68 | LEFORS SCHOOL | '090902001 | 168 | 68 | | | | | | 7 | 9 | 6 | 2 | 8 |
| **LEFORS ISD TOTAL** | **'090902** | **168** | **68** | | | **168** | **68** | | | | | | **7** | **9** | **6** | **2** | **8** |
| MCLEAN ISD | '090903 | 202 | 201 | MCLEAN SCHOOL | '090903001 | 202 | 201 | | | | | | * | 1 | * | * | * |
| **MCLEAN ISD TOTA** | **'090903** | **202** | **201** | | | **202** | **201** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| PAMPA ISD | '090904 | 3399 | 3231 | LAMAR EL | '090904105 | 465 | 450 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | WILSON EL | '090904108 | 354 | 343 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | AUSTIN EL | '090904101 | 419 | 405 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | TRAVIS EL | '090904107 | 347 | 344 | | | | | | 0 | 3 | 0 | 3 | 0 |
| PAMPA ISD | '090904 | 3399 | 3231 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 10 | 10 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA J H | '090904042 | 816 | 778 | | | | | | 6 | 0 | 0 | 6 | 0 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA H S | '090904001 | 998 | 911 | | | | | | 17 | 7 | 0 | 18 | 6 |
| **PAMPA ISD TOTAL** | **'090904** | **3399** | **3231** | | | **3399** | **3231** | | | | | | **\*** | **30** | **\*** | **\*** | **\*** |
| GRANDVIEW-HOPK | '090905 | 40 | 37 | GRANDVIEW-HOPKINS EL | '090905101 | 40 | 37 | | | | | | | | | | |
| **GRANDVIEW-HOPKINS ISD TOTAL** | **'090905** | **40** | **37** | | | **40** | **37** | | | | | | | | | | |
| BELLS ISD | '091901 | 869 | 823 | BELLS EL | '091901101 | 381 | 369 | | | | | | 9 | 7 | 1 | 2 | 13 |
| BELLS ISD | '091901 | 869 | 823 | PRITCHARD J H | '091901041 | 206 | 192 | | | | | | 10 | 5 | 0 | 4 | 11 |
| BELLS ISD | '091901 | 869 | 823 | BELLS H S | '091901001 | 282 | 262 | | | | | | 20 | 5 | 3 | 6 | 16 |
| **BELLS ISD TOTAL** | **'091901** | **869** | **823** | | | **869** | **823** | | | | | | **39** | **17** | **4** | **12** | **40** |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE EL | '091902200 | 290 | 286 | | | | | | * | 6 | * | * | * |
| COLLINSVILLE ISD | '091902 | 539 | 514 | Multiple Campus | | NR | NR | | | | | | 8 | 1 | 0 | 3 | 6 |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE H S | '091902001 | 249 | 228 | | | | | | 12 | 2 | 1 | 1 | 12 |
| **COLLINSVILLE ISD** | **'091902** | **539** | **514** | | | **539** | **514** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |
| DENISON ISD | '091903 | 4564 | 3699 | PATHWAYS H S | '091903002 | 13 | 7 | | | | | | * | 0 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | TERRELL EL | '091903114 | 291 | 250 | | | | | | * | 6 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | Multiple Campus | | NR | NR | | | | | | 5 | 16 | 1 | 0 | 20 |
| DENISON ISD | '091903 | 4564 | 3699 | HYDE PARK EL | '091903104 | 430 | 371 | | | | | | 7 | 5 | 0 | 2 | 10 |
| DENISON ISD | '091903 | 4564 | 3699 | MAYES EL | '091903112 | 444 | 380 | | | | | | 9 | 7 | 0 | 3 | 13 |
| DENISON ISD | '091903 | 4564 | 3699 | LAMAR EL | '091903113 | 426 | 381 | | | | | | 10 | 11 | 4 | 2 | 16 |
| DENISON ISD | '091903 | 4564 | 3699 | HOUSTON EL | '091903103 | 260 | 210 | | | | | | 11 | 1 | 1 | 5 | 6 |
| DENISON ISD | '091903 | 4564 | 3699 | HENRY SCOTT MIDDLE | '091903041 | 708 | 548 | | | | | | 27 | 9 | 0 | 9 | 27 |
| DENISON ISD | '091903 | 4564 | 3699 | B MCDANIEL INT | '091903045 | 696 | 547 | | | | | | 34 | 15 | 0 | 12 | 37 |
| DENISON ISD | '091903 | 4564 | 3699 | DENISON H S | '091903001 | 1296 | 1005 | | | | | | 70 | 15 | 0 | 9 | 76 |
| **DENISON ISD TOTA** | **'091903** | **4564** | **3699** | | | **4564** | **3699** | | | | | | **179** | **85** | **6** | **46** | **213** |
| HOWE ISD | '091905 | 1212 | 1178 | GRAYSON CO J J A E P | '091905002 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | AEP CAMPUS | '091905003 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 3 | 7 | 2 |
| HOWE ISD | '091905 | 1212 | 1178 | SUMMIT HILL EL | '091905101 | 309 | 303 | | | | | | 9 | 7 | 1 | 12 | 3 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE INT | '091905102 | 276 | 274 | | | | | | 10 | 13 | 2 | 11 | 10 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOWE ISD | '091905 | 1212 | 1178 | HOWE MIDDLE | '091905041 | 287 | 273 | | | | | | 25 | 10 | 6 | 15 | 14 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE H S | '091905001 | 340 | 328 | | | | | | 52 | 12 | 10 | 37 | 17 |
| **HOWE ISD TOTAL** | **'091905** | **1212** | **1178** | | | **1212** | **1178** | | | | | | **96** | **54** | **22** | **82** | **46** |
| SHERMAN ISD | '091906 | 7423 | 6316 | COOKE/FANNIN/GRAYSON CO JUVENILE POST AJUD FAC | '091906004 | 60 | 60 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | TRI CO JUVENILE DETENT | '091906035 | 5 | 5 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERRIN LEARNING CTR | '091906037 | 60 | 33 | | | | | | * | 8 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | CRUTCHFIELD EL | '091906104 | 438 | 393 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | FAIRVIEW EL | '091906105 | 356 | 307 | | | | | | * | 3 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | JEFFERSON EL | '091906106 | 268 | 244 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERCY W NEBLETT EL | '091906110 | 463 | 400 | | | | | | * | 6 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | WAKEFIELD EL | '091906108 | 267 | 246 | | | | | | 0 | 7 | 1 | 1 | 5 |
| SHERMAN ISD | '091906 | 7423 | 6316 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| SHERMAN ISD | '091906 | 7423 | 6316 | WASHINGTON EL | '091906109 | 354 | 307 | | | | | | 5 | 2 | 0 | 1 | 6 |
| SHERMAN ISD | '091906 | 7423 | 6316 | FRED DOUGLASS EARLY CHILDHOOD CENTER | '091906101 | 260 | 215 | | | | | | 8 | 7 | 1 | 2 | 12 |
| SHERMAN ISD | '091906 | 7423 | 6316 | HENRY W SORY EL | '091906111 | 690 | 616 | | | | | | 19 | 11 | 9 | 8 | 13 |
| SHERMAN ISD | '091906 | 7423 | 6316 | DILLINGHAM INT | '091906102 | 1088 | 894 | | | | | | 25 | 30 | 6 | 14 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | PINER MIDDLE | '091906042 | 1125 | 908 | | | | | | 38 | 8 | 1 | 10 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | SHERMAN H S | '091906002 | 1989 | 1688 | | | | | | 101 | 23 | 12 | 21 | 91 |
| **SHERMAN ISD TOT** | **'091906** | **7423** | **6316** | | | **7423** | **6316** | | | | | | **214** | **115** | **32** | **68** | **229** |
| TIOGA ISD | '091907 | 728 | 647 | TIOGA SCHOOL | '091907101 | 728 | 647 | | | | | | 59 | 19 | 3 | 75 | 0 |
| **TIOGA ISD TOTAL** | **'091907** | **728** | **647** | | | **728** | **647** | | | | | | **59** | **19** | **3** | **75** | **0** |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | JOHN AND NELDA PARTIN EL | '091908100 | 407 | 392 | | | | | | 11 | 5 | 1 | 9 | 6 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | BOB AND LOLA SANFORD EL | '091908102 | 470 | 457 | | | | | | 14 | 10 | 8 | 7 | 9 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE J H | '091908041 | 469 | 461 | | | | | | 30 | 6 | 3 | 8 | 25 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE H S | '091908001 | 529 | 520 | | | | | | 65 | 5 | 0 | 33 | 37 |
| **VAN ALSTYNE ISD** | **'091908** | **1875** | **1830** | | | **1875** | **1830** | | | | | | **120** | **26** | **12** | **57** | **77** |
| WHITESBORO ISD | '091909 | 1556 | 1437 | GRAYSON CO J J A E P | '091909002 | NR | NR | | | | | | | | | | |
| WHITESBORO ISD | '091909 | 1556 | 1437 | HAYES PRIMARY SCHOOL | '091909110 | 399 | 368 | | | | | | 15 | 14 | 0 | 11 | 18 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO INTERMEDIATE | '091909101 | 354 | 335 | | | | | | 18 | 6 | 0 | 10 | 14 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO MIDDLE | '091909041 | 388 | 365 | | | | | | 20 | 12 | 0 | 8 | 24 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO H S | '091909001 | 415 | 369 | | | | | | 60 | 14 | 0 | 25 | 49 |
| **WHITESBORO ISD** | **'091909** | **1556** | **1437** | | | **1556** | **1437** | | | | | | **113** | **46** | **0** | **54** | **105** |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT MIDDLE | '091910041 | 166 | 161 | | | | | | 9 | 4 | 0 | 7 | 6 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT EL | '091910101 | 328 | 311 | | | | | | 18 | 3 | 12 | 7 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT H S | '091910001 | 247 | 238 | | | | | | 28 | 4 | 0 | 5 | 27 |
| **WHITEWRIGHT ISD** | **'091910** | **741** | **710** | | | **741** | **710** | | | | | | **55** | **16** | **12** | **22** | **37** |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO EL | '091913101 | 521 | 508 | | | | | | 7 | 6 | 1 | 8 | 4 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO MIDDLE | '091913041 | 420 | 410 | | | | | | 16 | 11 | 1 | 19 | 7 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO H S | '091913001 | 432 | 429 | | | | | | 37 | 11 | 2 | 29 | 17 |
| **POTTSBORO ISD T** | **'091913** | **1373** | **1347** | | | **1373** | **1347** | | | | | | **60** | **28** | **4** | **56** | **28** |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS MIDDLE | '091914041 | 317 | 296 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS EL | '091914101 | 374 | 364 | | | | | | * | 15 | * | * | * |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS H S | '091914001 | 294 | 272 | | | | | | 35 | 10 | 0 | 23 | 22 |
| S AND S CISD TOT/ | '091914 | 985 | 932 | | | 985 | 932 | | | | | | * | 26 | * | * | * |
| GUNTER ISD | '091917 | 1020 | 1008 | GRAYSON COUNTY SPECIAL EDUCATION SSA | '091917199 | NR | NR | | | | | | | | | | |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER EL | '091917101 | 385 | 381 | | | | | | 10 | 7 | 0 | 11 | 6 |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER MIDDLE | '091917041 | 324 | 320 | | | | | | 19 | 3 | 0 | 13 | 9 |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER H S | '091917001 | 311 | 307 | | | | | | 27 | 0 | 1 | 14 | 12 |
| GUNTER ISD TOTAL | '091917 | 1020 | 1008 | | | 1020 | 1008 | | | | | | 56 | 10 | 1 | 38 | 27 |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN EL | '091918101 | 298 | 261 | | | | | | * | 2 | * | * | * |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN H S | '091918001 | 216 | 173 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN MIDDLE | '091918041 | 155 | 124 | | | | | | 6 | 1 | 0 | 3 | 4 |
| TOM BEAN ISD TOT | '091918 | 669 | 558 | | | 669 | 558 | | | | | | * | 7 | * | * | * |
| EAST TEXAS CHARTER SCHOOLS | '092801 | 136 | 132 | DAN CHADWICK CAMPUS | '092801001 | 136 | 132 | | | | | | | | | | |
| EAST TEXAS CHARTER SCHOOLS TOTAL | '092801 | 136 | 132 | | | 136 | 132 | | | | | | | | | | |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER H S | '092901001 | 488 | 389 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER PRI | '092901102 | 370 | 331 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | WELDON EL | '092901105 | 499 | 416 | | | | | | * | 0 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER MIDDLE | '092901042 | 393 | 344 | | | | | | 0 | 2 | 0 | 0 | 2 |
| GLADEWATER ISD | '092901 | 1750 | 1480 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 2 | 2 | 3 |
| GLADEWATER ISD TOTAL | '092901 | 1750 | 1480 | | | 1750 | 1480 | | | | | | * | 11 | * | * | * |
| KILGORE ISD | '092902 | 3931 | 3727 | ELDER COOP ALTER SCHOOL | '092902004 | NR | NR | | | | | | | | | | |
| KILGORE ISD | '092902 | 3931 | 3727 | CHANDLER EL | '092902101 | 579 | 553 | | | | | | 8 | 5 | 0 | 2 | 11 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE INT | '092902107 | 591 | 573 | | | | | | 8 | 11 | 0 | 9 | 10 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE PRI | '092902106 | 691 | 647 | | | | | | 10 | 29 | 1 | 13 | 25 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE MIDDLE | '092902042 | 957 | 919 | | | | | | 46 | 14 | 3 | 20 | 37 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE H S | '092902002 | 1113 | 1035 | | | | | | 94 | 26 | 4 | 34 | 82 |
| KILGORE ISD TOTA | '092902 | 3931 | 3727 | | | 3931 | 3727 | | | | | | 166 | 85 | 8 | 78 | 165 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUVENILE DETENT CTR | '092903200 | 17 | 17 | | | | | | | | | | |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LEAD ACADEMY H S | '092903004 | 202 | 158 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOREST PARK MAGNET SCHOOL | '092903041 | 506 | 394 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUDSON STEAM ACADEMY | '092903044 | 558 | 501 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | PLAYING FOR KEEPS EARLY CHILDHOOD CENTER | '092903110 | NR | NR | | | | | | * | 8 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | HUDSON EL | '092903117 | 552 | 526 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JOHNSTON-MCQUEEN EL | '092903123 | 454 | 392 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | NED E WILLIAMS EL | '092903126 | 396 | 363 | | | | | | * | 15 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | BRAMLETTE STEAM ACADEMY | '092903127 | 466 | 386 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | SOUTH WARD EL | '092903124 | 307 | 292 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | WARE EL | '092903125 | 484 | 418 | | | | | | 0 | 9 | 0 | 0 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LONGVIEW ISD | '092903 | 8264 | 6758 | EAST TEXAS MONTESSORI PREP ACADEMY | '092903111 | 1028 | 875 | | | | | | 6 | 23 | 0 | 1 | 28 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | J L EVERHART MAGNET EL | '092903122 | 484 | 393 | | | | | | 8 | 4 | 0 | 1 | 11 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOSTER MIDDLE | '092903042 | 758 | 622 | | | | | | 13 | 7 | 0 | 5 | 15 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LONGVIEW H S | '092903001 | 2052 | 1421 | | | | | | 33 | 29 | 2 | 1 | 59 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | Multiple Campus | | NR | NR | | | | | | 46 | 135 | 1 | 0 | 192 |
| LONGVIEW ISD TOTAL | '092903 | 8264 | 6758 | | | 8264 | 6758 | | | | | | 125 | 276 | 4 | 10 | 403 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE DAEP | '092904002 | NR | NR | | | | | | | | | | |
| PINE TREE ISD | '092904 | 4498 | 4184 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PARKWAY EL | '092904105 | 739 | 704 | | | | | | 10 | 13 | 0 | 20 | 3 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE PRI | '092904103 | 470 | 449 | | | | | | 11 | 9 | 0 | 18 | 2 |
| PINE TREE ISD | '092904 | 4498 | 4184 | BIRCH EL | '092904104 | 668 | 644 | | | | | | 14 | 19 | 0 | 21 | 12 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE MIDDLE | '092904043 | 644 | 613 | | | | | | 18 | 4 | 0 | 14 | 8 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE J H | '092904041 | 674 | 643 | | | | | | 21 | 13 | 0 | 21 | 13 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE H S | '092904001 | 1303 | 1131 | | | | | | 75 | 13 | 0 | 63 | 25 |
| PINE TREE ISD TOTAL | '092904 | 4498 | 4184 | | | 4498 | 4184 | | | | | | 149 | 79 | 0 | 165 | 63 |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE H S | '092906002 | 440 | 433 | | | | | | * | 1 | * | * | * |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE MIDDLE | '092906041 | 357 | 344 | | | | | | * | 1 | * | * | * |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE EL | '092906102 | 723 | 713 | | | | | | * | 3 | * | * | * |
| SABINE ISD TOTAL | '092906 | 1520 | 1490 | | | 1520 | 1490 | | | | | | * | 4 | * | * | * |
| SPRING HILL ISD | '092907 | 1977 | 1939 | GREGG COUNTY SHARED SERVICES DAEP | '092907007 | NR | NR | | | | | | | | | | |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL PRI | '092907103 | 456 | 451 | | | | | | 5 | 12 | 0 | 3 | 14 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL INT | '092907101 | 455 | 442 | | | | | | 9 | 16 | 1 | 5 | 19 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL J H | '092907042 | 513 | 505 | | | | | | 37 | 11 | 1 | 7 | 40 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL H S | '092907001 | 553 | 541 | | | | | | 62 | 28 | 1 | 13 | 76 |
| SPRING HILL ISD TOTAL | '092907 | 1977 | 1939 | | | 1977 | 1939 | | | | | | 113 | 67 | 3 | 28 | 149 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK PRI | '092908102 | 350 | 336 | | | | | | 5 | 10 | 0 | 6 | 9 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK INT | '092908103 | 350 | 326 | | | | | | 5 | 1 | 0 | 3 | 3 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK MIDDLE | '092908041 | 326 | 303 | | | | | | 19 | 11 | 0 | 9 | 21 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK H S | '092908001 | 422 | 369 | | | | | | 53 | 17 | 0 | 20 | 50 |
| WHITE OAK ISD TOTAL | '092908 | 1448 | 1334 | | | 1448 | 1334 | | | | | | 82 | 39 | 0 | 38 | 83 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 0 | 2 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO EL | '093901101 | 407 | 398 | | | | | | 14 | 12 | 1 | 15 | 10 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO JR/SR H S | '093901001 | 467 | 424 | | | | | | 45 | 5 | 2 | 17 | 31 |
| ANDERSON-SHIRO CISD TOTAL | '093901 | 874 | 822 | | | 874 | 822 | | | | | | 60 | 18 | 3 | 32 | 43 |
| IOLA ISD | '093903 | 533 | 518 | IOLA H S | '093903001 | 232 | 223 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | IOLA EL | '093903101 | 301 | 295 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | Multiple Campus | | NR | NR | | | | | | 15 | 10 | 1 | 11 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IOLA ISD TOTAL | '093903 | 533 | 518 | | | 533 | 518 | | | | | | * | 12 | * | * | * |
| NAVASOTA ISD | '093904 | 2824 | 2724 | W B BIZZELL ACADEMY | '093904005 | 37 | 6 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | BRULE EL | '093904107 | 299 | 299 | | | | | | 11 | 5 | 0 | 12 | 5 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | HIGH POINT EL | '093904106 | 410 | 404 | | | | | | 13 | 9 | 0 | 12 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | JOHN C WEBB EL | '093904104 | 591 | 578 | | | | | | 14 | 12 | 2 | 14 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA J H | '093904042 | 689 | 671 | | | | | | 55 | 13 | 1 | 27 | 40 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA H S | '093904002 | 798 | 766 | | | | | | 61 | 13 | 0 | 41 | 33 |
| NAVASOTA ISD TO | '093904 | 2824 | 2724 | | | 2824 | 2724 | | | | | | 154 | 54 | 3 | 108 | 98 |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS H S | '093905001 | 81 | 54 | | | | | | | | | | |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS EL | '093905101 | 109 | 98 | | | | | | * | 3 | * | * | * |
| RICHARDS ISD TOT | '093905 | 190 | 152 | | | 190 | 152 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | MERCER & BLUMBERG LRN CTR | '094901002 | 70 | 50 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | DISCIPLINE ALTERNATIVE SCHOOL AT SAEGERT | '094901111 | 30 | 22 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | JUVENILE DETENTION CENTER | '094901112 | 11 | 9 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | SEGUIN H S | '094901001 | 1965 | 1281 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JIM BARNES MIDDLE | '094901041 | 880 | 574 | | | | | | * | 2 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BRIESEMEISTER MIDDLE | '094901042 | 714 | 532 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JEFFERSON AVE EL | '094901103 | 343 | 262 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | ORALIA R RODRIGUEZ EL | '094901104 | 527 | 395 | | | | | | * | 2 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | PATLAN EL | '094901108 | 452 | 364 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | VOGEL EL | '094901110 | 282 | 246 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BALL EARLY CHILDHOOD CENTER | '094901101 | 281 | 246 | 0 | 1 | 0 | 0 | 1 | * | 4 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | WEINERT EL | '094901105 | 459 | 363 | | | | | | 0 | 1 | 0 | 1 | 0 |
| SEGUIN ISD | '094901 | 6911 | 5057 | MCQUEENEY EL | '094901106 | 307 | 240 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEGUIN ISD | '094901 | 6911 | 5057 | KOENNECKE EL | '094901109 | 590 | 473 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SEGUIN ISD | '094901 | 6911 | 5057 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| SEGUIN ISD TOTAL | '094901 | 6911 | 5057 | | | 6911 | 5057 | 0 | 1 | 0 | 0 | 1 | 24 | 24 | 0 | 30 | 18 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | JJAEP | '094902007 | NR | NR | | | | | | * | 1 | * | * | * |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | ALLISON L STEELE E L C | '094902002 | 103 | 69 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | ROSE GARDEN EL | '094902102 | 722 | 554 | | | | | | 11 | 9 | 1 | 19 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | WATTS EL | '094902110 | 625 | 467 | | | | | | 12 | 5 | 0 | 17 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | GREEN VALLEY EL | '094902112 | 665 | 522 | | | | | | * | * | * | * | * |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | SCHERTZ EL | '094902103 | 683 | 516 | | | | | | 13 | 9 | 0 | 22 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | NORMA J PASCHAL EL | '094902111 | 650 | 514 | | | | | | 15 | 11 | 0 | 26 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | WIEDERSTEIN EL | '094902101 | 569 | 417 | | | | | | 16 | 4 | 0 | 20 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | ELAINE S SCHLATHER INT | '094902114 | 846 | 629 | | | | | | 17 | 4 | 0 | 21 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | BARBARA JORDAN INT | '094902109 | 747 | 540 | | | | | | 18 | 10 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | JOHN A SIPPEL EL | '094902113 | 796 | 634 | | | | | | 19 | 9 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | CIBOLO VALLEY EL | '094902115 | 888 | 658 | | | | | | 20 | 9 | 0 | 29 | 0 |
| SCHERTZ-CIBOLO-U | '094902 | 15729 | 11171 | LAURA INGALLS WILDER INT | '094902108 | 805 | 600 | | | | | | 25 | 10 | 0 | 34 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SCHERTZ-CIBOLO-U | 094902 | 15729 | 11171 | RAY D CORBETT J H | 094902041 | 1116 | 770 | | | | | | 39 | 11 | 0 | 47 | 3 |
| SCHERTZ-CIBOLO-U | 094902 | 15729 | 11171 | DOBIE J H | 094902042 | 1378 | 939 | | | | | | 64 | 11 | 0 | 67 | 8 |
| SCHERTZ-CIBOLO-U | 094902 | 15729 | 11171 | BYRON P STEELE II H S | 094902003 | 2574 | 1725 | | | | | | 87 | 25 | 7 | 100 | 5 |
| SCHERTZ-CIBOLO-U | 094902 | 15729 | 11171 | SAMUEL CLEMENS H S | 094902001 | 2562 | 1617 | | | | | | 124 | 15 | 2 | 131 | 6 |
| SCHERTZ-CIBOLO-U CITY ISD TOTAL | 094902 | 15729 | 11171 | | | 15729 | 11171 | | | | | | 493 | 153 | 10 | 613 | 23 |
| NAVARRO ISD | 094903 | 1875 | 1701 | NAVARRO INT | 094903102 | 403 | 368 | | | | | | | | | | |
| NAVARRO ISD | 094903 | 1875 | 1701 | NAVARRO J H | 094903041 | 317 | 289 | | | | | | | 1 | | | |
| NAVARRO ISD | 094903 | 1875 | 1701 | NAVARRO EL | 094903101 | 538 | 490 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | 094903 | 1875 | 1701 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVARRO ISD | 094903 | 1875 | 1701 | NAVARRO H S | 094903001 | 617 | 554 | | | | | | 9 | 3 | 0 | 10 | 2 |
| NAVARRO ISD TOTAL | 094903 | 1875 | 1701 | | | 1875 | 1701 | | | | | | * | 7 | * | * | * |
| MARION ISD | 094904 | 1449 | 1201 | MARION ALTERNATIVE | 094904003 | 6 | 6 | | | | | | | | | | |
| MARION ISD | 094904 | 1449 | 1201 | NORMA KRUEGER EL | 094904101 | 330 | 272 | | | | | | * | 0 | * | * | * |
| MARION ISD | 094904 | 1449 | 1201 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| MARION ISD | 094904 | 1449 | 1201 | MARION H S | 094904001 | 459 | 361 | | | | | | 13 | 11 | 2 | 22 | 0 |
| MARION ISD | 094904 | 1449 | 1201 | MARION MIDDLE | 094904041 | 343 | 298 | | | | | | 15 | 1 | 2 | 14 | 0 |
| MARION ISD | 094904 | 1449 | 1201 | NORMA KRUEGER EL/BERT KARRER CAMPUS | 094904102 | 311 | 264 | | | | | | 16 | 1 | 0 | 17 | 0 |
| MARION ISD TOTAL | 094904 | 1449 | 1201 | | | 1449 | 1201 | | | | | | * | 15 | * | * | * |
| ABERNATHY ISD | 095901 | 750 | 742 | ABERNATHY DAEP | 095901003 | NR | NR | | | | | | | | | | |
| ABERNATHY ISD | 095901 | 750 | 742 | ABERNATHY MIDDLE | 095901041 | 172 | 168 | | | | | | | | | | |
| ABERNATHY ISD | 095901 | 750 | 742 | ABERNATHY EL | 095901101 | 332 | 331 | | | | | | * | 0 | * | * | * |
| ABERNATHY ISD | 095901 | 750 | 742 | ABERNATHY H S | 095901001 | 246 | 243 | | | | | | 7 | 3 | 0 | 3 | 7 |
| ABERNATHY ISD | 095901 | 750 | 742 | Multiple Campus | | NR | NR | | | | | | 7 | 8 | 0 | 5 | 10 |
| ABERNATHY ISD TOTAL | 095901 | 750 | 742 | | | 750 | 742 | | | | | | * | 11 | * | * | * |
| COTTON CENTER ISD | 095902 | 94 | 78 | COTTON CENTER SCHOOL | 095902001 | 94 | 78 | | | | | | 11 | 9 | 0 | 12 | 8 |
| COTTON CENTER ISD TOTAL | 095902 | 94 | 78 | | | 94 | 78 | | | | | | 11 | 9 | 0 | 12 | 8 |
| HALE CENTER ISD | 095903 | 601 | 553 | HALE CO J J A E P | 095903002 | NR | NR | | | | | | | | | | |
| HALE CENTER ISD | 095903 | 601 | 553 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| HALE CENTER ISD | 095903 | 601 | 553 | AKIN EL | 095903102 | 247 | 241 | | | | | | 8 | 8 | 0 | 11 | 5 |
| HALE CENTER ISD | 095903 | 601 | 553 | CARR MIDDLE | 095903103 | 188 | 173 | | | | | | 17 | 5 | 0 | 9 | 13 |
| HALE CENTER ISD | 095903 | 601 | 553 | HALE CENTER H S | 095903001 | 166 | 139 | | | | | | 29 | 7 | 0 | 10 | 26 |
| HALE CENTER ISD TOTAL | 095903 | 601 | 553 | | | 601 | 553 | | | | | | 54 | 23 | 0 | 31 | 46 |
| PETERSBURG ISD | 095904 | 288 | 278 | PETERSBURG SCHOOL | 095904001 | 288 | 278 | | | | | | | | | | |
| PETERSBURG ISD | 095904 | 288 | 278 | PETERSBURG DAEP | 095904003 | NR | NR | | | | | | | | | | |
| PETERSBURG ISD | 095904 | 288 | 278 | HALE CO JJAEP | 095904005 | NR | NR | | | | | | | | | | |
| PETERSBURG ISD TOTAL | 095904 | 288 | 278 | | | 288 | 278 | | | | | | | | | | |
| PLAINVIEW ISD | 095905 | 4735 | 4579 | HALE COUNTY JJAEP | 095905004 | 13 | 13 | | | | | | | | | | |
| PLAINVIEW ISD | 095905 | 4735 | 4579 | Multiple Campus | | NR | NR | | | | | | 0 | 22 | 2 | 20 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAINVIEW ISD | '095905 | 4735 | 4579 | EDGEMERE EL | '095905103 | 378 | 356 | | | | | | 6 | 8 | 0 | 12 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | COLLEGE HILL EL | '095905102 | 299 | 290 | | | | | | 10 | 8 | 0 | 18 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HIGHLAND EL | '095905105 | 353 | 343 | | | | | | 12 | 7 | 0 | 19 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HILLCREST EL | '095905106 | 298 | 282 | | | | | | 12 | 11 | 0 | 23 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | THUNDERBIRD EL | '095905109 | 354 | 337 | | | | | | 14 | 16 | 1 | 27 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | LA MESA EL | '095905108 | 488 | 466 | | | | | | 16 | 11 | 0 | 27 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | ESTACADO MIDDLE | '095905044 | 575 | 559 | | | | | | 27 | 9 | 0 | 34 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | CORONADO MIDDLE | '095905043 | 602 | 591 | | | | | | 44 | 16 | 0 | 60 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | PLAINVIEW H S | '095905001 | 1375 | 1132 | | | | | | 143 | 33 | 12 | 159 | 5 |
| PLAINVIEW ISD TO | '095905 | 4735 | 4579 | | | 4735 | 4579 | | | | | | 284 | 141 | 15 | 399 | 11 |
| MEMPHIS ISD | '096904 | 449 | 411 | TRAVIS EL | '096904103 | 72 | 68 | | | | | | * | * | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS MIDDLE | '096904041 | 104 | 92 | | | | | | * | 0 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | AUSTIN EL | '096904101 | 140 | 130 | | | | | | * | 5 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 0 | 13 | 0 |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS H S | '096904001 | 133 | 121 | | | | | | 10 | 5 | 0 | 15 | 0 |
| MEMPHIS ISD TOTA | '096904 | 449 | 411 | | | 449 | 411 | | | | | | * | 23 | * | * | * |
| TURKEY-QUITAQUE | '096905 | 199 | 192 | VALLEY SCHOOL | '096905001 | 199 | 192 | | | | | | * | 0 | * | * | * |
| TURKEY-QUITAQUE ISD TOTAL | '096905 | 199 | 192 | | | 199 | 192 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON H S | '097902001 | 222 | 212 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON J H | '097902041 | 192 | 188 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | ANN WHITNEY EL | '097902102 | 381 | 370 | | | | | | * | 1 | * | * | * |
| HAMILTON ISD TOT | '097902 | 795 | 770 | | | 795 | 770 | | | | | | * | 1 | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO H S | '097903001 | 268 | 252 | | | | | | * | 5 | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO EL | '097903101 | 310 | 244 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HICO ISD TOTAL | '097903 | 578 | 496 | | | 578 | 496 | | | | | | * | 7 | * | * | * |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER H S | '098901001 | 165 | 159 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER J H | '098901041 | 128 | 126 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER EL | '098901101 | 140 | 133 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| GRUVER ISD TOTA | '098901 | 433 | 418 | | | 433 | 418 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PRINGLE-MORSE C | '098903 | 117 | 112 | PRINGLE-MORSE SCHOOLS | '098903101 | 117 | 112 | | | | | | * | 8 | * | * | * |
| PRINGLE-MORSE C | '098903 | 117 | 112 | | | 117 | 112 | | | | | | * | 8 | * | * | * |
| SPEARMAN ISD | '098904 | 792 | 779 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 5 | 0 | 5 |
| SPEARMAN ISD | '098904 | 792 | 779 | GUS BIRDWELL EL | '098904101 | 370 | 361 | | | | | | 18 | 12 | 0 | 11 | 19 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN J H | '098904041 | 165 | 165 | | | | | | 21 | 6 | 1 | 4 | 22 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN H S | '098904001 | 257 | 253 | | | | | | 32 | 14 | 1 | 14 | 31 |
| SPEARMAN ISD TO | '098904 | 792 | 779 | | | 792 | 779 | | | | | | 71 | 42 | 7 | 29 | 77 |
| CHILLICOTHE ISD | '099902 | 204 | 200 | CHILLICOTHE SCHOOL | '099902001 | 204 | 200 | | | | | | 16 | 3 | 0 | 12 | 7 |
| CHILLICOTHE ISD T | '099902 | 204 | 200 | | | 204 | 200 | | | | | | 16 | 3 | 0 | 12 | 7 |
| QUANAH ISD | '099903 | 513 | 497 | QUANAH H S | '099903001 | 159 | 154 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| QUANAH ISD | '099903 | 513 | 497 | REAGAN EL | '099903102 | 232 | 226 | | | | | | * | 21 | * | * | * |
| QUANAH ISD | '099903 | 513 | 497 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |
| QUANAH ISD | '099903 | 513 | 497 | TRAVIS MIDDLE | '099903041 | 122 | 117 | | | | | | 7 | 4 | 0 | 8 | 3 |
| QUANAH ISD TOTA | '099903 | 513 | 497 | | | 513 | 497 | | | | | | * | 31 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | HARDIN CO ALTER ED | '100903003 | 1 | 1 | | | | | | | | | | |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE MIDDLE | '100903041 | 175 | 134 | | | | | | * | 1 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE INT | '100903042 | 306 | 254 | | | | | | * | 0 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE EL | '100903101 | 280 | 258 | | | | | | * | 2 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 13 | 0 |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE H S | '100903002 | 330 | 223 | | | | | | 29 | 5 | 0 | 20 | 15 |
| KOUNTZE ISD TOTA | '100903 | 1092 | 870 | | | 1092 | 870 | | | | | | 38 | 19 | 1 | 39 | 18 |
| SILSBEE ISD | '100904 | 2745 | 2368 | HARDIN CO ALTER ED | '100904002 | 1 | 1 | | | | | | | | | | |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE H S | '100904001 | 761 | 615 | | | | | | * | 0 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | EDWARDS-JOHNSON MEMORIAL MIDDLE | '100904041 | 653 | 597 | | | | | | * | 3 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE EL | '100904106 | 1039 | 908 | | | | | | * | 10 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | LAURA REEVES PRI | '100904105 | 291 | 247 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SILSBEE ISD | '100904 | 2745 | 2368 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| SILSBEE ISD TOTA | '100904 | 2745 | 2368 | | | 2745 | 2368 | | | | | | * | 20 | * | * | * |
| HARDIN-JEFFERSO | '100905 | 2409 | 2352 | HARDIN CO J J A E P | '100905004 | 1 | 1 | | | | | | | | | | |
| HARDIN-JEFFERSO | '100905 | 2409 | 2352 | CHINA EL | '100905102 | 485 | 473 | | | | | | 10 | 8 | 2 | 16 | 0 |
| HARDIN-JEFFERSO | '100905 | 2409 | 2352 | SOUR LAKE EL | '100905105 | 696 | 685 | | | | | | 15 | 11 | 4 | 22 | 0 |
| HARDIN-JEFFERSO | '100905 | 2409 | 2352 | HENDERSON MIDDLE | '100905041 | 562 | 547 | | | | | | 22 | 4 | 1 | 20 | 5 |
| HARDIN-JEFFERSO | '100905 | 2409 | 2352 | HARDIN-JEFFERSON H S | '100905001 | 665 | 646 | | | | | | 38 | 5 | 10 | 21 | 12 |
| HARDIN-JEFFERSON ISD TOTAL | '100905 | 2409 | 2352 | | | 2409 | 2352 | | | | | | 85 | 28 | 17 | 79 | 17 |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON H S | '100907001 | 1225 | 1070 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | HARDIN CO ALTER ED | '100907003 | NR | NR | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON MIDDLE | '100907041 | 624 | 581 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON PRI | '100907101 | 883 | 841 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON EARLY CHILDHOOD SCH | '100907102 | 270 | 263 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON INT | '100907103 | 925 | 852 | | | | | | | | | | |
| LUMBERTON ISD T | '100907 | 3927 | 3607 | | | 3927 | 3607 | | | | | | | | | | |
| WEST HARDIN COU | '100908 | 524 | 503 | HARDIN CO ALTERNATIVE AEP | '100908003 | 1 | 1 | | | | | | | | | | |
| WEST HARDIN COU | '100908 | 524 | 503 | WEST HARDIN EL | '100908101 | 265 | 250 | | | | | | | | | | |
| WEST HARDIN COU | '100908 | 524 | 503 | WEST HARDIN H S | '100908001 | 258 | 252 | | | | | | 18 | 8 | 0 | 3 | 23 |
| WEST HARDIN COUNTY CISD TOTAL | '100908 | 524 | 503 | | | 524 | 503 | | | | | | 18 | 8 | 0 | 3 | 23 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY D | '101000 | NR | NR | HIGHPOINT SCHOOL NORTH | '101000001 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY D | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL WEST | '101000004 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY D | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL EAST | '101000003 | NR | NR | | | | | | * | 3 | * | * | * |
| HARRIS COUNTY D | '101000 | 0 | 0 | FORTIS ACADEMY (CLOSED) | '101000008 | NR | NR | | | | | | * | 1 | * | * | * |
| HARRIS COUNTY D | '101000 | 0 | 0 | HIGHPOINT SCHOOL EAST | '101000002 | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **HARRIS COUNTY DEPT OF ED TOTAL** | **'101000** | **0** | **0** | | | **NR** | **NR** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER MIDDLE | '101802041 | 266 | 62 | | | | | | * | 0 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL II | '101802102 | 291 | 0 | | | | | | * | 2 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL | '101802101 | 537 | 167 | | | | | | 6 | 4 | 0 | 10 | 0 |
| **SER-NINOS CHARTER SCHOOL TOTAL** | **'101802** | **1094** | **229** | | | **1094** | **229** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '101803002 | 83 | 71 | | | | | | * | 2 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '101803041 | 440 | 332 | | | | | | * | 0 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL UPPER SCHOOL | '101803001 | 550 | 399 | | | | | | 13 | 5 | 0 | 5 | 13 |
| **ARISTOI CLASSICAL ACADEMY TOTAL** | **'101803** | **1073** | **802** | | | **1073** | **802** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ NORTH | '101804004 | 337 | 146 | | | | | | * | 0 | * | * | * |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ CHARTER | '101804001 | 654 | 411 | | | | | | 9 | 0 | 0 | 9 | 0 |
| **GEORGE I SANCHEZ CHARTER TOTAL** | **'101804** | **991** | **557** | | | **991** | **557** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | BROWNSVILLE RAUL YZAGUIRRE STEM SCHOLARS PREP | '101806101 | 355 | 0 | | | | | | | | | | |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | ELITE STEM PRI ACADEMY | '101806102 | 322 | 0 | | | | | | | | | | |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | HOUSTON T-STEM AND EARLY COLLEGE H S | '101806001 | 277 | 0 | | | | | | * | 0 | * | * | * |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | HOUSTON STEM AND EARLY COLLEGE MIDDLE | '101806042 | 300 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS TOTAL | '101806 | 1254 | 0 | | | 1254 | 0 | | | | | | * | 3 | * | * | * |
| UNIVERSITY OF HOUSTON CHARTER | '101807 | 79 | 47 | UNIV OF HOUSTON CHARTER SCH-TECH | '101807101 | 79 | 47 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF HOUSTON CHARTER SCHOOL TOTAL | '101807 | 79 | 47 | | | 79 | 47 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ACADEMY OF ACCELERATED LEARNING INC | '101810 | 849 | 453 | ACADEMY OF ACCELERATED LEARNING | '101810002 | 849 | 453 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ACADEMY OF ACCELERATED LEARNING INC TOTAL | '101810 | 849 | 453 | | | 849 | 453 | | | | | | 0 | 2 | 0 | 2 | 0 |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY YOUTH VILLAGE | '101811004 | 32 | 32 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | LEADERSHIP ACADEMY | '101811006 | 35 | 35 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | EXCEL ACADEMY EDUCATION TRANSITION CENTER | '101811008 | 35 | 12 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 9 | 0 | 5 |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY JUVENILE DETENTION CENTER | '101811001 | 111 | 111 | | | | | | 23 | 1 | 13 | 11 | 0 |
| EXCEL ACADEMY T | '101811 | 213 | 190 | | | 213 | 190 | | | | | | 33 | 5 | 22 | 11 | 5 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | VARNETT CHARTER SCHOOL | '101814101 | 590 | 214 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - NORTHEAST | '101814102 | 440 | 157 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - EAST | '101814103 | 283 | 145 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 1 | 2 | 0 |
| **THE VARNETT PUBLIC SCHOOL TOTAL** | **'101814** | **1313** | **516** | | | **1313** | **516** | | | | | | **0** | **3** | **1** | **2** | **0** |
| ALIEF MONTESSORI COMMUNITY SCHOOL | '101815 | 329 | 73 | ALIEF MONTESSORI COMMUNITY SCHOOL | '101815101 | 329 | 73 | | | | | | * | 5 | * | * | * |
| **ALIEF MONTESSORI COMMUNITY SCHOOL TOTAL** | **'101815** | **329** | **73** | | | **329** | **73** | | | | | | **\*** | **5** | **\*** | **\*** | **\*** |
| AMIGOS POR VIDA-FRIENDS FOR LIFE PUB CHTR SCH | '101819 | 478 | 410 | AMIGOS POR VIDA-FRIENDS FOR LIFE CHARTER SCHOOL | '101819001 | 478 | 410 | | | | | | 20 | 8 | 4 | 22 | 2 |
| **AMIGOS POR VIDA FRIENDS FOR LIFE PUB CHTR SCH TOTAL** | **'101819** | **478** | **410** | | | **478** | **410** | | | | | | **20** | **8** | **4** | **22** | **2** |
| HOUSTON HEIGHTS HIGH SCHOOL | '101821 | 176 | 27 | HOUSTON HEIGHTS CHARTER SCHOOL | '101821001 | 176 | 27 | | | | | | * | 0 | * | * | * |
| **HOUSTON HEIGHTS HIGH SCHOOL TOTAL** | **'101821** | **176** | **27** | | | **176** | **27** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | | Multiple Campus | NR | NR | | | | | | 5 | 3 | 0 | 7 | 1 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY INC ELITE COLLEGE PREP | '101828002 | 655 | 408 | | | | | | 12 | 3 | 1 | 14 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY | '101828101 | 651 | 445 | | | | | | 18 | 5 | 1 | 22 | 0 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY - CORAL CAMPUS | '101828001 | 918 | 419 | | | | | | 21 | 7 | 0 | 28 | 0 |
| HOUSTON GATEWAY ACADEMY INC TOTAL | '101828 | 2224 | 1272 | | | 2224 | 1272 | | | | | | 56 | 18 | 2 | 71 | 1 |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS H S | '101837001 | 167 | 43 | | | | | | * | 0 | * | * | * |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS MIDDLE | '101837041 | 136 | 55 | | | | | | * | 0 | * | * | * |
| CALVIN NELMS CHARTER SCHOOLS TOTAL | '101837 | 303 | 98 | | | 303 | 98 | | | | | | * | 0 | * | * | * |
| SOUTHWEST SCHC | '101838 | 1678 | 633 | YOUNG LEARNERS | '101838101 | 140 | 0 | | | | | | | | | | |
| SOUTHWEST SCHC | '101838 | 1678 | 633 | DISCOVERY MIDDLE | '101838041 | 279 | 85 | | | | | | * | 7 | * | * | * |
| SOUTHWEST SCHC | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS MANGUM EL CAMPUS | '101838104 | 357 | 185 | | | | | | * | 6 | * | * | * |
| SOUTHWEST SCHC | '101838 | 1678 | 633 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTHWEST SCHC | '101838 | 1678 | 633 | EMPOWERMENT H S | '101838001 | 344 | 114 | | | | | | 5 | 0 | 0 | 5 | 0 |
| SOUTHWEST SCHC | '101838 | 1678 | 633 | PHOENIX SCHOOL AT SOUTHWEST SCHOOLS | '101838004 | 129 | 101 | | | | | | 10 | 6 | 0 | 4 | 12 |
| SOUTHWEST SCHC | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS BISSONNET EL CAMPUS | '101838102 | 429 | 148 | | | | | | 12 | 1 | 0 | 12 | 1 |
| SOUTHWEST SCHC | '101838 | 1678 | 633 | | | 1678 | 633 | | | | | | 32 | 21 | 0 | 33 | 21 |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS PREPARATORY ACADEMY | '101840101 | 170 | 124 | | | | | | | | | | |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS/VICKERY | '101840103 | 202 | 129 | | | | | | * | 0 | * | * | * |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS AT CORSICANA | '101840102 | 56 | 40 | | | | | | 0 | 2 | 0 | 2 | 0 |
| TWO DIMENSIONS PREPARATORY ACADEMY TOTAL | '101840 | 428 | 293 | | | 428 | 293 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| COMQUEST ACADE | '101842 | 41 | 8 | COMQUEST ACADEMY | '101842001 | 41 | 8 | | | | | | * | 0 | * | * | * |
| **COMQUEST ACADE** | **'101842** | **41** | **8** | | | **41** | **8** | | | | | | * | **0** | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - 5TH WARD | '101845008 | 956 | 230 | | | | | | * | 3 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP NORTH FOREST | '101845010 | 997 | 321 | | | | | | * | 4 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHLINE | '101845012 | 598 | 200 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHWEST | '101845013 | 325 | 147 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - HOBBY | '101845014 | 270 | 110 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | SOUTHEAST EL | '101845102 | 302 | 195 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 3 | 28 | 2 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - EAST END | '101845003 | 979 | 210 | | | | | | 5 | 2 | 1 | 5 | 1 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHSIDE | '101845011 | 788 | 240 | | | | | | 5 | 0 | 0 | 2 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTH CENTRAL | '101845101 | 998 | 383 | | | | | | 7 | 0 | 0 | 4 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WEST | '101845005 | 881 | 284 | | | | | | 8 | 2 | 0 | 5 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - BRAYS OAKS | '101845006 | 1024 | 261 | | | | | | 8 | 1 | 0 | 3 | 6 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHEAST | '101845001 | 981 | 391 | | | | | | 10 | 0 | 1 | 5 | 4 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHWEST | '101845002 | 1054 | 401 | | | | | | 11 | 1 | 0 | 1 | 11 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WHITE OAK | '101845009 | 895 | 265 | | | | | | 11 | 1 | 0 | 7 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - GULFTON | '101845004 | 1060 | 335 | | | | | | 13 | 0 | 5 | 3 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | NORTH CENTRAL EL | '101845103 | 365 | 209 | | | | | | 13 | 1 | 0 | 2 | 12 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHSIDE | '101845007 | 971 | 299 | | | | | | 21 | 2 | 0 | 11 | 12 |
| YES PREP PUBLIC SCHOOLS INC TOTAL | '101845 | 13444 | 4481 | | | 13444 | 4481 | | | | | | 126 | 50 | 11 | 89 | 76 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCIENCE ACADEMY-HOUSTON | '101846001 | 690 | 11 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INNOVATION - HOUSTON | '101846002 | 528 | 43 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INGENUITY-HOUSTON | '101846003 | 731 | 18 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF FINE ARTS AND TECHNOLOGY-HOUSTON | '101846006 | 704 | 125 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF EXPLORATION- HOUSTON | '101846102 | 638 | 181 | | | | | | 0 | 12 | 3 | 9 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 7 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF SCIENCE-HOUSTON | '101846005 | 346 | 98 | | | | | | 7 | 8 | 5 | 10 | 0 |
| HARMONY SCIENCE ACADEMY TOTAL | '101846 | 3637 | 476 | | | 3637 | 476 | | | | | | 18 | 48 | 14 | 53 | 1 |
| BEATRICE MAYES INSTITUTE CHARTER | '101847 | 469 | 0 | BEATRICE MAYES INSTITUTE CHARTER SCHOOL | '101847101 | 469 | 0 | | | | | | | | | | |
| BEATRICE MAYES INSTITUTE CHARTER SCHOOL TOTAL | '101847 | 469 | 0 | | | 469 | 0 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INT CHARTER SCHOOL | '101849041 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER MIDDLE | '101849045 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INTERDISCIPLINARY ACAD | '101849101 | 237 | 103 | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER EL | '101849105 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY TOTAL | '101849 | 237 | 103 | | | 237 | 103 | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NEW NEIGHBOR CAMPUS | '101853108 | 33 | 33 | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE MIDDLE CAMPUS | '101853042 | 170 | 47 | | | | | | * | 1 | * | * | * |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE CHARTER SCHOOL | '101853101 | 317 | 154 | | | | | | 5 | 5 | 2 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NCI CHARTER SCHOOL WITHOUT WALLS | '101853104 | 732 | 732 | | | | | | 7 | 1 | 0 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | BAKER-RIPLEY CHARTER SCHOOL | '101853106 | 372 | 271 | | | | | | 8 | 2 | 0 | 10 | 0 |
| PROMISE COMMUNITY SCHOOL TOTAL | '101853 | 1624 | 1237 | | | 1624 | 1237 | | | | | | * | 11 | * | * | * |
| MEYERPARK ELEM | '101855 | 255 | 139 | MEYERPARK EL | '101855101 | 255 | 139 | | | | | | * | 2 | * | * | * |
| MEYERPARK ELEMENTARY TOTAL | '101855 | 255 | 139 | | | 255 | 139 | | | | | | * | 2 | * | * | * |
| DRAW ACADEMY | '101856 | 700 | 63 | DRAW ACADEMY | '101856101 | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DRAW ACADEMY T | '101856 | 700 | 63 | | | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENDEAVOR-HOUSTON | '101858002 | 540 | 171 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ADVANCEMENT-HOUSTON | '101858004 | 695 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF DISCOVERY - HOUSTON | '101858005 | 825 | 98 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENRICHMENT - HOUSTON | '101858008 | 717 | 195 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - CYPRESS | '101858009 | 576 | 217 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF TECHNOLOGY-HOUSTON | '101858006 | 674 | 69 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ACHIEVEMENT - HOUSTON | '101858007 | 637 | 270 | | | | | | 6 | 10 | 0 | 16 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - BRYAN | '101858003 | 358 | 157 | | | | | | 8 | 7 | 8 | 7 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF EXCELLENCE-HOUSTON | '101858001 | 859 | 130 | | | | | | 15 | 7 | 0 | 16 | 0 |
| HARMONY SCHOOL OF EXCELLENCE TOTAL | '101858 | 5881 | 1343 | | | 5881 | 1343 | | | | | | 39 | 63 | 18 | 86 | 0 |
| STEP CHARTER SC | '101859 | 460 | 263 | STEP CHARTER EL | '101859101 | 271 | 148 | | | | | | | | | | |
| STEP CHARTER SC | '101859 | 460 | 263 | STEP CHARTER II | '101859102 | 189 | 115 | | | | | | | | | | |
| STEP CHARTER SCHOOL TOTAL | '101859 | 460 | 263 | | | 460 | 263 | | | | | | | | | | |
| THE RHODES SCH | '101861 | 696 | 173 | THE RHODES SCHOOL - NW | '101861104 | 95 | 21 | | | | | | | | | | |
| THE RHODES SCH | '101861 | 696 | 173 | THE RHODES SCHOOL - SOUTHEAST | '101861103 | 208 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| THE RHODES SCH | '101861 | 696 | 173 | THE RHODES SCHOOL - HUMBLE | '101861105 | 393 | 152 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE RHODES SCH | '101861 | 696 | 173 | | | 696 | 173 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-BEAUMONT | '101862004 | 575 | 336 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION - KATY | '101862005 | 618 | 8 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF EXCELLENCE - SUGAR LAND | '101862006 | 648 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION-SUGAR LAND | '101862002 | 701 | 25 | | | | | | 0 | 6 | 1 | 5 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-KATY | '101862003 | 694 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-SUGAR LAND | '101862001 | 721 | 195 | | | | | | 6 | 2 | 2 | 6 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON TOTAL | '101862 | 3957 | 600 | | | 3957 | 600 | | | | | | * | 32 | * | * | * |
| THE LAWSON ACADEMY | '101864 | 183 | 75 | THE LAWSON ACADEMY | '101864041 | 183 | 75 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE LAWSON ACADEMY TOTAL | '101864 | 183 | 75 | | | 183 | 75 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE PRO-VISION A | '101868 | 427 | 174 | THE PRO-VISION ACADEMY | '101868001 | 197 | 75 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION A | '101868 | 427 | 174 | PRO-VISION MIDDLE | '101868002 | 230 | 99 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION A | '101868 | 427 | 174 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| THE PRO-VISION ACADEMY TOTAL | '101868 | 427 | 174 | | | 427 | 174 | | | | | | 0 | 5 | 0 | 0 | 5 |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '101870001 | 737 | 539 | | | | | | 11 | 3 | 1 | 13 | 0 |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '101870002 | 444 | 348 | | | | | | 11 | 0 | 0 | 11 | 0 |
| BETA ACADEMY TOTAL | '101870 | 1181 | 887 | | | 1181 | 887 | | | | | | 22 | 3 | 1 | 24 | 0 |
| A+ UNLIMITED POT | '101871 | 152 | 71 | A+ UNLIMITED POTENTIAL - UNIVERSITY | '101871102 | 152 | 71 | | | | | | * | 1 | * | * | * |
| A+ UNLIMITED POTENTIAL TOTAL | '101871 | 152 | 71 | | | 152 | 71 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ETOILE ACADEMY CHARTER SCHOOL | '101872 | 226 | 125 | ETOILE ACADEMY CHARTER SCHOOL | '101872001 | 226 | 125 | | | | | | * | 0 | * | * | * |
| ETOILE ACADEMY CHARTER SCHOOL TOTAL | '101872 | 226 | 125 | | | 226 | 125 | | | | | | * | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY | '101873 | 227 | 144 | YELLOWSTONE COLLEGE PREPARATORY | '101873001 | 227 | 144 | | | | | | * | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY TOTAL | '101873 | 227 | 144 | | | 227 | 144 | | | | | | * | 0 | * | * | * |
| LEGACY SCHOOL OF SPORT SCIENCES | '101874 | 387 | 22 | LEGACY SCHOOL OF SPORT SCIENCES | '101874001 | 387 | 22 | | | | | | | | | | |
| LEGACY SCHOOL OF SPORT SCIENCES TOTAL | '101874 | 387 | 22 | | | 387 | 22 | | | | | | | | | | |
| BLOOM ACADEMY CHARTER SCHOOL | '101875 | 89 | 53 | BLOOM ACADEMY CHARTER SCHOOL | '101875001 | 89 | 53 | | | | | | * | 0 | * | * | * |
| BLOOM ACADEMY CHARTER SCHOOL TOTAL | '101875 | 89 | 53 | | | 89 | 53 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER | '101876 | 120 | 77 | REVE PREPARATORY CHARTER SCHOOL | '101876001 | 120 | 77 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER SCHOOL TOTAL | '101876 | 120 | 77 | | | 120 | 77 | | | | | | * | 0 | * | * | * |
| HOUSTON CLASSICAL CHARTER | '101878 | 54 | 53 | HOUSTON CLASSICAL | '101878001 | 54 | 53 | | | | | | | | | | |
| HOUSTON CLASSICAL CHARTER SCHOOL TOTAL | '101878 | 54 | 53 | | | 54 | 53 | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | HIGHPOINT | '101902098 | 1 | 1 | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE J J A E P | '101902099 | NR | NR | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | VICTORY EARLY COLLEGE H S | '101902008 | 412 | 109 | | | | | | * | 2 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HALL SUCCESS ACADEMY | '101902013 | 178 | 33 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HOFFMAN MIDDLE | '101902046 | 1076 | 388 | | | | | | * | 10 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | KNIPPEL EDUCATION CENTER | '101902090 | NR | NR | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDINE ISD | '101902 | 63037 | 32174 | REECE ACADEMY | '101902104 | 387 | 250 | | | | | | * | 8 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | LANE SCHOOL | '101902108 | 84 | 32 | | | | | | * | 6 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | SMITH EL | '101902114 | 597 | 374 | | | | | | * | 12 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | JOHNSON EL | '101902116 | 693 | 408 | | | | | | * | 11 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | ERMEL EL | '101902121 | 472 | 271 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARMICHAEL EL | '101902122 | 453 | 302 | | | | | | * | 5 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | BLACK EL | '101902126 | 526 | 355 | | | | | | * | 3 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | ECKERT EL | '101902137 | 607 | 368 | | | | | | * | 3 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARAWAY EL | '101902141 | 491 | 298 | | | | | | * | 13 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | MARCELLA EL | '101902145 | 549 | 348 | | | | | | * | 7 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | VINES EC/PK/K | '101902154 | 567 | 350 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | DE SANTIAGO EC/PK/K | '101902155 | 599 | 401 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | OLESON EL | '101902111 | 530 | 285 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | RAYMOND EL | '101902113 | 542 | 353 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | ODOM EL | '101902115 | 418 | 245 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SAMMONS EL | '101902118 | 447 | 244 | | | | | | 5 | 8 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | PLUMMER MIDDLE | '101902051 | 1094 | 495 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | HOUSTON ACADEMY | '101902062 | 431 | 231 | | | | | | 6 | 4 | 0 | 0 | 10 |
| ALDINE ISD | '101902 | 63037 | 32174 | THOMPSON EL | '101902117 | 511 | 329 | | | | | | 6 | 6 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEPHENS EL | '101902119 | 574 | 341 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | CALVERT EL | '101902128 | 335 | 248 | | | | | | 6 | 3 | 0 | 0 | 9 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEHLIK EL | '101902139 | 583 | 360 | | | | | | 6 | 5 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | VARDEMAN EC/PK/K | '101902166 | 714 | 422 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ANDERSON ACADEMY | '101902101 | 765 | 399 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CONLEY EL | '101902123 | 428 | 263 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | WILSON EL | '101902142 | 379 | 215 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL MIDDLE | '101902044 | 978 | 507 | | | | | | 8 | 7 | 0 | 1 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | LEWIS MIDDLE | '101902052 | 1173 | 574 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARTER ACADEMY | '101902107 | 614 | 324 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | HARRIS EL | '101902129 | 551 | 329 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SPENCE EL | '101902132 | 634 | 370 | | | | | | 8 | 5 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | AVALOS P-TECH SCHOOL | '101902015 | 251 | 173 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARROLL EL | '101902103 | 731 | 442 | | | | | | 9 | 7 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | ORANGE GROVE EL | '101902112 | 650 | 385 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | CYPRESSWOOD EL | '101902136 | 853 | 490 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | KEEBLE EC/PK/K | '101902151 | 684 | 416 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ALDINE ISD | '101902 | 63037 | 32174 | MAGRILL EC/PK/K | '101902162 | 627 | 409 | | | | | | 9 | 11 | 0 | 1 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | DUNN EL | '101902124 | 482 | 293 | | | | | | 10 | 2 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRAY EL | '101902125 | 584 | 397 | | | | | | 10 | 5 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | GREENSPOINT EL | '101902135 | 656 | 381 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | OGDEN EL | '101902146 | 611 | 293 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL EC/PK/K | '101902167 | 505 | 278 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE MIDDLE | '101902041 | 899 | 451 | | | | | | 11 | 13 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | HILL EL | '101902144 | 511 | 253 | | | | | | 11 | 6 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | GARCIA-LEZA EC/PK/K | '101902163 | 648 | 413 | | | | | | 11 | 14 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EC/PK/K | '101902165 | 738 | 429 | | | | | | 11 | 12 | 0 | 0 | 23 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDINE ISD | '101902 | 63037 | 32174 | DREW ACADEMY | '101902042 | 502 | 258 | | | | | | 12 | 10 | 0 | 0 | 22 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES MIDDLE | '101902054 | 1444 | 669 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | FRANCIS EL | '101902105 | 778 | 447 | | | | | | 12 | 14 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | KUJAWA EL | '101902130 | 609 | 343 | | | | | | 12 | 9 | 0 | 0 | 21 |
| ALDINE ISD | '101902 | 63037 | 32174 | BUSSEY EL | '101902131 | 523 | 340 | | | | | | 12 | 12 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EL | '101902134 | 711 | 379 | | | | | | 12 | 7 | 0 | 0 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | HINOJOSA EC/PK/K | '101902153 | 669 | 443 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | MEAD MIDDLE | '101902055 | 1232 | 596 | | | | | | 13 | 13 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | REED ACADEMY | '101902143 | 792 | 409 | | | | | | 13 | 6 | 0 | 0 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRIGGS EC/PK/K | '101902161 | 717 | 498 | | | | | | 13 | 7 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | GARCIA MIDDLE | '101902053 | 1270 | 610 | | | | | | 14 | 11 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | ESCAMILLA EL | '101902138 | 841 | 453 | | | | | | 14 | 13 | 0 | 0 | 27 |
| ALDINE ISD | '101902 | 63037 | 32174 | KUJAWA EC/PK/K | '101902164 | 620 | 347 | | | | | | 14 | 14 | 0 | 0 | 28 |
| ALDINE ISD | '101902 | 63037 | 32174 | SHOTWELL MIDDLE | '101902047 | 1147 | 532 | | | | | | 15 | 9 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARVER H S FOR APPLIED TECH/ENGINEERING/ARTS | '101902002 | 792 | 326 | | | | | | 16 | 5 | 0 | 0 | 21 |
| ALDINE ISD | '101902 | 63037 | 32174 | GOODMAN EL | '101902106 | 421 | 264 | | | | | | 16 | 7 | 0 | 0 | 23 |
| ALDINE ISD | '101902 | 63037 | 32174 | HAMBRICK MIDDLE | '101902043 | 1142 | 580 | | | | | | 18 | 9 | 0 | 0 | 27 |
| ALDINE ISD | '101902 | 63037 | 32174 | WORSHAM EL | '101902110 | 560 | 318 | | | | | | 21 | 5 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | PARKER EL | '101902140 | 608 | 395 | | | | | | 21 | 12 | 0 | 0 | 33 |
| ALDINE ISD | '101902 | 63037 | 32174 | TEAGUE MIDDLE | '101902045 | 1351 | 624 | | | | | | 23 | 14 | 0 | 0 | 37 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRANTHAM ACADEMY | '101902048 | 1210 | 598 | | | | | | 24 | 18 | 0 | 0 | 42 |
| ALDINE ISD | '101902 | 63037 | 32174 | BLANSON CTE H S | '101902014 | 1342 | 565 | | | | | | 27 | 5 | 1 | 2 | 29 |
| ALDINE ISD | '101902 | 63037 | 32174 | EISENHOWER H S | '101902004 | 2746 | 787 | | | | | | 36 | 26 | 0 | 0 | 62 |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE H S | '101902001 | 2803 | 1035 | | | | | | 38 | 28 | 0 | 0 | 66 |
| ALDINE ISD | '101902 | 63037 | 32174 | DAVIS H S ALDINE | '101902012 | 3243 | 1388 | | | | | | 40 | 35 | 0 | 1 | 74 |
| ALDINE ISD | '101902 | 63037 | 32174 | NIMITZ H S | '101902005 | 2664 | 1118 | | | | | | 45 | 38 | 0 | 0 | 83 |
| ALDINE ISD | '101902 | 63037 | 32174 | MACARTHUR H S | '101902003 | 3477 | 1527 | | | | | | 46 | 28 | 0 | 1 | 73 |
| **ALDINE ISD TOTAL** | **'101902** | **63037** | **32174** | | | **63037** | **32174** | | | | | | **872** | **728** | **1** | **6** | **1593** |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF LEARNING CTR (6-12) | '101903005 | 25 | 13 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | CROSSROADS | '101903011 | 21 | 16 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF ISD J J A E P | '101903047 | 1 | 0 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ADMIN SERVICES | '101903199 | NR | NR | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF LEARNING CTR (K-6) | '101903205 | 2 | 1 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | HASTINGS H S | '101903001 | 4063 | 7 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | TAYLOR H S | '101903003 | 2955 | 29 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | KERR H S | '101903006 | 805 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF EARLY COLLEGE H S | '101903012 | 402 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | HOLUB MIDDLE | '101903044 | 856 | 325 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | MAHANAY EL | '101903106 | 540 | 354 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | KENNEDY EL | '101903107 | 674 | 417 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | ALEXANDER EL | '101903114 | 646 | 392 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | LANDIS EL | '101903116 | 636 | 414 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | SNEED EL | '101903117 | 954 | 543 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | OUTLEY EL | '101903119 | 960 | 483 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | HORN EL | '101903123 | 792 | 475 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ALIEF ISD | '101903 | 41856 | 15654 | Multiple Campus | | NR | NR | 0 | 1 | 0 | 1 | 0 | 0 | 522 | 2 | 518 | 2 |
| ALIEF ISD | '101903 | 41856 | 15654 | SMITH EL | '101903105 | 655 | 403 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | LIESTMAN EL | '101903109 | 714 | 394 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HEARNE EL | '101903115 | 808 | 482 | | | | | | 5 | 0 | 1 | 4 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HEFLIN EL | '101903111 | 725 | 417 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | REES EL | '101903113 | 506 | 311 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | OWENS INT | '101903140 | 926 | 513 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | OLLE MIDDLE | '101903042 | 1138 | 519 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CUMMINGS EL | '101903112 | 508 | 271 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HICKS EL | '101903120 | 676 | 353 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KLENTZMAN INT | '101903141 | 908 | 451 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | O'DONNELL MIDDLE | '101903046 | 1339 | 570 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHANCELLOR EL | '101903108 | 805 | 560 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BEST EL | '101903118 | 725 | 463 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BOONE EL | '101903102 | 664 | 383 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHAMBERS EL | '101903104 | 506 | 302 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | PETROSKY EL | '101903110 | 581 | 327 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MILLER INT | '101903144 | 885 | 339 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BUDEWIG INT | '101903145 | 1240 | 594 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MARTIN EL | '101903103 | 831 | 410 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BUSH EL | '101903121 | 808 | 534 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MATA INT | '101903143 | 870 | 350 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF MIDDLE | '101903041 | 913 | 456 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KILLOUGH MIDDLE | '101903043 | 844 | 430 | | | | | | 11 | 0 | 0 | 11 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HOLMQUIST EL | '101903124 | 954 | 459 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUNGBLOOD INT | '101903142 | 938 | 356 | | | | | | 11 | 0 | 2 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUENS EL | '101903101 | 802 | 496 | | | | | | 12 | 0 | 0 | 12 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALBRIGHT MIDDLE | '101903045 | 1163 | 468 | | | | | | 20 | 0 | 0 | 20 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | COLLINS EL | '101903122 | 882 | 531 | | | | | | 21 | 0 | 0 | 21 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ELSIK H S | '101903002 | 4210 | 43 | | | | | | 27 | 0 | 0 | 27 | 0 |
| ALIEF ISD TOTAL | '101903 | 41856 | 15654 | | | 41856 | 15654 | 0 | 1 | 0 | 1 | 0 | 375 | 522 | 20 | 875 | 2 |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | JJAEP DISCIPLINARY SCHOOL | '101905007 | NR | NR | | | | | | | | | | |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CHANNELVIEW H S | '101905001 | 2804 | 0 | | | | | | * | 30 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ALICE JOHNSON J H | '101905041 | 1213 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | B H HAMBLEN EL | '101905042 | 949 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | AGUIRRE J H | '101905043 | 1052 | 0 | | | | | | * | 22 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | VIOLA COBB EL | '101905101 | 429 | 0 | | | | | | * | 19 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | DE ZAVALA EL | '101905102 | 562 | 0 | | | | | | * | 7 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | SCHOCHLER EL | '101905103 | 432 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | MCMULLAN EL | '101905104 | 549 | 0 | | | | | | * | 10 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CRENSHAW EL | '101905105 | 512 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | HARVEY S BROWN EL | '101905106 | 691 | 0 | | | | | | * | 8 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | EARLY CHILDHOOD CENTER | '101905107 | 316 | 0 | | | | | | * | 6 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ENDEAVOR HS-JOE FRANK CAMPBELL LEARNING CENTER | '101905005 | 50 | 0 | | | | | | 0 | 2 | 1 | 0 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHANNELVIEW ISD | '101905 | 9559 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | | | 9559 | 0 | | | | | | * | 141 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | HC JJAEP - EXCEL ACADEMY | '101906002 | NR | NR | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY CROSSROADS ACADEMY | '101906004 | 28 | 20 | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | HIGHPOINT SCHOOL EAST (CROSBY) | '101906105 | 5 | 4 | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY MIDDLE | '101906042 | 1513 | 1048 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | NEWPORT EL | '101906101 | 656 | 564 | | | | | | * | 1 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY KINDERGARTEN CENTER | '101906102 | 632 | 539 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | BARRETT EL | '101906103 | 477 | 395 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | DREW EL | '101906104 | 510 | 394 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY EL | '101906106 | 659 | 593 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY H S | '101906001 | 1833 | 976 | | | | | | 14 | 2 | 13 | 1 | 2 |
| CROSBY ISD TOTA | '101906 | 6313 | 4533 | | | 6313 | 4533 | | | | | | 28 | 9 | 13 | 11 | 13 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR-EAST | '101907006 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR - WEST | '101907014 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CYPRESS-FAIRBANKS J J A E P | '101907037 | 1 | 0 | | | | | | | | | | |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | Multiple Campus | | NR | NR | | | | | | 0 | 83 | 3 | 8 | 72 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | AULT EL | '101907133 | 972 | 811 | | | | | | 5 | 6 | 0 | 2 | 9 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | EMMOTT EL | '101907120 | 659 | 420 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | WILLBERN EL | '101907131 | 818 | 560 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HOOVER EL | '101907159 | 810 | 546 | | | | | | 6 | 9 | 0 | 1 | 14 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ADAM EL | '101907107 | 825 | 651 | | | | | | 7 | 12 | 0 | 2 | 17 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | REED EL | '101907129 | 870 | 587 | | | | | | 8 | 15 | 1 | 5 | 17 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | MILLSAP EL | '101907110 | 800 | 592 | | | | | | 9 | 6 | 0 | 1 | 14 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | KIRK EL | '101907134 | 825 | 582 | | | | | | 9 | 11 | 0 | 2 | 18 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | TIPPS EL | '101907141 | 975 | 680 | | | | | | 9 | 16 | 3 | 4 | 18 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | POST EL | '101907104 | 818 | 532 | | | | | | 10 | 9 | 0 | 1 | 18 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HAIRGROVE EL | '101907128 | 713 | 544 | | | | | | 10 | 13 | 0 | 2 | 21 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ROBISON EL | '101907140 | 870 | 623 | 0 | 1 | 0 | 0 | 1 | 10 | 10 | 0 | 5 | 15 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | FRAZIER EL | '101907117 | 563 | 373 | | | | | | 11 | 10 | 0 | 4 | 17 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | LEE EL | '101907144 | 861 | 562 | | | | | | 11 | 10 | 2 | 3 | 17 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | POSTMA EL | '101907147 | 1064 | 703 | | | | | | 11 | 6 | 1 | 4 | 12 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | BANE EL | '101907101 | 804 | 578 | | | | | | 12 | 10 | 0 | 4 | 18 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | LAMKIN EL | '101907103 | 848 | 614 | | | | | | 12 | 15 | 0 | 0 | 27 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | METCALF EL | '101907127 | 666 | 397 | | | | | | 12 | 10 | 1 | 7 | 14 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | WARNER EL | '101907149 | 1121 | 691 | | | | | | 12 | 10 | 1 | 2 | 19 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HOLBROOK EL | '101907106 | 835 | 547 | | | | | | 13 | 11 | 2 | 4 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | YEAGER EL | '101907109 | 831 | 522 | | | | | | 13 | 14 | 4 | 3 | 20 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | OWENS EL | '101907119 | 738 | 569 | | | | | | 13 | 7 | 0 | 3 | 17 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | JOWELL EL | '101907122 | 661 | 421 | | | | | | 13 | 6 | 0 | 5 | 14 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HAMILTON EL | '101907126 | 985 | 806 | | | | | | 13 | 10 | 1 | 3 | 19 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ROBINSON EL | '101907152 | 1186 | 741 | | | | | | 13 | 11 | 0 | 7 | 17 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | WELLS EL | '101907158 | 1268 | 953 | | | | | | 13 | 8 | 1 | 2 | 18 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HORNE EL | '101907113 | 888 | 550 | | | | | | 14 | 12 | 0 | 2 | 24 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | WILSON EL | '101907118 | 738 | 481 | | | | | | 14 | 12 | 2 | 4 | 20 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | MOORE EL | '101907115 | 917 | 610 | | | | | | 15 | 6 | 0 | 1 | 20 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | SAMPSON EL | '101907138 | 882 | 705 | | | | | | 15 | 4 | 1 | 3 | 15 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | LIEDER EL | '101907111 | 836 | 604 | | | | | | 16 | 6 | 0 | 4 | 18 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | MCFEE EL | '101907150 | 1057 | 704 | | | | | | 16 | 11 | 1 | 3 | 23 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | COPELAND EL | '101907130 | 940 | 620 | | | | | | 17 | 16 | 5 | 2 | 26 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | GLEASON EL | '101907136 | 898 | 569 | | | | | | 17 | 10 | 3 | 4 | 20 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HANCOCK EL | '101907108 | 855 | 549 | | | | | | 18 | 12 | 1 | 1 | 28 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HOLMSLEY EL | '101907121 | 818 | 571 | | | | | | 18 | 9 | 0 | 3 | 24 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | FARNEY EL | '101907135 | 928 | 708 | | | | | | 18 | 13 | 0 | 6 | 25 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | KEITH EL | '101907143 | 1088 | 863 | | | | | | 18 | 10 | 0 | 2 | 26 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | EMERY EL | '101907154 | 985 | 578 | | | | | | 18 | 12 | 2 | 1 | 28 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HOPPER MIDDLE | '101907055 | 1106 | 617 | | | | | | 19 | 5 | 1 | 5 | 18 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | FRANCONE EL | '101907112 | 827 | 537 | | | | | | 19 | 12 | 0 | 3 | 28 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | BIRKES EL | '101907139 | 1072 | 747 | | | | | | 19 | 8 | 0 | 3 | 24 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | BLACK EL | '101907148 | 1128 | 825 | | | | | | 19 | 10 | 0 | 10 | 19 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | DANISH EL | '101907145 | 930 | 619 | 0 | 1 | 0 | 0 | 1 | 19 | 15 | 2 | 1 | 31 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | COOK MIDDLE | '101907047 | 1445 | 960 | | | | | | 20 | 14 | 1 | 5 | 28 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | LOWERY EL | '101907116 | 832 | 620 | | | | | | 20 | 12 | 1 | 4 | 27 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | BANG EL | '101907125 | 905 | 569 | | | | | | 20 | 15 | 0 | 1 | 34 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | WALKER EL | '101907137 | 930 | 581 | | | | | | 20 | 15 | 0 | 5 | 30 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | POPE EL | '101907156 | 1040 | 799 | | | | | | 20 | 20 | 0 | 2 | 38 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | WOODARD EL | '101907157 | 1060 | 769 | | | | | | 20 | 4 | 0 | 6 | 18 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | MATZKE EL | '101907105 | 1027 | 685 | | | | | | 21 | 16 | 1 | 2 | 34 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | THORNTON MIDDLE | '101907050 | 1570 | 889 | | | | | | 22 | 13 | 0 | 3 | 32 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | RENNELL EL | '101907155 | 1108 | 829 | | | | | | 23 | 21 | 0 | 3 | 41 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ROWE MIDDLE | '101907059 | 1184 | 767 | | | | | | 24 | 17 | 6 | 3 | 32 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | WATKINS MIDDLE | '101907045 | 1484 | 970 | | | | | | 25 | 9 | 1 | 1 | 32 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ANTHONY MIDDLE | '101907058 | 1196 | 779 | | | | | | 25 | 12 | 1 | 8 | 28 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | FIEST EL | '101907124 | 879 | 557 | | | | | | 26 | 28 | 0 | 3 | 51 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HEMMENWAY EL | '101907151 | 1076 | 706 | | | | | | 26 | 9 | 0 | 8 | 27 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | SWENKE EL | '101907153 | 1023 | 893 | | | | | | 28 | 17 | 0 | 7 | 38 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | SHERIDAN EL | '101907132 | 1261 | 842 | | | | | | 29 | 16 | 0 | 8 | 37 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | DURYEA EL | '101907142 | 778 | 472 | | | | | | 29 | 10 | 0 | 8 | 31 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ANDRE EL | '101907146 | 878 | 555 | | | | | | 29 | 17 | 3 | 4 | 39 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | DEAN MIDDLE | '101907042 | 1366 | 870 | | | | | | 31 | 14 | 0 | 9 | 36 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CAMPBELL MIDDLE | '101907044 | 1239 | 767 | | | | | | 31 | 12 | 0 | 2 | 41 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | KAHLA MIDDLE | '101907053 | 1357 | 813 | | | | | | 31 | 12 | 1 | 9 | 33 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | BLEYL MIDDLE | '101907043 | 1537 | 968 | | | | | | 32 | 9 | 1 | 14 | 26 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | TRUITT MIDDLE | '101907048 | 1446 | 898 | | | | | | 32 | 20 | 1 | 3 | 48 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ARNOLD MIDDLE | '101907041 | 1464 | 1021 | * | 0 | * | * | * | 37 | 8 | 1 | 5 | 39 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | SPILLANE MIDDLE | '101907054 | 1624 | 1251 | | | | | | 41 | 11 | 0 | 8 | 44 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | GOODSON MIDDLE | '101907052 | 1457 | 1007 | | | | | | 42 | 5 | 0 | 11 | 36 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | SALYARDS MIDDLE | '101907057 | 1594 | 1359 | | | | | | 45 | 19 | 0 | 7 | 58 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | LABAY MIDDLE | '101907046 | 1322 | 909 | | | | | | 55 | 19 | 0 | 4 | 70 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | SMITH MIDDLE | '101907056 | 1742 | 1200 | | | | | | 57 | 10 | 0 | 5 | 62 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | ARAGON MIDDLE | '101907051 | 1612 | 1211 | | | | | | 58 | 11 | 0 | 10 | 59 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | HAMILTON MIDDLE | '101907049 | 1490 | 1194 | | | | | | 61 | 24 | 0 | 9 | 76 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CYPRESS LAKES H S | '101907013 | 3129 | 1652 | | | | | | 73 | 42 | 3 | 20 | 92 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CYPRESS PARK H S | '101907015 | 2721 | 1593 | | | | | | 76 | 27 | 4 | 13 | 86 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CYPRESS SPRINGS H S | '101907009 | 2504 | 1282 | | | | | | 82 | 19 | 3 | 16 | 82 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CYPRESS RIDGE H S | '101907010 | 3057 | 2078 | | | | | | 85 | 31 | 2 | 15 | 100 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CYPRESS CREEK H S | '101907004 | 3213 | 2097 | 0 | 1 | 0 | 0 | 1 | 96 | 35 | 2 | 13 | 116 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | JERSEY VILLAGE H S | '101907003 | 3309 | 2027 | | | | | | 98 | 29 | 4 | 10 | 113 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | LANGHAM CREEK H S | '101907005 | 2808 | 1702 | | | | | | 98 | 31 | 4 | 11 | 114 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CYPRESS FALLS H S | '101907007 | 2851 | 1942 | | | | | | 115 | 35 | 5 | 9 | 136 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CY-FAIR H S | '101907002 | 3276 | 2262 | | | | | | 119 | 26 | 3 | 16 | 126 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CYPRESS RANCH H S | '101907012 | 3421 | 2276 | | | | | | 129 | 35 | 9 | 15 | 141 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | CYPRESS WOODS H S | '101907011 | 3217 | 2226 | | | | | | 130 | 23 | 4 | 19 | 130 |
| CYPRESS-FAIRBAN | '101907 | 114971 | 77484 | BRIDGELAND H S | '101907016 | 3259 | 2575 | | | | | | 166 | 46 | 2 | 24 | 187 |
| CYPRESS-FAIRBANKS ISD TOTAL | '101907 | 114971 | 77484 | | | 114971 | 77484 | * | 3 | * | * | * | 2823 | 1349 | 101 | 502 | 3575 |
| DEER PARK ISD | '101908 | 12119 | 11683 | HARRIS CO J J A E P | '101908006 | NR | NR | | | | | | | | | | |
| DEER PARK ISD | '101908 | 12119 | 11683 | H S POINT | '101908007 | 4 | 4 | | | | | | | | | | |
| DEER PARK ISD | '101908 | 12119 | 11683 | EARLY CHILDHOOD CENTER | '101908109 | 187 | 181 | | | | | | * | 6 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER J H | '101908041 | 618 | 590 | | | | | | * | 3 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | JP DABBS EL | '101908107 | 585 | 558 | | | | | | 6 | 7 | 0 | 2 | 11 |
| DEER PARK ISD | '101908 | 12119 | 11683 | PARKWOOD EL | '101908106 | 651 | 613 | | | | | | 8 | 13 | 0 | 2 | 19 |
| DEER PARK ISD | '101908 | 12119 | 11683 | BONNETTE J H | '101908043 | 764 | 741 | | | | | | 9 | 11 | 0 | 4 | 16 |
| DEER PARK ISD | '101908 | 12119 | 11683 | CARPENTER EL | '101908101 | 765 | 742 | | | | | | 11 | 7 | 0 | 3 | 15 |
| DEER PARK ISD | '101908 | 12119 | 11683 | SAN JACINTO EL | '101908104 | 835 | 824 | | | | | | 11 | 11 | 0 | 4 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK EL | '101908105 | 807 | 793 | | | | | | 15 | 11 | 0 | 3 | 23 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT EL | '101908108 | 730 | 711 | | | | | | 17 | 4 | 0 | 3 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT J H | '101908044 | 729 | 703 | | | | | | 25 | 7 | 0 | 4 | 28 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER EL | '101908102 | 640 | 607 | | | | | | 25 | 11 | 0 | 5 | 31 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK J H | '101908042 | 894 | 863 | | | | | | 38 | 5 | 0 | 9 | 34 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK H S | '101908001 | 3910 | 3753 | | | | | | 136 | 36 | 0 | 11 | 161 |
| DEER PARK ISD TOTAL | '101908 | 12119 | 11683 | | | 12119 | 11683 | | | | | | 311 | 132 | 0 | 54 | 389 |
| GALENA PARK ISD | '101910 | 22019 | 995 | HIGHPOINT SCHOOL EAST (DAEP) | '101910006 | 2 | 1 | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | JUVENILE JUSTICE AEP | '101910008 | NR | NR | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK ISD CAREER & TECHNICAL ECHS | '101910030 | 438 | 138 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK MIDDLE | '101910041 | 1081 | 23 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES MIDDLE | '101910043 | 571 | 10 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CUNNINGHAM MIDDLE | '101910044 | 975 | 22 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | COBB 6TH GRADE CAMPUS | '101910045 | 1167 | 23 | | | | | | * | 5 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CIMARRON EL | '101910101 | 725 | 13 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CLOVERLEAF EL | '101910102 | 762 | 27 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK EL | '101910104 | 565 | 35 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GREEN VALLEY EL | '101910105 | 651 | 31 | | | | | | * | 6 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | MACARTHUR EL | '101910107 | 640 | 34 | | | | | | * | 6 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE EL | '101910108 | 971 | 36 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PYBURN EL | '101910109 | 555 | 47 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES EL | '101910110 | 471 | 22 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | TICE EL | '101910111 | 659 | 54 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PURPLE SAGE EL | '101910112 | 545 | 55 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | JAMES B HAVARD EL | '101910113 | 606 | 50 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORMANDY CROSSING EL | '101910114 | 622 | 30 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | DR SHIRLEY J WILLIAMSON EL | '101910115 | 694 | 17 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | SAM HOUSTON EL | '101910116 | 755 | 69 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK H S | '101910002 | 1885 | 64 | | | | | | 7 | 8 | 0 | 15 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | JACINTO CITY EL | '101910106 | 704 | 34 | | | | | | 7 | 2 | 0 | 9 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE MIDDLE | '101910042 | 1356 | 34 | | | | | | 10 | 4 | 0 | 14 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE SENIOR HIGH | '101910003 | 4619 | 126 | | | | | | 22 | 13 | 1 | 34 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | | | 22019 | 995 | | | | | | 104 | 76 | 1 | 179 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | POINT ALTERNATIVE CENTER | '101911006 | 41 | 41 | | | | | | | | | | |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | HIGH POINT SCHOOL | '101911012 | 7 | 7 | | | | | | | | | | |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | EXCEL ACADEMY | '101911014 | 3 | 3 | | | | | | | | | | |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | PETER E HYLAND CENTER | '101911005 | 178 | 129 | | | | | | * | 9 | * | * | * |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | SAN JACINTO EL | '101911112 | 387 | 301 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | HOPPER PRI | '101911117 | 447 | 379 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | VICTORIA WALKER EL | '101911122 | 715 | 559 | | | | | | * | 12 | * | * | * |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | | Multiple Campus | NR | NR | | | | | | 0 | 57 | 0 | 57 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | TRAVIS EL | '101911114 | 860 | 692 | | | | | | 6 | 11 | 0 | 17 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | CROCKETT EL | '101911118 | 682 | 562 | | | | | | 6 | 12 | 0 | 18 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | STEPHEN F AUSTIN EL | '101911102 | 732 | 668 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | CARVER EL | '101911105 | 661 | 581 | | | | | | 10 | 11 | 1 | 20 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | IMPACT EARLY COLLEGE H S | '101911016 | 392 | 293 | | | | | | 11 | 10 | 1 | 20 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | BAYTOWN J H | '101911041 | 1010 | 833 | | | | | | 12 | 12 | 0 | 24 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | ASHBEL SMITH EL | '101911113 | 615 | 493 | | | | | | 12 | 7 | 0 | 19 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | STUART CAREER TECH H S | '101910017 | 304 | 303 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | DE ZAVALA EL | '101911120 | 577 | 458 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | JAMES BOWIE EL | '101911103 | 730 | 512 | | | | | | 14 | 16 | 0 | 30 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | LAMAR EL | '101911111 | 622 | 535 | | | | | | 14 | 16 | 1 | 29 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | BANUELOS EL | '101911125 | 820 | 625 | | | | | | 14 | 11 | 1 | 24 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | CEDAR BAYOU J H | '101911043 | 1051 | 816 | | | | | | 16 | 13 | 1 | 28 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | CLARK EL | '101911123 | 741 | 647 | | | | | | 17 | 8 | 0 | 25 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | HARLEM EL | '101911107 | 692 | 519 | | | | | | 18 | 10 | 0 | 28 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | ALAMO EL | '101911101 | 740 | 640 | | | | | | 21 | 14 | 0 | 35 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | HIGHLANDS EL | '101911108 | 764 | 616 | | | | | | 21 | 18 | 0 | 39 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | HORACE MANN J H | '101911045 | 984 | 837 | | | | | | 23 | 6 | 0 | 29 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | HIGHLANDS J H | '101911044 | 1265 | 941 | | | | | | 28 | 12 | 0 | 38 | 2 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | GENTRY J H | '101911046 | 1179 | 930 | | | | | | 40 | 26 | 0 | 67 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | GOOSE CREEK MEMORIAL | '101911015 | 2109 | 1508 | | | | | | 70 | 28 | 2 | 96 | 0 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | LEE H S | '101911002 | 1744 | 427 | | | | | | 79 | 28 | 4 | 102 | 1 |
| GOOSE CREEK CIS | '101911 | 23019 | 17489 | STERLING H S | '101911003 | 1967 | 1634 | | | | | | 88 | 34 | 0 | 122 | 0 |
| **GOOSE CREEK CIS** | **'101911** | **23019** | **17489** | | **'101911** | **23019** | **17489** | | | | | | **562** | **417** | **11** | **966** | **3** |
| HOUSTON ISD | '101912 | 194852 | 82454 | JONES FUTURES ACADEMY | '101912006 | 335 | 94 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | COMMUNITY SERVICES-SEC | '101912013 | 64 | 52 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOAR CTR | '101912069 | 4 | 2 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | TEXAS CONNECTIONS ACADEMY AT HOUSTON | '101912100 | 7202 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALCOTT EL | '101912102 | 191 | 124 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS CO J J A E P | '101912320 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG SCHOLARS ACADEMY FOR EXCELLENCE | '101912371 | 102 | 1 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | R D S P D | '101912380 | 33 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG LEARNERS | '101912392 | 502 | 148 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY SOUTHEAST MIDDLE | '101912459 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADISON H S | '101912010 | 1796 | 622 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WASHINGTON B T H S | '101912016 | 756 | 343 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHEATLEY H S | '101912018 | 756 | 165 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WORTHING H S | '101912019 | 821 | 343 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATTUCKS MIDDLE | '101912041 | 447 | 204 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EDISON MIDDLE | '101912046 | 610 | 219 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOLLAND MIDDLE | '101912050 | 633 | 190 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTMAN MIDDLE | '101912051 | 1172 | 409 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENRY MIDDLE | '101912052 | 794 | 227 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WELCH MIDDLE | '101912056 | 673 | 236 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGORY-LINCOLN ED CTR | '101912058 | 666 | 324 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONG ACADEMY | '101912059 | 933 | 279 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL MIDDLE | '101912061 | 704 | 252 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | TANGLEWOOD MIDDLE | '101912068 | 890 | 343 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PROJECT CHRYSALIS MIDDLE | '101912071 | 284 | 58 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN MIDDLE | '101912072 | 1061 | 397 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAWSON MIDDLE | '101912075 | 1402 | 335 | | | | | | * | 13 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KEY MIDDLE | '101912079 | 656 | 295 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN INTERNATIONAL | '101912081 | 1259 | 257 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILLIAMS MIDDLE | '101912082 | 514 | 269 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HCC LIFE SKILLS PROGRAM | '101912097 | 82 | 35 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALMEDA EL | '101912104 | 811 | 404 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATHERTON EL | '101912106 | 490 | 340 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BARRICK EL | '101912107 | 554 | 250 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODERICK R PAIGE EL | '101912113 | 449 | 249 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRISCOE EL | '101912117 | 227 | 158 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROWNING EL | '101912120 | 437 | 252 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRUCE EL | '101912121 | 402 | 265 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK EL | '101912122 | 860 | 485 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CODWELL EL | '101912123 | 366 | 239 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURRUS EL | '101912125 | 302 | 197 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WOODSON SCHOOL | '101912127 | 608 | 388 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE ZAVALA EL | '101912138 | 523 | 233 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DOGAN EL | '101912140 | 542 | 279 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURKEE EL | '101912144 | 482 | 283 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN EL | '101912153 | 313 | 174 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOSTER EL | '101912154 | 354 | 227 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FROST EL | '101912156 | 534 | 288 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUGAR GROVE ACADEMY | '101912163 | 695 | 250 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS R P EL | '101912167 | 517 | 308 | | | | | | * | 22 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARVARD EL | '101912169 | 644 | 409 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON J EL | '101912171 | 634 | 342 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEROD EL | '101912173 | 784 | 422 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCGOWEN EL | '101912179 | 410 | 246 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ISAACS EL | '101912180 | 273 | 135 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | JANOWSKI EL | '101912181 | 452 | 226 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | JEFFERSON EL | '101912182 | 388 | 196 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE GARDENS EL | '101912185 | 429 | 236 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LEWIS EL | '101912194 | 692 | 372 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOCKHART EL | '101912195 | 480 | 259 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVE EL | '101912198 | 306 | 155 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADING EL | '101912203 | 379 | 205 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MONTGOMERY EL | '101912207 | 476 | 224 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | OSBORNE EL | '101912213 | 265 | 170 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PILGRIM ACADEMY | '101912218 | 1124 | 404 | | | | | | * | 12 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PLEASANTVILLE EL | '101912220 | 259 | 158 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PORT HOUSTON EL | '101912222 | 262 | 159 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PUGH EL | '101912223 | 372 | 212 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REYNOLDS EL | '101912225 | 370 | 216 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCNAMARA EL | '101912227 | 888 | 196 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBERTS EL | '101912229 | 663 | 357 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROSS EL | '101912232 | 292 | 167 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHERMAN EL | '101912240 | 556 | 285 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SMITH EL | '101912242 | 804 | 511 | | | | | | * | 14 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMPSON EL | '101912243 | 378 | 248 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENS EL | '101912245 | 552 | 332 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUTTON EL | '101912248 | 1030 | 538 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESLEY EL | '101912254 | 267 | 170 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHIDBY EL | '101912257 | 440 | 274 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILSON MONTESSORI | '101912259 | 585 | 271 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GRISSOM EL | '101912262 | 494 | 252 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAW EL | '101912263 | 623 | 313 | | | | | | * | 12 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MITCHELL EL | '101912264 | 418 | 260 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENBROOK EL | '101912268 | 487 | 301 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCROGGINS EL | '101912269 | 391 | 160 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOERSTER EL | '101912271 | 637 | 389 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASHFORD EL | '101912273 | 524 | 283 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ C EL | '101912289 | 327 | 215 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILNE EL | '101912299 | 482 | 268 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EASTWOOD ACADEMY | '101912301 | 438 | 100 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH HOUSTON EARLY COLLEGE H S | '101912308 | 486 | 145 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MOUNT CARMEL ACADEMY | '101912311 | 285 | 69 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY H S | '101912321 | 606 | 155 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LIBERTY H S | '101912324 | 253 | 124 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY INC MIDDLE | '101912342 | 619 | 260 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARMEADOW CHARTER | '101912344 | 576 | 253 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EAST EARLY COLLEGE H S | '101912345 | 443 | 135 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY ECC | '101912350 | 269 | 178 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MISTRAL CENTER FOR EARLY CHILDHOOD | '101912354 | 264 | 123 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KING EARLY CHILDHOOD CTR | '101912355 | 265 | 158 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAURENZO EARLY CHILDHOOD CTR | '101912357 | 203 | 119 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLFORT EARLY CHILDHOOD CENTER | '101912360 | 351 | 235 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GROSS EL | '101912369 | 549 | 288 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REAGAN K-8 EDUCATIONAL CTR | '101912382 | 875 | 371 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KETELSEN EL | '101912389 | 495 | 243 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY MIDDLE | '101912390 | 431 | 162 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HINES-CALDWELL | '101912395 | 720 | 311 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RAY DAILY EL | '101912396 | 698 | 382 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S AHEAD ACADEMY | '101912456 | 160 | 51 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MICKEY LELAND COLLEGE PREP ACAD FOR YOUNG MEN | '101912458 | 455 | 170 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON ISD | '101912 | 194852 | 82454 | MANDARIN IMMERSION MAGNET | '101912460 | 717 | 212 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG WOMEN'S COLLEGE PREP ACADEMY | '101912463 | 526 | 128 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONWOOD EARLY CHILDHOOD CTR | '101912470 | 361 | 245 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HILLIARD EL | '101912473 | 547 | 308 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOREST BROOK MIDDLE | '101912476 | 804 | 317 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH FOREST H S | '101912477 | 976 | 370 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL EL | '101912480 | 762 | 401 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC GULFTON | '101912484 | 138 | 14 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTH EARLY COLLEGE H S | '101912486 | 423 | 112 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CULLEN MIDDLE | '101912044 | 357 | 102 | | | | | | 0 | 3 | 0 | 1 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMAS MIDDLE | '101912077 | 599 | 221 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FLEMING MIDDLE | '101912078 | 414 | 165 | | | | | | 0 | 5 | 0 | 1 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON N EL | '101912172 | 251 | 206 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHALLENGE EARLY COLLEGE H S | '101912323 | 478 | 56 | | | | | | 0 | 4 | 0 | 0 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAS AMERICAS | '101912340 | 182 | 83 | | | | | | 0 | 3 | 0 | 1 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARPER DAEP | '101912351 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SECONDARY DAEP | '101912402 | 9 | 0 | | | | | | 0 | 14 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EL DAEP | '101912466 | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE ACADEMY AT RYAN | '101912467 | 609 | 212 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC FRAGA | '101912485 | 104 | 40 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | | Multiple Campus | NR | NR | | | | | | 2 | 10 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WISDOM H S | '101912009 | 1862 | 1097 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONVILLE MIDDLE | '101912047 | 762 | 322 | | | | | | 5 | 2 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCREYNOLDS MIDDLE | '101912062 | 490 | 210 | | | | | | 5 | 8 | 0 | 1 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELL EL | '101912151 | 604 | 258 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KELSO EL | '101912187 | 416 | 189 | | | | | | 5 | 8 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEMORIAL EL | '101912204 | 326 | 204 | | | | | | 5 | 6 | 0 | 1 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENAVIDEZ EL | '101912295 | 933 | 563 | | | | | | 5 | 4 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELMORE EL | '101912475 | 605 | 349 | | | | | | 5 | 10 | 0 | 3 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADYDALE EL | '101912479 | 776 | 467 | | | | | | 5 | 6 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEBAKEY H S FOR HEALTH PROF | '101912026 | 926 | 95 | | | | | | 6 | 7 | 0 | 3 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | T H ROGERS SCHOOL | '101912039 | 998 | 269 | | | | | | 6 | 7 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CLIFTON MIDDLE | '101912048 | 573 | 182 | | | | | | 6 | 10 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HAMILTON MIDDLE | '101912049 | 1050 | 345 | | | | | | 6 | 1 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELROD EL | '101912148 | 715 | 370 | | | | | | 6 | 9 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTSFIELD EL | '101912168 | 365 | 193 | | | | | | 6 | 1 | 0 | 0 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | HIGHLAND HTS EL | '101912174 | 449 | 312 | | | | | | 6 | 3 | 0 | 2 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF ECC | '101912209 | 551 | 317 | | | | | | 6 | 9 | 0 | 3 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PETERSEN EL | '101912265 | 396 | 192 | | | | | | 6 | 16 | 0 | 0 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARCIA EL | '101912283 | 446 | 220 | | | | | | 6 | 0 | 0 | 0 | 6 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CRESPO EL | '101912290 | 632 | 284 | | | | | | 6 | 8 | 0 | 2 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ORTIZ MIDDLE | '101912338 | 1034 | 398 | | | | | | 6 | 8 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FARIAS EARLY CHILDHOOD CENTER | '101912352 | 340 | 186 | | | | | | 6 | 6 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF EL | '101912394 | 732 | 375 | | | | | | 6 | 4 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOOSCAN EL | '101912197 | 298 | 157 | * | 0 | * | * | * | 6 | 5 | 0 | 1 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEYERLAND MIDDLE | '101912055 | 1343 | 484 | | | | | | 7 | 11 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ANDERSON EL | '101912105 | 693 | 351 | | | | | | 7 | 10 | 0 | 4 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOBBY EL | '101912175 | 613 | 296 | | | | | | 7 | 7 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PINEY POINT EL | '101912219 | 1150 | 626 | | | | | | 7 | 8 | 0 | 3 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH EL | '101912237 | 596 | 368 | | | | | | 7 | 5 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG EL | '101912247 | 361 | 231 | | | | | | 7 | 9 | 0 | 2 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALNUT BEND EL | '101912253 | 631 | 317 | | | | | | 7 | 3 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITE E EL | '101912267 | 709 | 387 | | | | | | 7 | 4 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | VALLEY WEST EL | '101912285 | 750 | 397 | | | | | | 7 | 1 | 0 | 1 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GALLEGOS EL | '101912291 | 321 | 161 | | | | | | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOK JR EL | '101912358 | 519 | 300 | | | | | | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEANDA EL | '101912383 | 594 | 337 | | | | | | 7 | 5 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YATES H S | '101912020 | 805 | 344 | | | | | | 8 | 7 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KINDER H S FOR PERFORMING AND VISUAL ARTS | '101912025 | 788 | 279 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RICE SCH /LA ESCUELA RICE | '101912080 | 1118 | 318 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BASTIAN EL | '101912108 | 615 | 353 | | | | | | 8 | 8 | 0 | 4 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE CHAUMES EL | '101912137 | 744 | 433 | | | | | | 8 | 2 | 0 | 1 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELIOT EL | '101912147 | 572 | 307 | | | | | | 8 | 10 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FIELD EL | '101912152 | 431 | 199 | | | | | | 8 | 2 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FRANKLIN EL | '101912155 | 329 | 134 | | | | | | 8 | 4 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN OAKS MONTESSORI | '101912157 | 807 | 389 | | | | | | 8 | 11 | 0 | 0 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHEARN EL | '101912239 | 473 | 202 | | | | | | 8 | 7 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASKEW EL | '101912274 | 815 | 464 | | | | | | 8 | 10 | 0 | 2 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADOWBRIAR EL | '101912276 | 494 | 271 | | | | | | 8 | 2 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARRILLO EL | '101912292 | 441 | 208 | | | | | | 8 | 5 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | AUSTIN H S | '101912001 | 1521 | 424 | * | 0 | * | * | * | 8 | 9 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHSIDE H S | '101912003 | 1421 | 435 | | | | | | 9 | 10 | 0 | 0 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | STERLING H S | '101912014 | 1637 | 440 | | | | | | 9 | 10 | 0 | 3 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN H S | '101912023 | 1706 | 367 | | | | | | 9 | 18 | 0 | 8 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACKSHEAR EL | '101912110 | 333 | 183 | | | | | | 9 | 3 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURHAM EL | '101912115 | 553 | 335 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CUNNINGHAM EL | '101912136 | 582 | 194 | | | | | | 9 | 8 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGG EL | '101912162 | 382 | 171 | | | | | | 9 | 4 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MACGREGOR EL | '101912201 | 487 | 247 | | | | | | 9 | 0 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | POE EL | '101912221 | 781 | 445 | | | | | | 9 | 4 | 0 | 0 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | WAINWRIGHT EL | '101912252 | 398 | 235 | | | | | | 9 | 6 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITTIER EL | '101912258 | 410 | 166 | | | | | | 9 | 6 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TIJERINA EL | '101912279 | 295 | 160 | | | | | | 9 | 7 | 0 | 5 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DAVILA EL | '101912297 | 394 | 236 | | | | | | 9 | 10 | 0 | 3 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCHOOL AT ST GEORGE | '101912353 | 755 | 387 | | | | | | 9 | 6 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODRIGUEZ EL | '101912372 | 976 | 643 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FURR H S | '101912004 | 1097 | 267 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST BRIAR MIDDLE | '101912099 | 1132 | 508 | | | | | | 10 | 10 | 0 | 2 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HALPIN EARLY CHILDHOOD | '101912131 | 350 | 243 | | | | | | 10 | 1 | 1 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS J R EL | '101912166 | 349 | 204 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBINSON EL | '101912186 | 524 | 289 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONGFELLOW EL | '101912196 | 656 | 269 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVETT EL | '101912199 | 633 | 396 | | | | | | 10 | 5 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | OATES EL | '101912212 | 356 | 192 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RED EL | '101912224 | 606 | 320 | | | | | | 10 | 2 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TRAVIS EL | '101912249 | 689 | 438 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SANCHEZ EL | '101912281 | 532 | 275 | | | | | | 10 | 14 | 0 | 3 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON ACADEMY FOR INTERNATIONAL STUDIES | '101912348 | 494 | 120 | | | | | | 10 | 6 | 0 | 3 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TINSLEY EL | '101912374 | 587 | 391 | | | | | | 10 | 5 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S FOR LAW AND JUSTICE | '101912034 | 477 | 120 | | | | | | 11 | 4 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOGG MIDDLE | '101912053 | 1025 | 416 | | | | | | 11 | 4 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NAVARRO MIDDLE | '101912054 | 631 | 210 | | | | | | 11 | 7 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CORNELIUS EL | '101912133 | 789 | 399 | | | | | | 11 | 3 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EMERSON EL | '101912149 | 901 | 527 | | | | | | 11 | 2 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HELMS EL | '101912170 | 470 | 227 | | | | | | 11 | 13 | 0 | 0 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KENNEDY EL | '101912188 | 585 | 323 | | | | | | 11 | 6 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARK PLACE EL | '101912214 | 831 | 438 | | | | | | 11 | 12 | 0 | 1 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PECK EL | '101912217 | 399 | 205 | | | | | | 11 | 4 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROOSEVELT EL | '101912231 | 498 | 234 | | | | | | 11 | 5 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RUCKER EL | '101912233 | 392 | 205 | | | | | | 11 | 7 | 0 | 1 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON MATH SCIENCE AND TECHNOLOGY CENTER | '101912310 | 2628 | 870 | | | | | | 11 | 25 | 0 | 0 | 36 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN VILLAS EL | '101912158 | 496 | 227 | | | | | | 12 | 8 | 0 | 5 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GOLFCREST EL | '101912159 | 464 | 257 | | | | | | 12 | 4 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KOLTER EL | '101912189 | 713 | 540 | | | | | | 12 | 9 | 0 | 7 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARKER EL | '101912215 | 864 | 459 | | | | | | 12 | 1 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTHMAYD EL | '101912244 | 450 | 162 | | | | | | 12 | 11 | 0 | 3 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BUSH EL | '101912275 | 800 | 398 | | | | | | 12 | 2 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ R EL | '101912298 | 475 | 219 | | | | | | 12 | 5 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MORENO EL | '101912359 | 703 | 390 | | | | | | 12 | 9 | 0 | 0 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ARABIC IMMERSION MAGNET SCHOOL | '101912478 | 470 | 219 | | | | | | 12 | 11 | 0 | 2 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARK WHITE EL | '101912483 | 644 | 336 | | | | | | 12 | 5 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHAVEZ H S | '101912027 | 2501 | 421 | * | 0 | * | * | * | 12 | 7 | 0 | 4 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTBURY H S | '101912017 | 2341 | 785 | | | | | | 13 | 12 | 0 | 2 | 23 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST UNIVERSITY EL | '101912255 | 1140 | 831 | | | | | | 13 | 5 | 0 | 1 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHARTON K-8 DUAL LANGUAGE ACADEMY | '101912256 | 604 | 294 | | | | | | 13 | 5 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HERRERA EL | '101912286 | 800 | 410 | | | | | | 13 | 11 | 0 | 5 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARNEGIE VANGUARD H S | '101912322 | 912 | 108 | | | | | | 13 | 1 | 0 | 3 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEADY MIDDLE | '101912045 | 638 | 230 | | | | | | 14 | 10 | 0 | 2 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | REVERE MIDDLE | '101912060 | 1120 | 397 | | | | | | 14 | 12 | 0 | 0 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOP EL | '101912132 | 617 | 324 | | | | | | 14 | 3 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CROCKETT EL | '101912135 | 558 | 298 | | | | | | 14 | 12 | 1 | 2 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHLINE EL | '101912210 | 483 | 274 | | | | | | 14 | 3 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE BIOTECH ACADEMY AT RUSK | '101912234 | 426 | 178 | | | | | | 14 | 7 | 0 | 1 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SINCLAIR EL | '101912241 | 578 | 347 | | | | | | 14 | 8 | 0 | 2 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WINDSOR VILLAGE EL | '101912260 | 681 | 320 | | | | | | 14 | 7 | 0 | 0 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CAGE EL | '101912287 | 462 | 180 | | | | | | 14 | 6 | 0 | 5 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BERRY EL | '101912109 | 765 | 354 | 0 | 1 | 0 | 0 | 1 | 14 | 8 | 0 | 2 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE H S | '101912007 | 828 | 429 | | | | | | 15 | 11 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH H S | '101912024 | 731 | 276 | | | | | | 15 | 12 | 0 | 1 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENSON MIDDLE | '101912098 | 1388 | 436 | | | | | | 15 | 18 | 0 | 4 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONNER EL | '101912212 | 680 | 322 | | | | | | 15 | 9 | 0 | 2 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROOKLINE EL | '101912119 | 771 | 345 | | | | | | 15 | 5 | 0 | 1 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURNET EL | '101912124 | 414 | 186 | | | | | | 15 | 5 | 0 | 0 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANTRIP EL | '101912192 | 616 | 309 | | | | | | 15 | 9 | 0 | 1 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RIVER OAKS EL | '101912228 | 606 | 358 | | | | | | 15 | 4 | 0 | 1 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PIN OAK MIDDLE | '101912337 | 1269 | 433 | | | | | | 15 | 11 | 0 | 5 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGY INSTITUTE H S | '101912468 | 747 | 197 | | | | | | 16 | 9 | 0 | 6 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONHAM EL | '101912111 | 854 | 557 | | | | | | 17 | 17 | 0 | 2 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HORN EL | '101912178 | 747 | 438 | | | | | | 17 | 8 | 0 | 4 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAMAR H S | '101912008 | 2791 | 940 | | | | | | 19 | 8 | 0 | 2 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALTRIP H S | '101912015 | 1830 | 722 | | | | | | 19 | 13 | 0 | 0 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY EL | '101912364 | 1453 | 757 | | | | | | 19 | 7 | 0 | 2 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANIER MIDDLE | '101912057 | 1406 | 569 | | | | | | 20 | 8 | 0 | 4 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | OAK FOREST EL | '101912211 | 848 | 600 | | | | | | 20 | 5 | 0 | 7 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SEGUIN EL | '101912373 | 447 | 239 | | | | | | 21 | 9 | 1 | 0 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PERSHING MIDDLE | '101912064 | 1718 | 747 | | | | | | 22 | 8 | 0 | 3 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRAEBURN EL | '101912114 | 763 | 500 | | | | | | 22 | 7 | 0 | 2 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARGROVE EL | '101912116 | 798 | 358 | | | | | | 22 | 11 | 0 | 2 | 31 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TWAIN EL | '101912251 | 860 | 577 | | | | | | 22 | 4 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILBY H S | '101912011 | 2133 | 738 | | | | | | 23 | 10 | 0 | 1 | 33 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LYONS EL | '101912128 | 896 | 363 | | | | | | 23 | 8 | 0 | 1 | 30 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACK MIDDLE | '101912042 | 1356 | 675 | | | | | | 24 | 7 | 0 | 1 | 30 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEIGHTS H S | '101912012 | 2426 | 621 | | | | | | 28 | 20 | 0 | 4 | 44 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CONDIT EL | '101912130 | 723 | 471 | | | | | | 28 | 11 | 0 | 1 | 38 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | PATTERSON EL | '101912216 | 878 | 486 | | | | | | 28 | 5 | 0 | 1 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK MIDDLE | '101912043 | 1488 | 609 | | | | | | 29 | 15 | 0 | 5 | 39 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLAIRE H S | '101912002 | 3199 | 548 | | | | | | 31 | 18 | 0 | 7 | 42 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTSIDE H S | '101912036 | 2874 | 563 | | | | | | 32 | 20 | 0 | 6 | 46 |
| HOUSTON ISD TOT | '101912 | 194852 | 82454 | | | 194852 | 82454 | * | 1 | * | * | * | 2048 | 1602 | 3 | 294 | 3356 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIGHPOINT EAST | '101913197 | 10 | 4 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | JJAEP CAMPUS | '101913198 | 2 | 1 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | EARLY LEARNING WING | '101913199 | NR | NR | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIDDEN HOLLOW EL | '101913114 | 447 | 347 | | | | | | * | 5 | * | * | * |
| HUMBLE ISD | '101913 | 45630 | 32263 | AUTUMN CREEK EL | '101913130 | NR | NR | | | | | | * | 1 | * | * | * |
| HUMBLE ISD | '101913 | 45630 | 32263 | Multiple Campus | | NR | NR | | | | | | 6 | 71 | 0 | 77 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODLAND HILLS EL | '101913105 | 523 | 431 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ELM GROVE EL | '101913107 | 593 | 506 | | | | | | 11 | 10 | 0 | 21 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WILLOW CREEK EL | '101913113 | 528 | 473 | | | | | | 11 | 6 | 1 | 16 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | MAPLEBROOK EL | '101913119 | 639 | 489 | | | | | | 14 | 22 | 0 | 36 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKESHORE EL | '101913125 | 679 | 518 | | | | | | 15 | 11 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKELAND EL | '101913102 | 744 | 524 | | | | | | 16 | 19 | 1 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERS EL | '101913110 | 641 | 431 | | | | | | 16 | 8 | 0 | 24 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMERWOOD EL | '101913120 | 676 | 462 | | | | | | 16 | 13 | 0 | 29 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE COMMUNITY LEARNING | '101913015 | 51 | 39 | | | | | | 19 | 35 | 0 | 53 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FOSTER EL | '101913104 | 548 | 452 | | | | | | 19 | 10 | 0 | 29 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAKS EL | '101913108 | 583 | 425 | | | | | | 19 | 20 | 0 | 38 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | NORTH BELT EL | '101913103 | 672 | 472 | | | | | | 20 | 7 | 0 | 27 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | QUEST EARLY COLLEGE H S | '101913005 | 409 | 130 | | | | | | 21 | 5 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WHISPERING PINES EL | '101913115 | 683 | 489 | | | | | | 22 | 22 | 0 | 37 | 7 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FALL CREEK EL | '101913124 | 1055 | 718 | | | | | | 22 | 12 | 0 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA SPRINGS EL | '101913126 | 882 | 693 | | | | | | 22 | 9 | 0 | 31 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | DEERWOOD EL | '101913112 | 661 | 569 | | | | | | 23 | 5 | 0 | 28 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | JACK m FIELDS SR EL | '101913117 | 504 | 336 | | | | | | 26 | 18 | 0 | 44 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CENTENNIAL EL | '101913129 | 652 | 497 | | | | | | 26 | 7 | 0 | 29 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SHADOW FOREST EL | '101913116 | 583 | 515 | | | | | | 27 | 13 | 0 | 39 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE EL | '101913101 | 612 | 429 | | | | | | 28 | 13 | 0 | 38 | 3 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAK FOREST EL | '101913118 | 740 | 544 | | | | | | 30 | 13 | 0 | 43 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PARK LAKES EL | '101913122 | 749 | 507 | | | | | | 31 | 11 | 0 | 42 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVER PINES EL | '101913123 | 1000 | 662 | | | | | | 32 | 14 | 0 | 42 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | BEAR BRANCH EL | '101913106 | 606 | 538 | | | | | | 34 | 6 | 0 | 40 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PINEFOREST EL | '101913111 | 602 | 474 | | | | | | 34 | 14 | 0 | 36 | 13 |
| HUMBLE ISD | '101913 | 45630 | 32263 | EAGLE SPRINGS EL | '101913121 | 665 | 539 | | | | | | 36 | 9 | 0 | 45 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIDGE CREEK EL | '101913127 | 1154 | 662 | | | | | | 36 | 32 | 0 | 68 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GREENTREE EL | '101913109 | 651 | 523 | | | | | | 39 | 15 | 0 | 45 | 9 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ROSS STERLING MIDDLE | '101913047 | 925 | 623 | | | | | | 47 | 14 | 0 | 61 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GROVES EL | '101913128 | 1109 | 900 | | | | | | 50 | 22 | 0 | 66 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE MIDDLE | '101913041 | 1371 | 865 | | | | | | 59 | 21 | 0 | 80 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVERWOOD MIDDLE | '101913045 | 1063 | 898 | | | | | | 59 | 10 | 0 | 69 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA MIDDLE | '101913044 | 1120 | 845 | | | | | | 64 | 20 | 0 | 84 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODCREEK MIDDLE | '101913048 | 1723 | 1097 | | | | | | 68 | 19 | 0 | 82 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CREEKWOOD MIDDLE | '101913043 | 1180 | 1011 | | | | | | 77 | 23 | 0 | 100 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD MIDDLE | '101913042 | 969 | 778 | | | | | | 79 | 24 | 0 | 97 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WESTLAKE MIDDLE | '101913049 | 1498 | 1160 | | | | | | 79 | 20 | 0 | 99 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERWOOD MIDDLE | '101913046 | 1204 | 870 | | | | | | 86 | 20 | 0 | 101 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE H S | '101913001 | 2691 | 1558 | | | | | | 99 | 32 | 0 | 131 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD PARK H S | '101913013 | 1881 | 1286 | | | | | | 125 | 42 | 0 | 149 | 18 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMER CREEK H S | '101913014 | 2901 | 1774 | | | | | | 138 | 30 | 0 | 168 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD H S | '101913002 | 2798 | 2020 | | | | | | 206 | 48 | 0 | 231 | 23 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA H S | '101913008 | 3653 | 2179 | | | | | | 280 | 43 | 0 | 301 | 22 |
| **HUMBLE ISD TOTAL** | **'101913** | **45630** | **32263** | | | **45630** | **32263** | | | | | | **2208** | **852** | **2** | **2931** | **128** |
| KATY ISD | '101914 | 84688 | 57837 | HARRIS CO SCH FOR ACCELERATED LRN | '101914033 | 3 | 3 | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | FORT BEND CO ALTER | '101914034 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | PROJECT TYKE | '101914135 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | OPPORT AWARENESS CTR | '101914003 | 93 | 66 | | | | | | * | 10 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | ARTHUR MILLER CAREER CENTER | '101914004 | NR | NR | | | | | | * | 8 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | Multiple Campus | | NR | NR | | | | | | 0 | 56 | 0 | 0 | 56 |
| KATY ISD | '101914 | 84688 | 57837 | MAURICE L WOLFE EL | '101914101 | 365 | 288 | | | | | | 5 | 5 | 0 | 0 | 10 |
| KATY ISD | '101914 | 84688 | 57837 | JEANETTE HAYES EL | '101914115 | 563 | 398 | | | | | | 11 | 4 | 0 | 0 | 15 |
| KATY ISD | '101914 | 84688 | 57837 | DIANE WINBORN EL | '101914108 | 654 | 501 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KATY ISD | '101914 | 84688 | 57837 | SUNDOWN EL | '101914110 | 728 | 577 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KATY ISD | '101914 | 84688 | 57837 | HAZEL S PATTISON EL | '101914112 | 1141 | 803 | | | | | | 18 | 7 | 0 | 0 | 25 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK EL | '101914111 | 758 | 545 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | MCROBERTS EL | '101914116 | 693 | 479 | | | | | | 19 | 13 | 0 | 0 | 32 |
| KATY ISD | '101914 | 84688 | 57837 | KEIKO DAVIDSON EL | '101914138 | 1113 | 597 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | WOODCREEK EL | '101914129 | 1258 | 821 | | | | | | 21 | 12 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | RAY AND JAMIE WOLMAN EL | '101914134 | 961 | 816 | | | | | | 21 | 14 | 0 | 0 | 35 |
| KATY ISD | '101914 | 84688 | 57837 | FRED AND PATTI SHAFER EL | '101914137 | 1125 | 663 | | | | | | 23 | 8 | 0 | 0 | 31 |
| KATY ISD | '101914 | 84688 | 57837 | CIMARRON EL | '101914107 | 616 | 500 | | | | | | 24 | 9 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | URSULA STEPHENS EL | '101914128 | 599 | 486 | | | | | | 24 | 6 | 0 | 0 | 30 |
| KATY ISD | '101914 | 84688 | 57837 | KATY EL | '101914102 | 634 | 585 | | | | | | 25 | 17 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | ROOSEVELT ALEXANDER EL | '101914117 | 941 | 560 | | | | | | 25 | 12 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | WEST MEMORIAL EL | '101914103 | 836 | 622 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | ROBERTA WRIGHT RYLANDER EL | '101914123 | 986 | 704 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | TOM WILSON EL | '101914133 | 937 | 594 | | | | | | 27 | 19 | 0 | 0 | 46 |
| KATY ISD | '101914 | 84688 | 57837 | MCELWAIN EL | '101914145 | 738 | 609 | | | | | | 27 | 13 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | MEMORIAL PARKWAY EL | '101914104 | 829 | 678 | | | | | | 28 | 9 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | EDNA MAE FIELDER EL | '101914114 | 942 | 685 | | | | | | 28 | 6 | 0 | 0 | 34 |
| KATY ISD | '101914 | 84688 | 57837 | BEAR CREEK EL | '101914106 | 705 | 508 | | | | | | 29 | 11 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | LEONARD EL | '101914144 | 947 | 693 | | | | | | 29 | 20 | 0 | 0 | 49 |
| KATY ISD | '101914 | 84688 | 57837 | LORAINE T GOLBOW EL | '101914113 | 837 | 597 | | | | | | 33 | 11 | 0 | 0 | 44 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KATY ISD | '101914 | 84688 | 57837 | SUE CREECH EL | '101914119 | 875 | 615 | | | | | | 33 | 11 | 0 | 0 | 44 |
| KATY ISD | '101914 | 84688 | 57837 | JEAN & BETTY SCHMALZ EL | '101914121 | 1205 | 757 | | | | | | 33 | 17 | 0 | 0 | 50 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E RANDOLPH EL | '101914139 | 1079 | 880 | | | | | | 33 | 9 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E WILLIAMS EL | '101914118 | 861 | 649 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | JOELLA EXLEY EL | '101914124 | 932 | 623 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | FRANZ EL | '101914126 | 934 | 659 | | | | | | 34 | 9 | 0 | 0 | 43 |
| KATY ISD | '101914 | 84688 | 57837 | BONNIE HOLLAND EL | '101914131 | 907 | 552 | | | | | | 34 | 18 | 1 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | JACK & SHARON RHOADS EL | '101914125 | 810 | 576 | | | | | | 35 | 16 | 0 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | GRIFFIN EL | '101914127 | 799 | 562 | | | | | | 35 | 12 | 0 | 0 | 47 |
| KATY ISD | '101914 | 84688 | 57837 | BETHKE EL | '101914141 | 904 | 664 | | | | | | 35 | 18 | 0 | 0 | 53 |
| KATY ISD | '101914 | 84688 | 57837 | MEMORIAL PARKWAY J H | '101914044 | 832 | 625 | | | | | | 38 | 17 | 0 | 0 | 55 |
| KATY ISD | '101914 | 84688 | 57837 | ZELMA HUTSELL EL | '101914105 | 788 | 640 | | | | | | 38 | 15 | 0 | 0 | 53 |
| KATY ISD | '101914 | 84688 | 57837 | CAMPBELL EL | '101914143 | 1399 | 1005 | | | | | | 38 | 22 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | ROBERT KING EL | '101914120 | 881 | 645 | | | | | | 39 | 15 | 0 | 0 | 54 |
| KATY ISD | '101914 | 84688 | 57837 | T H MCDONALD J H | '101914045 | 989 | 668 | | | | | | 41 | 20 | 0 | 0 | 61 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH EL | '101914130 | 1035 | 719 | | | | | | 41 | 16 | 0 | 0 | 57 |
| KATY ISD | '101914 | 84688 | 57837 | NOTTINGHAM COUNTRY EL | '101914109 | 836 | 656 | | | | | | 42 | 18 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | ODESSA KILPATRICK EL | '101914122 | 1103 | 628 | | | | | | 43 | 16 | 0 | 0 | 59 |
| KATY ISD | '101914 | 84688 | 57837 | STANLEY C STANLEY EL | '101914132 | 990 | 621 | | | | | | 45 | 14 | 0 | 0 | 59 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK J H | '101914043 | 1252 | 842 | | | | | | 46 | 20 | 0 | 0 | 66 |
| KATY ISD | '101914 | 84688 | 57837 | CARDIFF J H | '101914051 | 923 | 604 | | | | | | 52 | 23 | 0 | 0 | 75 |
| KATY ISD | '101914 | 84688 | 57837 | RODGER & ELLEN BECK J H | '101914046 | 1266 | 891 | | | | | | 53 | 7 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | GARLAND MCMEANS J H | '101914047 | 1118 | 783 | | | | | | 53 | 12 | 0 | 0 | 65 |
| KATY ISD | '101914 | 84688 | 57837 | TAYS J H | '101914054 | 1455 | 825 | | | | | | 53 | 9 | 0 | 0 | 62 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH J H | '101914049 | 1188 | 810 | | | | | | 55 | 12 | 0 | 0 | 67 |
| KATY ISD | '101914 | 84688 | 57837 | BECKENDORFF J H | '101914050 | 1692 | 953 | | | | | | 58 | 11 | 0 | 0 | 69 |
| KATY ISD | '101914 | 84688 | 57837 | BRYANT EL | '101914142 | 1089 | 887 | | | | | | 59 | 10 | 0 | 0 | 69 |
| KATY ISD | '101914 | 84688 | 57837 | WEST MEMORIAL J H | '101914042 | 911 | 704 | | | | | | 70 | 22 | 0 | 0 | 92 |
| KATY ISD | '101914 | 84688 | 57837 | JENKS EL | '101914140 | 1458 | 770 | | | | | | 74 | 22 | 0 | 0 | 96 |
| KATY ISD | '101914 | 84688 | 57837 | KATY J H | '101914041 | 1286 | 1045 | | | | | | 83 | 19 | 0 | 0 | 102 |
| KATY ISD | '101914 | 84688 | 57837 | STOCKDICK J H | '101914055 | 1357 | 1017 | | | | | | 84 | 23 | 0 | 0 | 107 |
| KATY ISD | '101914 | 84688 | 57837 | ADAMS J H | '101914056 | 1491 | 1096 | | | | | | 90 | 10 | 0 | 0 | 100 |
| KATY ISD | '101914 | 84688 | 57837 | WOODCREEK J H | '101914052 | 1350 | 1097 | | | | | | 92 | 12 | 0 | 0 | 104 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK H S | '101914005 | 2781 | 1560 | | | | | | 99 | 34 | 0 | 0 | 133 |
| KATY ISD | '101914 | 84688 | 57837 | CINCO RANCH J H | '101914048 | 1450 | 926 | | | | | | 116 | 21 | 0 | 0 | 137 |
| KATY ISD | '101914 | 84688 | 57837 | SEVEN LAKES J H | '101914053 | 1568 | 923 | | | | | | 141 | 15 | 0 | 0 | 156 |
| KATY ISD | '101914 | 84688 | 57837 | JORDAN H S | '101914014 | 1141 | 858 | | | | | | 147 | 12 | 0 | 0 | 159 |
| KATY ISD | '101914 | 84688 | 57837 | TAYLOR H S | '101914002 | 3003 | 1939 | | | | | | 153 | 28 | 0 | 0 | 181 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH H S | '101914009 | 2507 | 1719 | | | | | | 174 | 20 | 0 | 0 | 194 |
| KATY ISD | '101914 | 84688 | 57837 | PAETOW H S | '101914013 | 2583 | 1791 | | | | | | 194 | 35 | 1 | 0 | 228 |
| KATY ISD | '101914 | 84688 | 57837 | CINCO RANCH H S | '101914007 | 3379 | 2031 | | | | | | 219 | 28 | 0 | 0 | 247 |
| KATY ISD | '101914 | 84688 | 57837 | TOMPKINS H S | '101914012 | 3474 | 2125 | | | | | | 222 | 30 | 0 | 2 | 250 |
| KATY ISD | '101914 | 84688 | 57837 | KATY H S | '101914001 | 3145 | 2457 | | | | | | 256 | 36 | 0 | 0 | 292 |
| KATY ISD | '101914 | 84688 | 57837 | SEVEN LAKES H S | '101914010 | 3660 | 2082 | | | | | | 256 | 32 | 0 | 1 | 287 |
| **KATY ISD TOTAL** | **'101914** | **84688** | **57837** | | | **84688** | **57837** | | | | | | **4177** | **1115** | **2** | **3** | **5287** |
| KLEIN ISD | '101915 | 52685 | 36827 | HARRIS CO JJAEP | '101915037 | 4 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN ANNEX | '101915038 | 77 | 60 | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN SEMS | '101915039 | NR | NR | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | THERAPEUTIC EDUCATION PROGRAM | '101915035 | 55 | 36 | | | | | | * | 9 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | VISTAS H S | '101915036 | 78 | 58 | | | | | | * | 0 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | NORTHAMPTON EL | '101915102 | 631 | 528 | | | | | | * | 3 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | NITSCH EL | '101915112 | 649 | 505 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | MUELLER EL | '101915126 | 586 | 414 | | | | | | * | 6 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | BLACKSHEAR EL | '101915127 | 803 | 621 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | THE GRACE ENGLAND EARLY CHILDHOOD/PRE-K CENTER | '101915130 | 269 | 213 | | | | | | * | 2 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | MITTELSTADT EL | '101915116 | 779 | 628 | | | | | | 5 | 6 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KAISER EL | '101915108 | 675 | 541 | | | | | | 6 | 4 | 0 | 0 | 10 |
| KLEIN ISD | '101915 | 52685 | 36827 | LEMM EL | '101915111 | 638 | 518 | | | | | | 6 | 5 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KRAHN EL | '101915113 | 817 | 639 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | KOHRVILLE EL | '101915101 | 740 | 605 | | | | | | 8 | 7 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | GREENWOOD FOREST EL | '101915104 | 669 | 505 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLENK EL | '101915117 | 721 | 507 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRANK EL | '101915125 | 589 | 431 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | MCDOUGLE EL | '101915122 | 515 | 395 | | | | | | 9 | 3 | 0 | 0 | 12 |
| KLEIN ISD | '101915 | 52685 | 36827 | THEISS EL | '101915106 | 691 | 555 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | EILAND EL | '101915118 | 579 | 421 | | | | | | 10 | 8 | 0 | 0 | 18 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENIGNUS EL | '101915124 | 614 | 485 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRENCH EL | '101915131 | 807 | 687 | | | | | | 10 | 2 | 0 | 0 | 12 |
| KLEIN ISD | '101915 | 52685 | 36827 | HAUDE EL | '101915103 | 650 | 515 | | | | | | 11 | 8 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | EHRHARDT EL | '101915110 | 743 | 604 | | | | | | 11 | 5 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | BERNSHAUSEN EL | '101915129 | 852 | 706 | | | | | | 11 | 2 | 0 | 0 | 13 |
| KLEIN ISD | '101915 | 52685 | 36827 | EPPS ISLAND EL | '101915105 | 606 | 462 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | BRILL EL | '101915109 | 819 | 665 | | | | | | 12 | 4 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHULTZ EL | '101915119 | 552 | 494 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | FOX EL | '101915133 | 660 | 538 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | KUEHNLE EL | '101915115 | 754 | 580 | | | | | | 13 | 2 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | METZLER EL | '101915123 | 819 | 632 | | | | | | 13 | 6 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | HILDEBRANDT INT | '101915042 | 1129 | 849 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENFER EL | '101915107 | 741 | 525 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | ROTH EL | '101915114 | 768 | 604 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | HASSLER EL | '101915120 | 687 | 555 | | | | | | 15 | 6 | 0 | 0 | 21 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN INT | '101915041 | 1089 | 651 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | WUNDERLICH INT | '101915043 | 1440 | 939 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | MAHAFFEY EL | '101915132 | 848 | 702 | | | | | | 18 | 10 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | KREINHOP EL | '101915121 | 690 | 523 | | | | | | 19 | 8 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | ZWINK EL | '101915128 | 849 | 681 | | | | | | 19 | 6 | 0 | 0 | 25 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHINDEWOLF INT | '101915047 | 1129 | 756 | | | | | | 21 | 5 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | HOFIUS INT | '101915050 | 1169 | 910 | | | | | | 25 | 5 | 0 | 0 | 30 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEB INT | '101915045 | 1410 | 977 | | | | | | 26 | 12 | 0 | 0 | 38 |
| KLEIN ISD | '101915 | 52685 | 36827 | DOERRE INT | '101915046 | 1374 | 899 | | | | | | 27 | 9 | 0 | 0 | 36 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KLEIN ISD | '101915 | 52685 | 36827 | ULRICH INT | '101915049 | 1360 | 935 | | | | | | 28 | 11 | 0 | 0 | 39 |
| KLEIN ISD | '101915 | 52685 | 36827 | STRACK INT | '101915044 | 1237 | 880 | | | | | | 34 | 5 | 1 | 0 | 38 |
| KLEIN ISD | '101915 | 52685 | 36827 | KRIMMEL INTERMED | '101915048 | 1358 | 978 | | | | | | 45 | 8 | 0 | 0 | 53 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN H S | '101915001 | 3123 | 1852 | | | | | | 66 | 20 | 0 | 0 | 86 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN FOREST H S | '101915002 | 3365 | 1826 | | | | | | 72 | 16 | 0 | 0 | 88 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN COLLINS H S | '101915004 | 3270 | 1832 | | | | | | 112 | 27 | 0 | 0 | 139 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN OAK H S | '101915003 | 3486 | 2121 | | | | | | 117 | 23 | 0 | 0 | 140 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN CAIN H S | '101915005 | 3722 | 2284 | | | | | | 151 | 24 | 0 | 0 | 175 |
| KLEIN ISD TOTAL | '101915 | 52685 | 36827 | | | 52685 | 36827 | | | | | | 1103 | 380 | 1 | 0 | 1482 |
| LA PORTE ISD | '101916 | 6823 | 6298 | HIGHPOINT - DAEP | '101916009 | 2 | 2 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | JJAEP DISCIPLINARY SCHOOL | '101916032 | 1 | 1 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| LA PORTE ISD | '101916 | 6823 | 6298 | THE ACADEMY OF VIOLA DEWALT HIGH SCHOOL | '101916002 | 206 | 187 | | | | | | 11 | 4 | 0 | 14 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE EL | '101916103 | 477 | 444 | | | | | | 11 | 6 | 0 | 14 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | BAYSHORE EL | '101916104 | 405 | 384 | | | | | | 11 | 9 | 0 | 19 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JENNIE REID EL | '101916101 | 388 | 372 | | | | | | 15 | 6 | 0 | 20 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX EL | '101916106 | 449 | 418 | | | | | | 15 | 7 | 0 | 21 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | HERITAGE EL | '101916102 | 480 | 444 | | | | | | 19 | 12 | 0 | 28 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LEO A RIZZUTO EL | '101916107 | 429 | 409 | | | | | | 21 | 9 | 0 | 27 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | COLLEGE PARK EL | '101916105 | 429 | 407 | | | | | | 24 | 8 | 0 | 27 | 5 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE J H | '101916041 | 512 | 470 | | | | | | 31 | 8 | 0 | 34 | 5 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JAMES H BAKER SIXTH GRADE CAMPUS | '101916042 | 540 | 489 | | | | | | 32 | 6 | 0 | 38 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX J H | '101916043 | 595 | 512 | | | | | | 42 | 10 | 0 | 52 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE H S | '101916001 | 1910 | 1759 | | | | | | 165 | 34 | 0 | 190 | 9 |
| LA PORTE ISD TOT | '101916 | 6823 | 6298 | | | 6823 | 6298 | | | | | | 397 | 123 | 0 | 486 | 34 |
| PASADENA ISD | '101917 | 50259 | 31694 | EXCEL ACADEMY (JJAEP) | '101917012 | 1 | 0 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (INTERMEDIATE) | '101917055 | 40 | 25 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | COMMUNITY SCHOOL | '101917039 | 42 | 42 | | | | | | * | 0 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | KRUSE EL | '101917110 | 477 | 386 | | | | | | * | 11 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | SPARKS ELEMENTARY | '101917131 | 333 | 312 | | | | | | * | 6 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (HIGH SCHOOL) | '101917014 | 81 | 69 | | | | | | 0 | 7 | 0 | 0 | 7 |
| PASADENA ISD | '101917 | 50259 | 31694 | GUIDANCE CENTER (CLOSED) | '101917197 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| PASADENA ISD | '101917 | 50259 | 31694 | Multiple Campus | | NR | NR | | | | | | 0 | 48 | 0 | 0 | 48 |
| PASADENA ISD | '101917 | 50259 | 31694 | JESSUP EL | '101917109 | 601 | 493 | | | | | | 5 | 9 | 0 | 0 | 14 |
| PASADENA ISD | '101917 | 50259 | 31694 | RICHEY EL | '101917115 | 546 | 462 | | | | | | 5 | 7 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | PEARL HALL EL | '101917108 | 566 | 485 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MOORE EL | '101917129 | 387 | 254 | | | | | | 6 | 6 | 0 | 1 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | LAURA WELCH BUSH EL | '101917137 | 589 | 398 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MEADOR ELEMENTARY | '101917111 | 458 | 369 | | | | | | 7 | 4 | 0 | 0 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH SHAVER EL | '101917119 | 544 | 465 | | | | | | 7 | 10 | 0 | 0 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | BURNETT ELEMENTARY | '101917126 | 473 | 380 | | | | | | 7 | 7 | 0 | 1 | 13 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PASADENA ISD | '101917 | 50259 | 31694 | TURNER EL | '101917132 | 496 | 379 | | | | | | 7 | 5 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON EL | '101917118 | 476 | 286 | | | | | | 8 | 5 | 0 | 0 | 13 |
| PASADENA ISD | '101917 | 50259 | 31694 | MCMASTERS EL | '101917122 | 399 | 312 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | MELILLO MIDDLE | '101917140 | 629 | 323 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | NELDA SULLIVAN MIDDLE | '101917146 | 611 | 386 | | | | | | 8 | 10 | 0 | 1 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | THOMAS HANCOCK EL | '101917148 | 402 | 328 | | | | | | 8 | 14 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | QUEENS INT | '101917044 | 614 | 358 | | | | | | 9 | 7 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | ATKINSON EL | '101917124 | 464 | 319 | | | | | | 9 | 9 | 0 | 0 | 18 |
| PASADENA ISD | '101917 | 50259 | 31694 | WILLIAMS ELEMENTARY | '101917120 | 481 | 341 | | | | | | 10 | 9 | 0 | 1 | 18 |
| PASADENA ISD | '101917 | 50259 | 31694 | TEAGUE EL | '101917128 | 761 | 552 | | | | | | 10 | 14 | 0 | 1 | 23 |
| PASADENA ISD | '101917 | 50259 | 31694 | YOUNG EL | '101917130 | 632 | 581 | | | | | | 10 | 12 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | DE ZAVALA MIDDLE SCHOOL | '101917136 | 650 | 522 | | | | | | 10 | 6 | 0 | 1 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | FRED ROBERTS MIDDLE | '101917147 | 601 | 383 | | | | | | 10 | 6 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | GENOA EL | '101917106 | 585 | 451 | | | | | | 11 | 11 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | MAE SMYTHE EL | '101917117 | 745 | 522 | | | | | | 11 | 17 | 0 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | MORALES ELEMENTARY | '101917133 | 456 | 349 | | | | | | 11 | 5 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | BAILEY EL | '101917101 | 597 | 536 | | | | | | 12 | 10 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | FREEMAN EL | '101917103 | 464 | 338 | | | | | | 12 | 7 | 0 | 0 | 19 |
| PASADENA ISD | '101917 | 50259 | 31694 | MATTHYS EL | '101917134 | 530 | 431 | | | | | | 12 | 17 | 0 | 2 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | GOLDEN ACRES EL | '101917107 | 399 | 283 | | | | | | 13 | 4 | 0 | 0 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | KELLER MIDDLE | '101917144 | 646 | 459 | | | | | | 13 | 8 | 0 | 0 | 21 |
| PASADENA ISD | '101917 | 50259 | 31694 | TEGELER CAREER CENTER | '101917007 | 318 | 223 | | | | | | 14 | 2 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | GARFIELD EL | '101917105 | 581 | 470 | | | | | | 15 | 14 | 0 | 0 | 29 |
| PASADENA ISD | '101917 | 50259 | 31694 | L F SMITH ELEMENTARY | '101917116 | 607 | 484 | | | | | | 15 | 11 | 0 | 2 | 24 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH BELT EL | '101917138 | 681 | 477 | | | | | | 15 | 9 | 0 | 0 | 24 |
| PASADENA ISD | '101917 | 50259 | 31694 | EARNESTEEN MILSTEAD MIDDLE | '101917141 | 728 | 405 | | | | | | 15 | 15 | 0 | 0 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | FRAZIER EL | '101917127 | 440 | 340 | | | | | | 16 | 12 | 0 | 1 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | RICK SCHNEIDER MIDDLE | '101917142 | 696 | 458 | | | | | | 16 | 13 | 0 | 0 | 29 |
| PASADENA ISD | '101917 | 50259 | 31694 | RED BLUFF EL | '101917114 | 471 | 400 | | | | | | 17 | 6 | 0 | 1 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | CARTER LOMAX MIDDLE | '101917139 | 631 | 398 | | | | | | 17 | 10 | 0 | 0 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON INT | '101917046 | 727 | 402 | | | | | | 18 | 10 | 0 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | SAN JACINTO INT | '101917045 | 654 | 459 | | | | | | 20 | 10 | 2 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | PARKS EL | '101917112 | 435 | 314 | | | | | | 20 | 11 | 0 | 1 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | MORRIS MIDDLE | '101917135 | 764 | 341 | | | | | | 20 | 11 | 0 | 0 | 31 |
| PASADENA ISD | '101917 | 50259 | 31694 | PARK VIEW INT | '101917043 | 650 | 369 | | | | | | 22 | 13 | 0 | 0 | 35 |
| PASADENA ISD | '101917 | 50259 | 31694 | POMEROY EL | '101917113 | 765 | 706 | | | | | | 22 | 14 | 0 | 0 | 36 |
| PASADENA ISD | '101917 | 50259 | 31694 | FISHER ELEMENTARY | '101917102 | 592 | 462 | | | | | | 23 | 12 | 0 | 0 | 35 |
| PASADENA ISD | '101917 | 50259 | 31694 | GARDENS EL | '101917104 | 536 | 440 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PASADENA ISD | '101917 | 50259 | 31694 | JENSEN EL | '101917125 | 555 | 403 | | | | | | 23 | 9 | 0 | 0 | 32 |
| PASADENA ISD | '101917 | 50259 | 31694 | JACKSON INT | '101917042 | 622 | 438 | | | | | | 24 | 6 | 0 | 0 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTHMORE INT | '101917047 | 739 | 572 | | | | | | 24 | 13 | 0 | 0 | 37 |
| PASADENA ISD | '101917 | 50259 | 31694 | STUCHBERY EL | '101917123 | 627 | 438 | | | | | | 25 | 11 | 0 | 0 | 36 |
| PASADENA ISD | '101917 | 50259 | 31694 | BEVERLY HILLS INT | '101917041 | 976 | 407 | | | | | | 28 | 21 | 0 | 0 | 49 |
| PASADENA ISD | '101917 | 50259 | 31694 | BOBBY SHAW MIDDLE | '101917143 | 719 | 576 | | | | | | 28 | 16 | 0 | 2 | 42 |
| PASADENA ISD | '101917 | 50259 | 31694 | MILLER INT | '101917048 | 906 | 512 | | | | | | 31 | 21 | 0 | 0 | 52 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PASADENA ISD | '101917 | 50259 | 31694 | MARSHALL KENDRICK MIDDLE | '101917145 | 743 | 504 | | | | | | 33 | 20 | 0 | 1 | 52 |
| PASADENA ISD | '101917 | 50259 | 31694 | THOMPSON INT | '101917049 | 963 | 579 | | | | | | 36 | 15 | 0 | 1 | 50 |
| PASADENA ISD | '101917 | 50259 | 31694 | BONDY INT | '101917051 | 999 | 585 | | | | | | 41 | 7 | 0 | 1 | 47 |
| PASADENA ISD | '101917 | 50259 | 31694 | DR KIRK LEWIS CAREER AND TECHNICAL H S | '101917016 | 1452 | 651 | | | | | | 45 | 14 | 0 | 0 | 59 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON HIGH SCHOOL | '101917003 | 2183 | 954 | | | | | | 54 | 33 | 0 | 0 | 87 |
| PASADENA ISD | '101917 | 50259 | 31694 | SAM RAYBURN H S | '101917002 | 2696 | 1181 | | | | | | 65 | 30 | 0 | 1 | 94 |
| PASADENA ISD | '101917 | 50259 | 31694 | PASADENA HIGH SCHOOL | '101917001 | 2200 | 1030 | | | | | | 69 | 24 | 0 | 0 | 93 |
| PASADENA ISD | '101917 | 50259 | 31694 | DOBIE H S | '101917004 | 3825 | 1592 | | | | | | 112 | 44 | 0 | 0 | 156 |
| PASADENA ISD | '101917 | 50259 | 31694 | PASADENA MEMORIAL H S | '101917013 | 3002 | 1545 | | | | | | 116 | 43 | 0 | 0 | 159 |
| **PASADENA ISD TO** | **'101917** | **50259** | **31694** | | | **50259** | **31694** | | | | | | **1329** | **844** | **2** | **19** | **2152** |
| SPRING ISD | '101919 | 33689 | 19014 | SCHOOL FOR ACCELERATED LRN | '101919009 | NR | NR | | | | | | | | | | |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING EARLY COLLEGE ACADEMY | '101919021 | 420 | 84 | | | | | | * | 5 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | HOYLAND EL | '101919125 | 679 | 469 | | | | | | * | 11 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RALPH EICKENROHT EL | '101919126 | 588 | 380 | | | | | | * | 13 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RICHEY ACADEMY | '101919022 | 22 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | Multiple Campus | | NR | NR | | | | | | 0 | 50 | 0 | 40 | 10 |
| SPRING ISD | '101919 | 33689 | 19014 | STELLE CLAUGHTON MIDDLE | '101919047 | 998 | 411 | | | | | | 6 | 11 | 0 | 15 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK INT | '101919116 | 627 | 428 | | | | | | 6 | 6 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL EL | '101919102 | 684 | 422 | | | | | | 9 | 8 | 0 | 17 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PEARL M HIRSCH EL | '101919108 | 679 | 413 | | | | | | 9 | 22 | 0 | 20 | 11 |
| SPRING ISD | '101919 | 33689 | 19014 | JOAN LINK EL | '101919110 | 542 | 367 | | | | | | 9 | 9 | 1 | 15 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | SMITH EL | '101919111 | 525 | 367 | | | | | | 9 | 3 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PONDEROSA EL | '101919103 | 789 | 540 | | | | | | 10 | 16 | 0 | 26 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MILDRED JENKINS EL | '101919107 | 583 | 415 | | | | | | 10 | 8 | 0 | 18 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | HELEN MAJOR EL | '101919127 | 558 | 383 | | | | | | 10 | 5 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | GINGER MCNABB EL | '101919121 | 651 | 480 | | | | | | 11 | 4 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | DONNA LEWIS EL | '101919123 | 654 | 438 | | | | | | 11 | 6 | 0 | 14 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | BENEKE EL | '101919112 | 676 | 409 | | | | | | 12 | 13 | 0 | 24 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | NORTHGATE EL | '101919122 | 659 | 419 | | | | | | 12 | 12 | 0 | 24 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK PRI | '101919129 | 449 | 358 | | | | | | 12 | 8 | 0 | 19 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | JOHN WINSHIP EL | '101919104 | 475 | 318 | | | | | | 13 | 2 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MEYER EL | '101919106 | 617 | 393 | | | | | | 13 | 14 | 0 | 22 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | DELORAS E THOMPSON EL | '101919114 | 698 | 441 | | | | | | 13 | 11 | 0 | 22 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING LEADERSHIP ACADEMY | '101919052 | 396 | 196 | | | | | | 14 | 2 | 0 | 16 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | EDWIN M WELLS MIDDLE | '101919043 | 1002 | 519 | | | | | | 15 | 12 | 0 | 23 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL MIDDLE | '101919046 | 909 | 595 | | | | | | 15 | 11 | 0 | 25 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | GLORIA MARSHALL EL | '101919128 | 743 | 473 | | | | | | 15 | 17 | 0 | 25 | 7 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDY DEKANEY H S | '101919003 | 2128 | 1098 | | | | | | 16 | 17 | 0 | 25 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | HERITAGE EL | '101919115 | 618 | 428 | | | | | | 16 | 6 | 1 | 21 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | SALYERS EL | '101919117 | 594 | 363 | | | | | | 17 | 9 | 0 | 22 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SPRING ISD | '101919 | 33689 | 19014 | SPRINGWOODS VILLAGE MIDDLE | '101919051 | 512 | 299 | | | | | | 18 | 14 | 0 | 30 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | PAT REYNOLDS EL | '101919105 | 720 | 441 | | | | | | 18 | 13 | 0 | 30 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | MILTON COOPER EL | '101919120 | 704 | 445 | | | | | | 18 | 18 | 0 | 32 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | CAROLEE BOOKER ELEMENTARY | '101919124 | 691 | 440 | | | | | | 18 | 21 | 0 | 34 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | DUEITT MIDDLE | '101919044 | 940 | 569 | | | | | | 19 | 10 | 0 | 27 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | TWIN CREEKS MIDDLE | '101919045 | 1061 | 618 | | | | | | 20 | 10 | 0 | 22 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | RICKEY C BAILEY MIDDLE | '101919048 | 928 | 539 | | | | | | 20 | 8 | 0 | 25 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDERSON EL | '101919109 | 498 | 359 | | | | | | 21 | 5 | 0 | 19 | 7 |
| SPRING ISD | '101919 | 33689 | 19014 | CHET BURCHETT EL | '101919119 | 665 | 465 | | | | | | 21 | 11 | 0 | 29 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | EDWARD ROBERSON MIDDLE | '101919050 | 872 | 391 | | | | | | 23 | 11 | 0 | 34 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | WESTFIELD H S | '101919002 | 2824 | 992 | | | | | | 29 | 32 | 1 | 39 | 21 |
| SPRING ISD | '101919 | 33689 | 19014 | CARL WUNSCHE SR H S | '101919018 | 1485 | 611 | | | | | | 29 | 22 | 0 | 46 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING H S | '101919001 | 2826 | 1223 | | | | | | 44 | 28 | 0 | 55 | 17 |
| **SPRING ISD TOTAL** | **'101919** | **33689** | **19014** | | | **33689** | **19014** | | | | | | **590** | **518** | **3** | **962** | **143** |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | HARRIS CO J J A E P | '101920010 | NR | NR | | | | | | | | | | |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SCIENCE CTR | '101920031 | NR | NR | | | | | | | | | | |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SPRING BRANCH ED CTR | '101920038 | NR | NR | | | | | | | | | | |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | ACADEMY OF CHOICE | '101920016 | NR | NR | | | | | | 10 | 3 | 0 | 3 | 10 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | HAROLD D GUTHRIE CENTER FOR EXCELLENCE | '101920007 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | DISCIPLINE ALTERNATIVE EDUCATION PROGRAM | '101920011 | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | BENDWOOD SCHOOL | '101920101 | 39 | 25 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | THE LION LANE SCHOOL | '101920130 | 205 | 167 | | | | | | 8 | 3 | 0 | 2 | 9 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SPRING BRANCH ACADEMIC INSTITUTE | '101920018 | 127 | 105 | | | | | | 9 | 5 | 0 | 3 | 11 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | HOUSMAN EL | '101920106 | 407 | 390 | | | | | | 9 | 13 | 0 | 7 | 15 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | THE PANDA PATH SCHOOL | '101920129 | 146 | 123 | | | | | | 9 | 7 | 0 | 5 | 11 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | THE BEAR BLVD SCHOOL | '101920131 | 213 | 147 | | | | | | 9 | 4 | 0 | 4 | 9 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | THE TIGER TRAIL SCHOOL | '101920132 | 247 | 199 | | | | | | 9 | 6 | 0 | 1 | 15 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | THE WILDCAT WAY SCHOOL | '101920128 | 244 | 193 | | | | | | 10 | 6 | 0 | 3 | 13 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SPRING BRANCH EL | '101920114 | 478 | 400 | | | | | | 11 | 8 | 0 | 3 | 16 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | WOODVIEW EL | '101920117 | 533 | 477 | | | | | | 11 | 6 | 0 | 7 | 10 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | TERRACE EL | '101920122 | 382 | 294 | | | | | | 15 | 5 | 0 | 7 | 13 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | THORNWOOD EL | '101920123 | 387 | 327 | | | | | | 15 | 4 | 0 | 4 | 15 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SHERWOOD EL | '101920119 | 442 | 365 | | | | | | 18 | 6 | 0 | 10 | 15 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | MEMORIAL DRIVE EL | '101920109 | 396 | 353 | | | | | | 19 | 7 | 0 | 5 | 21 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | BUFFALO CREEK EL | '101920126 | 435 | 336 | | | | | | 20 | 4 | 0 | 8 | 16 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | CORNERSTONE ACADEMY | '101920048 | 359 | 304 | | | | | | 21 | 6 | 0 | 9 | 18 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SHADOW OAKS EL | '101920113 | 523 | 429 | | | | | | 21 | 12 | 0 | 9 | 24 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | TREASURE FOREST EL | '101920125 | 451 | 411 | | | | | | 23 | 10 | 0 | 10 | 23 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SPRING WOODS MIDDLE | '101920044 | 885 | 588 | | | | | | 24 | 6 | 1 | 8 | 21 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | HOLLIBROOK EL | '101920105 | 704 | 673 | | | | | | 24 | 12 | 0 | 18 | 19 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | WESTWOOD EL | '101920116 | 481 | 441 | | | | | | 24 | 9 | 0 | 8 | 27 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRING BRANCH IS | '101920 | 33099 | 25415 | CEDAR BROOK EL | '101920124 | 656 | 525 | | | | | | 24 | 11 | 0 | 20 | 16 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | NOTTINGHAM EL | '101920121 | 586 | 486 | | | | | | 25 | 4 | 0 | 10 | 19 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | MEADOW WOOD EL | '101920108 | 593 | 534 | | | | | | 26 | 4 | 0 | 14 | 16 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | EDGEWOOD EL | '101920103 | 580 | 412 | | | | | | 28 | 8 | 0 | 13 | 23 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | RIDGECREST EL | '101920111 | 716 | 587 | | | | | | 28 | 10 | 1 | 3 | 34 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | NORTHBROOK MIDDLE | '101920047 | 931 | 607 | | | | | | 29 | 8 | 0 | 4 | 33 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | HUNTERS CREEK EL | '101920107 | 589 | 498 | | | | | | 29 | 6 | 0 | 9 | 26 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SPRING SHADOWS EL | '101920120 | 568 | 468 | | | | | | 30 | 13 | 0 | 15 | 28 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | PINE SHADOWS EL | '101920110 | 731 | 572 | | | | | | 33 | 6 | 0 | 23 | 16 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | WILCHESTER EL | '101920118 | 820 | 760 | | | | | | 33 | 7 | 0 | 7 | 33 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SPRING OAKS MIDDLE | '101920046 | 698 | 499 | | | | | | 35 | 12 | 0 | 7 | 40 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | BUNKER HILL EL | '101920102 | 660 | 525 | | | | | | 35 | 7 | 0 | 27 | 15 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | WESTCHESTER ACADEMY FOR INTERNATIONAL STUDIES | '101920014 | 909 | 481 | | | | | | 39 | 5 | 0 | 10 | 34 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | VALLEY OAKS EL | '101920115 | 743 | 672 | | | | | | 40 | 12 | 0 | 16 | 36 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | RUMMEL CREEK EL | '101920112 | 803 | 716 | | | | | | 41 | 15 | 0 | 20 | 36 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | FROSTWOOD EL | '101920104 | 741 | 620 | | | | | | 46 | 6 | 0 | 27 | 25 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | LANDRUM MIDDLE | '101920041 | 964 | 637 | | | | | | 63 | 17 | 0 | 13 | 67 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SPRING FOREST MIDDLE | '101920045 | 939 | 660 | | | | | | 70 | 8 | 0 | 6 | 72 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SPRING BRANCH MIDDLE | '101920043 | 1130 | 918 | | | | | | 72 | 11 | 1 | 26 | 56 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | NORTHBROOK H S | '101920005 | 2520 | 1414 | | | | | | 92 | 22 | 0 | 34 | 80 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | SPRING WOODS H S | '101920003 | 2051 | 1399 | | | | | | 95 | 21 | 1 | 16 | 99 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | MEMORIAL MIDDLE | '101920042 | 1365 | 1132 | | | | | | 101 | 13 | 0 | 26 | 88 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | STRATFORD H S | '101920006 | 2160 | 1596 | | | | | | 183 | 22 | 0 | 69 | 136 |
| SPRING BRANCH IS | '101920 | 33099 | 25415 | MEMORIAL H S | '101920001 | 2562 | 1950 | | | | | | 282 | 13 | 1 | 34 | 260 |
| **SPRING BRANCH IS** | **'101920** | **33099** | **25415** | | | **33099** | **25415** | | | | | | **1798** | **411** | **5** | **584** | **1626** |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND LAKES J H | '101921045 | NR | NR | | | | | | | | | | |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL ALTERNATIVE EDUCATION CENTER | '101921104 | NR | NR | | | | | | * | 3 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J J A E P CAMPUS | '101921003 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| TOMBALL ISD | '101921 | 18832 | 15248 | Multiple Campus | '101921005 | NR | NR | | | | | | * | 0 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL STAR ACADEMY | '101921005 | 396 | 254 | | | | | | 10 | 2 | 1 | 8 | 3 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TIMBER CREEK EL | '101921113 | 642 | 481 | | | | | | 14 | 3 | 0 | 12 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND OAKS EL | '101921117 | 610 | 518 | | | | | | 16 | 5 | 0 | 11 | 10 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE FOREST EL | '101921112 | 545 | 429 | | | | | | 17 | 4 | 0 | 13 | 8 |
| TOMBALL ISD | '101921 | 18832 | 15248 | DECKER PRAIRIE EL | '101921102 | 629 | 543 | | | | | | 18 | 4 | 0 | 13 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | LAKEWOOD EL | '101921103 | 810 | 643 | | | | | | 19 | 6 | 0 | 20 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL EL | '101921108 | 697 | 646 | | | | | | 19 | 6 | 0 | 18 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | ROSEHILL EL | '101921110 | 685 | 568 | | | | | | 19 | 4 | 0 | 16 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | NORTHPOINTE INT | '101921109 | 733 | 590 | | | | | | 20 | 5 | 0 | 13 | 12 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CANYON POINTE EL | '101921111 | 770 | 647 | | | | | | 20 | 4 | 0 | 15 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILDWOOD EL | '101921114 | 809 | 645 | | | | | | 21 | 5 | 0 | 15 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW CREEK EL | '101921107 | 737 | 582 | | | | | | 22 | 4 | 0 | 22 | 4 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKVIEW EL | '101921115 | 912 | 787 | | | | | | 28 | 7 | 0 | 24 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL INT | '101921105 | 842 | 715 | | | | | | 32 | 3 | 0 | 25 | 10 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOMBALL ISD | '101921 | 18832 | 15248 | OAKCREST INT | '101921116 | 777 | 627 | | | | | | 41 | 7 | 2 | 30 | 16 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J H | '101921042 | 855 | 728 | | | | | | 49 | 7 | 0 | 42 | 14 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE PARK J H | '101921044 | 963 | 747 | | | | | | 63 | 8 | 1 | 52 | 18 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW WOOD J H | '101921043 | 1536 | 1199 | | | | | | 87 | 7 | 0 | 50 | 44 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL H S | '101921001 | 2334 | 1880 | | | | | | 172 | 24 | 1 | 129 | 66 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL MEMORIAL H S | '101921002 | 2550 | 2019 | | | | | | 267 | 18 | 2 | 152 | 131 |
| TOMBALL ISD TOT | '101921 | 18832 | 15248 | | | 18832 | 15248 | | | | | | 959 | 138 | 7 | 689 | 401 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON JJAEP | '101924010 | NR | NR | | | | | | | | | | |
| SHELDON ISD | '101924 | 10284 | 4447 | HIGH POINT EAST | '101924014 | 7 | 5 | | | | | | | | | | |
| SHELDON ISD | '101924 | 10284 | 4447 | KASE ACADEMY | '101924012 | 99 | 20 | | | | | | * | 0 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | ROYALWOOD EL | '101924102 | 528 | 313 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | H M CARROLL EL | '101924109 | 585 | 335 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| SHELDON ISD | '101924 | 10284 | 4447 | L E MONAHAN EL | '101924104 | 648 | 295 | | | | | | 7 | 7 | 0 | 3 | 11 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON EARLY CHILDHOOD ACADEMY | '101924110 | 639 | 368 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SHELDON ISD | '101924 | 10284 | 4447 | C E KING MIDDLE | '101924041 | 1122 | 388 | | | | | | 9 | 16 | 0 | 0 | 25 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON EL | '101924108 | 566 | 299 | | | | | | 9 | 7 | 0 | 2 | 14 |
| SHELDON ISD | '101924 | 10284 | 4447 | STEPHANIE CRAVENS EARLY CHILDHOOD | '101924107 | 524 | 312 | | | | | | 11 | 5 | 0 | 8 | 8 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON LAKE EL | '101924112 | 649 | 350 | | | | | | 12 | 2 | 0 | 0 | 14 |
| SHELDON ISD | '101924 | 10284 | 4447 | GARRETT EL | '101924111 | 657 | 267 | | | | | | 15 | 2 | 0 | 6 | 11 |
| SHELDON ISD | '101924 | 10284 | 4447 | MICHAEL R NULL MIDDLE | '101924043 | 1305 | 598 | | | | | | 16 | 12 | 0 | 5 | 23 |
| SHELDON ISD | '101924 | 10284 | 4447 | C E KING H S | '101924001 | 2955 | 897 | | | | | | 30 | 17 | 0 | 6 | 41 |
| SHELDON ISD TOT | '101924 | 10284 | 4447 | | | 10284 | 4447 | | | | | | 125 | 93 | 0 | 33 | 185 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | EXCEL ACADEMY | '101925004 | NR | NR | | | | | | | | | | |
| HUFFMAN ISD | '101925 | 3459 | 2784 | FALCON RIDGE EL | '101925104 | 691 | 585 | | | | | | * | 6 | * | * | * |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HUFFMAN EL | '101925103 | 884 | 764 | | | | | | 9 | 19 | 1 | 8 | 19 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HUFFMAN MIDDLE | '101925041 | 815 | 653 | | | | | | 19 | 11 | 0 | 16 | 14 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HARGRAVE H S | '101925001 | 1069 | 782 | | | | | | 26 | 6 | 0 | 8 | 24 |
| HUFFMAN ISD TOT | '101925 | 3459 | 2784 | | | 3459 | 2784 | | | | | | * | 42 | * | * | * |
| KARNACK ISD | '102901 | 140 | 138 | GEORGE WASHINGTON CARVER EL | '102901103 | 140 | 138 | | | | | | | | | | |
| KARNACK ISD TOT | '102901 | 140 | 138 | | | 140 | 138 | | | | | | | | | | |
| MARSHALL ISD | '102902 | 4958 | 4778 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL ECH CTR | '102902110 | 233 | 221 | | | | | | 6 | 11 | 0 | 0 | 17 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL EARLY GRADUATION SCHOOL | '102902006 | 115 | 109 | | | | | | 9 | 2 | 0 | 1 | 10 |
| MARSHALL ISD | '102902 | 4958 | 4778 | PRICE T YOUNG EL | '102902116 | 395 | 387 | | | | | | 9 | 11 | 0 | 1 | 19 |
| MARSHALL ISD | '102902 | 4958 | 4778 | WM B TRAVIS EL | '102902108 | 594 | 569 | | | | | | 10 | 16 | 0 | 0 | 26 |
| MARSHALL ISD | '102902 | 4958 | 4778 | SAM HOUSTON EL | '102902107 | 512 | 491 | | | | | | 14 | 13 | 0 | 1 | 26 |
| MARSHALL ISD | '102902 | 4958 | 4778 | CROCKETT EL | '102902103 | 600 | 585 | | | | | | 20 | 15 | 0 | 1 | 34 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL J H | '102902041 | 1183 | 1164 | | | | | | 72 | 27 | 0 | 1 | 98 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL H S | '102902001 | 1326 | 1252 | | | | | | 119 | 60 | 0 | 2 | 177 |
| **MARSHALL ISD TO** | **'102902** | **4958** | **4778** | | | **4958** | **4778** | | | | | | **259** | **157** | **0** | **7** | **409** |
| WASKOM ISD | '102903 | 820 | 807 | EXCELL PROGRAM | '102903003 | NR | NR | | | | | | | | | | |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM MIDDLE | '102903041 | 187 | 186 | | | | | | * | 0 | * | * | * |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM EL | '102903103 | 362 | 352 | | | | | | * | 3 | * | * | * |
| WASKOM ISD | '102903 | 820 | 807 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 9 | 2 |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM H S | '102903002 | 271 | 269 | | | | | | 16 | 4 | 0 | 12 | 8 |
| **WASKOM ISD TOTA** | **'102903** | **820** | **807** | | | **820** | **807** | | | | | | * | **17** | * | * | * |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE DAEP | '102904003 | NR | NR | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | TEXAS VIRTUAL ACADEMY AT HALLSVILLE | '102904010 | NR | NR | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE PRI | '102904102 | 114 | 91 | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE NORTH EL | '102904108 | 689 | 643 | | | | | | 7 | 9 | 0 | 0 | 16 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE INT | '102904104 | 694 | 614 | | | | | | 15 | 9 | 0 | 4 | 20 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE EAST EL | '102904107 | 744 | 670 | | | | | | 18 | 17 | 2 | 4 | 30 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE J H | '102904041 | 1130 | 993 | | | | | | 42 | 12 | 0 | 4 | 50 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | Multiple Campus | | NR | NR | | | | | | 49 | 23 | 1 | 2 | 69 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE H S | '102904002 | 1395 | 1257 | | | | | | 82 | 20 | 6 | 7 | 89 |
| **HALLSVILLE ISD TO** | **'102904** | **4766** | **4268** | | | **4766** | **4268** | | | | | | **213** | **90** | **9** | **21** | **274** |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON H S | '102905001 | 245 | 208 | | | | | | | | | | |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON EL | '102905101 | 327 | 324 | | | | | | | | | | |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON J H | '102905041 | 155 | 144 | | | | | | * | 0 | * | * | * |
| HARLETON ISD | '102905 | 727 | 676 | Multiple Campus | | NR | NR | | | | | | * | 15 | * | * | * |
| **HARLETON ISD TO** | **'102905** | **727** | **676** | | | **727** | **676** | | | | | | **31** | **15** | **0** | **6** | **40** |
| ELYSIAN FIELDS IS | '102906 | 836 | 0 | ELYSIAN FIELDS H S | '102906001 | 260 | 0 | | | | | | * | 5 | * | * | * |
| ELYSIAN FIELDS IS | '102906 | 836 | 0 | ELYSIAN FIELDS MIDDLE | '102906041 | 202 | 0 | | | | | | * | 1 | * | * | * |
| ELYSIAN FIELDS IS | '102906 | 836 | 0 | ELYSIAN FIELDS EL | '102906101 | 374 | 0 | | | | | | * | 6 | * | * | * |
| ELYSIAN FIELDS IS | '102906 | 836 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| **ELYSIAN FIELDS IS** | **'102906** | **836** | **0** | | | **836** | **0** | | | | | | * | **13** | * | * | * |
| CHANNING ISD | '103901 | 159 | 157 | CHANNING SCHOOL | '103901001 | 159 | 157 | | | | | | * | 4 | * | * | * |
| **CHANNING ISD TO** | **'103901** | **159** | **157** | | | **159** | **157** | | | | | | * | **4** | * | * | * |
| HARTLEY ISD | '103902 | 233 | 233 | HARTLEY SCHOOL | '103902001 | 233 | 233 | | | | | | | | | | |
| **HARTLEY ISD TOTA** | **'103902** | **233** | **233** | | | **233** | **233** | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL H S | '104901001 | 160 | 154 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL J H | '104901041 | 126 | 122 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL EL | '104901101 | 257 | 251 | | | | | | | | | | |
| **HASKELL CISD TOT** | **'104901** | **543** | **527** | | | **543** | **527** | | | | | | | | | | |
| RULE ISD | '104903 | 132 | 114 | RULE SCHOOL | '104903001 | 132 | 114 | | | | | | * | 0 | * | * | * |
| **RULE ISD TOTAL** | **'104903** | **132** | **114** | | | **132** | **114** | | | | | | * | **0** | * | * | * |
| PAINT CREEK ISD | '104907 | 90 | 71 | PAINT CREEK SCHOOL | '104907001 | 90 | 71 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAINT CREEK ISD | '104907 | 90 | 71 | | | 90 | 71 | | | | | | * | 0 | * | * | * |
| KATHERINE ANNE PORTER SCHOOL | '105801 | 93 | 34 | KATHERINE ANNE PORTER SCHOOL | '105801001 | 93 | 34 | | | | | | 0 | 1 | 0 | 1 | 0 |
| KATHERINE ANNE PORTER SCHOOL TOTAL | '105801 | 93 | 34 | | | 93 | 34 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL | '105802041 | 93 | 70 | | | | | | * | 3 | * | * | * |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL - AUSTIN CAMPUS | '105802101 | 67 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| TEXAS PREPARATORY SCHOOL TOTAL | '105802 | 160 | 127 | | | 160 | 127 | | | | | | * | 7 | * | * | * |
| KI CHARTER ACADE | '105803 | 278 | 265 | KI CHARTER ACADEMY LIBERTY | '105803002 | 106 | 93 | | | | | | 5 | 1 | 0 | 5 | 1 |
| KI CHARTER ACADE | '105803 | 278 | 265 | KI CHARTER ACADEMY | '105803001 | 172 | 172 | | | | | | 13 | 7 | 0 | 7 | 13 |
| KI CHARTER ACADEMY TOTAL | '105803 | 278 | 265 | | | 278 | 265 | | | | | | 18 | 8 | 0 | 12 | 14 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | RODRIGUEZ EL | '105902110 | 300 | 222 | | | | | | * | 9 | * | * | * |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 4 | 13 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BONHAM PRE-K SCHOOL | '105902109 | 326 | 269 | | | | | | * | 6 | * | * | * |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | CROCKETT EL | '105902102 | 564 | 368 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MENDEZ EL | '105902108 | 456 | 319 | | | | | | 7 | 5 | 0 | 2 | 10 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MILLER MIDDLE | '105902043 | 856 | 611 | | | | | | 10 | 8 | 1 | 1 | 16 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BOWIE EL | '105902101 | 484 | 374 | | | | | | 11 | 7 | 0 | 1 | 17 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | DEZAVALA EL | '105902103 | 545 | 385 | | | | | | 11 | 2 | 0 | 1 | 12 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | HERNANDEZ EL | '105902107 | 534 | 401 | | | | | | 11 | 6 | 0 | 2 | 15 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | TRAVIS EL | '105902105 | 544 | 407 | | | | | | 18 | 9 | 0 | 6 | 21 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | GOODNIGHT MIDDLE | '105902041 | 958 | 573 | | | | | | 29 | 7 | 0 | 1 | 35 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | SAN MARCOS H S | '105902001 | 2326 | 1174 | | | | | | 36 | 27 | 0 | 8 | 55 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | | | 7893 | 5103 | | | | | | 149 | 105 | 3 | 28 | 223 |
| DRIPPING SPRINGS | '105904 | 7485 | 5198 | SYCAMORE SPRINGS EL | '105904104 | 1007 | 741 | | | | | | 34 | 16 | 3 | 27 | 20 |
| DRIPPING SPRINGS | '105904 | 7485 | 5198 | WALNUT SPRINGS EL | '105904102 | 749 | 632 | | | | | | 36 | 12 | 2 | 22 | 24 |
| DRIPPING SPRINGS | '105904 | 7485 | 5198 | SYCAMORE SPRINGS MIDDLE | '105904042 | 869 | 657 | | | | | | 40 | 6 | 3 | 35 | 8 |
| DRIPPING SPRINGS | '105904 | 7485 | 5198 | ROOSTER SPRINGS EL | '105904103 | 845 | 704 | | | | | | 44 | 7 | 0 | 35 | 16 |
| DRIPPING SPRINGS | '105904 | 7485 | 5198 | DRIPPING SPRINGS EL | '105904101 | 925 | 687 | | | | | | 65 | 21 | 16 | 18 | 52 |
| DRIPPING SPRINGS | '105904 | 7485 | 5198 | DRIPPING SPRINGS MIDDLE | '105904041 | 907 | 687 | | | | | | 69 | 5 | 0 | 45 | 29 |
| DRIPPING SPRINGS | '105904 | 7485 | 5198 | DRIPPING SPRINGS H S | '105904001 | 2183 | 1090 | | | | | | 110 | 24 | 15 | 76 | 43 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DRIPPING SPRINGS ISD TOTAL** | **'105904** | **7485** | **5198** | | | **7485** | **5198** | | | | | | **398** | **91** | **39** | **258** | **192** |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | JACOB'S WELL EL | '105905101 | 537 | 492 | | | | | | 18 | 4 | 0 | 14 | 8 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | BLUE HOLE PRI | '105905102 | 601 | 537 | | | | | | 20 | 7 | 2 | 19 | 6 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | DANFORTH J H | '105905041 | 618 | 550 | | | | | | 27 | 7 | 0 | 15 | 19 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | WIMBERLEY H S | '105905001 | 796 | 526 | | | | | | 62 | 13 | 2 | 33 | 40 |
| **WIMBERLEY ISD TOTAL** | **'105905** | **2552** | **2105** | | | **2552** | **2105** | | | | | | **127** | **35** | **4** | **83** | **75** |
| HAYS CISD | '105906 | 20389 | 12206 | ALTER IMPACT CTR | '105906002 | 10 | 7 | | | | | | * | 5 | * | * | * |
| HAYS CISD | '105906 | 20389 | 12206 | RALPH PFLUGER EL | '105906116 | 748 | 391 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | LIVE OAK ACADEMY | '105906004 | 209 | 41 | | | | | | 8 | 9 | 0 | 11 | 6 |
| HAYS CISD | '105906 | 20389 | 12206 | ELM GROVE EL | '105906107 | 813 | 615 | | | | | | 8 | 3 | 3 | 7 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | TOBIAS EL | '105906110 | 630 | 419 | | | | | | 8 | 2 | 2 | 6 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | BLANCO VISTA EL | '105906113 | 633 | 452 | | | | | | 10 | 18 | 2 | 22 | 4 |
| HAYS CISD | '105906 | 20389 | 12206 | UHLAND EL | '105906118 | 732 | 474 | | | | | | 11 | 10 | 2 | 16 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | CAMINO REAL EL | '105906114 | 763 | 380 | | | | | | 11 | 8 | 2 | 12 | 5 |
| HAYS CISD | '105906 | 20389 | 12206 | D J RED SIMON MIDDLE | '105906046 | 707 | 464 | | | | | | 12 | 4 | 0 | 4 | 12 |
| HAYS CISD | '105906 | 20389 | 12206 | HEMPHILL EL | '105906109 | 358 | 226 | | | | | | * | * | * | * | * |
| HAYS CISD | '105906 | 20389 | 12206 | DR T C MCCORMICK JR MIDDLE | '105906047 | 1000 | 593 | | | | | | 14 | 7 | 0 | 19 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | TOM GREEN EL | '105906103 | 752 | 465 | | | | | | 15 | 10 | 0 | 24 | 1 |
| HAYS CISD | '105906 | 20389 | 12206 | KYLE EL | '105906101 | 530 | 343 | | | | | | 15 | 3 | 0 | 15 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA N NEGLEY EL | '105906111 | 848 | 577 | | | | | | 16 | 4 | 0 | 4 | 16 |
| HAYS CISD | '105906 | 20389 | 12206 | SCIENCE HALL EL | '105906112 | 535 | 315 | | | | | | 17 | 5 | 3 | 13 | 12 |
| HAYS CISD | '105906 | 20389 | 12206 | SUSIE FUENTES EL | '105906108 | 645 | 394 | | | | | | 18 | 4 | 1 | 8 | 13 |
| HAYS CISD | '105906 | 20389 | 12206 | R C BARTON MIDDLE | '105906041 | 743 | 463 | | | | | | 21 | 16 | 0 | 12 | 25 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA B WALLACE MIDDLE | '105906044 | 782 | 504 | | | | | | 24 | 12 | 1 | 12 | 23 |
| HAYS CISD | '105906 | 20389 | 12206 | ARMANDO CHAPA MIDDLE | '105906045 | 679 | 356 | | | | | | 32 | 17 | 4 | 25 | 24 |
| HAYS CISD | '105906 | 20389 | 12206 | BUDA EL | '105906106 | 661 | 420 | | | | | | 36 | 14 | 1 | 16 | 33 |
| HAYS CISD | '105906 | 20389 | 12206 | CARPENTER HILL EL | '105906115 | 575 | 421 | | | | | | 40 | 14 | 2 | 21 | 32 |
| HAYS CISD | '105906 | 20389 | 12206 | ERIC DAHLSTROM MIDDLE | '105906043 | 902 | 636 | | | | | | 70 | 21 | 9 | 28 | 54 |
| HAYS CISD | '105906 | 20389 | 12206 | JACK C HAYS H S | '105906001 | 2238 | 1149 | | | | | | 78 | 17 | 3 | 17 | 75 |
| HAYS CISD | '105906 | 20389 | 12206 | LEHMAN H S | '105906005 | 2079 | 970 | | | | | | | | | | |
| HAYS CISD | '105906 | 20389 | 12206 | MOE AND GENE JOHNSON H S | '105906006 | 1817 | 1131 | | | | | | | | | | |
| **HAYS CISD TOTAL** | **'105906** | **20389** | **12206** | | | **20389** | **12206** | | | | | | **487** | **223** | **41** | **327** | **354** |
| CANADIAN ISD | '106901 | 871 | 840 | Multiple Campus | | NR | NR | | | | | | 4 | 8 | 0 | 7 | 5 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN EL | '106901103 | 195 | 188 | | | | | | 16 | 4 | 0 | 8 | 12 |
| CANADIAN ISD | '106901 | 871 | 840 | BAKER EL | '106901101 | 185 | 173 | | | | | | 17 | 9 | 0 | 11 | 15 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN MIDDLE | '106901041 | 222 | 218 | | | | | | 30 | 4 | 0 | 11 | 23 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN H S | '106901001 | 269 | 261 | | | | | | 38 | 10 | 0 | 23 | 25 |
| **CANADIAN ISD TOTAL** | **'106901** | **871** | **840** | | | **871** | **840** | | | | | | **105** | **35** | **0** | **60** | **80** |
| ATHENS ISD | '107901 | 2963 | 2797 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ATHENS ISD | '107901 | 2963 | 2797 | BEL AIR EL | '107901104 | 445 | 419 | | | | | | 7 | 16 | 0 | 1 | 22 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATHENS ISD | '107901 | 2963 | 2797 | CENTRAL ATHENS | '107901103 | 512 | 496 | | | | | | 13 | 16 | 0 | 3 | 26 |
| ATHENS ISD | '107901 | 2963 | 2797 | SOUTH ATHENS EL | '107901102 | 441 | 418 | | | | | | 16 | 8 | 0 | 3 | 21 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS MIDDLE | '107901041 | 676 | 640 | | | | | | 39 | 17 | 0 | 6 | 50 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS H S | '107901001 | 889 | 824 | | | | | | 128 | 25 | 0 | 23 | 130 |
| **ATHENS ISD TOTAL** | **'107901** | **2963** | **2797** | | | **2963** | **2797** | | | | | | **203** | **89** | **0** | **36** | **256** |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER EL | '107902103 | 434 | 0 | | | | | | * | 15 | * | * | * |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | Multiple Campus | | NR | NR | | | | | | 0 | 15 | 0 | 4 | 11 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER INT | '107902102 | 268 | 260 | | | | | | * | 5 | * | * | * |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO J H | '107902041 | 401 | 388 | | | | | | 12 | 7 | 0 | 7 | 12 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO INT | '107902104 | 310 | 300 | | | | | | 12 | 11 | 0 | 6 | 17 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO EL | '107902101 | 445 | 417 | | | | | | 16 | 19 | 0 | 10 | 25 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO H S | '107902001 | 734 | 728 | | | | | | 46 | 13 | 0 | 15 | 44 |
| **BROWNSBORO ISD** | **'107902** | **2592** | **2093** | | | **2592** | **2093** | | | | | | **108** | **85** | **0** | **46** | **147** |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS H S | '107904001 | 144 | 144 | | | | | | * | 4 | * | * | * |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS J H | '107904041 | 139 | 137 | | | | | | * | 2 | * | * | * |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS EL | '107904101 | 243 | 242 | | | | | | 0 | 4 | 0 | 0 | 4 |
| CROSS ROADS ISD | '107904 | 526 | 523 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| **CROSS ROADS ISD** | **'107904** | **526** | **523** | | | **526** | **523** | | | | | | * | **16** | * | * | * |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE PRI | '107905101 | 411 | 369 | | | | | | 5 | 2 | 0 | 1 | 6 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE INT | '107905103 | 331 | 298 | | | | | | 6 | 11 | 0 | 0 | 17 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE MIDDLE | '107905102 | 355 | 334 | | | | | | 9 | 1 | 0 | 0 | 10 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE H S | '107905001 | 409 | 370 | | | | | | 29 | 5 | 0 | 0 | 34 |
| **EUSTACE ISD TOTAL** | **'107905** | **1506** | **1371** | | | **1506** | **1371** | | | | | | **49** | **19** | **0** | **1** | **67** |
| MALAKOFF ISD | '107906 | 1346 | 1222 | GATEWAY | '107906002 | NR | NR | | | | | | * | 5 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | TOOL EL | '107906104 | 237 | 231 | | | | | | * | 5 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF ALTERNATIVE PROGRAM (MAP) | '107906003 | 4 | 4 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF EL | '107906102 | 462 | 376 | | | | | | 6 | 13 | 1 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF MIDDLE | '107906041 | 291 | 279 | | | | | | 22 | 7 | 11 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF H S | '107906001 | 352 | 332 | | | | | | 36 | 4 | 14 | 25 | 1 |
| **MALAKOFF ISD TOTAL** | **'107906** | **1346** | **1222** | | | **1346** | **1222** | | | | | | **68** | **30** | **26** | **71** | **1** |
| TRINIDAD ISD | '107907 | 162 | 138 | TRINIDAD SCHOOL | '107907001 | 162 | 138 | | | | | | 8 | 7 | 0 | 5 | 10 |
| **TRINIDAD ISD TOTAL** | **'107907** | **162** | **138** | | | **162** | **138** | | | | | | **8** | **7** | **0** | **5** | **10** |
| MURCHISON ISD | '107908 | 166 | 146 | MURCHISON EL | '107908101 | 166 | 146 | | | | | | 9 | 8 | 0 | 6 | 11 |
| **MURCHISON ISD TOTAL** | **'107908** | **166** | **146** | | | **166** | **146** | | | | | | **9** | **8** | **0** | **6** | **11** |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR EL | '107910101 | 183 | 170 | | | | | | * | 1 | * | * | * |
| LAPOYNOR ISD | '107910 | 447 | 417 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR J H | '107910041 | 116 | 110 | | | | | | 7 | 2 | 0 | 7 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR H S | '107910001 | 148 | 137 | | | | | | 8 | 0 | 0 | 6 | 2 |
| **LAPOYNOR ISD TOTAL** | **'107910** | **447** | **417** | | | **447** | **417** | | | | | | * | **8** | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI | '108802101 | 399 | 111 | | | | | | * | 5 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI II | '108802102 | 340 | 79 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI III | '108802103 | 331 | 133 | | | | | | * | 3 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI - PEARLAND | '108802104 | 213 | 156 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| **HORIZON MONTESSORI PUBLIC SCHOOLS TOTAL** | **'108802** | **1283** | **479** | | | **1283** | **479** | | | | | | **\*** | **15** | **\*** | **\*** | **\*** |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HISH SCHOOLS-MERCEDES | '108804001 | 145 | 1 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-SAN BENITO | '108804003 | 133 | 2 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-MCALLEN | '108804002 | 121 | 6 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-BROWNSVILLE | '108804004 | 102 | 2 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY TOTAL | '108804 | 501 | 11 | | | 501 | 11 | | | | | | 0 | 4 | 0 | 4 | 0 |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA COLLEGE PREP | '108807001 | 737 | 322 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA QUEST COLLEGE PREPARATORY | '108807002 | 737 | 174 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA FRONTIER COLLEGE PREPARATORY | '108807003 | 784 | 52 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN BENITO | '108807005 | 760 | 197 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN JUAN | '108807006 | 754 | 135 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY PHARR | '108807008 | 795 | 170 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA EDINBURG COLLEGE PREPARATORY | '108807009 | 735 | 562 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA COLLEGE PREP WESLACO | '108807010 | 786 | 97 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA MCALLEN COLLEGE PREPARATORY | '108807011 | 819 | 0 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA BROWNSVILLE COLLEGE PREPARATORY | '108807012 | 739 | 59 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA WESLACO PIKE COLLEGE PREPARATORY | '108807013 | 749 | 225 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA NORTH MISSION COLLEGE | '108807015 | 693 | 304 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA TRES LAGOS COLLEGE PREPARATORY | '108807017 | 446 | 128 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA TOROS COLLEGE PREPARATORY | '108807018 | 273 | 49 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA ELSA COLLEGE PREPARATORY | '108807019 | 345 | 82 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA CARVER COLLEGE PREPARATORY | '108807020 | 732 | 281 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA EASTSIDE COLLEGE PREPARATORY | '108807024 | 638 | 116 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA MAYS COLLEGE PREPARATORY | '108807026 | 577 | 150 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA RUNDBERG COLLEGE PREPARATORY | '108807036 | 696 | 361 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA BLUFF SPRINGS COLLEGE | '108807037 | 570 | 257 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA KYLE COLLEGE PREPARATORY | '108807039 | 367 | 135 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA RIO VISTA COLLEGE PREPARATORY | 108807040 | 282 | 95 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA OWASSA COLLEGE PREPARATORY | 108807083 | 308 | 136 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA MESA HILLS COLLEGE PREPARATORY | 108807085 | 218 | 61 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA RISE COLLEGE PREPARATORY | 108807086 | 235 | 98 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ACHIEVE COLLEGE PREPARATORY | 108807087 | 173 | 28 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ROBINDALE COLLEGE PREPARATORY | 108807088 | 248 | 56 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA LOS ENCINOS COLLEGE PREPARATORY | 108807089 | 250 | 30 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA PARMER PARK COLLEGE PREPARATORY | 108807090 | 241 | 144 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA BURKE COLLEGE PREPARATORY | 108807092 | 232 | 66 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HARDY COLLEGE PREPARATORY | 108807093 | 136 | 4 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HARLINGEN COLLEGE PREPARATORY | 108807095 | 90 | 26 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA SPORTS PARK COLLEGE PREPARATORY | 108807096 | 110 | 64 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA PALMVIEW COLLEGE PREPARATORY | 108807097 | 75 | 32 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA CONVERSE COLLEGE PREPARATORY | 108807099 | 87 | 31 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ACADEMY | 108807101 | 892 | 290 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA QUEST ACADEMY | 108807102 | 811 | 330 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA FRONTIER ACADEMY | 108807103 | 866 | 150 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ACADEMY MISSION | 108807104 | 892 | 263 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ACADEMY SAN BENITO | 108807105 | 875 | 315 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ACADEMY SAN JUAN | 108807106 | 829 | 208 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ACADEMY PHARR | 108807108 | 853 | 135 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA EDINBURG ACADEMY | 108807109 | 845 | 68 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ACADEMY WESLACO | 108807110 | 714 | 192 | | | | | | * | 14 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA MCALLEN ACADEMY | 108807111 | 935 | 227 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA BROWNSVILLE ACADEMY | 108807112 | 697 | 165 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA WESLACO PIKE | 108807113 | 905 | 407 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA NORTH MISSION | 108807115 | 944 | 223 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA RIO GRANDE CITY ACADEMY | 108807116 | 840 | 200 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA TRES LAGOS ACADEMY | 108807117 | 792 | 223 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA CARVER ACADEMY | 108807120 | 661 | 292 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA MONTERREY PARK ACADEMY | 108807122 | 724 | 197 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA NAJIM ACADEMY | 108807127 | 643 | 0 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA EWING HALSELL ACADEMY | 108807129 | 748 | 511 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA PFLUGERVILLE ACADEMY | 108807138 | 628 | 90 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA OWASSA ACADEMY | 108807183 | 587 | 354 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA EDGEMERE ACADEMY | 108807184 | 871 | 240 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA RISE ACADEMY | 108807186 | 413 | 212 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ROBINDALE ACADEMY | 108807188 | 463 | 153 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS ACADEMY | 108807191 | 308 | 144 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA BURKE ACADEMY | 108807192 | 561 | 275 | | | | | | * | 11 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HARLINGEN ACADEMY | 108807195 | 311 | 109 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA PALMVIEW ACADEMY | 108807197 | 348 | 145 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HIDDEN MEADOW ACADEMY | 108807198 | 399 | 272 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ROUND ROCK TECH COLLEGE PREPARATORY | 108807200 | 108 | 39 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA EDGECLIFF COLLEGE PREPARATORY | 108807202 | 119 | 58 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ROUND ROCK TECH ACADEMY | 108807300 | 426 | 247 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HORIZON VISTA | 108807301 | 398 | 82 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA EDGECLIFF ACADEMY | 108807302 | 482 | 352 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA RIVERVIEW COLLEGE PREPARATORY | 108807014 | 743 | 62 | | | | | | 0 | 4 | 0 | 1 | 3 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA NAJIM COLLEGE PREPARATORY | 108807027 | 148 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA INGRAM HILLS COLLEGE PREPARATORY | 108807030 | 319 | 97 | | | | | | 0 | 1 | 0 | 1 | 0 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA EDGEMERE COLLEGE PREPARATORY | 108807084 | 384 | 216 | | | | | | 0 | 7 | 0 | 0 | 7 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS COLLEGE PREPARATORY | 108807091 | 192 | 36 | | | | | | 0 | 4 | 0 | 0 | 4 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA SPEARS COLLEGE PREPARATORY | 108807094 | 131 | 19 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HIDDEN MEADOW COLLEGE PREPARATORY | 108807098 | 77 | 76 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA RUNDBERG ACADEMY | 108807136 | 695 | 428 | | | | | | 0 | 6 | 0 | 3 | 3 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA LOS ENCINOS ACADEMY | 108807189 | 487 | 162 | | | | | | 0 | 5 | 0 | 0 | 5 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA SPEARS ACADEMY | 108807194 | 378 | 214 | | | | | | 0 | 8 | 0 | 2 | 6 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA SPORTS PARK ACADEMY | 108807196 | 116 | 74 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HORIZON VISTA COLLEGE | 108807201 | 70 | 4 | | | | | | 0 | 6 | 0 | 0 | 6 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY MISSION | 108807004 | 793 | 72 | | | | | | 5 | 5 | 0 | 0 | 10 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA RIO GRANDE CITY COLLEGE PREPARATORY | 108807016 | 424 | 70 | | | | | | 5 | 10 | 0 | 3 | 12 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA SOUTH FLORES COLLEGE | 108807021 | 746 | 192 | | | | | | 5 | 12 | 0 | 3 | 14 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA PFLUGERVILLE COLLEGE PREPARATORY | 108807038 | 412 | 28 | | | | | | 5 | 3 | 0 | 1 | 7 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA BLUFF SPRINGS ACADEMY | 108807137 | 657 | 460 | | | | | | 5 | 5 | 0 | 0 | 10 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY ALAMO | 108807007 | 745 | 231 | | | | | | 6 | 9 | 0 | 2 | 13 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA MONTERREY PARK COLLEGE PREPARATORY | 108807022 | 734 | 330 | | | | | | 6 | 9 | 0 | 1 | 14 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA RIVERVIEW ACADEMY | 108807114 | 853 | 118 | | | | | | 6 | 4 | 1 | 0 | 9 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA MESA HILLS ACADEMY | 108807185 | 582 | 55 | | | | | | 6 | 6 | 0 | 0 | 12 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA PARMER PARK ACADEMY | 108807190 | 514 | 208 | | | | | | 6 | 4 | 0 | 0 | 10 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA CONVERSE ACADEMY | 108807199 | 356 | 221 | | | | | | 6 | 3 | 0 | 1 | 8 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA EWING HALSELL COLLEGE PREPARATORY | 108807029 | 435 | 290 | | | | | | 7 | 8 | 0 | 1 | 14 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA EASTSIDE ACADEMY | 108807124 | 663 | 254 | | | | | | 7 | 8 | 0 | 3 | 12 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA JUDSON ACADEMY | 108807125 | 702 | 263 | | | | | | 7 | 5 | 0 | 1 | 11 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA INGRAM HILLS ACADEMY | 108807130 | 618 | 160 | | | | | | 7 | 7 | 0 | 0 | 14 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA MONTOPOLIS ACADEMY | 108807135 | 728 | 231 | | | | | | 7 | 5 | 0 | 0 | 12 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA JUDSON COLLEGE PREPARATORY | 108807025 | 568 | 124 | | | | | | 8 | 5 | 0 | 1 | 12 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA WALZEM COLLEGE PREPARATORY | 108807023 | 720 | 472 | | | | | | 9 | 18 | 0 | 0 | 27 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA SOUTH FLORES | 108807121 | 860 | 445 | | | | | | 10 | 9 | 1 | 4 | 14 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ACHIEVE ACADEMY | 108807187 | 502 | 148 | | | | | | 10 | 8 | 0 | 1 | 17 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ELSA ACADEMY | 108807119 | 572 | 143 | | | | | | 11 | 3 | 0 | 0 | 14 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA MAYS ACADEMY | 108807126 | 715 | 308 | | | | | | 12 | 14 | 0 | 2 | 24 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA KYLE ACADEMY | 108807139 | 699 | 303 | | | | | | 12 | 6 | 1 | 0 | 17 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA RIO VISTA ACADEMY | 108807140 | 790 | 242 | | | | | | 12 | 10 | 0 | 2 | 20 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA HARDY ACADEMY | 108807193 | 333 | 145 | | | | | | 12 | 3 | 0 | 2 | 13 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA MONTOPOLIS COLLEGE PREPARATORY | 108807035 | 787 | 68 | | | | | | 13 | 12 | 0 | 0 | 25 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA ACADEMY ALAMO | 108807107 | 855 | 277 | | | | | | 13 | 3 | 0 | 1 | 15 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA WALZEM ACADEMY | 108807123 | 676 | 111 | | | | | | 13 | 14 | 0 | 4 | 23 |
| IDEA PUBLIC SCHO | 108807 | 61439 | 19755 | IDEA BRACKENRIDGE ACADEMY | 108807128 | 911 | 347 | | | | | | 17 | 11 | 0 | 0 | 28 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDEA PUBLIC SCHO | '108807 | 61439 | 19755 | IDEA BRACKENRIDGE COLLEGE PREPARATORY | '108807028 | 444 | 156 | | | | | | 23 | 3 | 0 | 1 | 25 |
| **IDEA PUBLIC SCHOOLS TOTAL** | **'108807** | **61439** | **19755** | | | **61439** | **19755** | | | | | | **450** | **682** | **4** | **109** | **1019** |
| VANGUARD ACADE | '108808 | 4884 | 257 | VANGUARD BEETHOVEN | '108808105 | 1230 | 45 | | | | | | 0 | 4 | 1 | 2 | 1 |
| VANGUARD ACADE | '108808 | 4884 | 257 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 7 | 0 |
| VANGUARD ACADE | '108808 | 4884 | 257 | VANGUARD REMBRANDT | '108808101 | 1924 | 78 | | | | | | 6 | 10 | 3 | 4 | 9 |
| VANGUARD ACADE | '108808 | 4884 | 257 | VANGUARD PICASSO | '108808103 | 646 | 88 | | | | | | 6 | 4 | 0 | 10 | 0 |
| VANGUARD ACADE | '108808 | 4884 | 257 | VANGUARD MOZART | '108808104 | 1084 | 46 | | | | | | 10 | 8 | 0 | 15 | 3 |
| **VANGUARD ACADE** | **'108808** | **4884** | **257** | | | **4884** | **257** | | | | | | **23** | **31** | **4** | **38** | **13** |
| EXCELLENCE IN LEADERSHIP ACADEMY | '108809 | 299 | 52 | EXCELLENCE IN LEADERSHIP ACADEMY | '108809001 | 299 | 52 | | | | | | * | 2 | * | * | * |
| **EXCELLENCE IN LEADERSHIP ACADEMY TOTAL** | **'108809** | **299** | **52** | | | **299** | **52** | | | | | | ***** | **2** | ***** | ***** | ***** |
| DONNA ISD | '108902 | 13852 | 1471 | HIDALGO CO J J A E P | '108902003 | 7 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA ALTERNATIVE EDUCATION PROGRAM | '108902005 | NR | NR | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | 3D ACADEMY | '108902006 | 146 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA EARLY COLLEGE H S | '108902009 | 90 | 12 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A P SOLIS MIDDLE | '108902045 | 862 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | VETERANS MIDDLE | '108902046 | 895 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DORA M SAUCEDA MIDDLE | '108902047 | 724 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | W A TODD MIDDLE | '108902048 | 756 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | GUZMAN EL | '108902102 | 373 | 73 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | T PRICE EL | '108902103 | 438 | 122 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A M OCHOA EL | '108902104 | 330 | 116 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | RUNN EL | '108902105 | 246 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | C STAINKE EL | '108902106 | 478 | 99 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | J W CACERES EL | '108902109 | 328 | 137 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | M RIVAS EL | '108902111 | 277 | 110 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | PATRICIA S GARZA EL | '108902113 | 563 | 154 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | MARIA ALICIA P MUNOZ EL | '108902114 | 645 | 258 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | LE NOIR EL | '108902115 | 385 | 43 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DANIEL SINGLETERRY SR | '108902116 | 538 | 156 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | ELOY GARZA SALAZAR EL | '108902117 | 452 | 71 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | JULIAN S ADAME | '108902118 | 711 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA H S | '108902001 | 2040 | 49 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA NORTH H S | '108902007 | 2103 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | CAPT D SALINAS II EL | '108902112 | 465 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | Multiple Campus | | NR | NR | | | | | | 20 | 213 | 1 | 232 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DONNA ISD TOTAL | '108902 | 13852 | 1471 | | | 13852 | 1471 | | | | | | 20 | 218 | 1 | 237 | 0 |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | HIDALGO CO J J A E P | '108903003 | NR | NR | | | | | | | | | | |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | EDCOUCH-ELSA H S ACADEMY | '108903004 | 42 | 0 | | | | | | | | | | |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | EDCOUCH-ELSA H S | '108903001 | 1373 | 212 | | | | | | * | 19 | * | * | * |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | CARLOS TRUAN J H | '108903041 | 695 | 55 | | | | | | * | 6 | * | * | * |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | DAVID YBARRA FINE ARTS ACADEMY | '108903043 | 371 | 54 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | SANTIAGO GARCIA EL | '108903102 | 433 | 117 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | KENNEDY EL | '108903103 | 406 | 87 | | | | | | * | 1 | * | * | * |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | RUBEN C RODRIGUEZ EL | '108903104 | 452 | 51 | | | | | | * | 2 | * | * | * |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | L B J EL | '108903105 | 491 | 89 | | | | | | * | 4 | * | * | * |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | JORGE R GUTIERREZ EARLY CHILDHOOD CENTER | '108903106 | 304 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDCOUCH-ELSA ISI | '108903 | 4567 | 734 | Multiple Campus | | NR | NR | | | | | | 3 | 30 | 12 | 21 | 0 |
| EDCOUCH-ELSA IS | '108903 | 4567 | 734 | | | 4567 | 734 | | | | | | 21 | 69 | 15 | 72 | 3 |
| EDINBURG CISD | '108904 | 32748 | 3767 | J J A E P | '108904039 | 5 | 0 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JUVENILE DETENTION CTR | '108904040 | 37 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | AUSTIN EL | '108904101 | 348 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JEFFERSON ELEM | '108904105 | 441 | 14 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | TREVINO EL | '108904106 | 639 | 67 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ZAVALA EL | '108904110 | 499 | 126 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | FREDDY GONZALEZ EL | '108904112 | 424 | 49 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | L B JOHNSON EL | '108904113 | 350 | 87 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | SAN CARLOS EL | '108904118 | 418 | 57 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | CAVAZOS EL | '108904123 | 359 | 76 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ANNE L MAGEE EL | '108904126 | 388 | 48 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR KAY TEER CRAWFORD EL | '108904128 | 629 | 151 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG H S | '108904001 | 2521 | 61 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ECONOMEDES H S | '108904002 | 2735 | 126 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG NORTH H S | '108904003 | 2723 | 90 | | | | | | * | 4 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | SOUTH MIDDLE | '108904044 | 1363 | 60 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | FRANCISCO BARRIENTES MIDDLE | '108904046 | 1378 | 94 | | | | | | * | 4 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTY HARWELL MIDDLE | '108904047 | 1384 | 173 | | | | | | * | 2 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | TRAVIS EL | '108904111 | 352 | 61 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ESCANDON EL | '108904116 | 651 | 110 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | DE LA VINA ELEM | '108904117 | 495 | 77 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EISENHOWER EL | '108904120 | 581 | 113 | | | | | | * | 1 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANO-GONZALEZ EL | '108904122 | 388 | 73 | | | | | | * | 2 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | VILLARREAL EL | '108904124 | 522 | 90 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CARMEN V AVILA EL | '108904125 | 609 | 137 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ALFONSO RAMIREZ EL | '108904129 | 586 | 95 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EARLY CHILDHOOD | '108904132 | 549 | 148 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG ALTERNATIVE EDUCATION ACADEMY | '108904005 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EDINBURG CISD | '108904 | 32748 | 3767 | VISION ACADEMY OF EXCELLENCE (CLOSED) | '108904007 | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | B L GARZA MIDDLE | '108904043 | 1040 | 75 | | | | | | 0 | 4 | 0 | 2 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MEMORIAL MIDDLE | '108904045 | 1163 | 94 | | | | | | 0 | 3 | 0 | 2 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | ELIAS LONGORIA SR MIDDLE | '108904048 | 902 | 76 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | BREWSTER EL | '108904102 | 295 | 54 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | HARGILL EL | '108904103 | 401 | 73 | | | | | | 0 | 2 | 0 | 0 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTS EL | '108904104 | 506 | 120 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | LEE EL | '108904107 | 348 | 76 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | LINCOLN EL | '108904108 | 378 | 110 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | GUERRA EL | '108904109 | 477 | 89 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANTERBURY EL | '108904114 | 636 | 65 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MONTE CRISTO EL | '108904115 | 622 | 118 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | TRUMAN EL | '108904119 | 561 | 54 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | JOHN F KENNEDY EL | '108904121 | 422 | 112 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR THOMAS ESPARZA EL | '108904127 | 412 | 43 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | R C FLORES-MARK A ZAPATA EL | '108904130 | 446 | 148 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MACARIA DELA GARZA GORENA EL | '108904131 | 497 | 147 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 6 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | ROBERT R VELA H S | '108904006 | 2268 | 58 | | | | | | 15 | 6 | 11 | 4 | 6 |
| **EDINBURG CISD TC** | **'108904** | **32748** | **3767** | | | **32748** | **3767** | | | | | | **39** | **68** | **13** | **62** | **32** |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO J J A E P | '108905005 | NR | NR | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY START ACADEMY | '108905106 | 26 | 3 | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY COLLEGE H S | '108905001 | 1057 | 0 | | | | | | * | 5 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DR ALEJO SALINAS JR EL | '108905103 | 344 | 0 | | | | | | * | 0 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DIAZ J H | '108905041 | 642 | 24 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EL | '108905101 | 301 | 7 | | | | | | 0 | 6 | 0 | 5 | 1 |
| HIDALGO ISD | '108905 | 2994 | 40 | JC KELLY EL | '108905102 | 314 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO PARK EL | '108905104 | 310 | 5 | | | | | | 0 | 5 | 0 | 5 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 0 | 14 | 4 |
| **HIDALGO ISD TOTA** | **'108905** | **2994** | **40** | | | **2994** | **40** | | | | | | * | **42** | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | LAMAR ACADEMY | '108906007 | 118 | 20 | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | SOUTHWEST KEY PROGRAM | '108906009 | NR | NR | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | EARLY CHILDHOOD CENTER | '108906132 | 396 | 163 | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | MCALLEN H S | '108906001 | 2176 | 11 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MEMORIAL H S | '108906002 | 2158 | 20 | | | | | | * | 10 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ACHIEVE EARLY COLLEGE H S | '108906011 | 431 | 0 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | TRAVIS MIDDLE | '108906042 | 562 | 88 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BROWN MIDDLE | '108906044 | 640 | 60 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MORRIS MIDDLE | '108906045 | 1001 | 46 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCALLEN ISD | '108906 | 21489 | 1537 | DE LEON MIDDLE | '108906046 | 878 | 26 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | CATHEY MIDDLE | '108906047 | 971 | 82 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ALVAREZ EL | '108906101 | 329 | 16 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BONHAM EL | '108906103 | 169 | 10 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | HOUSTON EL | '108906106 | 451 | 17 | | | | | | * | 4 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MILAM EL | '108906111 | 809 | 85 | | | | | | * | 6 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | WILSON EL | '108906112 | 440 | 51 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | SEGUIN EL | '108906116 | 573 | 91 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ESCANDON EL | '108906119 | 337 | 48 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | RAYBURN EL | '108906120 | 495 | 52 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ROOSEVELT EL | '108906121 | 444 | 26 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MCAULIFFE EL | '108906123 | 421 | 39 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | CASTANEDA EL | '108906126 | 498 | 75 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BLANCA E SANCHEZ | '108906127 | 518 | 21 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | DR PABLO PEREZ | '108906128 | 516 | 10 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | LUCILE HENDRICKS EL | '108906129 | 426 | 38 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | THIGPEN-ZAVALA EL | '108906130 | 400 | 165 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | INSTR/GUID CENTER | '108906005 | 5 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | FIELDS EL | '108906114 | 488 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | GARZA EL | '108906122 | 483 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | GONZALEZ EL | '108906124 | 829 | 73 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | MICHAEL E FOSSUM MIDDLE | '108906048 | 901 | 50 | | | | | | 5 | 3 | 0 | 8 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | JACKSON EL | '108906107 | 580 | 60 | | | | | | 5 | 4 | 1 | 8 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | ROWE H S | '108906006 | 2046 | 25 | | | | | | 19 | 5 | 4 | 20 | 0 |
| **MCALLEN ISD TOT** | **'108906** | **21489** | **1537** | | | **21489** | **1537** | | | | | | **111** | **74** | **12** | **170** | **3** |
| MERCEDES ISD | '108907 | 4711 | 691 | JJAEP-SOUTHWEST KEY PROGRAM | '108907003 | 3 | 0 | | | | | | | | | | |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES DAEP | '108907004 | NR | NR | | | | | | | | | | |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES H S | '108907001 | 1007 | 0 | | | | | | * | 9 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES ACADEMIC ACADEMY | '108907002 | 62 | 9 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | TAYLOR EL | '108907102 | 455 | 130 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | TRAVIS EL | '108907103 | 521 | 109 | | | | | | * | 4 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | SGT WILLIAM G HARRELL MIDDLE | '108907108 | 550 | 78 | | | | | | * | 3 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY LITERACY PROGRAM | '108907110 | 128 | 35 | | | | | | * | 3 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | SGT MANUEL CHACON MIDDLE | '108907041 | 615 | 51 | | | | | | 0 | 4 | 0 | 2 | 2 |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY COLLEGE ACADEMY | '108907006 | 407 | 19 | | | | | | 5 | 2 | 0 | 1 | 6 |
| MERCEDES ISD | '108907 | 4711 | 691 | RUBEN HINOJOSA EL | '108907107 | 514 | 152 | | | | | | 7 | 5 | 1 | 2 | 9 |
| MERCEDES ISD | '108907 | 4711 | 691 | JOHN F KENNEDY EL | '108907109 | 449 | 108 | | | | | | 13 | 6 | 0 | 10 | 9 |
| **MERCEDES ISD TO** | **'108907** | **4711** | **691** | | | **4711** | **691** | | | | | | **51** | **40** | **3** | **40** | **48** |
| MISSION CISD | '108908 | 15091 | 1181 | HIDALGO CO J J A E P | '108908038 | NR | NR | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION EARLY LEARNING | '108908121 | 327 | 73 | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION H S | '108908001 | 2310 | 20 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION COLLEGIATE H S | '108908004 | 460 | 3 | | | | | | * | 4 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | ROOSEVELT ALTERNATIVE SCHOOL | '108908039 | 2 | 0 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON MEMORIAL J H | '108908043 | 909 | 32 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | RAFAEL A CANTU J H | '108908044 | 635 | 33 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | BRYAN EL | '108908101 | 631 | 82 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CASTRO EL | '108908102 | 408 | 59 | | | | | | * | 1 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MARCELL EL | '108908104 | 420 | 87 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | PEARSON EL | '108908105 | 414 | 52 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CANTU EL | '108908108 | 419 | 37 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | LEAL EL | '108908109 | 541 | 117 | | | | | | * | 4 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MIMS EL | '108908110 | 649 | 59 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | OLLIE O'GRADY EL | '108908111 | 439 | 77 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CARL C WAITZ EL | '108908112 | 435 | 31 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | SALINAS EL | '108908113 | 371 | 25 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | HILDA C ESCOBAR/ALICIA C RIOS EL | '108908116 | 431 | 28 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION J H | '108908041 | 815 | 34 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MISSION CISD | '108908 | 15091 | 1181 | HURLA M MIDKIFF EL | '108908115 | 702 | 59 | | | | | | 0 | 3 | 0 | 0 | 3 |
| MISSION CISD | '108908 | 15091 | 1181 | Multiple Campus | | NR | NR | | | | | | 0 | 15 | 8 | 2 | 5 |
| MISSION CISD | '108908 | 15091 | 1181 | WHITE J H | '108908042 | 892 | 24 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON EL | '108908107 | 438 | 62 | | | | | | 7 | 1 | 0 | 0 | 8 |
| MISSION CISD | '108908 | 15091 | 1181 | RAQUEL CAVAZOS EL | '108908114 | 573 | 148 | | | | | | 8 | 4 | 0 | 1 | 11 |
| MISSION CISD | '108908 | 15091 | 1181 | VETERANS MEMORIAL H S | '108908002 | 1870 | 39 | | | | | | 16 | 2 | 1 | 0 | 17 |
| **MISSION CISD TOT** | **'108908** | **15091** | **1181** | | | **15091** | **1181** | | | | | | **104** | **53** | **11** | **11** | **135** |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | STUDENT ALTER PROG | '108909004 | NR | NR | | | | | | | | | | |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | PSJA EARLY COLLEGE H S | '108909001 | 2506 | 9 | | | | | | * | 19 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | PSJA MEMORIAL EARLY COLLEGE H S | '108909002 | 1827 | 15 | | | | | | * | 16 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | PSJA NORTH EARLY COLLEGE H S | '108909003 | 2162 | 5 | | | | | | * | 13 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | ELVIS J BALLEW H S | '108909006 | 198 | 6 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | PSJA SOUTHWEST EARLY COLLEGE H S | '108909007 | 1780 | 19 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | PSJA THOMAS JEFFERSON T-STEM EARLY COLLEGE H S | '108909009 | 668 | 24 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | AUSTIN MIDDLE | '108909041 | 1083 | 14 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | ALAMO MIDDLE | '108909042 | 706 | 17 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | LYNDON B JOHNSON MIDDLE | '108909043 | 1106 | 13 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | LIBERTY MIDDLE | '108909044 | 846 | 88 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | R YZAGUIRRE MIDDLE | '108909045 | 852 | 5 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | KENNEDY MIDDLE | '108909046 | 600 | 19 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | JAIME ESCALANTE MIDDLE | '108909047 | 582 | 20 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | AUDIE MURPHY MIDDLE | '108909048 | 830 | 15 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | JOHN MCKEEVER EL | '108909101 | 754 | 11 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | JOHN DOEDYNS EL | '108909106 | 575 | 29 | | | | | | * | 11 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | GERALDINE PALMER EL | '108909107 | 690 | 47 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | HENRY FORD EL | '108909108 | 695 | 29 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | ZEFERINO FARIAS EL | '108909110 | 591 | 57 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | ALFRED SORENSEN EL | '108909112 | 597 | 35 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | RAUL LONGORIA EL | '108909115 | 648 | 42 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | DANIEL RAMIREZ EL | '108909116 | 502 | 36 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | KELLY-PHARR EL | '108909117 | 733 | 48 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | AMANDA GARZA-PENA EL | '108909118 | 570 | 0 | | | | | | * | 1 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | EDITH & ETHEL CARMAN EL | '108909119 | 618 | 0 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | ARNOLDO CANTU SR EL | '108909120 | 607 | 38 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | SANTOS LIVAS EL | '108909121 | 565 | 2 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | DRS REED - MOCK EL | '108909122 | 548 | 10 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | CESAR CHAVEZ EL | '108909123 | 449 | 48 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | DR WILLIAM LONG EL | '108909124 | 839 | 50 | | | | | | * | 1 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | VIDA N GARCIA EL | '108909125 | 469 | 21 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | GRACIELA GARCIA EL | '108909127 | 413 | 0 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | CARMEN ANAYA EL | '108909128 | 457 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | SGT LEONEL TREVINO EL | '108909129 | 444 | 1 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | ALLEN & WILLIAM ARNOLD EL | '108909130 | 626 | 75 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | MARCIA R GARZA | '108909134 | 575 | 4 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | BERTA S PALACIOS EL | '108909136 | 587 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | PSJA SONIA M SOTOMAYOR H | '108909005 | 63 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | BUELL CENTRAL DAEP | '108909011 | 26 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | AUGUSTO GUERRA EL | '108909126 | 592 | 48 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | PSJA EARLY START | '108909131 | 699 | 375 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | Multiple Campus | | NR | NR | | | | | | 0 | 94 | 13 | 55 | 26 |
| PHARR-SAN JUAN-/ | '108909 | 31345 | 1502 | AIDA C ESCOBAR EL | '108909113 | 667 | 74 | | | | | | 5 | 5 | 0 | 8 | 2 |
| **PHARR-SAN JUAN-ALAMO ISD TOTAL** | **'108909** | **31345** | **1502** | | | **31345** | **1502** | | | | | | **199** | **337** | **27** | **306** | **203** |
| PROGRESO ISD | '108910 | 1511 | 336 | DAEP | '108910004 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | HIDALGO CO J J A E P | '108910005 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | DOROTHY THOMPSON MIDDLE | '108910041 | 346 | 76 | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO EL | '108910104 | 333 | 105 | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO H S | '108910001 | 500 | 47 | | | | | | * | 1 | * | * | * |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO EARLY | '108910102 | 332 | 108 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PROGRESO ISD | '108910 | 1511 | 336 | Multiple Campus | | NR | NR | | | | | | 1 | 11 | 1 | 3 | 8 |
| **PROGRESO ISD TO** | **'108910** | **1511** | **336** | | | **1511** | **336** | | | | | | * | **13** | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | HIDALGO COUNTY J J A E P | '108911003 | NR | NR | | | | | | | | | | |
| SHARYLAND ISD | '108911 | 9763 | 997 | RUBEN HINOJOSA EL | '108911105 | 440 | 56 | | | | | | | | | | |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND PIONEER H S | '108911007 | 1499 | 94 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND ADVANCED ACADEMIC ACADEMY | '108911008 | 432 | 23 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND NORTH J H | '108911042 | 838 | 88 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | JOHN H SHARY EL | '108911101 | 688 | 135 | | | | | | * | 3 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | OLIVERO GARZA SR EL | '108911102 | 576 | 62 | | | | | | * | 1 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | JESSIE L JENSEN EL | '108911103 | 542 | 113 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | ROMULO D MARTINEZ EL | '108911104 | 544 | 88 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | LLOYD & DOLLY BENTSEN EL | '108911107 | 552 | 100 | | | | | | * | 0 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | B L GRAY J H | '108911041 | 731 | 33 | | | | | | 0 | 4 | 0 | 3 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | DONNA WERNECKE EL | '108911109 | 726 | 73 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SHARYLAND ISD | '108911 | 9763 | 997 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | HARRY SHIMOTSU EL | '108911108 | 676 | 64 | | | | | | 5 | 2 | 1 | 5 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND H S | '108911001 | 1519 | 68 | | | | | | 22 | 11 | 0 | 24 | 9 |
| **SHARYLAND ISD T** | **'108911** | **9763** | **997** | | | **9763** | **997** | | | | | | **45** | **48** | **3** | **76** | **14** |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA H S | '108912001 | 3026 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAREZ-LINCOLN H S | '108912004 | 2249 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HOPE ACADEMY | '108912005 | 10 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | J J A E P | '108912006 | NR | NR | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JIMMY CARTER EARLY COLLEGE H S | '108912008 | 405 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | CESAR CHAVEZ MIDDLE | '108912042 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR JAVIER SAENZ MIDDLE | '108912043 | 791 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | MEMORIAL MIDDLE | '108912044 | 747 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | IRENE M GARCIA MIDDLE | '108912046 | 755 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN DE DIOS SALINAS | '108912048 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DOMINGO TREVINO MIDDLE | '108912049 | 674 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA ISD HEAD START PROGRAM | '108912101 | 487 | 58 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JOHN F KENNEDY EL | '108912102 | 782 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | GUILLERMO FLORES EL | '108912104 | 424 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ROSENDO BENAVIDES EL | '108912105 | 380 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LEO J LEO EL | '108912106 | 373 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ELIGIO KIKA DE LA GARZA EL | '108912107 | 330 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | E B REYNA EL | '108912108 | 494 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ELODIA R CHAPA EL | '108912109 | 512 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JOSE DE ESCANDON EL | '108912110 | 585 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DIAZ-VILLARREAL EL | '108912111 | 500 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | NARCISO CAVAZOS | '108912112 | 454 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | PATRICIO PEREZ EL | '108912114 | 481 | 1 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HENRY B GONZALEZ EL | '108912115 | 484 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LLOYD M BENTSEN EL | '108912116 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EMILIANO ZAPATA EL | '108912118 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN SEGUIN EL | '108912120 | 532 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ENRIQUE KIKI CAMARENA EL | '108912121 | 563 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR AMERICO PAREDES EL | '108912122 | 399 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | WILLIAM J CLINTON EL | '108912123 | 604 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EVANGELINA GARZA EL | '108912126 | 491 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR MARIA PALMIRA MENDIOLA EL | '108912127 | 592 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | THELMA ROSA SALINAS STEM EARLY COLLEGE H S | '108912010 | 494 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LORENZO DE ZAVALA MIDDLE | '108912041 | 689 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | CORINA PENA EL | '108912124 | 583 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA PALMVIEW H S | '108912007 | 2256 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LA JOYA ISD | '108912 | 26700 | 59 | ANN RICHARDS MIDDLE | '108912045 | 766 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | TABASCO EL | '108912113 | 575 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LA JOYA ISD | '108912 | 26700 | 59 | SAM FORDYCE EL | '108912117 | 421 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | Multiple Campus | | NR | NR | | | | | | 1 | 40 | 1 | 3 | 37 |
| LA JOYA ISD TOTAL | '108912 | 26700 | 59 | | | 26700 | 59 | | | | | | 5 | 47 | 1 | 4 | 47 |
| WESLACO ISD | '108913 | 16287 | 974 | SOUTH PALM GARDENS H S | '108913003 | 66 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO CO J J A E P | '108913005 | 3 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO COUNTY BOOT CAMP | '108913007 | NR | NR | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HORTON DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '108913008 | NR | NR | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | AIRPORT EL | '108913110 | 730 | 59 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | 21ST CENTURY EARLY LEARNING FOUNDATIONS ACADEMY | '108913118 | 417 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO H S | '108913001 | 2512 | 0 | | | | | | * | 10 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO EAST H S | '108913006 | 1955 | 0 | | | | | | * | 10 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO 21ST CENTURY CTE EARLY COLLEGE H S | '108913009 | 255 | 0 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MARY HOGE MIDDLE | '108913041 | 934 | 57 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CENTRAL MIDDLE | '108913043 | 926 | 21 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RODOLFO RUDY SILVA JR EL | '108913104 | 575 | 50 | | | | | | * | 4 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RAUL A GONZALEZ JR EL | '108913106 | 642 | 106 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MEMORIAL EL | '108913111 | 980 | 93 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | NORTH BRIDGE EL | '108913112 | 695 | 82 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | A N RICO EL | '108913113 | 727 | 67 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CLECKLER/HEALD EL | '108913114 | 891 | 126 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | PFC MARIO YBARRA EL | '108913117 | 531 | 107 | | | | | | * | 4 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | ARMANDO CUELLAR MIDDLE | '108913042 | 754 | 20 | | | | | | 0 | 5 | 0 | 2 | 3 |
| WESLACO ISD | '108913 | 16287 | 974 | BEATRIZ G GARZA MIDDLE | '108913044 | 1079 | 37 | | | | | | 0 | 6 | 0 | 5 | 1 |
| WESLACO ISD | '108913 | 16287 | 974 | SAM HOUSTON EL | '108913103 | 715 | 43 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WESLACO ISD | '108913 | 16287 | 974 | DR R E MARGO EL | '108913109 | 900 | 106 | | | | | | 9 | 1 | 0 | 7 | 3 |
| WESLACO ISD TOTAL | '108913 | 16287 | 974 | | | 16287 | 974 | | | | | | 56 | 53 | 0 | 88 | 21 |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA EARLY COLLEGE H S | '108914001 | 193 | 0 | | | | | | | | | | |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA MIDDLE | '108914041 | 143 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA VILLA ISD | '108914 | 597 | 0 | JOSE BERNABE MUNOZ EL | '108914101 | 261 | 0 | | | | | | * | 3 | * | * | * |
| LA VILLA ISD | '108914 | 597 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 5 | 0 |
| LA VILLA ISD TOTAL | '108914 | 597 | 0 | | | 597 | 0 | | | | | | * | 7 | * | * | * |
| MONTE ALTO ISD | '108915 | 891 | 186 | JOSE BORREGO MIDDLE | '108915041 | 227 | 47 | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | HIDALGO CO J J A E P | '108915045 | NR | NR | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO H S | '108915001 | 270 | 15 | | | | | | * | 1 | * | * | * |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO EL | '108915101 | 394 | 124 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MONTE ALTO ISD TOTAL | '108915 | 891 | 186 | | | 891 | 186 | | | | | | * | 2 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J J A E P | '108916003 | NR | NR | | | | | | | | | | |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW H S | '108916001 | 1192 | 33 | | | | | | * | 17 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EARLY COLLEGE CAMPUS | '108916041 | 538 | 72 | | | | | | * | 7 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J H | '108916042 | 638 | 30 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EL | '108916102 | 414 | 79 | | | | | | * | 2 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW NORTH EL | '108916103 | 392 | 62 | | | | | | * | 6 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW SOUTH EL | '108916105 | 311 | 28 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | WILBUR E LUCAS EL | '108916104 | 382 | 45 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW 5TH GRADE CAMPUS | '108916106 | 253 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | Multiple Campus | | NR | NR | | | | | | 0 | 23 | 0 | 23 | 0 |
| VALLEY VIEW ISD TOTAL | '108916 | 4120 | 360 | | | 4120 | 360 | | | | | | 20 | 67 | 0 | 84 | 3 |
| ABBOTT ISD | '109901 | 274 | 270 | HILL COUNTY JJAEP | '109901010 | NR | NR | | | | | | | | | | |
| ABBOTT ISD | '109901 | 274 | 270 | ABBOTT SCHOOL | 109901001 | 274 | 270 | | | | | | 10 | 5 | 4 | 9 | 2 |
| ABBOTT ISD TOTAL | '109901 | 274 | 270 | | | 274 | 270 | | | | | | 10 | 5 | 4 | 9 | 2 |
| BYNUM ISD | 109902 | 190 | 179 | HILL CO JJAEP | '109902012 | NR | NR | | | | | | | | | | |
| BYNUM ISD | 109902 | 190 | 179 | BYNUM SCHOOL | '109902001 | 190 | 179 | | | | | | * | 3 | * | * | * |
| BYNUM ISD TOTAL | '109902 | 190 | 179 | | | 190 | 179 | | | | | | * | 3 | * | * | * |
| COVINGTON ISD | '109903 | 274 | 251 | HILL COUNTY JJAEP | '109903011 | NR | NR | | | | | | | | | | |
| COVINGTON ISD | '109903 | 274 | 251 | COVINGTON SCHOOL | '109903001 | 274 | 251 | | | | | | 9 | 4 | 0 | 13 | 0 |
| COVINGTON ISD TOTAL | '109903 | 274 | 251 | | | 274 | 251 | | | | | | 9 | 4 | 0 | 13 | 0 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILL CO J J A E P | '109904010 | 1 | 1 | | | | | | | | | | |
| HILLSBORO ISD | '109904 | 1848 | 1756 | FRANKLIN EL | '109904101 | 130 | 126 | | | | | | * | 0 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO INT | '109904109 | 384 | 375 | | | | | | * | 8 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | Multiple Campus | | NR | NR | | | | | | 4 | 4 | 1 | 7 | 0 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO EL | '109904104 | 377 | 369 | | | | | | 15 | 10 | 0 | 22 | 3 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO J H | '109904041 | 428 | 373 | | | | | | 33 | 7 | 0 | 38 | 2 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO H S | '109904001 | 528 | 512 | | | | | | 39 | 13 | 10 | 34 | 8 |
| HILLSBORO ISD TOTAL | '109904 | 1848 | 1756 | | | 1848 | 1756 | | | | | | 99 | 42 | 11 | 116 | 14 |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD H S | '109905001 | 206 | 18 | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HILL CO J J A E P | '109905010 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD EL | '109905101 | 202 | 191 | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HUBBARD ISD TOT** | **'109905** | **408** | **374** | | | **408** | **374** | | | | | | **0** | **1** | **0** | **1** | **0** |
| ITASCA ISD | '109907 | 621 | 487 | HILL CO J J A E P | '109907010 | NR | NR | | | | | | | | | | |
| ITASCA ISD | '109907 | 621 | 487 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 1 | 4 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA MIDDLE | '109907041 | 147 | 122 | | | | | | 22 | 4 | 1 | 11 | 14 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA H S | '109907001 | 180 | 136 | | | | | | 24 | 11 | 4 | 16 | 15 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA EL | '109907101 | 294 | 229 | | | | | | 26 | 7 | 0 | 18 | 15 |
| **ITASCA ISD TOTAL** | **'109907** | **621** | **487** | | | **621** | **487** | | | | | | **75** | **24** | **5** | **46** | **48** |
| MALONE ISD | '109908 | 168 | 137 | HILL COUNTY JJAEP | '109908010 | NR | NR | | | | | | | | | | |
| MALONE ISD | '109908 | 168 | 137 | MALONE EL | '109908101 | 168 | 137 | | | | | | 6 | 3 | 0 | 9 | 0 |
| **MALONE ISD TOTA** | **'109908** | **168** | **137** | | | **168** | **137** | | | | | | **6** | **3** | **0** | **9** | **0** |
| MOUNT CALM ISD | '109910 | 179 | 160 | HILL COUNTY JJAEP | '109910010 | 1 | 1 | | | | | | | | | | |
| MOUNT CALM ISD | '109910 | 179 | 160 | MOUNT CALM ISD | '109910101 | 178 | 159 | | | | | | 28 | 11 | 0 | 25 | 14 |
| **MOUNT CALM ISD** | **'109910** | **179** | **160** | | | **179** | **160** | | | | | | **28** | **11** | **0** | **25** | **14** |
| WHITNEY ISD | '109911 | 1441 | 1318 | HILL CO J J A E P | '109911010 | NR | NR | | | | | | | | | | |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY ALTERNATIVE EDUCATION CENTER | '109911005 | NR | NR | | | | | | * | 2 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY INT | '109911102 | 305 | 277 | | | | | | * | 7 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY EL | '109911101 | 379 | 352 | | | | | | 13 | 10 | 0 | 8 | 15 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY MIDDLE | '109911041 | 349 | 320 | | | | | | 15 | 7 | 0 | 16 | 6 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY H S | '109911001 | 408 | 369 | | | | | | 22 | 3 | 0 | 20 | 5 |
| **WHITNEY ISD TOTA** | **'109911** | **1441** | **1318** | | | **1441** | **1318** | | | | | | **56** | **29** | **3** | **55** | **27** |
| AQUILLA ISD | '109912 | 322 | 313 | AQUILLA SCHOOL | '109912001 | 319 | 310 | | | | | | | | | | |
| AQUILLA ISD | '109912 | 322 | 313 | HILL CO J J A E P | '109912010 | 3 | 3 | | | | | | | | | | |
| **AQUILLA ISD TOTA** | **'109912** | **322** | **313** | | | **322** | **313** | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | HILL COUNTY JJAEP | '109913010 | NR | NR | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | BLUM ISD | '109913001 | 365 | 355 | | | | | | * | 1 | * | * | * |
| BLUM ISD | '109913 | 365 | 355 | Multiple Campus | | NR | NR | | | | | | 19 | 11 | 1 | 26 | 3 |
| **BLUM ISD TOTAL** | **'109913** | **365** | **355** | | | **365** | **355** | | | | | | **\*** | **12** | **\*** | **\*** | **\*** |
| PENELOPE ISD | '109914 | 199 | 160 | HILL COUNTY JJAEP | '109914011 | NR | NR | | | | | | | | | | |
| PENELOPE ISD | '109914 | 199 | 160 | PENELOPE SCHOOL | '109914001 | 199 | 160 | | | | | | * | 2 | * | * | * |
| **PENELOPE ISD TOT** | **'109914** | **199** | **160** | | | **199** | **160** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| ANTON ISD | '110901 | 181 | 166 | DAEP | '110901003 | NR | NR | | | | | | | | | | |
| ANTON ISD | '110901 | 181 | 166 | ANTON SCHOOL | '110901001 | 181 | 166 | | | | | | 17 | 9 | 1 | 23 | 2 |
| **ANTON ISD TOTAL** | **'110901** | **181** | **166** | | | **181** | **166** | | | | | | **17** | **9** | **1** | **23** | **2** |
| LEVELLAND ISD | '110902 | 2754 | 2589 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 0 | 17 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | CAPITOL EL | '110902104 | 287 | 269 | | | | | | 9 | 7 | 0 | 0 | 16 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND INT | '110902042 | 418 | 395 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND ACADEMIC BEGINNINGS CENTER | '110902106 | 377 | 359 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | SOUTH EL | '110902105 | 310 | 285 | | | | | | 17 | 13 | 0 | 0 | 30 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND MIDDLE | '110902041 | 658 | 623 | | | | | | 55 | 21 | 0 | 0 | 76 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND H S | '110902001 | 704 | 658 | | | | | | 104 | 23 | 0 | 0 | 127 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEVELLAND ISD TC | '110902 | 2754 | 2589 | | | 2754 | 2589 | | | | | | 213 | 101 | 0 | 0 | 314 |
| ROPES ISD | '110905 | 478 | 471 | ROPES SCHOOL | '110905001 | 478 | 471 | | | | | | 12 | 14 | 0 | 3 | 23 |
| ROPES ISD TOTAL | '110905 | 478 | 471 | | | 478 | 471 | | | | | | 12 | 14 | 0 | 3 | 23 |
| SMYER ISD | '110906 | 402 | 397 | SMYER SCHOOLS | '110906001 | 402 | 397 | | | | | | 37 | 18 | 0 | 26 | 29 |
| SMYER ISD TOTAL | '110906 | 402 | 397 | | | 402 | 397 | | | | | | 37 | 18 | 0 | 26 | 29 |
| SUNDOWN ISD | '110907 | 563 | 556 | RACE (ROUGHNECK ALTERNATIVE CENTER FOR EDUCATION) | '110907003 | NR | NR | | | | | | | | | | |
| SUNDOWN ISD | '110907 | 563 | 556 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 0 | 4 | 0 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN J H | '110907041 | 140 | 137 | | | | | | 7 | 0 | 0 | 5 | 2 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN EL | '110907101 | 243 | 241 | | | | | | 14 | 3 | 0 | 9 | 8 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN H S | '110907001 | 180 | 178 | | | | | | 17 | 9 | 0 | 12 | 14 |
| SUNDOWN ISD TOT | '110907 | 563 | 556 | | | 563 | 556 | | | | | | 40 | 14 | 0 | 30 | 24 |
| WHITHARRAL ISD | '110908 | 184 | 182 | WHITHARRAL SCHOOL | '110908001 | 184 | 182 | | | | | | * | 1 | * | * | * |
| WHITHARRAL ISD T | '110908 | 184 | 182 | | | 184 | 182 | | | | | | * | 1 | * | * | * |
| LAKE GRANBURY ACADEMY CHARTER | '111801 | 61 | 51 | LAKE GRANBURY ACADEMY | '111801001 | 61 | 51 | | | | | | | | | | |
| LAKE GRANBURY ACADEMY CHARTER SCHOOL TOTAL | '111801 | 61 | 51 | | | 61 | 51 | | | | | | | | | | |
| GRANBURY ISD | '111901 | 7338 | 6757 | STARS ACCELERATED H S | '111901002 | 36 | 30 | | | | | | * | 0 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | NETTIE BACCUS EL | '111901105 | 502 | 453 | | | | | | * | 10 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | OAK WOODS SCHOOL | '111901106 | 596 | 556 | | | | | | 7 | 4 | 0 | 1 | 10 |
| GRANBURY ISD | '111901 | 7338 | 6757 | EMMA ROBERSON EL | '111901104 | 471 | 435 | | | | | | 10 | 14 | 0 | 5 | 20 |
| GRANBURY ISD | '111901 | 7338 | 6757 | JOHN AND LYNN BRAWNER EL | '111901108 | 490 | 452 | | | | | | 15 | 8 | 0 | 2 | 21 |
| GRANBURY ISD | '111901 | 7338 | 6757 | Multiple Campus | | NR | NR | | | | | | 18 | 24 | 0 | 5 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | MAMBRINO SCHOOL | '111901107 | 749 | 681 | | | | | | 21 | 12 | 0 | 2 | 31 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY MIDDLE | '111901041 | 769 | 722 | | | | | | 25 | 11 | 0 | 3 | 33 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON EL | '111901102 | 780 | 722 | | | | | | 27 | 12 | 0 | 2 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON MIDDLE | '111901042 | 973 | 908 | | | | | | 38 | 15 | 0 | 2 | 51 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY H S | '111901001 | 1972 | 1798 | | | | | | 124 | 27 | 0 | 20 | 131 |
| GRANBURY ISD TO | '111901 | 7338 | 6757 | | | 7338 | 6757 | | | | | | 293 | 137 | 0 | 43 | 388 |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN H S | '111902003 | 201 | 171 | | | | | | * | 2 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN EL | '111902102 | 209 | 209 | | | | | | * | 1 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 0 | 5 |
| LIPAN ISD TOTAL | '111902 | 410 | 380 | | | 410 | 380 | | | | | | * | 4 | * | * | * |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR EL | '111903101 | 380 | 373 | | | | | | * | 5 | * | * | * |
| TOLAR ISD | '111903 | 801 | 790 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR J H | '111903041 | 181 | 180 | | | | | | 6 | 3 | 0 | 0 | 9 |

PLAINTIFF002453

Campus Report_July 04

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOLAR ISD | '111903 | 801 | 790 | TOLAR H S | '111903001 | 240 | 237 | | | | | | 8 | 1 | 0 | 1 | 8 |
| **TOLAR ISD TOTAL** | **'111903** | **801** | **790** | | | **801** | **790** | | | | | | * | **10** | * | * | * |
| SULPHUR SPRINGS | '112901 | 4311 | 3945 | DOUGLASS ECLC | '112901107 | 214 | 209 | | | | | | * | 7 | * | * | * |
| SULPHUR SPRINGS | '112901 | 4311 | 3945 | Multiple Campus | | NR | NR | | | | | | 0 | 24 | 0 | 0 | 24 |
| SULPHUR SPRINGS | '112901 | 4311 | 3945 | BOWIE PRI | '112901106 | 319 | 297 | | | | | | * | 5 | * | * | * |
| SULPHUR SPRINGS | '112901 | 4311 | 3945 | BARBARA BUSH PRI | '112901102 | 335 | 315 | | | | | | 9 | 14 | 0 | 0 | 23 |
| SULPHUR SPRINGS | '112901 | 4311 | 3945 | TRAVIS PRI | '112901105 | 285 | 261 | | | | | | 9 | 9 | 0 | 0 | 18 |
| SULPHUR SPRINGS | '112901 | 4311 | 3945 | LAMAR PRI | '112901104 | 297 | 280 | | | | | | 10 | 12 | 0 | 0 | 22 |
| SULPHUR SPRINGS | '112901 | 4311 | 3945 | SULPHUR SPRINGS EL | '112901108 | 621 | 576 | | | | | | 16 | 27 | 0 | 0 | 43 |
| SULPHUR SPRINGS | '112901 | 4311 | 3945 | SULPHUR SPRINGS MIDDLE | '112901041 | 1011 | 929 | | | | | | 43 | 20 | 0 | 0 | 63 |
| SULPHUR SPRINGS | '112901 | 4311 | 3945 | SULPHUR SPRINGS H S | '112901002 | 1229 | 1078 | | | | | | 87 | 38 | 0 | 0 | 125 |
| **SULPHUR SPRINGS ISD TOTAL** | **'112901** | **4311** | **3945** | | | **4311** | **3945** | | | | | | **185** | **156** | **0** | **1** | **340** |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY EL | '112905101 | 204 | 169 | | | | | | * | 0 | * | * | * |
| CUMBY ISD | '112905 | 420 | 315 | Multiple Campus | | NR | NR | | | | | | 7 | 5 | 2 | 2 | 8 |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY H S | '112905001 | 216 | 146 | | | | | | 34 | 9 | 3 | 10 | 30 |
| **CUMBY ISD TOTAL** | **'112905** | **420** | **315** | | | **420** | **315** | | | | | | * | **14** | * | * | * |
| NORTH HOPKINS IS | '112906 | 559 | 502 | NORTH HOPKINS EL | '112906101 | 313 | 283 | | | | | | * | 2 | * | * | * |
| NORTH HOPKINS IS | '112906 | 559 | 502 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| NORTH HOPKINS IS | '112906 | 559 | 502 | NORTH HOPKINS H S | '112906001 | 246 | 219 | | | | | | 10 | 6 | 0 | 0 | 16 |
| **NORTH HOPKINS IS** | **'112906** | **559** | **502** | | | **559** | **502** | | | | | | * | **9** | * | * | * |
| MILLER GROVE ISD | '112907 | 301 | 293 | MILLER GROVE SCHOOL | '112907001 | 301 | 293 | | | | | | | | | | |
| **MILLER GROVE ISD** | **'112907** | **301** | **293** | | | **301** | **293** | | | | | | | | | | |
| COMO-PICKTON CI | '112908 | 688 | 686 | COMO-PICKTON SCHOOL | '112908001 | 688 | 686 | | | | | | 31 | 9 | 13 | 12 | 15 |
| **COMO-PICKTON CI** | **'112908** | **688** | **686** | | | **688** | **686** | | | | | | **31** | **9** | **13** | **12** | **15** |
| SALTILLO ISD | '112909 | 243 | 242 | SALTILLO SCHOOL | '112909001 | 243 | 242 | | | | | | * | 2 | * | * | * |
| **SALTILLO ISD TOT** | **'112909** | **243** | **242** | | | **243** | **242** | | | | | | * | **2** | * | * | * |
| SULPHUR BLUFF IS | '112910 | 217 | 202 | SULPHUR BLUFF ISD | '112910001 | 217 | 202 | | | | | | 8 | 2 | 1 | 3 | 6 |
| **SULPHUR BLUFF IS** | **'112910** | **217** | **202** | | | **217** | **202** | | | | | | **8** | **2** | **1** | **3** | **6** |
| CROCKETT ISD | '113901 | 1137 | 1100 | EARLY CHILDHOOD CTR | '113901105 | 63 | 61 | | | | | | * | 5 | * | * | * |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT EL | '113901102 | 431 | 420 | | | | | | 20 | 8 | 2 | 8 | 18 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT J H | '113901041 | 299 | 288 | | | | | | 23 | 5 | 0 | 8 | 20 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT H S | '113901002 | 344 | 331 | | | | | | 36 | 4 | 2 | 9 | 29 |
| **CROCKETT ISD TO** | **'113901** | **1137** | **1100** | | | **1137** | **1100** | | | | | | * | **22** | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND H S | '113902002 | 173 | 171 | | | | | | * | 0 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND J H | '113902041 | 134 | 128 | | | | | | * | 0 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND EL | '113902102 | 302 | 300 | | | | | | * | 2 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | Multiple Campus | | NR | NR | | | | | | 28 | 7 | 0 | 6 | 29 |
| **GRAPELAND ISD T** | **'113902** | **609** | **599** | | | **609** | **599** | | | | | | **30** | **9** | **0** | **7** | **32** |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY EL | '113903102 | 288 | 277 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| LOVELADY ISD | '113903 | 513 | 497 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 2 | 3 |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY J H H S | '113903002 | 225 | 220 | | | | | | 6 | 1 | 3 | 4 | 0 |
| LOVELADY ISD TOT | '113903 | 513 | 497 | | | 513 | 497 | | | | | | * | 3 | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO EL | '113905101 | 240 | 223 | | | | | | * | 2 | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 1 | 2 | 6 |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO H S | '113905001 | 212 | 178 | | | | | | 22 | 9 | 0 | 4 | 27 |
| LATEXO ISD TOTAL | '113905 | 452 | 401 | | | 452 | 401 | | | | | | * | 16 | * | * | * |
| KENNARD ISD | '113906 | 231 | 216 | KENNARD ISD | '113906101 | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |
| KENNARD ISD TOT | '113906 | 231 | 216 | | | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING AEP | '114901106 | NR | NR | | | | | | | | | | |
| BIG SPRING ISD | '114901 | 3653 | 3370 | KENTWOOD EL | '114901108 | 81 | 80 | | | | | | * | 0 | * | * | * |
| BIG SPRING ISD | '114901 | 3653 | 3370 | Multiple Campus | | NR | NR | | | | | | 0 | 95 | 2 | 12 | 81 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | GOLIAD EL | '114901102 | 258 | 244 | | | | | | * | 0 | * | * | * |
| BIG SPRING ISD | '114901 | 3653 | 3370 | WASHINGTON EL | '114901113 | 262 | 240 | | | | | | 7 | 1 | 0 | 3 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MARCY EL | '114901110 | 382 | 336 | | | | | | 10 | 0 | 0 | 5 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING INT | '114901044 | 541 | 509 | | | | | | 14 | 2 | 1 | 1 | 14 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MOSS EL | '114901111 | 455 | 404 | | | | | | 14 | 0 | 0 | 2 | 12 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING J H | '114901043 | 585 | 553 | | | | | | 34 | 0 | 0 | 5 | 29 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING H S | '114901001 | 1089 | 1004 | | | | | | 85 | 0 | 1 | 24 | 60 |
| BIG SPRING ISD TO | '114901 | 3653 | 3370 | | | 3653 | 3370 | | | | | | 173 | 98 | 5 | 53 | 213 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA J H | '114902041 | 276 | 253 | | | | | | * | 1 | * | * | * |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA H S | '114902001 | 256 | 225 | | | | | | 6 | 4 | 0 | 5 | 5 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA EL | '114902101 | 504 | 466 | | | | | | 7 | 13 | 0 | 2 | 18 |
| COAHOMA ISD | '114902 | 1036 | 944 | Multiple Campus | | NR | NR | | | | | | 8 | 11 | 0 | 7 | 12 |
| COAHOMA ISD TOT | '114902 | 1036 | 944 | | | 1036 | 944 | | | | | | * | 29 | * | * | * |
| FORSAN ISD | '114904 | 779 | 769 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 3 | 3 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN EL | '114904101 | 376 | 372 | | | | | | 7 | 6 | 0 | 13 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN H S | '114904001 | 403 | 397 | | | | | | 37 | 18 | 2 | 53 | 0 |
| FORSAN ISD TOTAL | '114904 | 779 | 769 | | | 779 | 769 | | | | | | 45 | 29 | 5 | 69 | 0 |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK MIDDLE | '115901041 | 83 | 0 | | | | | | | | | | |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK H S | '115901004 | 116 | 0 | | | | | | * | 0 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | BENITO MARTINEZ EL | '115901101 | 214 | 0 | | | | | | * | 1 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 16 | 0 | 5 | 12 |
| FT HANCOCK ISD T | '115901 | 413 | 0 | | | 413 | 0 | | | | | | * | 17 | * | * | * |
| SIERRA BLANCA IS | '115902 | 128 | 0 | SIERRA BLANCA SCHOOL | '115902001 | 128 | 0 | | | | | | | | | | |
| SIERRA BLANCA IS | '115902 | 128 | 0 | | | 128 | 0 | | | | | | | | | | |
| DELL CITY ISD | '115903 | 66 | 53 | DELL CITY SCHOOL | '115903001 | 66 | 53 | | | | | | * | 0 | * | * | * |
| DELL CITY TOT | '115903 | 66 | 53 | | | 66 | 53 | | | | | | * | 0 | * | * | * |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | FRANCES AND JEANNETTE LEE | '116901101 | 473 | 431 | | | | | | 19 | 14 | 0 | 33 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CADDO MILLS ISD | '116901 | 2007 | 1785 | KATHRYN GRIFFIS EL | '116901102 | 510 | 467 | | | | | | 22 | 11 | 1 | 32 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS H S | '116901001 | 556 | 462 | | | | | | 38 | 19 | 1 | 56 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS MIDDLE | '116901041 | 468 | 425 | | | | | | 39 | 17 | 0 | 56 | 0 |
| **CADDO MILLS ISD** | **'116901** | **2007** | **1785** | | | **2007** | **1785** | | | | | | **118** | **61** | **2** | **177** | **0** |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE EL | '116902101 | 236 | 210 | | | | | | * | 2 | * | * | * |
| CELESTE ISD | '116902 | 495 | 434 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE H S | '116902001 | 156 | 137 | | | | | | 6 | 7 | 0 | 13 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE J H | '116902041 | 103 | 87 | | | | | | 7 | 0 | 0 | 7 | 0 |
| **CELESTE ISD TOTA** | **'116902** | **495** | **434** | | | **495** | **434** | | | | | | * | **10** | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | ALBERT C WILLIAMS EL | '116903104 | 309 | 271 | | | | | | * | 6 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE EL | '116903101 | 358 | 320 | | | | | | * | 4 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE H S | '116903001 | 441 | 368 | | | | | | 9 | 12 | 0 | 4 | 17 |
| COMMERCE ISD | '116903 | 1456 | 1252 | Multiple Campus | | NR | NR | | | | | | 9 | 2 | 5 | 3 | 3 |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE MIDDLE | '116903043 | 348 | 293 | | | | | | 12 | 4 | 0 | 6 | 10 |
| **COMMERCE ISD TC** | **'116903** | **1456** | **1252** | | | **1456** | **1252** | | | | | | **39** | **28** | **5** | **13** | **49** |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE ALTERNATIVE EDUCATIONAL PROGRAM | '116905004 | 9 | 5 | | | | | | | | | | |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CARVER EL | '116905104 | 513 | 0 | | | | | | * | 9 | * | * | * |
| GREENVILLE ISD | '116905 | 5244 | 2697 | KATHERINE G JOHNSON STEM ACADEMY | '116905114 | 198 | 148 | | | | | | * | 0 | * | * | * |
| GREENVILLE ISD | '116905 | 5244 | 2697 | Multiple Campus | | NR | NR | | | | | | 1 | 20 | 11 | 0 | 10 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CROCKETT EL | '116905103 | 156 | 108 | | | | | | 7 | 2 | 0 | 6 | 3 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | NEW HORIZONS LEARNING CENTER | '116905001 | 78 | 68 | | | | | | 8 | 2 | 0 | 8 | 2 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | L P WATERS EARLY CHILDHOOD CENTER | '116905109 | 320 | 267 | | | | | | 8 | 14 | 5 | 11 | 6 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | LAMAR EL | '116905106 | 562 | 464 | | | | | | 14 | 6 | 0 | 9 | 11 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | TRAVIS EL | '116905107 | 660 | 527 | | | | | | 25 | 10 | 0 | 14 | 21 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE MIDDLE | '116905041 | 783 | 559 | | | | | | 26 | 12 | 1 | 22 | 15 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | BOWIE EL | '116905102 | 559 | 472 | | | | | | 29 | 10 | 1 | 29 | 9 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE H S | '116905002 | 1406 | 79 | | | | | | 44 | 14 | 2 | 30 | 26 |
| **GREENVILLE ISD T** | **'116905** | **5244** | **2697** | | | **5244** | **2697** | | | | | | **184** | **99** | **20** | **145** | **118** |
| LONE OAK ISD | '116906 | 972 | 892 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 4 | 0 | 5 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK EL | '116906101 | 401 | 368 | | | | | | 14 | 11 | 0 | 22 | 3 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK MIDDLE | '116906041 | 244 | 234 | | | | | | 22 | 3 | 1 | 16 | 8 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK H S | '116906001 | 327 | 290 | | | | | | 23 | 11 | 9 | 15 | 10 |
| **LONE OAK ISD TOT** | **'116906** | **972** | **892** | | | **972** | **892** | | | | | | **63** | **30** | **14** | **53** | **26** |
| QUINLAN ISD | '116908 | 2480 | 2395 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | A E BUTLER INT | '116908101 | 535 | 517 | | | | | | 19 | 16 | 0 | 35 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | D C CANNON EL | '116908102 | 660 | 634 | | | | | | 20 | 15 | 0 | 34 | 1 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| QUINLAN ISD | '116908 | 2480 | 2395 | C B THOMPSON MIDDLE | '116908041 | 601 | 582 | | | | | | 35 | 13 | 0 | 45 | 3 |
| QUINLAN ISD | '116908 | 2480 | 2395 | WH FORD H S | '116908001 | 684 | 662 | | | | | | 63 | 24 | 2 | 85 | 0 |
| **QUINLAN ISD TOTA** | **'116908** | **2480** | **2395** | | | **2480** | **2395** | | | | | | **137** | **77** | **2** | **208** | **4** |
| WOLFE CITY ISD | '116909 | 647 | 627 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 2 | 0 | 3 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY EL | '116909101 | 293 | 287 | | | | | | 10 | 8 | 0 | 9 | 9 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY H S | '116909001 | 193 | 189 | | | | | | 14 | 4 | 2 | 5 | 11 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY MIDDLE | '116909041 | 161 | 151 | | | | | | 18 | 7 | 2 | 9 | 14 |
| **WOLFE CITY ISD T(** | **'116909** | **647** | **627** | | | **647** | **627** | | | | | | **42** | **24** | **6** | **23** | **37** |
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL EL | '116910101 | 131 | 118 | | | | | | | | | | |
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL H S | '116910001 | 155 | 119 | | | | | | * | 1 | * | * | * |
| CAMPBELL ISD | '116910 | 286 | 237 | Multiple Campus | | NR | NR | | | | | | 5 | 10 | 0 | 15 | 0 |
| **CAMPBELL ISD TO** | **'116910** | **286** | **237** | | | **286** | **237** | | | | | | ***** | **11** | ***** | ***** | ***** |
| BLAND ISD | '116915 | 723 | 586 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| BLAND ISD | '116915 | 723 | 586 | BLAND MIDDLE | '116915041 | 188 | 170 | | | | | | 6 | 0 | 1 | 3 | 2 |
| BLAND ISD | '116915 | 723 | 586 | BLAND EL | '116915101 | 329 | 250 | | | | | | 8 | 0 | 0 | 5 | 3 |
| BLAND ISD | '116915 | 723 | 586 | BLAND H S | '116915001 | 206 | 166 | | | | | | 9 | 0 | 0 | 4 | 5 |
| **BLAND ISD TOTAL** | **'116915** | **723** | **586** | | | **723** | **586** | | | | | | **24** | **2** | **1** | **14** | **11** |
| BOLES ISD | '116916 | 491 | 449 | BOLES MIDDLE | '116916041 | 160 | 145 | | | | | | * | 1 | * | * | * |
| BOLES ISD | '116916 | 491 | 449 | BOLES EL | '116916101 | 173 | 166 | | | | | | * | 2 | * | * | * |
| BOLES ISD | '116916 | 491 | 449 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 4 | 1 | 6 |
| BOLES ISD | '116916 | 491 | 449 | BOLES H S | '116916001 | 158 | 138 | | | | | | 13 | 1 | 1 | 10 | 3 |
| **BOLES ISD TOTAL** | **'116916** | **491** | **449** | | | **491** | **449** | | | | | | ***** | **15** | ***** | ***** | ***** |
| BORGER ISD | '117901 | 2454 | 2217 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER INT | '117901107 | 348 | 316 | | | | | | 7 | 12 | 5 | 5 | 9 |
| BORGER ISD | '117901 | 2454 | 2217 | CROCKETT EL | '117901105 | 329 | 311 | | | | | | 10 | 33 | 2 | 11 | 30 |
| BORGER ISD | '117901 | 2454 | 2217 | GATEWAY EL | '117901106 | 330 | 292 | | | | | | 11 | 11 | 0 | 6 | 16 |
| BORGER ISD | '117901 | 2454 | 2217 | PAUL BELTON EL | '117901104 | 298 | 271 | | | | | | 13 | 5 | 1 | 2 | 15 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER MIDDLE | '117901041 | 386 | 367 | | | | | | 30 | 23 | 2 | 4 | 47 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER H S | '117901001 | 763 | 660 | | | | | | 80 | 22 | 7 | 8 | 87 |
| **BORGER ISD TOTA** | **'117901** | **2454** | **2217** | | | **2454** | **2217** | | | | | | **151** | **107** | **17** | **37** | **204** |
| SANFORD-FRITCH I | '117903 | 675 | 663 | SANFORD-FRITCH J H | '117903041 | 158 | 154 | | | | | | | | | | |
| SANFORD-FRITCH | '117903 | 675 | 663 | SANFORD-FRITCH EL | '117903101 | 316 | 313 | | | | | | | | | | |
| SANFORD-FRITCH | '117903 | 675 | 663 | SANFORD-FRITCH H S | '117903001 | 201 | 196 | | | | | | * | 0 | * | * | * |
| **SANFORD-FRITCH** | **'117903** | **675** | **663** | | | **675** | **663** | | | | | | ***** | **0** | ***** | ***** | ***** |
| PLEMONS-STINNETT-PHILLIPS | '117904 | 668 | 638 | WEST TEXAS EL | '117904101 | 295 | 282 | | | | | | * | 11 | * | * | * |
| PLEMONS-STINNETT-PHILLIPS | '117904 | 668 | 638 | WEST TEXAS MIDDLE | '117904041 | 183 | 177 | | | | | | 6 | 3 | 0 | 7 | 2 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| PLEMONS-STINNETT-PHILLIPS | '117904 | 668 | 638 | Multiple Campus | | NR | NR | | | | | | 8 | 5 | 0 | 11 | 2 |
| PLEMONS-STINNETT-PHILLIPS | '117904 | 668 | 638 | WEST TEXAS H S | '117904001 | 190 | 179 | | | | | | 16 | 8 | 0 | 23 | 1 |
| PLEMONS-STINNETT-PHILLIPS CISD TOTAL | '117904 | 668 | 638 | | | 668 | 638 | | | | | | * | 27 | * | * | * |
| SPRING CREEK ISD | '117907 | 103 | 102 | SPRING CREEK SCHOOL | '117907101 | 103 | 102 | | | | | | * | 1 | * | * | * |
| SPRING CREEK ISD | '117907 | 103 | 102 | | | 103 | 102 | | | | | | * | 1 | * | * | * |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION H S | '118902001 | 137 | 133 | | | | | | * | 5 | * | * | * |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION EL | '118902101 | 187 | 187 | | | | | | 0 | 2 | 0 | 1 | 1 |
| IRION COUNTY ISD | '118902 | 324 | 320 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| IRION COUNTY ISD | '118902 | 324 | 320 | | | 324 | 320 | | | | | | * | 9 | * | * | * |
| BRYSON ISD | '119901 | 261 | 257 | BRYSON SCHOOL | '119901001 | 261 | 257 | | | | | | 5 | 0 | 0 | 1 | 4 |
| BRYSON ISD TOTAL | '119901 | 261 | 257 | | | 261 | 257 | | | | | | 5 | 0 | 0 | 1 | 4 |
| JACKSBORO ISD | '119902 | 1055 | 995 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO EL | '119902101 | 502 | 473 | | | | | | 10 | 14 | 2 | 7 | 15 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO H S | '119902001 | 288 | 271 | | | | | | 13 | 5 | 0 | 11 | 7 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO MIDDLE | '119902041 | 265 | 251 | | | | | | 17 | 3 | 0 | 5 | 15 |
| JACKSBORO ISD TOTAL | '119902 | 1055 | 995 | | | 1055 | 995 | | | | | | 41 | 23 | 2 | 25 | 37 |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN EL | '119903101 | 167 | 163 | | | | | | * | 0 | * | * | * |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN H S | '119903001 | 152 | 151 | | | | | | 9 | 3 | 0 | 3 | 9 |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | | | 319 | 314 | | | | | | * | 3 | * | * | * |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA H S | '120901001 | 386 | 375 | | | | | | * | 0 | * | * | * |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA ALTERNATIVE | '120901004 | 30 | 30 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA J H | '120901042 | 339 | 323 | | | | | | * | 0 | * | * | * |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA EL | '120901104 | 718 | 705 | | | | | | * | 0 | * | * | * |
| EDNA ISD TOTAL | '120901 | 1473 | 1433 | | | 1473 | 1433 | | | | | | * | 0 | * | * | * |
| GANADO ISD | '120902 | 728 | 684 | GANADO H S | '120902001 | 202 | 190 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO JH | '120902041 | 176 | 164 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO EL | '120902101 | 350 | 330 | | | | | | | | | | |
| GANADO ISD TOTAL | '120902 | 728 | 684 | | | 728 | 684 | | | | | | | | | | |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL WEST | '120905101 | 266 | 260 | | | | | | * | 0 | * | * | * |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL EAST | '120905102 | 276 | 274 | | | | | | * | 0 | * | * | * |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL J H | '120905041 | 287 | 280 | | | | | | 7 | 0 | 0 | 3 | 4 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | Multiple Campus | | NR | NR | | | | | | 10 | 19 | 0 | 5 | 24 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL H S | '120905001 | 374 | 371 | | | | | | 18 | 4 | 0 | 10 | 12 |
| INDUSTRIAL ISD TOTAL | '120905 | 1203 | 1185 | | | 1203 | 1185 | | | | | | 37 | 23 | 0 | 19 | 41 |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND H S | '121902001 | 189 | 182 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND EL | '121902101 | 174 | 170 | | | | | | | | | | |
| **BROOKELAND ISD** | **'121902** | **363** | **352** | | | **363** | **352** | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA J H | '121903041 | 354 | 349 | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA EL | '121903101 | 702 | 699 | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA H S | '121903001 | 425 | 421 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BUNA ISD | '121903 | 1481 | 1469 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| **BUNA ISD TOTAL** | **'121903** | **1481** | **1469** | | | **1481** | **1469** | | | | | | * | **3** | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | PARNELL EL | '121904103 | 295 | 238 | | | | | | * | 4 | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | JEAN C FEW PRI | '121904105 | 687 | 570 | | | | | | * | 4 | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 2 | 1 |
| JASPER ISD | '121904 | 2234 | 1758 | JASPER H S | '121904001 | 730 | 550 | | | | | | 9 | 1 | 0 | 5 | 5 |
| JASPER ISD | '121904 | 2234 | 1758 | JASPER J H | '121904043 | 522 | 400 | | | | | | 10 | 3 | 0 | 6 | 7 |
| **JASPER ISD TOTAL** | **'121904** | **2234** | **1758** | | | **2234** | **1758** | | | | | | * | **16** | * | * | * |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE H S | '121905001 | 374 | 350 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE J H | '121905041 | 335 | 325 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE EL | '121905103 | 681 | 678 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | Multiple Campus | | NR | NR | | | | | | 88 | 42 | 0 | 20 | 110 |
| **KIRBYVILLE CISD T** | **'121905** | **1390** | **1353** | | | **1390** | **1353** | | | | | | **88** | **42** | **0** | **20** | **110** |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE DAEP | '121906003 | NR | NR | | | | | | | | | | |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE EL | '121906101 | 182 | 180 | | | | | | 7 | 6 | 0 | 5 | 8 |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE J H | '121906041 | 81 | 79 | | | | | | 8 | 5 | 0 | 1 | 12 |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE H S | '121906001 | 131 | 121 | | | | | | 13 | 7 | 0 | 5 | 15 |
| **EVADALE ISD TOT** | **'121906** | **394** | **380** | | | **394** | **380** | | | | | | **28** | **18** | **0** | **11** | **35** |
| FT DAVIS ISD | '122901 | 194 | 192 | FT DAVIS SCHOOL | '122901001 | 194 | 192 | | | | | | 25 | 11 | 0 | 36 | 0 |
| **FT DAVIS ISD TOTA** | **'122901** | **194** | **192** | | | **194** | **192** | | | | | | **25** | **11** | **0** | **36** | **0** |
| VALENTINE ISD | '122902 | 37 | 34 | VALENTINE SCHOOL | '122902001 | 37 | 34 | | | | | | | | | | |
| **VALENTINE ISD TO** | **'122902** | **37** | **34** | | | **37** | **34** | | | | | | | | | | |
| TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | '123503 | NR | NR | TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | '123503001 | NR | NR | | | | | | | | | | |
| **TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES TOTAL** | **'123503** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '123803001 | 97 | 21 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '123803041 | 52 | 17 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '123803101 | 179 | 124 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES - ORANGE | '123803103 | 100 | 80 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL TOTAL | '123803 | 428 | 242 | | | 428 | 242 | | | | | | | | | | |
| EHRHART SCHOOL | '123805 | 484 | 460 | EHRHART SCHOOL | '123805001 | 484 | 460 | | | | | | 16 | 2 | 2 | 15 | 1 |
| EHRHART SCHOOL | '123805 | 484 | 460 | | | 484 | 460 | | | | | | 16 | 2 | 2 | 15 | 1 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE H S | '123807002 | 464 | 132 | | | | | | | | | | |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL BEAUMONT | '123807102 | 659 | 492 | | | | | | * | 5 | * | * | 0 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL | '123807001 | 481 | 236 | | | | | | 10 | 3 | 0 | 13 | 0 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL - EL CAMPUS | '123807101 | 723 | 470 | | | | | | 14 | 5 | 0 | 18 | 1 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | Multiple Campus | | NR | NR | | | | | | 21 | 27 | 3 | 43 | 2 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | | | 2327 | 1330 | | | | | | * | 40 | * | * | * |
| NEDERLAND ISD | '123905 | 4985 | 4155 | ALTERNATIVE EDUCATION SCHOOL | '123905002 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | JEFFERSON CO YOUTH ACAD | '123905003 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HILLCREST EL | '123905103 | 547 | 454 | | | | | | 7 | 13 | 0 | 10 | 10 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | LANGHAM EL | '123905104 | 403 | 369 | | | | | | 8 | 8 | 1 | 15 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HIGHLAND PARK EL | '123905102 | 442 | 407 | | | | | | 14 | 18 | 6 | 23 | 3 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HELENA PARK EL | '123905101 | 585 | 530 | | | | | | 18 | 14 | 9 | 23 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | CENTRAL MIDDLE | '123905041 | 765 | 589 | | | | | | 39 | 16 | 1 | 53 | 1 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | WILSON MIDDLE | '123905042 | 794 | 685 | | | | | | 58 | 17 | 3 | 42 | 30 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEDERLAND ISD | '123905 | 4985 | 4155 | NEDERLAND H S | '123905001 | 1449 | 1121 | | | | | | 102 | 37 | 12 | 127 | 0 |
| NEDERLAND ISD TOTAL | '123905 | 4985 | 4155 | | | 4985 | 4155 | | | | | | 246 | 123 | 32 | 293 | 44 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ARTHUR ALTERNATIVE CENTER | '123907005 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON CO YOUTH ACAD | '123907007 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STILWELL TECH CTR/CATE | '123907004 | NR | NR | | | | | | * | 0 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | DEQUEEN EL | '123907102 | 226 | 123 | | | | | | * | 1 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TRAVIS EL | '123907108 | 538 | 236 | | | | | | * | 6 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WASHINGTON EL | '123907117 | 248 | 159 | | | | | | * | 8 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | HOUSTON EL | '123907103 | 707 | 408 | | | | | | 5 | 4 | 0 | 9 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LAKEVIEW EL | '123907105 | 662 | 449 | | | | | | 5 | 6 | 0 | 11 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WHEATLEY SCHOOL OF EARLY CHILDHOOD PROGRAMS | '123907111 | 156 | 112 | | | | | | 7 | 14 | 0 | 21 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LINCOLN MIDDLE | '123907043 | 728 | 317 | | | | | | 11 | 5 | 1 | 15 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ACRES EL | '123907113 | 453 | 348 | | | | | | 12 | 7 | 3 | 16 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TYRRELL EL | '123907109 | 748 | 409 | | | | | | 13 | 10 | 3 | 20 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STAFF SERGEANT LUCIAN ADAMS EL | '123907116 | 544 | 318 | | | | | | 13 | 1 | 0 | 13 | 1 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON MIDDLE | '123907041 | 925 | 405 | | | | | | 17 | 17 | 1 | 28 | 5 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | MEMORIAL H S | '123907009 | 1934 | 836 | | | | | | 49 | 31 | 1 | 79 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | | | 7869 | 4120 | | | | | | 139 | 110 | 10 | 233 | 6 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | ALTER SCH | '123908002 | 5 | 5 | | | | | | | | | | |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | JEFFERSON CO J J A E P | '123908003 | NR | NR | | | | | | | | | | |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | PORT NECHES EL | '123908102 | 386 | 386 | | | | | | * | 7 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | RIDGEWOOD EL | '123908103 | 439 | 439 | | | | | | * | 2 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | VAN BUREN EL | '123908105 | 338 | 338 | | | | | | * | 8 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | WOODCREST EL | '123908107 | 292 | 292 | | | | | | * | 6 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | WEST GROVES EARLY LEARNING CENTER | '123908111 | 81 | 81 | | | | | | * | 4 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | TAFT EL | '123908104 | 391 | 391 | | | | | | 5 | 0 | 0 | 0 | 5 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | GROVES EL | '123908101 | 401 | 401 | | | | | | 6 | 2 | 0 | 2 | 6 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | GROVES MIDDLE | '123908041 | 649 | 649 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | PORT NECHES MIDDLE | '123908042 | 651 | 651 | | | | | | 11 | 4 | 0 | 1 | 14 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | PORT NECHES-GROVES H S | '123908001 | 1520 | 1520 | | | | | | 47 | 13 | 0 | 11 | 49 |
| PORT NECHES-GROVES ISD TOTAL | '123908 | 5153 | 5153 | | | 5153 | 5153 | | | | | | 93 | 54 | 0 | 16 | 131 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | JEFFERSON CO YOUTH ACAD | '123910011 | 3 | 3 | | | | | | | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT NEW EL DAEP | '123910134 | NR | NR | | | | | | | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | O C TAYLOR CTR | '123910009 | NR | NR | | | | | | | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | SMITH MIDDLE | '123910042 | 592 | 103 | | | | | | * | 1 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | M L KING MIDDLE | '123910043 | 648 | 221 | | | | | | * | 5 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | AMELIA EL | '123910101 | 557 | 298 | | | | | | * | 2 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | HOMER DR EL | '123910123 | 560 | 296 | | | | | | * | 3 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | DR MAE E JONES-CLARK EL | '123910129 | 525 | 266 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEAUMONT ISD | '123910 | 17156 | 7054 | LUCAS PK | '123910133 | 149 | 98 | | | | | | * | 4 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PATHWAYS LEARNING CTR | '123910006 | 15 | 10 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PAUL A BROWN ALTERNATIVE CENTER | '123910012 | 141 | 3 | | | | | | 0 | 1 | 1 | 0 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | Multiple Campus | | NR | NR | | | | | | 0 | 30 | 12 | 17 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CALDWOOD EL | '123910104 | 535 | 349 | | | | | | 5 | 4 | 4 | 5 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | DISHMAN EL | '123910126 | 543 | 347 | | | | | | 5 | 7 | 4 | 8 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BLANCHETTE EL | '123910127 | 578 | 327 | | | | | | 5 | 2 | 3 | 4 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | FEHL-PRICE EL | '123910131 | 375 | 185 | | | | | | 5 | 3 | 4 | 4 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | REGINA HOWELL EL | '123910118 | 695 | 466 | | | | | | 7 | 7 | 4 | 9 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | MARTIN EL | '123910128 | 562 | 271 | | | | | | 7 | 4 | 2 | 9 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | GUESS EL | '123910112 | 536 | 298 | | | | | | 8 | 7 | 1 | 14 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CHARLTON-POLLARD EL | '123910130 | 488 | 265 | | | | | | 8 | 9 | 6 | 9 | 2 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | VINCENT MIDDLE | '123910048 | 832 | 311 | | | | | | 9 | 0 | 1 | 8 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | FLETCHER EL | '123910110 | 427 | 272 | | | | | | 9 | 14 | 4 | 19 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PIETZSCH/MAC ARTHUR EL | '123910125 | 934 | 519 | | | | | | 9 | 9 | 5 | 13 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | MARSHALL MIDDLE | '123910046 | 830 | 398 | | | | | | 11 | 4 | 5 | 10 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BINGMAN PK | '123910132 | 404 | 244 | | | | | | 14 | 10 | 1 | 23 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CURTIS EL | '123910105 | 540 | 382 | | | | | | 15 | 5 | 5 | 14 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | ODOM MIDDLE | '123910047 | 833 | 360 | | | | | | 16 | 5 | 5 | 16 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT ISD EARLY COLLEGE H S | '123910013 | 322 | 84 | | | | | | 22 | 13 | 2 | 29 | 4 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT UNITED H S | '123910014 | 2212 | 358 | | | | | | 23 | 13 | 6 | 29 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | WEST BROOK SR H S | '123910008 | 2320 | 320 | | | | | | 36 | 28 | 23 | 28 | 13 |
| BEAUMONT ISD TO | '123910 | 17156 | 7054 | | | 17156 | 7054 | | | | | | 230 | 198 | 110 | 294 | 25 |
| SABINE PASS ISD | '123913 | 377 | 351 | JEFFERSON CO J J A E P | '123913002 | NR | NR | | | | | | | | | | |
| SABINE PASS ISD | '123913 | 377 | 351 | SABINE PASS SCHOOL | '123913001 | 377 | 351 | | | | | | 13 | 1 | 0 | 7 | 7 |
| SABINE PASS ISD | '123913 | 377 | 351 | | | 377 | 351 | | | | | | 13 | 1 | 0 | 7 | 7 |
| HAMSHIRE-FANNE | '123914 | 1878 | 1560 | JEFFERSON CO J J A E P | '123914002 | NR | NR | | | | | | | | | | |
| HAMSHIRE-FANNE | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT MIDDLE | '123914041 | 449 | 391 | | | | | | | | | | |
| HAMSHIRE-FANNE | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT EL | '123914101 | 567 | 484 | | | | | | | | | | |
| HAMSHIRE-FANNE | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT INT | '123914102 | 285 | 239 | | | | | | 0 | 2 | 1 | 1 | 0 |
| HAMSHIRE-FANNE | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT H S | '123914001 | 577 | 446 | | | | | | 13 | 1 | 0 | 7 | 7 |
| HAMSHIRE-FANNE | '123914 | 1878 | 1560 | Multiple Campus | | NR | NR | | | | | | 42 | 36 | 6 | 15 | 57 |
| HAMSHIRE-FANNETT ISD TOTAL | '123914 | 1878 | 1560 | | | 1878 | 1560 | | | | | | 55 | 39 | 7 | 23 | 64 |
| JIM HOGG COUNTY | '124901 | 1126 | 247 | HEBBRONVILLE J H | '124901041 | 272 | 74 | | | | | | * | 0 | * | * | * |
| JIM HOGG COUNTY | '124901 | 1126 | 247 | HEBBRONVILLE EL | '124901101 | 529 | 0 | | | | | | * | 2 | * | * | * |
| JIM HOGG COUNTY | '124901 | 1126 | 247 | HEBBRONVILLE H S | '124901001 | 325 | 173 | | | | | | 6 | 4 | 0 | 0 | 10 |
| JIM HOGG COUNTY ISD TOTAL | '124901 | 1126 | 247 | | | 1126 | 247 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| ALICE ISD | '125901 | 4678 | 985 | GARCIA EARLY CHILDHOOD CENTER | '125901112 | 37 | 0 | | | | | | | | | | |
| ALICE ISD | '125901 | 4678 | 985 | DUBOSE INT | '125901041 | 399 | 125 | | | | | | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | MEMORIAL INT | '125901042 | 326 | 106 | | | | | | * | 4 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | HILLCREST EL | '125901101 | 207 | 0 | | | | | | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | NOONAN EL | '125901104 | 502 | 232 | | | | | | * | 5 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | SALAZAR EL | '125901106 | 218 | 0 | | | | | | * | 0 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | Multiple Campus | | NR | NR | | | | | | 3 | 6 | 0 | 7 | 2 |
| ALICE ISD | '125901 | 4678 | 985 | SAENZ EL | '125901105 | 446 | 112 | | | | | | 9 | 1 | 0 | 6 | 4 |
| ALICE ISD | '125901 | 4678 | 985 | SCHALLERT EL | '125901107 | 506 | 211 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ALICE ISD | '125901 | 4678 | 985 | ADAMS MIDDLE | '125901043 | 753 | 21 | | | | | | 14 | 7 | 1 | 13 | 7 |
| ALICE ISD | '125901 | 4678 | 985 | ALICE H S | '125901001 | 1284 | 178 | | | | | | 22 | 9 | 0 | 24 | 7 |
| ALICE ISD TOTAL | '125901 | 4678 | 985 | | | 4678 | 985 | | | | | | 84 | 44 | 1 | 87 | 40 |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO EL | '125902101 | 267 | 34 | | | | | | * | 4 | * | * | * |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO H S | '125902001 | 241 | 38 | | | | | | 13 | 11 | 2 | 9 | 13 |
| BEN BOLT-PALITO BLANCO ISD TOTAL | '125902 | 508 | 72 | | | 508 | 72 | | | | | | * | 17 | * | * | * |
| ORANGE GROVE IS | '125903 | 1713 | 1689 | ORANGE GROVE PRI | '125903101 | 307 | 298 | | | | | | 16 | 6 | 7 | 5 | 10 |
| ORANGE GROVE IS | '125903 | 1713 | 1689 | ORANGE GROVE EL | '125903103 | 487 | 486 | | | | | | 18 | 5 | 5 | 9 | 9 |
| ORANGE GROVE IS | '125903 | 1713 | 1689 | ORANGE GROVE H S | '125903001 | 508 | 501 | | | | | | 22 | 3 | 0 | 4 | 21 |
| ORANGE GROVE IS | '125903 | 1713 | 1689 | ORANGE GROVE J H | '125903041 | 411 | 404 | | | | | | 32 | 9 | 5 | 16 | 20 |
| ORANGE GROVE IS | '125903 | 1713 | 1689 | | | 1713 | 1689 | | | | | | 88 | 23 | 17 | 34 | 60 |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT ERNEST H SINGLETON EARLY COLLEGE ACADEMY | '125905101 | 330 | 243 | | | | | | * | 1 | * | * | * |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT COLLEGIATE H S | '125905001 | 312 | 202 | | | | | | 7 | 0 | 0 | 1 | 6 |
| PREMONT ISD | '125905 | 642 | 445 | Multiple Campus | | NR | NR | | | | | | 17 | 4 | 0 | 10 | 12 |
| PREMONT ISD TOT | '125905 | 642 | 445 | | | 642 | 445 | | | | | | * | 5 | * | * | * |
| LA GLORIA ISD | '125906 | 96 | 0 | LA GLORIA EL | '125906101 | 96 | 0 | | | | | | | | | | |
| LA GLORIA ISD TO | '125906 | 96 | 0 | | | 96 | 0 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | JUVENILE JUSTICE ALTERNATIVE | '126901003 | 1 | 1 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-SOUTH | '126901101 | 387 | 311 | | | | | | * | 18 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | LILLIAN EL | '126901103 | 343 | 301 | | | | | | * | 6 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | Multiple Campus | | NR | NR | | | | | | 0 | 19 | 2 | 9 | 8 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-NORTH | '126901102 | 357 | 281 | | | | | | 15 | 11 | 0 | 7 | 19 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO J H | '126901041 | 593 | 372 | | | | | | 18 | 9 | 0 | 10 | 17 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO INT | '126901104 | 751 | 657 | | | | | | 29 | 13 | 1 | 19 | 22 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO H S | '126901001 | 1105 | 777 | | | | | | 78 | 20 | 6 | 19 | 73 |
| **ALVARADO ISD TO** | **'126901** | **3537** | **2700** | | | **3537** | **2700** | | | | | | **147** | **96** | **18** | **71** | **154** |
| BURLESON ISD | '126902 | 12519 | 8512 | JOHNSON COUNTY JJAEP | '126902004 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | TARRANT COUNTY J J A E P | '126902005 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | CROSSROADS H S | '126902003 | 102 | 25 | | | | | | * | 4 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | REALM | '126902008 | 358 | 207 | | | | | | * | 9 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON COLLEGIATE H S | '126902007 | 234 | 115 | | | | | | 12 | 0 | 0 | 12 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | ANN BROCK EL AT OAK GROVE | '126902110 | 615 | 464 | | | | | | 13 | 12 | 0 | 25 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | NORWOOD EL | '126902104 | 406 | 343 | | | | | | 14 | 16 | 0 | 28 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | WILLIAM STRIBLING EL | '126902107 | 508 | 382 | | | | | | 16 | 16 | 0 | 31 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | FRAZIER EL | '126902102 | 576 | 477 | | | | | | 18 | 17 | 0 | 35 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JACK TAYLOR EL | '126902105 | 462 | 302 | | | | | | 18 | 14 | 0 | 32 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JUDY HAJEK EL | '126902109 | 602 | 470 | | | | | | 18 | 9 | 0 | 27 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | MOUND EL | '126902103 | 401 | 317 | | | | | | 20 | 24 | 0 | 42 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | ACADEMY AT NOLA DUNN | '126902101 | 656 | 562 | | | | | | 22 | 11 | 0 | 33 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | RICHARD BRANSOM EL | '126902108 | 591 | 466 | | | | | | 22 | 20 | 2 | 40 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | IRENE CLINKSCALE EL | '126902111 | 556 | 451 | | | | | | 29 | 16 | 3 | 38 | 4 |
| BURLESON ISD | '126902 | 12519 | 8512 | STEAM MIDDLE | '126902043 | 555 | 392 | | | | | | 31 | 5 | 0 | 35 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | HUGHES MIDDLE | '126902041 | 1080 | 772 | | | | | | 44 | 39 | 0 | 81 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | NICK KERR MIDDLE | '126902042 | 1192 | 842 | | | | | | 52 | 24 | 0 | 76 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON H S | '126902001 | 1631 | 822 | | | | | | 113 | 51 | 2 | 160 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON CENTENNIAL H S | '126902006 | 1994 | 1103 | | | | | | 115 | 51 | 16 | 135 | 15 |
| **BURLESON ISD TO** | **'126902** | **12519** | **8512** | | | **12519** | **8512** | | | | | | **568** | **341** | **23** | **857** | **29** |
| CLEBURNE ISD | '126903 | 6783 | 6139 | J J A E P | '126903004 | NR | NR | | | | | | | | | | |
| CLEBURNE ISD | '126903 | 6783 | 6139 | TEAM SCH | '126903002 | 47 | 45 | | | | | | 8 | 1 | 0 | 0 | 9 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | IRVING EL | '126903104 | 492 | 454 | | | | | | 8 | 14 | 0 | 0 | 22 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COOKE EL | '126903109 | 549 | 519 | | | | | | 8 | 20 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | ADAMS EL | '126903101 | 415 | 382 | | | | | | 9 | 8 | 0 | 2 | 15 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | SANTA FE EL | '126903111 | 338 | 322 | | | | | | 11 | 16 | 0 | 0 | 27 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COLEMAN EL | '126903102 | 514 | 485 | | | | | | 13 | 12 | 0 | 0 | 25 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | MARTI EL | '126903103 | 457 | 405 | | | | | | 18 | 16 | 0 | 0 | 34 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | GERARD EL | '126903108 | 491 | 463 | | | | | | 18 | 10 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | AD WHEAT MIDDLE | '126903107 | 705 | 627 | | | | | | 28 | 24 | 0 | 1 | 51 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | LOWELL SMITH JR MIDDLE | '126903041 | 858 | 783 | | | | | | 32 | 26 | 0 | 2 | 56 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | CLEBURNE H S | '126903001 | 1917 | 1654 | | | | | | 167 | 45 | 0 | 2 | 210 |
| **CLEBURNE ISD TO** | **'126903** | **6783** | **6139** | | | **6783** | **6139** | | | | | | **320** | **192** | **0** | **7** | **505** |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW ISD JJAEP | '126904003 | NR | NR | | | | | | | | | | |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW J H | '126904041 | 288 | 276 | | | | | | * | 2 | * | * | * |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW EL | '126904102 | 596 | 563 | | | | | | 15 | 17 | 1 | 3 | 28 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW H S | '126904001 | 427 | 405 | | | | | | 20 | 5 | 0 | 2 | 23 |
| GRANDVIEW ISD TO | '126904 | 1311 | 1244 | | | 1311 | 1244 | | | | | | * | 25 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOHNSON COUNTY J J A E P | '126905042 | 1 | 1 | | | | | | | | | | |
| JOSHUA ISD | '126905 | 5446 | 5341 | NEW HORIZON H S | '126905002 | 44 | 44 | | | | | | * | 0 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | Multiple Campus | | NR | NR | | | | | | * | 144 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | H D STAPLES EL | '126905101 | 451 | 442 | | | | | | 7 | 0 | 0 | 0 | 7 |
| JOSHUA ISD | '126905 | 5446 | 5341 | PLUM CREEK EL | '126905105 | 419 | 411 | | | | | | 14 | 0 | 0 | 0 | 14 |
| JOSHUA ISD | '126905 | 5446 | 5341 | NORTH JOSHUA EL | '126905104 | 588 | 578 | | | | | | 15 | 0 | 0 | 0 | 15 |
| JOSHUA ISD | '126905 | 5446 | 5341 | TOM AND NITA NICHOLS MIDDLE | '126905043 | 556 | 549 | | | | | | 17 | 0 | 0 | 0 | 17 |
| JOSHUA ISD | '126905 | 5446 | 5341 | CADDO GROVE EL | '126905106 | 550 | 544 | | | | | | 18 | 0 | 0 | 0 | 18 |
| JOSHUA ISD | '126905 | 5446 | 5341 | A G ELDER EL | '126905103 | 542 | 538 | | | | | | 20 | 0 | 0 | 0 | 20 |
| JOSHUA ISD | '126905 | 5446 | 5341 | R C LOFLIN MIDDLE | '126905041 | 751 | 733 | | | | | | 32 | 0 | 0 | 0 | 32 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S NINTH GRADE CAMPUS | '126905003 | 445 | 440 | | | | | | 45 | 0 | 0 | 0 | 45 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S | '126905001 | 1099 | 1061 | | | | | | 98 | 0 | 1 | 0 | 97 |
| JOSHUA ISD TOTA | '126905 | 5446 | 5341 | | | 5446 | 5341 | | | | | | 273 | 144 | 1 | 0 | 416 |
| KEENE ISD | '126906 | 1068 | 989 | KEENE H S | '126906001 | 332 | 291 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | KEENE JJAEP | '126906003 | NR | NR | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | KEENE J H | '126906041 | 270 | 253 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | ALTER LEARNING CTR | '126906002 | 7 | 7 | | | | | | 0 | 2 | 1 | 1 | 0 |
| KEENE ISD | '126906 | 1068 | 989 | KEENE EL | '126906101 | 459 | 438 | | | | | | 0 | 1 | 0 | 1 | 1 |
| KEENE ISD | '126906 | 1068 | 989 | Multiple Campus | | NR | NR | | | | | | 56 | 33 | 0 | 39 | 50 |
| KEENE ISD TOTAL | '126906 | 1068 | 989 | | | 1068 | 989 | | | | | | 56 | 36 | 1 | 41 | 51 |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA ISD JJAEP | '126907003 | NR | NR | | | | | | | | | | |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA H S | '126907001 | 210 | 206 | | | | | | * | 4 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA MIDDLE | '126907041 | 222 | 220 | | | | | | * | 0 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA EL | '126907101 | 323 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| RIO VISTA ISD | '126907 | 755 | 749 | Multiple Campus | | NR | NR | | | | | | 31 | 17 | 8 | 23 | 17 |
| RIO VISTA ISD TOT | '126907 | 755 | 749 | | | 755 | 749 | | | | | | * | 22 | * | * | * |
| VENUS ISD | '126908 | 2163 | 1977 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM/VENUS | '126908005 | NR | NR | | | | | | | | | | |
| VENUS ISD | '126908 | 2163 | 1977 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 1 | 4 | 8 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS PRI | '126908102 | 376 | 322 | | | | | | 20 | 12 | 2 | 15 | 15 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS EL | '126908101 | 615 | 557 | | | | | | 30 | 12 | 0 | 14 | 28 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS MIDDLE | '126908041 | 548 | 525 | | | | | | 43 | 24 | 1 | 29 | 37 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS H S | '126908001 | 624 | 573 | | | | | | 73 | 12 | 2 | 36 | 47 |
| VENUS ISD TOTAL | '126908 | 2163 | 1977 | | | 2163 | 1977 | | | | | | 166 | 73 | 6 | 98 | 135 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY JJAEP | '126911003 | NR | NR | | | | | | | | | | |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY LINKS ACADEMY | '126911004 | 21 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| GODLEY ISD | '126911 | 2488 | 2324 | JCSSA | '126911005 | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period New Student Cases | New Staff Cases | School Reported Source On Campus | Off Campus | Unknown | Cumulative Reports Total Student Cases | Total Staff Cases | School Reported Source On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GODLEY ISD | '126911 | 2488 | 2324 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 1 | 9 | 17 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY EL | '126911101 | 483 | 464 | | | | | | 16 | 15 | 4 | 11 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY INT | '126911042 | 908 | 854 | | | | | | 25 | 12 | 2 | 19 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY MIDDLE | '126911041 | 389 | 354 | | | | | | 43 | 17 | 9 | 14 | 37 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY H S | '126911001 | 687 | 631 | | | | | | 75 | 28 | 18 | 33 | 52 |
| **GODLEY ISD TOTAL** | **'126911** | **2488** | **2324** | | | **2488** | **2324** | | | | | | **159** | **103** | **34** | **87** | **141** |
| ANSON ISD | '127901 | 701 | 688 | ANSON MIDDLE | '127901041 | 147 | 142 | | | | | | * | 6 | * | * | * |
| ANSON ISD | '127901 | 701 | 688 | ANSON EL | '127901101 | 342 | 336 | | | | | | 7 | 10 | 0 | 5 | 12 |
| ANSON ISD | '127901 | 701 | 688 | ANSON H S | '127901001 | 212 | 210 | | | | | | 12 | 9 | 0 | 21 | 0 |
| **ANSON ISD TOTAL** | **'127901** | **701** | **688** | | | **701** | **688** | | | | | | * | **25** | * | * | * |
| HAMLIN COLLEGIA | '127903 | 429 | 417 | HAMLIN COLLEGIATE EL | '127903102 | 254 | 250 | | | | | | * | 3 | * | * | * |
| HAMLIN COLLEGIA | '127903 | 429 | 417 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 0 | 5 |
| HAMLIN COLLEGIA | '127903 | 429 | 417 | HAMLIN COLLEGIATE H S | '127903001 | 175 | 167 | | | | | | 8 | 1 | 0 | 1 | 8 |
| **HAMLIN COLLEGIATE ISD TOTAL** | **'127903** | **429** | **417** | | | **429** | **417** | | | | | | * | **8** | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY MIDDLE | '127904041 | 184 | 168 | | | | | | * | 4 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY EL | '127904101 | 387 | 350 | | | | | | * | 21 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY H S | '127904001 | 214 | 189 | | | | | | 36 | 12 | 0 | 11 | 37 |
| **HAWLEY ISD TOTAL** | **'127904** | **785** | **707** | | | **785** | **707** | | | | | | * | **42** | * | * | * |
| LUEDERS-AVOCA I | '127905 | 102 | 98 | LUEDERS-AVOCA EL/J H | '127905101 | 72 | 71 | | | | | | * | 1 | * | * | * |
| LUEDERS-AVOCA I | '127905 | 102 | 98 | LUEDERS-AVOCA H S | '127905001 | 30 | 27 | | | | | | * | 1 | * | * | * |
| **LUEDERS-AVOCA I** | **'127905** | **102** | **98** | | | **102** | **98** | | | | | | * | **1** | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | OLIVER EL | '127906101 | 267 | 266 | | | | | | * | 15 | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD MIDDLE | '127906041 | 147 | 132 | | | | | | 7 | 2 | 0 | 4 | 5 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD H S | '127906001 | 189 | 188 | | | | | | 8 | 5 | 0 | 1 | 12 |
| **STAMFORD ISD TO** | **'127906** | **603** | **586** | | | **603** | **586** | | | | | | * | **24** | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KCISD - DAEP | '128901004 | 1 | 0 | | | | | | | | | | |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J J A E P | '128901042 | 2 | 2 | | | | | | | | | | |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J H | '128901041 | 511 | 171 | | | | | | * | 0 | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY PRI | '128901107 | 345 | 169 | | | | | | 0 | 3 | 0 | 0 | 3 |
| KARNES CITY ISD | '128901 | 2180 | 645 | ROGER E SIDES EL | '128901105 | 537 | 125 | | | | | | 5 | 1 | 0 | 0 | 6 |
| KARNES CITY ISD | '128901 | 2180 | 645 | Multiple Campus | | NR | NR | | | | | | 22 | 35 | 0 | 4 | 53 |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY H S | '128901001 | 784 | 178 | | | | | | 31 | 19 | 0 | 3 | 47 |
| **KARNES CITY ISD T** | **'128901** | **2180** | **645** | | | **2180** | **645** | | | | | | * | **58** | * | * | * |
| KENEDY ISD | '128902 | 702 | 668 | K ACADEMY | '128902002 | NR | NR | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | FISD JJAEP | '128902003 | NR | NR | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | FISD DAEP | '128902004 | 2 | 2 | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY MIDDLE | '128902041 | 170 | 164 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY EL | '128902104 | 337 | 328 | | | | | | * | 2 | * | * | * |
| KENEDY ISD | '128902 | 702 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY H S | '128902001 | 193 | 174 | | | | | | 17 | 14 | 4 | 14 | 13 |
| **KENEDY ISD TOTAL** | **'128902** | **702** | **668** | | | **702** | **668** | | | | | | * | **18** | * | * | * |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE H S | '128903001 | 101 | 85 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '128903002 | NR | NR | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '128903003 | 3 | 0 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE EL | '128903101 | 127 | 121 | | | | | | | | | | |
| **RUNGE ISD TOTAL** | **'128903** | **231** | **206** | | | **231** | **206** | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY H S | '128904001 | 41 | 0 | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | WILSON CO J J A E P | '128904003 | NR | NR | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY EL | '128904101 | NR | NR | | | | | | * | 1 | * | * | * |
| **FALLS CITY ISD TOTAL** | **'128904** | **41** | **0** | | | **41** | **0** | | | | | | * | **1** | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | W A MARTIN EL | '129901101 | 588 | 510 | | | | | | * | 4 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | BARBARA WALKER EL | '129901103 | 551 | 420 | | | | | | * | 2 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | HOLLIS T DIETZ EL | '129901105 | 538 | 402 | | | | | | * | 5 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL COMPASS ACADEMY | '129901002 | 67 | 34 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | Multiple Campus | | NR | NR | | | | | | 5 | 1 | 0 | 6 | 0 |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOBLE REED | '129901106 | 423 | 373 | | | | | | 6 | 4 | 0 | 8 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOLA KATHRYN WILSON EL | '129901102 | 600 | 546 | | | | | | 7 | 2 | 0 | 3 | 6 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL MIDDLE | '129901041 | 768 | 623 | | | | | | 19 | 6 | 0 | 6 | 19 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL H S | '129901001 | 1368 | 1090 | | | | | | 58 | 12 | 0 | 19 | 51 |
| **CRANDALL ISD TOTAL** | **'129901** | **4903** | **3998** | | | **4903** | **3998** | | | | | | **101** | **39** | **0** | **48** | **92** |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY LEARNING ACADEMY | '129902002 | NR | NR | | | | | | * | 2 | * | * | * |
| FORNEY ISD | '129902 | 12934 | 5765 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CLAYBON EL | '129902103 | 572 | 373 | | | | | | * | 4 | * | * | * |
| FORNEY ISD | '129902 | 12934 | 5765 | LEWIS EL | '129902107 | 785 | 406 | | | | | | 6 | 11 | 0 | 15 | 2 |
| FORNEY ISD | '129902 | 12934 | 5765 | JOHNSON EL | '129902101 | 548 | 302 | | | | | | 7 | 10 | 0 | 12 | 5 |
| FORNEY ISD | '129902 | 12934 | 5765 | BLACKBURN EL | '129902105 | 842 | 403 | | | | | | 7 | 11 | 0 | 18 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CRISWELL EL | '129902102 | 744 | 387 | | | | | | 10 | 18 | 0 | 15 | 13 |
| FORNEY ISD | '129902 | 12934 | 5765 | HENDERSON EL | '129902104 | 673 | 441 | | | | | | 10 | 6 | 0 | 12 | 4 |
| FORNEY ISD | '129902 | 12934 | 5765 | CROSBY EL | '129902106 | 757 | 418 | | | | | | 15 | 4 | 0 | 16 | 3 |
| FORNEY ISD | '129902 | 12934 | 5765 | SMITH INT | '129902109 | 1019 | 401 | | | | | | 17 | 8 | 0 | 25 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | RHEA INT | '129902108 | 1030 | 532 | | | | | | 25 | 18 | 0 | 31 | 12 |
| FORNEY ISD | '129902 | 12934 | 5765 | BROWN MIDDLE | '129902042 | 1085 | 381 | | | | | | 34 | 13 | 0 | 47 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | NORTH FORNEY H S | '129902003 | 2050 | 586 | | | | | | 42 | 14 | 0 | 56 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | WARREN MIDDLE | '129902041 | 1087 | 548 | | | | | | 42 | 11 | 0 | 53 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY H S | '129902001 | 1742 | 587 | | | | | | 49 | 20 | 2 | 62 | 6 |
| **FORNEY ISD TOTAL** | **'129902** | **12934** | **5765** | | | **12934** | **5765** | | | | | | **271** | **151** | **2** | **376** | **45** |
| KAUFMAN ISD | '129903 | 3952 | 3596 | GARY W CAMPBELL H S | '129903003 | 28 | 17 | | | | | | 0 | 2 | 0 | 1 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN ISD | '129903 | 3952 | 3596 | Multiple Campus | | NR | NR | | | | | | 4 | 3 | 0 | 6 | 1 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | HELEN EDWARD EARLY CHILDHOOD CENTER | '129903105 | 453 | 420 | | | | | | 13 | 11 | 1 | 10 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | LUCILLE NASH EL | '129903114 | 499 | 463 | | | | | | 18 | 14 | 0 | 18 | 14 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J W MONDAY EL | '129903110 | 446 | 410 | | | | | | 19 | 8 | 0 | 14 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J R PHILLIPS EL | '129903112 | 431 | 383 | | | | | | 20 | 11 | 0 | 13 | 18 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | NORMAN J H | '129903041 | 971 | 896 | | | | | | 73 | 25 | 1 | 46 | 51 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | KAUFMAN H S | '129903001 | 1124 | 1097 | | | | | | 100 | 27 | 0 | 44 | 83 |
| **KAUFMAN ISD TOT** | **'129903** | **3952** | **3596** | | | **3952** | **3596** | | | | | | **247** | **101** | **2** | **152** | **194** |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP ALTERNATIVE | '129904003 | 22 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP PRI | '129904101 | 439 | 420 | | | | | | 5 | 5 | 0 | 6 | 4 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP INT | '129904102 | 355 | 335 | | | | | | 6 | 3 | 0 | 9 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP J H | '129904041 | 382 | 294 | | | | | | 17 | 10 | 0 | 15 | 12 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP H S | '129904001 | 432 | 411 | | | | | | 19 | 5 | 0 | 19 | 5 |
| **KEMP ISD TOTAL** | **'129904** | **1630** | **1472** | | | **1630** | **1472** | | | | | | **47** | **24** | **0** | **50** | **21** |
| MABANK ISD | '129905 | 3487 | 3344 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 4 | 6 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK INT | '129905106 | 520 | 507 | | | | | | 10 | 7 | 1 | 6 | 10 |
| MABANK ISD | '129905 | 3487 | 3344 | CENTRAL EL | '129905103 | 599 | 567 | | | | | | 12 | 18 | 0 | 8 | 22 |
| MABANK ISD | '129905 | 3487 | 3344 | LAKEVIEW EL | '129905105 | 371 | 358 | | | | | | 14 | 5 | 1 | 5 | 13 |
| MABANK ISD | '129905 | 3487 | 3344 | SOUTHSIDE EL | '129905104 | 454 | 430 | | | | | | 19 | 7 | 4 | 10 | 12 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK J H | '129905041 | 557 | 543 | | | | | | 22 | 5 | 2 | 11 | 14 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK H S | '129905001 | 986 | 939 | | | | | | 90 | 18 | 2 | 22 | 84 |
| **MABANK ISD TOTA** | **'129905** | **3487** | **3344** | | | **3487** | **3344** | | | | | | **167** | **70** | **10** | **66** | **161** |
| TERRELL ISD | '129906 | 4736 | 3785 | W H BURNETT EL | '129906103 | 245 | 217 | | | | | | * | 16 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | GLOBAL LEADERSHIP ACADEMY | '129906110 | 167 | 167 | | | | | | * | 4 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL ALTERNATIVE EDUCATION CENTER/PHOENIX SCH | '129906004 | 8 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | TISD CHILD & ADOLESCENT SCHOOL | '129906104 | 27 | 26 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TERRELL ISD | '129906 | 4736 | 3785 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | DR BRUCE WOOD EL | '129906109 | 556 | 484 | | | | | | 5 | 5 | 0 | 5 | 5 |
| TERRELL ISD | '129906 | 4736 | 3785 | GILBERT WILLIE SR EL | '129906108 | 703 | 567 | | | | | | 11 | 11 | 0 | 4 | 18 |
| TERRELL ISD | '129906 | 4736 | 3785 | J W LONG EL | '129906107 | 632 | 509 | | | | | | 16 | 10 | 0 | 9 | 17 |
| TERRELL ISD | '129906 | 4736 | 3785 | HERMAN FURLOUGH JR | '129906041 | 1121 | 906 | | | | | | 50 | 17 | 2 | 14 | 51 |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL H S | '129906002 | 1277 | 909 | | | | | | 52 | 23 | 1 | 26 | 48 |
| **TERRELL ISD TOTA** | **'129906** | **4736** | **3785** | | | **4736** | **3785** | | | | | | **140** | **90** | **3** | **72** | **155** |
| SCURRY-ROSSER I | '129910 | 1066 | 1009 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 2 | 4 | 2 |
| SCURRY-ROSSER I | '129910 | 1066 | 1009 | SCURRY-ROSSER EL | '129910101 | 298 | 292 | | | | | | 15 | 7 | 1 | 17 | 4 |
| SCURRY-ROSSER I | '129910 | 1066 | 1009 | SCURRY-ROSSER MIDDLE | '129910041 | 438 | 418 | | | | | | 29 | 8 | 2 | 22 | 13 |
| SCURRY-ROSSER I | '129910 | 1066 | 1009 | SCURRY-ROSSER H S | '129910001 | 330 | 299 | | | | | | 31 | 9 | 3 | 17 | 20 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SCURRY-ROSSER I | '129910 | 1066 | 1009 | | | 1066 | 1009 | | | | | | 75 | 32 | 8 | 60 | 39 |
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | 75 | OAKS ACADEMY | '130801001 | 67 | 67 | | | | | | | | | | |
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | 75 | STEPPING STONES ACADEMY | '130801003 | 8 | 8 | | | | | | | | | | |
| MEADOWLAND CHARTER DISTRICT TOTAL | '130801 | 75 | 75 | | | 75 | 75 | | | | | | | | | | |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE ALTER SCH | '130901203 | NR | NR | | | | | | * | 8 | * | * | * |
| BOERNE ISD | '130901 | 9752 | 7855 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | |
| BOERNE ISD | '130901 | 9752 | 7855 | FABRA EL | '130901102 | 578 | 507 | | | | | | 11 | 10 | 0 | 14 | 7 |
| BOERNE ISD | '130901 | 9752 | 7855 | FAIR OAKS RANCH EL | '130901103 | 685 | 560 | | | | | | 12 | 8 | 0 | 13 | 7 |
| BOERNE ISD | '130901 | 9752 | 7855 | CIBOLO CREEK EL | '130901105 | 443 | 372 | | | | | | 12 | 4 | 0 | 11 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | HERFF EL | '130901107 | 492 | 429 | | | | | | 12 | 10 | 0 | 16 | 6 |
| BOERNE ISD | '130901 | 9752 | 7855 | KENDALL EL | '130901104 | 721 | 616 | | | | | | 13 | 4 | 0 | 15 | 2 |
| BOERNE ISD | '130901 | 9752 | 7855 | CURINGTON EL | '130901101 | 611 | 552 | | | | | | 16 | 5 | 3 | 13 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE NORTH | '130901041 | 831 | 722 | | | | | | 28 | 6 | 0 | 22 | 12 |
| BOERNE ISD | '130901 | 9752 | 7855 | VOSS MIDDLE | '130901043 | 714 | 597 | | | | | | 30 | 8 | 0 | 22 | 16 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE SOUTH | '130901042 | 830 | 649 | | | | | | 33 | 14 | 1 | 33 | 13 |
| BOERNE ISD | '130901 | 9752 | 7855 | VAN RAUB EL | '130901106 | 757 | 599 | | | | | | 42 | 15 | 28 | 19 | 10 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE H S | '130901001 | 1219 | 829 | | | | | | 71 | 19 | 2 | 53 | 35 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE - SAMUEL V CHAMPION H S | '130901002 | 1871 | 1423 | | | | | | 122 | 17 | 1 | 76 | 62 |
| BOERNE ISD TOTAL | '130901 | 9752 | 7855 | | | 9752 | 7855 | | | | | | 409 | 130 | 35 | 318 | 186 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT EL | '130902101 | 486 | 411 | | | | | | 12 | 7 | 1 | 6 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT MIDDLE | '130902041 | 261 | 170 | | | | | | 15 | 2 | 0 | 5 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT H S | '130902001 | 322 | 266 | | | | | | 17 | 3 | 0 | 1 | 19 |
| COMFORT ISD TOTAL | '130902 | 1069 | 847 | | | 1069 | 847 | | | | | | 44 | 12 | 1 | 12 | 43 |
| KENEDY COUNTY V | '131001 | 90 | 89 | SARITA EL | '131001103 | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| KENEDY COUNTY WIDE CSD TOTAL | '131001 | 90 | 89 | | | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| JAYTON-GIRARD IS | '132902 | 173 | 173 | JAYTON SCHOOLS | '132902001 | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| JAYTON-GIRARD IS | '132902 | 173 | 173 | | | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| CENTER POINT ISD | '133901 | 505 | 425 | NORTH STAR H S | '133901004 | 4 | 4 | | | | | | | | | | |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT MIDDLE | '133901041 | 127 | 108 | | | | | | * | 0 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT EL | '133901101 | 221 | 191 | | | | | | * | 1 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | Multiple Campus | | NR | NR | | | | | | 8 | 9 | 1 | 4 | 12 |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT H S | '133901001 | 153 | 122 | | | | | | 10 | 1 | 0 | 3 | 8 |
| CENTER POINT ISD TOTAL | '133901 | 505 | 425 | | | 505 | 425 | | | | | | * | 11 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HUNT ISD | '133902 | 187 | 183 | HUNT SCHOOL | '133902101 | 187 | 183 | | | | | | * | 1 | * | * | * |
| **HUNT ISD TOTAL** | **'133902** | **187** | **183** | | | **187** | **183** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| KERRVILLE ISD | '133903 | 4678 | 4368 | KERRVILLE DISCIPLINARY ALTERNATIVE SCHOOL | '133903003 | NR | NR | | | | | | | | | | |
| KERRVILLE ISD | '133903 | 4678 | 4368 | HILL COUNTRY H S | '133903105 | 43 | 42 | | | | | | * | 1 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | EARLY CHILDHOOD CENTER | '133903107 | 172 | 152 | | | | | | * | 6 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | | Multiple Campus | NR | NR | | | | | | 2 | 22 | 0 | 9 | 15 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | DANIELS EL | '133903101 | 503 | 503 | | | | | | 6 | 6 | 0 | 9 | 3 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | STARKEY EL | '133903102 | 471 | 471 | | | | | | 7 | 3 | 1 | 7 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | NIMITZ EL | '133903103 | 529 | 481 | | | | | | 8 | 4 | 0 | 10 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | FRED H TALLY EL | '133903109 | 537 | 499 | | | | | | 8 | 7 | 0 | 13 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | PETERSON MIDDLE | '133903041 | 1077 | 1041 | | | | | | 39 | 14 | 1 | 33 | 19 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | TIVY H S | '133903001 | 1346 | 1179 | | | | | | 89 | 15 | 2 | 55 | 47 |
| **KERRVILLE ISD TO** | **'133903** | **4678** | **4368** | | | **4678** | **4368** | | | | | | **163** | **78** | **6** | **145** | **90** |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM MIDDLE | '133904042 | 255 | 223 | | | | | | 17 | 2 | 1 | 7 | 11 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM TOM MOORE H S | '133904001 | 312 | 299 | | | | | | 25 | 5 | 0 | 6 | 24 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM EL | '133904101 | 521 | 521 | | | | | | 27 | 10 | 1 | 9 | 27 |
| **INGRAM ISD TOTAL** | **'133904** | **1088** | **1043** | | | **1088** | **1043** | | | | | | **69** | **17** | **2** | **22** | **62** |
| DIVIDE ISD | '133905 | 23 | 21 | DIVIDE EL | '133905101 | 23 | 21 | | | | | | | | | | |
| **DIVIDE ISD TOTAL** | **'133905** | **23** | **21** | | | **23** | **21** | | | | | | | | | | |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION MIDDLE | '134901041 | 148 | 142 | | | | | | * | 4 | * | * | * |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION EL | '134901101 | 281 | 273 | | | | | | * | 3 | * | * | * |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION H S | '134901001 | 157 | 156 | | | | | | 9 | 1 | 1 | 5 | 4 |
| **JUNCTION ISD TOT** | **'134901** | **586** | **571** | | | **586** | **571** | | | | | | **\*** | **8** | **\*** | **\*** | **\*** |
| GUTHRIE CSD | '135001 | 122 | 122 | GUTHRIE SCHOOL | '135001001 | 122 | 122 | | | | | | | | | | |
| **GUTHRIE CSD TOT** | **'135001** | **122** | **122** | | | **122** | **122** | | | | | | | | | | |
| BRACKETT ISD | '136901 | 508 | 453 | JONES ELEMENTARY/INTERMEDIATE SCHOOL | '136901101 | 232 | 211 | | | | | | | | | | |
| BRACKETT ISD | '136901 | 508 | 453 | BRACKETT H S | '136901001 | 154 | 136 | | | | | | * | 1 | * | * | * |
| BRACKETT ISD | '136901 | 508 | 453 | BRACKETT J H | '136901041 | 122 | 106 | | | | | | * | 0 | * | * | * |
| BRACKETT ISD | '136901 | 508 | 453 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 3 | 0 |
| **BRACKETT ISD TO** | **'136901** | **508** | **453** | | | **508** | **453** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HOMEBOUND | '137901111 | NR | NR | | | | | | | | | | |
| KINGSVILLE ISD | '137901 | 2877 | 0 | H M KING H S | '137901001 | 898 | 0 | | | | | | * | 14 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | GILLETT INT | '137901041 | 401 | 0 | | | | | | * | 16 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | MEMORIAL MIDDLE | '137901042 | 412 | 0 | | | | | | * | 15 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HARVEY EL | '137901105 | 354 | 0 | | | | | | * | 13 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | KLEBERG EL | '137901106 | 219 | 0 | | | | | | * | 3 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HARREL EL | '137901109 | 240 | 0 | | | | | | * | 5 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | PEREZ EL | '137901110 | 353 | 0 | | | | | | * | 9 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | POGUE OPTIONS ALTERNATIVE | '137901005 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| **KINGSVILLE ISD TC** | **'137901** | **2877** | **0** | | | **2877** | **0** | | | | | | **\*** | **77** | **\*** | **\*** | **\*** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| RICARDO ISD | '137902 | 624 | 469 | RICARDO MIDDLE | '137902041 | 272 | 193 | | | | | | * | 1 | * | * | * |
| RICARDO ISD | '137902 | 624 | 469 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| RICARDO ISD | '137902 | 624 | 469 | RICARDO EL | '137902101 | 352 | 276 | | | | | | 5 | 7 | 1 | 10 | 2 |
| RICARDO ISD TOTAL | '137902 | 624 | 469 | | | 624 | 469 | | | | | | * | 10 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | KAUFER H S | '137903001 | 247 | 0 | | | | | | * | 2 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | NANNY EL | '137903101 | 185 | 0 | | | | | | * | 0 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| RIVIERA ISD TOTAL | '137903 | 432 | 0 | | | 432 | 0 | | | | | | * | 5 | * | * | * |
| SANTA GERTRUDIS | '137904 | 782 | 444 | SANTA GERTRUDIS SCHOOL | '137904101 | 421 | 322 | | | | | | 15 | 12 | 0 | 12 | 15 |
| SANTA GERTRUDIS | '137904 | 782 | 444 | SANTA GERTRUDIS ACADEMY H | '137904001 | 361 | 122 | | | | | | 26 | 2 | 0 | 5 | 23 |
| SANTA GERTRUDIS ISD TOTAL | '137904 | 782 | 444 | | | 782 | 444 | | | | | | 41 | 14 | 0 | 17 | 38 |
| KNOX CITY-O'BRIEN | '138902 | 249 | 229 | KNOX CITY SCHOOL | '138902001 | 249 | 229 | | | | | | 25 | 10 | 0 | 0 | 35 |
| KNOX CITY-O'BRIEN CISD TOTAL | '138902 | 249 | 229 | | | 249 | 229 | | | | | | 25 | 10 | 0 | 0 | 35 |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY SECONDARY | '138903001 | 159 | 159 | | | | | | * | 3 | * | * | * |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY EL | '138903101 | 246 | 243 | | | | | | * | 3 | * | * | * |
| MUNDAY CISD TOTAL | '138903 | 405 | 402 | | | 405 | 402 | | | | | | * | 6 | * | * | * |
| BENJAMIN ISD | '138904 | 129 | 122 | BENJAMIN SCHOOL | '138904001 | 129 | 122 | | | | | | 6 | 3 | 0 | 2 | 7 |
| BENJAMIN ISD TOTAL | '138904 | 129 | 122 | | | 129 | 122 | | | | | | 6 | 3 | 0 | 2 | 7 |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM MIDDLE | '139905041 | 226 | 221 | | | | | | * | 1 | * | * | * |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM H S | '139905001 | 312 | 290 | | | | | | 24 | 10 | 0 | 34 | 0 |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM EL | '139905101 | 528 | 527 | | | | | | 24 | 16 | 0 | 40 | 0 |
| CHISUM ISD TOTAL | '139905 | 1066 | 1038 | | | 1066 | 1038 | | | | | | * | 27 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | TRAVIS H S OF CHOICE | '139909008 | 45 | 30 | | | | | | * | 1 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | LAMAR COUNTY HEAD START | '139909111 | 189 | 177 | | | | | | * | 7 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | GIVENS EARLY CHILDHOOD CENTER | '139909105 | 84 | 78 | | | | | | 0 | 8 | 2 | 1 | 5 |
| PARIS ISD | '139909 | 3794 | 3314 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PARIS ISD | '139909 | 3794 | 3314 | JUSTISS EL | '139909108 | 574 | 520 | | | | | | 6 | 13 | 0 | 2 | 17 |
| PARIS ISD | '139909 | 3794 | 3314 | AIKIN EL | '139909109 | 932 | 801 | | | | | | 15 | 25 | 0 | 7 | 33 |
| PARIS ISD | '139909 | 3794 | 3314 | CROCKETT INT | '139909112 | 528 | 474 | | | | | | 15 | 18 | 2 | 4 | 27 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS J H | '139909042 | 559 | 488 | | | | | | 23 | 16 | 2 | 8 | 29 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS H S | '139909002 | 883 | 746 | | | | | | 52 | 17 | 4 | 6 | 59 |
| PARIS ISD TOTAL | '139909 | 3794 | 3314 | | | 3794 | 3314 | | | | | | 114 | 111 | 10 | 28 | 187 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | W L HIGGINS EL | '139911101 | 312 | 302 | | | | | | * | 9 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | AARON PARKER EL | '139911102 | 225 | 204 | | | | | | * | 10 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 9 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | CECIL EVERETT EL | '139911103 | 265 | 245 | | | | | | 5 | 8 | 1 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | BAILEY INT | '139911104 | 304 | 285 | | | | | | 6 | 6 | 0 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | FRANK STONE MIDDLE | '139911042 | 549 | 489 | | | | | | 24 | 10 | 0 | 27 | 7 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | NORTH LAMAR H S | '139911002 | 698 | 602 | | | | | | 42 | 20 | 2 | 39 | 21 |
| **NORTH LAMAR ISD** | **'139911** | **2353** | **2127** | | | **2353** | **2127** | | | | | | **86** | **76** | **8** | **111** | **43** |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | BLOSSOM EL | '139912101 | 409 | 406 | | | | | | * | 4 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | DEPORT EL | '139912102 | 131 | 129 | | | | | | * | 0 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND J H | '139912041 | 223 | 222 | | | | | | 6 | 4 | 1 | 2 | 7 |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND H S | '139912001 | 285 | 283 | | | | | | 12 | 2 | 1 | 6 | 7 |
| **PRAIRILAND ISD TO** | **'139912** | **1048** | **1040** | | | **1048** | **1040** | | | | | | **10** | **\*** | **\*** | **\*** | **\*** |
| AMHERST ISD | '140901 | 132 | 128 | AMHERST SCHOOL | '140901001 | 132 | 128 | | | | | | 10 | 6 | 2 | 8 | 6 |
| **AMHERST ISD TOT** | **'140901** | **132** | **128** | | | **132** | **128** | | | | | | **10** | **6** | **2** | **8** | **6** |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD EL | '140904102 | 280 | 275 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 7 | 0 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD J H | '140904041 | 279 | 273 | | | | | | 16 | 6 | 6 | 2 | 14 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD PRI | '140904103 | 314 | 304 | | | | | | 17 | 9 | 0 | 1 | 25 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD H S | '140904001 | 352 | 344 | | | | | | 66 | 22 | 42 | 4 | 42 |
| **LITTLEFIELD ISD T** | **'140904** | **1225** | **1196** | | | **1225** | **1196** | | | | | | **101** | **44** | **48** | **15** | **82** |
| OLTON ISD | '140905 | 601 | 560 | HP WEBB EL | '140905102 | 280 | 265 | | | | | | * | 7 | * | * | * |
| OLTON ISD | '140905 | 601 | 560 | OLTON H S | '140905002 | 186 | 171 | | | | | | 6 | 5 | 0 | 1 | 10 |
| OLTON ISD | '140905 | 601 | 560 | Multiple Campus | | NR | NR | | | | | | 7 | 10 | 0 | 0 | 17 |
| OLTON ISD | '140905 | 601 | 560 | OLTON J H | '140905041 | 135 | 124 | | | | | | 17 | 8 | 0 | 1 | 24 |
| **OLTON ISD TOTAL** | **'140905** | **601** | **560** | | | **601** | **560** | | | | | | **\*** | **30** | **\*** | **\*** | **\*** |
| SPRINGLAKE-EART | '140907 | 280 | 280 | SPRINGLAKE-EARTH DAEP | '140907002 | NR | NR | | | | | | | | | | |
| SPRINGLAKE-EART | '140907 | 280 | 280 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 1 | 10 |
| SPRINGLAKE-EART | '140907 | 280 | 280 | SPRINGLAKE-EARTH ELEM/MIDDLE SCHOOL | '140907101 | 167 | 167 | | | | | | 5 | 4 | 0 | 0 | 9 |
| SPRINGLAKE-EART | '140907 | 280 | 280 | SPRINGLAKE-EARTH H S | '140907001 | 113 | 113 | | | | | | 8 | 1 | 0 | 0 | 9 |
| **SPRINGLAKE-EARTH ISD TOTAL** | **'140907** | **280** | **280** | | | **280** | **280** | | | | | | **14** | **15** | **0** | **1** | **28** |
| SUDAN ISD | '140908 | 479 | 463 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN EL | '140908101 | 322 | 313 | | | | | | 5 | 5 | 0 | 8 | 2 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN H S | '140908001 | 157 | 150 | | | | | | 10 | 6 | 0 | 14 | 2 |
| **SUDAN ISD TOTAL** | **'140908** | **479** | **463** | | | **479** | **463** | | | | | | **16** | **11** | **0** | **22** | **5** |
| LAMPASAS ISD | '141901 | 3356 | 2722 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 0 | 10 | 17 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | TAYLOR CREEK EL | '141901105 | 523 | 436 | | | | | | 8 | 8 | 0 | 4 | 12 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | KLINE WHITIS EL | '141901102 | 405 | 352 | | | | | | 14 | 17 | 5 | 12 | 14 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | HANNA SPRINGS EL | '141901103 | 667 | 576 | | | | | | 30 | 21 | 2 | 12 | 37 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS MIDDLE | '141901041 | 779 | 639 | | | | | | 47 | 13 | 0 | 19 | 41 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS H S | '141901001 | 982 | 719 | | | | | | 90 | 32 | 0 | 24 | 98 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMPASAS ISD TO | '141901 | 3356 | 2722 | | | 3356 | 2722 | | | | | | 189 | 118 | 7 | 81 | 219 |
| LOMETA ISD | '141902 | 312 | 254 | LEON VALLEY | '141902003 | 27 | 0 | | | | | | | | | | |
| LOMETA ISD | '141902 | 312 | 254 | LOMETA SCHOOL | '141902001 | 285 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| LOMETA ISD TOTAL | '141902 | 312 | 254 | | | 312 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| COTULLA ISD | '142901 | 1244 | 355 | FRANK NEWMAN MIDDLE | '142901041 | 293 | 161 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | RAMIREZ-BURKS EL | '142901102 | 500 | 71 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | ENCINAL EL | '142901104 | 92 | 56 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COTULLA ISD | '142901 | 1244 | 355 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| COTULLA ISD | '142901 | 1244 | 355 | COTULLA H S | '142901001 | 359 | 67 | | | | | | 9 | 0 | 1 | 8 | 0 |
| COTULLA ISD TOT | '142901 | 1244 | 355 | | | 1244 | 355 | | | | | | * | 6 | * | * | * |
| HALLETTSVILLE ISE | '143901 | 1110 | 1080 | G O A L S PROGRAM | '143901002 | NR | NR | | | | | | | | | | |
| HALLETTSVILLE ISE | '143901 | 1110 | 1080 | HALLETTSVILLE J H | '143901041 | 354 | 346 | | | | | | * | 0 | * | * | * |
| HALLETTSVILLE ISE | '143901 | 1110 | 1080 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 1 | 8 |
| HALLETTSVILLE ISE | '143901 | 1110 | 1080 | HALLETTSVILLE EL | '143901101 | 388 | 369 | | | | | | 8 | 5 | 0 | 1 | 12 |
| HALLETTSVILLE ISE | '143901 | 1110 | 1080 | HALLETTSVILLE H S | '143901001 | 368 | 365 | | | | | | 15 | 7 | 1 | 1 | 20 |
| HALLETTSVILLE IS | '143901 | 1110 | 1080 | | | 1110 | 1080 | | | | | | * | 16 | * | * | * |
| MOULTON ISD | '143902 | 295 | 258 | G O A L S PROGRAM | '143902002 | NR | NR | | | | | | | | | | |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON H S | '143902001 | 134 | 100 | | | | | | * | 2 | * | * | * |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON EL | '143902101 | 161 | 158 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOULTON ISD | '143902 | 295 | 258 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOULTON ISD TOT | '143902 | 295 | 258 | | | 295 | 258 | | | | | | * | 4 | * | * | * |
| SHINER ISD | '143903 | 669 | 661 | G O A L S PROGRAM | '143903002 | NR | NR | | | | | | | | | | |
| SHINER ISD | '143903 | 669 | 661 | SHINER EL | '143903101 | 340 | 338 | | | | | | 8 | 1 | 0 | 5 | 4 |
| SHINER ISD | '143903 | 669 | 661 | SHINER H S | '143903001 | 329 | 323 | | | | | | 12 | 5 | 0 | 4 | 13 |
| SHINER ISD TOTAL | '143903 | 669 | 661 | | | 669 | 661 | | | | | | 20 | 6 | 0 | 9 | 17 |
| VYSEHRAD ISD | '143904 | 105 | 105 | VYSEHRAD EL | '143904101 | 105 | 105 | | | | | | | | | | |
| VYSEHRAD ISD TO | '143904 | 105 | 105 | | | 105 | 105 | | | | | | | | | | |
| SWEET HOME ISD | '143905 | 148 | 148 | SWEET HOME EL | '143905101 | 148 | 148 | | | | | | | | | | |
| SWEET HOME ISD | '143905 | 148 | 148 | | | 148 | 148 | | | | | | | | | | |
| EZZELL ISD | '143906 | 80 | 0 | EZZELL EL | '143906101 | 80 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| EZZELL ISD TOTAL | '143906 | 80 | 0 | | | 80 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS INT | '144901103 | 245 | 240 | | | | | | 13 | 3 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS EL | '144901101 | 574 | 568 | | | | | | 14 | 2 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS MIDDLE | '144901041 | 459 | 452 | | | | | | 17 | 2 | 0 | 1 | 18 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS H S | '144901001 | 628 | 615 | | | | | | 40 | 5 | 0 | 0 | 45 |
| GIDDINGS ISD TOT | '144901 | 1906 | 1875 | | | 1906 | 1875 | | | | | | 84 | 14 | 0 | 1 | 97 |
| LEXINGTON ISD | '144902 | 1038 | 923 | Multiple Campus | | NR | NR | | | | | | 4 | 6 | 2 | 4 | 4 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON MIDDLE | '144902041 | 274 | 255 | | | | | | 11 | 4 | 0 | 5 | 10 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON EL | '144902101 | 455 | 435 | | | | | | 11 | 5 | 0 | 10 | 6 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON H S | '144902001 | 309 | 233 | | | | | | 18 | 6 | 0 | 12 | 12 |
| **LEXINGTON ISD TO** | **'144902** | **1038** | **923** | | | **1038** | **923** | | | | | | **44** | **21** | **2** | **31** | **32** |
| DIME BOX ISD | '144903 | 166 | 136 | DIME BOX SCHOOL | '144903001 | 166 | 136 | | | | | | 6 | 2 | 0 | 8 | 0 |
| **DIME BOX ISD TOT** | **'144903** | **166** | **136** | | | **166** | **136** | | | | | | **6** | **2** | **0** | **8** | **0** |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO EL | '145901102 | 276 | 275 | | | | | | | | | | |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO H S | '145901002 | 293 | 278 | | | | | | * | 0 | * | * | * |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO J H | '145901041 | 400 | 398 | | | | | | 0 | 1 | 0 | 0 | 1 |
| **BUFFALO ISD TOT** | **'145901** | **969** | **951** | | | **969** | **951** | | | | | | ***** | **1** | ***** | ***** | ***** |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE JR-SR H S | '145902001 | 293 | 288 | | | | | | * | 6 | * | * | * |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE EL | '145902101 | 379 | 372 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **CENTERVILLE ISD** | **'145902** | **672** | **660** | | | **672** | **660** | | | | | | ***** | **8** | ***** | ***** | ***** |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE MIDDLE | '145906041 | 132 | 130 | | | | | | * | 0 | * | * | * |
| NORMANGEE ISD | '145906 | 596 | 582 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 5 | 4 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE H S | '145906001 | 206 | 201 | | | | | | 5 | 1 | 0 | 3 | 4 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE EL | '145906101 | 258 | 251 | | | | | | 8 | 1 | 0 | 6 | 3 |
| **NORMANGEE ISD T** | **'145906** | **596** | **582** | | | **596** | **582** | | | | | | ***** | **11** | ***** | ***** | ***** |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD H S | '145907002 | 75 | 54 | | | | | | * | 1 | * | * | * |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD EL | '145907102 | 120 | 100 | | | | | | 5 | 5 | 1 | 8 | 1 |
| **OAKWOOD ISD TO1** | **'145907** | **195** | **154** | | | **195** | **154** | | | | | | ***** | **6** | ***** | ***** | ***** |
| LEON ISD | '145911 | 745 | 741 | LEON EL | '145911102 | 428 | 425 | | | | | | | | | | |
| LEON ISD | '145911 | 745 | 741 | LEON H S | '145911002 | 317 | 316 | | | | | | * | 2 | * | * | * |
| LEON ISD | '145911 | 745 | 741 | Multiple Campus | | NR | NR | | | | | | 4 | 4 | 0 | 5 | 3 |
| **LEON ISD TOTAL** | **'145911** | **745** | **741** | | | **745** | **741** | | | | | | ***** | **6** | ***** | ***** | ***** |
| CLEVELAND ISD | '146901 | 9048 | 8839 | FREDERICK A DOUGLASS LEARNING ACADEMY | '146901004 | 55 | 37 | | | | | | * | 4 | * | * | * |
| CLEVELAND ISD | '146901 | 9048 | 8839 | DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '146901003 | 40 | 40 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | NORTHSIDE EL | '146901102 | 693 | 666 | | | | | | * | 20 | * | * | * |
| CLEVELAND ISD | '146901 | 9048 | 8839 | SOUTHSIDE EL | '146901103 | 1432 | 1378 | | | | | | 27 | 33 | 0 | 48 | 12 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | COTTONWOOD EL | '146901105 | 1171 | 1155 | | | | | | 28 | 23 | 0 | 41 | 10 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | EASTSIDE EL | '146901104 | 1156 | 1156 | | | | | | 36 | 29 | 0 | 48 | 17 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND MIDDLE | '146901041 | 2293 | 2246 | | | | | | 71 | 39 | 0 | 65 | 45 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND H S | '146901001 | 2208 | 2161 | | | | | | 149 | 45 | 0 | 155 | 39 |
| **CLEVELAND ISD T** | **'146901** | **9048** | **8839** | | | **9048** | **8839** | | | | | | **332** | **194** | **0** | **398** | **128** |
| DAYTON ISD | '146902 | 5378 | 5377 | FREDDA NOTTINGHAM ALTERNATIVE EDUCATION CENTER | '146902007 | 12 | 12 | | | | | | * | 1 | * | * | * |
| DAYTON ISD | '146902 | 5378 | 5377 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| DAYTON ISD | '146902 | 5378 | 5377 | COLBERT EL | '146902102 | 208 | 208 | | | | | | * | 3 | * | * | * |
| DAYTON ISD | '146902 | 5378 | 5377 | RICHTER EL | '146902103 | 903 | 903 | | | | | | 21 | 11 | 2 | 20 | 10 |
| DAYTON ISD | '146902 | 5378 | 5377 | KIMMIE M BROWN EL | '146902105 | 760 | 759 | | | | | | 25 | 7 | 0 | 27 | 5 |
| DAYTON ISD | '146902 | 5378 | 5377 | AUSTIN EL | '146902101 | 743 | 743 | | | | | | 26 | 10 | 1 | 23 | 12 |
| DAYTON ISD | '146902 | 5378 | 5377 | WILSON J H | '146902041 | 1326 | 1326 | | | | | | 69 | 13 | 0 | 60 | 22 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DAYTON ISD | '146902 | 5378 | 5377 | DAYTON H S | '146902002 | 1426 | 1426 | | | | | | 116 | 17 | 12 | 67 | 54 |
| **DAYTON ISD TOTAL** | **'146902** | **5378** | **5377** | | | **5378** | **5377** | | | | | | **266** | **66** | **15** | **211** | **106** |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS AEP | '146903042 | NR | NR | | | | | | | | | | |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS EL | '146903101 | 150 | 149 | | | | | | * | 2 | * | * | * |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS JH | '146903041 | 58 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **DEVERS ISD TOTAL** | **'146903** | **208** | **206** | | | **208** | **206** | | | | | | ***** | **3** | ***** | ***** | ***** |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN J H | '146904041 | 375 | 370 | | | | | | 5 | 3 | 0 | 7 | 1 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN EL | '146904102 | 566 | 559 | | | | | | 6 | 7 | 1 | 12 | 0 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN H S | '146904001 | 331 | 323 | | | | | | 15 | 6 | 3 | 16 | 2 |
| HARDIN ISD | '146904 | 1272 | 1252 | Multiple Campus | | NR | NR | | | | | | 19 | 17 | 4 | 22 | 10 |
| **HARDIN ISD TOTAL** | **'146904** | **1272** | **1252** | | | **1272** | **1252** | | | | | | **45** | **33** | **8** | **57** | **13** |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA J H | '146905041 | 64 | 44 | | | | | | | | | | |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA H S | '146905001 | 112 | 75 | | | | | | * | 3 | * | * | * |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA EL | '146905101 | 261 | 226 | | | | | | * | 5 | * | * | * |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | Multiple Campus | | NR | NR | | | | | | 3 | 3 | 3 | 0 | 3 |
| **HULL-DAISETTA ISD TOTAL** | **'146905** | **437** | **345** | | | **437** | **345** | | | | | | ***** | **11** | ***** | ***** | ***** |
| LIBERTY ISD | '146906 | 2191 | 2135 | Multiple Campus | | NR | NR | | | | | | 2 | 15 | 0 | 5 | 12 |
| LIBERTY ISD | '146906 | 2191 | 2135 | SAN JACINTO EL | '146906102 | 419 | 400 | | | | | | 15 | 2 | 0 | 12 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY EL | '146906103 | 638 | 630 | | | | | | 16 | 4 | 0 | 15 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY MIDDLE | '146906041 | 511 | 497 | | | | | | 22 | 2 | 1 | 8 | 15 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY H S | '146906001 | 623 | 608 | | | | | | 33 | 1 | 1 | 18 | 15 |
| **LIBERTY ISD TOTAL** | **'146906** | **2191** | **2135** | | | **2191** | **2135** | | | | | | **88** | **24** | **2** | **58** | **52** |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON INT | '146907102 | 219 | 219 | | | | | | * | 7 | * | * | * |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON PRI | '146907101 | 600 | 573 | | | | | | * | 6 | * | * | * |
| TARKINGTON ISD | '146907 | 1707 | 1665 | Multiple Campus | | NR | NR | | | | | | 19 | 10 | 0 | 7 | 22 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON MIDDLE | '146907041 | 405 | 398 | | | | | | 24 | 16 | 1 | 0 | 39 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON H S | '146907001 | 483 | 475 | | | | | | 33 | 19 | 1 | 1 | 50 |
| **TARKINGTON ISD TOTAL** | **'146907** | **1707** | **1665** | | | **1707** | **1665** | | | | | | **88** | **58** | **2** | **8** | **136** |
| COOLIDGE ISD | '147901 | 313 | 284 | COOLIDGE EL | '147901101 | 158 | 149 | | | | | | | | | | |
| COOLIDGE ISD | '147901 | 313 | 284 | COOLIDGE H S | '147901001 | 155 | 135 | | | | | | 11 | 3 | 0 | 14 | 0 |
| **COOLIDGE ISD TOTAL** | **'147901** | **313** | **284** | | | **313** | **284** | | | | | | **11** | **3** | **0** | **14** | **0** |
| GROESBECK ISD | '147902 | 1512 | 1198 | H O WHITEHURST EL | '147902104 | 475 | 419 | | | | | | * | 11 | * | * | * |
| GROESBECK ISD | '147902 | 1512 | 1198 | ENGE-WASHINGTON INT | '147902101 | 384 | 333 | | | | | | * | 6 | * | * | * |
| GROESBECK ISD | '147902 | 1512 | 1198 | Multiple Campus | | NR | NR | | | | | | 7 | 6 | 1 | 12 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | GROESBECK MIDDLE | '147902042 | 231 | 198 | | | | | | 12 | 6 | 0 | 18 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | GROESBECK H S | '147902001 | 422 | 248 | | | | | | 37 | 9 | 1 | 45 | 0 |
| **GROESBECK ISD TOTAL** | **'147902** | **1512** | **1198** | | | **1512** | **1198** | | | | | | **66** | **38** | **2** | **102** | **0** |
| MEXIA ISD | '147903 | 1854 | 1541 | DEVELOPMENTAL CTR | '147903101 | 17 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MEXIA ISD | '147903 | 1854 | 1541 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MEXIA ISD | '147903 | 1854 | 1541 | MEXIA J H | '147903042 | 404 | 340 | | | | | | 11 | 7 | 0 | 5 | 13 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEXIA ISD | '147903 | 1854 | 1541 | A B MCBAY EL | '147903103 | 510 | 436 | | | | | | 15 | 19 | 0 | 13 | 21 |
| MEXIA ISD | '147903 | 1854 | 1541 | R Q SIMS INT | '147903105 | 392 | 356 | | | | | | 17 | 23 | 0 | 4 | 36 |
| MEXIA ISD | '147903 | 1854 | 1541 | MEXIA H S | '147903002 | 531 | 409 | | | | | | 34 | 6 | 0 | 10 | 30 |
| **MEXIA ISD TOTAL** | **'147903** | **1854** | **1541** | | | **1854** | **1541** | | | | | | **77** | **58** | **0** | **34** | **101** |
| BOOKER ISD | '148901 | 360 | 357 | KIRKSEY EL | '148901101 | 182 | 181 | | | | | | * | 12 | * | * | * |
| BOOKER ISD | '148901 | 360 | 357 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 1 | 2 |
| BOOKER ISD | '148901 | 360 | 357 | BOOKER JH/H S | '148901001 | 178 | 176 | | | | | | 11 | 9 | 11 | 3 | 6 |
| **BOOKER ISD TOTAL** | **'148901** | **360** | **357** | | | **360** | **357** | | | | | | ***** | **25** | ***** | ***** | ***** |
| FOLLETT ISD | '148902 | 177 | 154 | FOLLETT SCHOOL | '148902001 | 177 | 154 | | | | | | * | 1 | * | * | * |
| FOLLETT ISD | '148902 | 177 | 154 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **FOLLETT ISD TOTAL** | **'148902** | **177** | **154** | | | **177** | **154** | | | | | | ***** | **2** | ***** | ***** | ***** |
| DARROUZETT ISD | '148905 | 139 | 133 | DARROUZETT SCHOOLS | '148905101 | 139 | 133 | | | | | | * | 8 | * | * | * |
| **DARROUZETT ISD** | **'148905** | **139** | **133** | | | **139** | **133** | | | | | | ***** | **8** | ***** | ***** | ***** |
| GEORGE WEST ISD | '149901 | 1003 | 934 | ATASCOSA COUNTY JJAEP | '149901003 | NR | NR | | | | | | | | | | |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST J H | '149901041 | 143 | 137 | | | | | | * | 0 | * | * | * |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST EL | '149901101 | 223 | 200 | | | | | | 0 | 3 | 0 | 0 | 3 |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST PRI | '149901102 | 360 | 328 | | | | | | 10 | 6 | 0 | 5 | 11 |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST H S | '149901001 | 277 | 269 | | | | | | 18 | 10 | 0 | 9 | 19 |
| **GEORGE WEST ISD** | **'149901** | **1003** | **934** | | | **1003** | **934** | | | | | | ***** | **19** | ***** | ***** | ***** |
| THREE RIVERS ISD | '149902 | 559 | 445 | THREE RIVERS EL | '149902101 | 296 | 209 | | | | | | | | | | |
| THREE RIVERS ISD | '149902 | 559 | 445 | THREE RIVERS JR/SR H S | '149902001 | 263 | 236 | | | | | | * | 2 | * | * | * |
| THREE RIVERS ISD | '149902 | 559 | 445 | Multiple Campus | | NR | NR | | | | | | 6 | 5 | 1 | 4 | 7 |
| **THREE RIVERS ISD** | **'149902** | **559** | **445** | | | **559** | **445** | | | | | | ***** | **7** | ***** | ***** | ***** |
| LLANO ISD | '150901 | 1693 | 1651 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO EL | '150901101 | 354 | 334 | | | | | | 5 | 4 | 0 | 9 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | PACKSADDLE EL | '150901102 | 443 | 433 | | | | | | 6 | 8 | 0 | 14 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO J H | '150901041 | 392 | 390 | | | | | | 14 | 14 | 0 | 28 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO H S | '150901001 | 504 | 494 | | | | | | 58 | 7 | 4 | 58 | 3 |
| **LLANO ISD TOTAL** | **'150901** | **1693** | **1651** | | | **1693** | **1651** | | | | | | **83** | **35** | **4** | **111** | **3** |
| TEXAS TECH UNIVE | '152504 | NR | NR | TEXAS TECH H S | '152504001 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVE | '152504 | 0 | 0 | TEXAS TECH MIDDLE | '152504041 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVE | '152504 | 0 | 0 | TEXAS TECH EL | '152504101 | NR | NR | | | | | | | | | | |
| **TEXAS TECH UNIVERSITY K-12 TOTAL** | **'152504** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| RISE ACADEMY | '152802 | 271 | 265 | RISE ACADEMY | '152802101 | 271 | 265 | | | | | | 5 | 5 | 0 | 7 | 3 |
| **RISE ACADEMY TO** | **'152802** | **271** | **265** | | | **271** | **265** | | | | | | **5** | **5** | **0** | **7** | **3** |
| TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '152803 | 203 | 19 | TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '152803001 | 203 | 19 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK TOTAL | '152803 | 203 | 19 | | | 203 | 19 | | | | | | | | | | |
| BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION | '152806 | 149 | 126 | EL FOR EDUCATION INNOVATION | '152806001 | 149 | 126 | | | | | | 0 | 7 | 0 | 2 | 5 |
| BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION TOTAL | '152806 | 149 | 126 | | | 149 | 126 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HOMEBOUND | '152901009 | 6 | 5 | | | | | | | | | | |
| LUBBOCK ISD | '152901 | 26091 | 22584 | PRIORITY INTERVENTION ACADEMY | '152901007 | 85 | 83 | | | | | | * | 5 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MATTHEWS LEARNING | '152901011 | 53 | 35 | | | | | | * | 2 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | DUPRE EL | '152901160 | 222 | 203 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | GUADALUPE EL | '152901161 | 133 | 123 | | | | | | * | 4 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | JACKSON EL | '152901168 | 174 | 162 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ERVIN EL | '152901196 | 414 | 365 | | | | | | * | 12 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK CO J J A E P | '152901015 | 8 | 8 | | | | | | 0 | 3 | 0 | 3 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK CO JUVENILE JUSTICE CTR | '152901017 | 32 | 30 | | | | | | 0 | 3 | 0 | 3 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | Multiple Campus | | NR | NR | | | | | | 1 | 13 | 0 | 14 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | STEWART EL | '152901180 | 387 | 347 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WHEELOCK EL | '152901186 | 295 | 249 | | | | | | 5 | 12 | 0 | 17 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WRIGHT EL | '152901191 | 180 | 163 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | OVERTON EL | '152901174 | 315 | 279 | | | | | | 6 | 14 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WOLFFARTH EL | '152901190 | 306 | 263 | | | | | | 6 | 10 | 0 | 16 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BROWN EL | '152901159 | 369 | 339 | | | | | | 7 | 13 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HODGES EL | '152901165 | 326 | 287 | | | | | | 7 | 12 | 0 | 19 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MAEDGEN EL | '152901170 | 309 | 273 | | | | | | 7 | 7 | 0 | 14 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BAYLESS EL | '152901155 | 545 | 477 | | | | | | 10 | 16 | 0 | 26 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WILSON EL | '152901189 | 556 | 490 | | | | | | 10 | 11 | 0 | 21 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HONEY EL | '152901166 | 350 | 318 | | | | | | 11 | 10 | 0 | 21 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | RUSH EL | '152901178 | 314 | 274 | | | | | | 11 | 9 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WESTER EL | '152901184 | 403 | 346 | | | | | | 11 | 21 | 0 | 32 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WILLIAMS EL | '152901188 | 368 | 320 | | | | | | 11 | 6 | 0 | 17 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | COMMANDER WILLIAM C MCCOOL ACADEMY | '152901070 | 274 | 265 | | | | | | 12 | 12 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | SMITH EL | '152901179 | 586 | 528 | | | | | | 12 | 10 | 0 | 22 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WATERS EL | '152901183 | 531 | 488 | | | | | | 12 | 16 | 0 | 28 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ROBERTS EL | '152901193 | 536 | 466 | | | | | | 12 | 8 | 0 | 20 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUBBOCK ISD | '152901 | 26091 | 22584 | MCWHORTER EL | '152901169 | 552 | 497 | | | | | | 13 | 13 | 1 | 25 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | PARSONS EL | '152901176 | 378 | 354 | | | | | | 13 | 10 | 0 | 23 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BEAN EL | '152901156 | 484 | 435 | | | | | | 14 | 10 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HARWELL EL | '152901163 | 433 | 396 | | | | | | 15 | 11 | 0 | 26 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WHITESIDE EL | '152901187 | 511 | 463 | | | | | | 15 | 9 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ALDERSON EL | '152901194 | 470 | 408 | | | | | | 16 | 20 | 0 | 36 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CENTENNIAL EL | '152901192 | 619 | 553 | | | | | | 17 | 23 | 0 | 40 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HARDWICK EL | '152901162 | 603 | 534 | | | | | | 18 | 13 | 0 | 31 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | RAMIREZ EL | '152901177 | 481 | 396 | | | | | | 21 | 16 | 0 | 37 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | SLATON MIDDLE | '152901068 | 454 | 385 | | | | | | 24 | 11 | 0 | 35 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | DUNBAR COLLEGE PREPARATORY ACADEMY | '152901063 | 538 | 475 | | | | | | 26 | 22 | 0 | 48 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MILLER EL | '152901195 | 643 | 597 | | | | | | 28 | 12 | 0 | 40 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ATKINS MIDDLE | '152901061 | 574 | 533 | | | | | | 30 | 15 | 0 | 45 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CAVAZOS MIDDLE | '152901062 | 532 | 483 | | | | | | 34 | 11 | 1 | 44 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MACKENZIE MIDDLE | '152901067 | 692 | 592 | | | | | | 35 | 21 | 0 | 56 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | TALKINGTON SCHOOL FOR YOUNG WOMEN LEADERS | '152901024 | 462 | 399 | | | | | | 40 | 7 | 0 | 47 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HUTCHINSON MIDDLE | '152901065 | 881 | 772 | | | | | | 44 | 12 | 0 | 56 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | EVANS MIDDLE | '152901064 | 898 | 822 | | | | | | 48 | 14 | 0 | 62 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ESTACADO H S | '152901021 | 878 | 703 | | | | | | 63 | 36 | 1 | 98 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | IRONS MIDDLE | '152901066 | 927 | 834 | | | | | | 69 | 28 | 0 | 97 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK H S | '152901022 | 1879 | 1430 | | | | | | 163 | 35 | 0 | 198 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CORONADO H S | '152901020 | 2017 | 1639 | | | | | | 175 | 50 | 3 | 221 | 1 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MONTEREY H S | '152901023 | 2108 | 1698 | | | | | | 180 | 50 | 0 | 230 | 0 |
| LUBBOCK ISD TOT | '152901 | 26091 | 22584 | | | 26091 | 22584 | | | | | | 1285 | 706 | 6 | 1984 | 1 |
| NEW DEAL ISD | '152902 | 745 | 700 | LUBBOCK CO J J A E P | '152902002 | NR | NR | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL DAEP | '152902003 | 5 | 5 | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL EL | '152902101 | 266 | 249 | | | | | | * | 11 | * | * | * |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL MIDDLE | '152902041 | 253 | 240 | | | | | | 11 | 7 | 1 | 11 | 6 |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL H S | '152902001 | 221 | 206 | | | | | | 28 | 11 | 0 | 13 | 26 |
| NEW DEAL ISD TOT | '152902 | 745 | 700 | | | 745 | 700 | | | | | | * | 29 | * | * | * |
| SLATON ISD | '152903 | 1322 | 1221 | LUBBOCK CO J J A E P | '152903004 | 1 | 1 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON ISD DAEP | '152903008 | 4 | 4 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | STEPHEN F AUSTIN PRI | '152903101 | 190 | 140 | | | | | | * | 5 | * | * | * |
| SLATON ISD | '152903 | 1322 | 1221 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 1 | 3 | 8 |
| SLATON ISD | '152903 | 1322 | 1221 | CATHELENE THOMAS EL | '152903103 | 451 | 447 | | | | | | 13 | 10 | 0 | 7 | 16 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON J H | '152903042 | 306 | 298 | | | | | | 42 | 14 | 0 | 12 | 44 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON H S | '152903001 | 370 | 331 | | | | | | 73 | 17 | 12 | 25 | 53 |
| SLATON ISD TOTAL | '152903 | 1322 | 1221 | | | 1322 | 1221 | | | | | | * | 58 | * | * | * |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | L C Y C | '152906002 | 2 | 2 | | | | | | | | | | |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | LUBBOCK-COOPER NEW HOPE ACADEMY | '152906003 | 101 | 96 | | | | | | 6 | 4 | 0 | 2 | 8 |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | LUBBOCK-COOPER EAST EL | '152906106 | 596 | 588 | | | | | | 10 | 6 | 0 | 3 | 13 |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | LUBBOCK-COOPER SOUTH EL | '152906101 | 696 | 687 | | | | | | 16 | 14 | 0 | 4 | 26 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | LUBBOCK-COOPER NORTH EL | '152906103 | 787 | 777 | | | | | | 16 | 18 | 0 | 5 | 29 |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | LUBBOCK-COOPER WEST EL | '152906104 | 630 | 626 | | | | | | 17 | 12 | 0 | 6 | 23 |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | LUBBOCK-COOPER CENTRAL EL | '152906105 | 760 | 710 | | | | | | 42 | 15 | 0 | 3 | 54 |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | LUBBOCK-COOPER MIDDLE | '152906041 | 727 | 716 | | | | | | 44 | 17 | 1 | 9 | 51 |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | LUBBOCK-COOPER BUSH MIDDLE | '152906042 | 1008 | 985 | | | | | | 66 | 16 | 0 | 6 | 76 |
| LUBBOCK-COOPER | '152906 | 7119 | 6966 | LUBBOCK-COOPER H S | '152906001 | 1812 | 1779 | | | | | | 184 | 27 | 1 | 24 | 186 |
| LUBBOCK-COOPER ISD TOTAL | '152906 | 7119 | 6966 | | | 7119 | 6966 | | | | | | 401 | 129 | 2 | 62 | 466 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | LUBBOCK CO J J A E P | '152907003 | NR | NR | | | | | | | | | | |
| FRENSHIP ISD | '152907 | 10352 | 9678 | LEGACY EL | '152907109 | 430 | 389 | | | | | | 7 | 15 | 1 | 1 | 20 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | UPLAND HEIGHTS EL | '152907111 | 748 | 702 | | | | | | 11 | 23 | 0 | 1 | 33 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | OAK RIDGE EL | '152907108 | 623 | 592 | | | | | | 12 | 14 | 0 | 0 | 26 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | CRESTVIEW EL | '152907104 | 572 | 531 | | | | | | 15 | 14 | 0 | 2 | 28 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WESTWIND EL | '152907105 | 586 | 540 | | | | | | 16 | 18 | 0 | 3 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WILLOW BEND EL | '152907106 | 557 | 518 | | | | | | 16 | 15 | 0 | 0 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | NORTH RIDGE EL | '152907103 | 693 | 648 | | | | | | 20 | 9 | 0 | 5 | 24 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | BENNETT EL | '152907107 | 751 | 711 | | | | | | 20 | 13 | 0 | 4 | 30 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP MIDDLE | '152907041 | 831 | 790 | | | | | | 22 | 14 | 0 | 2 | 35 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | HERITAGE MIDDLE | '152907043 | 851 | 806 | | | | | | 50 | 26 | 0 | 3 | 73 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | TERRA VISTA MIDDLE | '152907042 | 894 | 820 | | | | | | 53 | 17 | 0 | 0 | 70 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP H S | '152907001 | 2816 | 2631 | | | | | | 232 | 42 | 1 | 14 | 259 |
| FRENSHIP ISD TOTAL | '152907 | 10352 | 9678 | | | 10352 | 9678 | | | | | | 474 | 220 | 2 | 35 | 660 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | LUBBOCK CO YOUTH CTR | '152908002 | NR | NR | | | | | | | | | | |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT J H | '152908041 | 269 | 267 | | | | | | 10 | 8 | 0 | 11 | 7 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT EL | '152908101 | 461 | 455 | | | | | | 13 | 17 | 0 | 16 | 14 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT H S | '152908001 | 293 | 292 | | | | | | 38 | 15 | 0 | 27 | 26 |
| ROOSEVELT ISD TOTAL | '152908 | 1023 | 1014 | | | 1023 | 1014 | | | | | | 61 | 40 | 0 | 54 | 47 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | LUBBOCK CO YOUTH CTR | '152909002 | NR | NR | | | | | | | | | | |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | DAEP | '152909003 | 3 | 3 | | | | | | | | | | |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | Multiple Campus | | NR | NR | | | | | | 5 | 19 | 0 | 11 | 13 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER EL | '152909101 | 253 | 253 | | | | | | 6 | 6 | 0 | 10 | 5 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER INT | '152909102 | 357 | 357 | | | | | | 7 | 10 | 0 | 15 | 2 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER MIDDLE | '152909041 | 526 | 525 | | | | | | 30 | 19 | 0 | 21 | 28 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER H S | '152909001 | 462 | 460 | | | | | | 72 | 19 | 0 | 30 | 61 |
| SHALLOWATER ISD TOTAL | '152909 | 1601 | 1598 | | | 1601 | 1598 | | | | | | 120 | 73 | 0 | 87 | 109 |
| IDALOU ISD | '152910 | 947 | 934 | LUBBOCK CO J J A E P | '152910003 | NR | NR | | | | | | | | | | |
| IDALOU ISD | '152910 | 947 | 934 | OFF CAMPUS DAEP | '152910004 | NR | NR | | | | | | | | | | |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU MIDDLE | '152910041 | 309 | 304 | | | | | | * | 4 | * | * | * |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU EL | '152910101 | 342 | 339 | | | | | | * | 2 | * | * | * |
| IDALOU ISD | '152910 | 947 | 934 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 0 | 3 | 1 |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU H S | '152910001 | 296 | 291 | | | | | | 18 | 2 | 0 | 20 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| **IDALOU ISD TOTAL** | '152910 | **947** | **934** | | | **947** | **934** | | | | | | * | **10** | * | * | * |
| O'DONNELL ISD | '153903 | 289 | 283 | O'DONNELL SCHOOL | '153903001 | 289 | 283 | | | | | | 16 | 8 | 0 | 24 | 0 |
| **O'DONNELL ISD TO** | '153903 | **289** | **283** | | | **289** | **283** | | | | | | **16** | **8** | **0** | **24** | **0** |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA MIDDLE | '153904041 | 139 | 136 | | | | | | * | 1 | * | * | * |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA EL | '153904101 | 284 | 280 | | | | | | * | 0 | * | * | * |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA H S | '153904001 | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| TAHOKA ISD | '153904 | 579 | 553 | | Multiple Campus | 156 | 137 | | | | | | 7 | 3 | 0 | 6 | 4 |
| **TAHOKA ISD TOTA** | '153904 | **579** | **553** | | | **579** | **553** | | | | | | * | **8** | * | * | * |
| NEW HOME ISD | '153905 | 568 | 543 | NEW HOME SCHOOL | '153905001 | 568 | 543 | | | | | | 24 | 13 | 4 | 15 | 18 |
| **NEW HOME ISD** | '153905 | **568** | **543** | | | **568** | **543** | | | | | | **24** | **13** | **4** | **15** | **18** |
| WILSON ISD | '153907 | 128 | 125 | WILSON SCHOOL | '153907001 | 128 | 125 | | | | | | 6 | 1 | 0 | 0 | 7 |
| **WILSON ISD TOTAL** | '153907 | **128** | **125** | | | **128** | **125** | | | | | | **6** | **1** | **0** | **0** | **7** |
| MADISONVILLE CIS | '154901 | 2236 | 2194 | MADISONVILLE EL | '154901101 | 618 | 609 | | | | | | 7 | 7 | 0 | 7 | 7 |
| MADISONVILLE CIS | '154901 | 2236 | 2194 | MADISONVILLE INT | '154901102 | 478 | 466 | | | | | | 14 | 9 | 0 | 10 | 13 |
| MADISONVILLE CIS | '154901 | 2236 | 2194 | MADISONVILLE J H | '154901041 | 513 | 501 | | | | | | 18 | 9 | 1 | 9 | 17 |
| MADISONVILLE CIS | '154901 | 2236 | 2194 | MADISONVILLE H S | '154901001 | 627 | 618 | | | | | | 43 | 14 | 1 | 18 | 38 |
| **MADISONVILLE CIS** | '154901 | **2236** | **2194** | | | **2236** | **2194** | | | | | | **82** | **39** | **2** | **44** | **75** |
| NORTH ZULCH ISD | '154903 | 312 | 258 | | Multiple Campus | NR | NR | | | | | | 2 | 0 | 0 | 1 | 1 |
| NORTH ZULCH ISD | '154903 | 312 | 258 | NORTH ZULCH ELEMENTARY/SECONDARY | '154903001 | 312 | 258 | | | | | | 13 | 8 | 0 | 5 | 16 |
| **NORTH ZULCH ISD** | '154903 | **312** | **258** | | | **312** | **258** | | | | | | **15** | **8** | **0** | **6** | **17** |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON PRI SCH | '155901103 | 140 | 113 | | | | | | * | 1 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON H S | '155901002 | 350 | 278 | | | | | | * | 1 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON J H | '155901041 | 406 | 373 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON EL | '155901102 | 317 | 263 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | | Multiple Campus | NR | NR | | | | | | 33 | 33 | 32 | 34 | 0 |
| **JEFFERSON ISD TC** | '155901 | **1213** | **1027** | | | **1213** | **1027** | | | | | | * | **34** | * | * | * |
| STANTON ISD | '156902 | 1044 | 787 | STANTON H S | '156902001 | 257 | 0 | | | | | | * | 14 | * | * | * |
| STANTON ISD | '156902 | 1044 | 787 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| STANTON ISD | '156902 | 1044 | 787 | STANTON EL | '156902101 | 524 | 524 | | | | | | 15 | 8 | 0 | 9 | 14 |
| STANTON ISD | '156902 | 1044 | 787 | STANTON MIDDLE | '156902041 | 263 | 263 | | | | | | 17 | 5 | 0 | 7 | 15 |
| **STANTON ISD TOT** | '156902 | **1044** | **787** | | | **1044** | **787** | | | | | | * | **31** | * | * | * |
| GRADY ISD | '156905 | 223 | 217 | GRADY SCHOOL | '156905001 | 223 | 217 | | | | | | 21 | 9 | 0 | 23 | 7 |
| **GRADY ISD TOTAL** | '156905 | **223** | **217** | | | **223** | **217** | | | | | | **21** | **9** | **0** | **23** | **7** |
| MASON ISD | '157901 | 702 | 674 | MASON J H | '157901041 | 186 | 182 | | | | | | 5 | 5 | 0 | 10 | 0 |
| MASON ISD | '157901 | 702 | 674 | | Multiple Campus | NR | NR | | | | | | 5 | 9 | 0 | 14 | 0 |
| MASON ISD | '157901 | 702 | 674 | MASON EL | '157901101 | 296 | 283 | | | | | | 9 | 2 | 0 | 11 | 0 |
| MASON ISD | '157901 | 702 | 674 | MASON H S | '157901001 | 220 | 209 | | | | | | 21 | 4 | 0 | 25 | 0 |
| **MASON ISD TOTAL** | '157901 | **702** | **674** | | | **702** | **674** | | | | | | **40** | **20** | **0** | **60** | **0** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAY CITY ISD | '158901 | 3497 | 3118 | Multiple Campus | | NR | NR | | | | | | 5 | 16 | 0 | 4 | 17 |
| BAY CITY ISD | '158901 | 3497 | 3118 | CHERRY EL | '158901101 | 411 | 369 | | | | | | 6 | 5 | 0 | 5 | 6 |
| BAY CITY ISD | '158901 | 3497 | 3118 | ROBERTS EL | '158901104 | 517 | 467 | | | | | | 20 | 11 | 0 | 3 | 28 |
| BAY CITY ISD | '158901 | 3497 | 3118 | TENIE HOLMES EL | '158901102 | 762 | 664 | | | | | | 24 | 7 | 0 | 11 | 20 |
| BAY CITY ISD | '158901 | 3497 | 3118 | BAY CITY J H | '158901041 | 839 | 748 | | | | | | 65 | 26 | 2 | 25 | 64 |
| BAY CITY ISD | '158901 | 3497 | 3118 | BAY CITY H S | '158901001 | 968 | 870 | | | | | | 78 | 21 | 1 | 23 | 75 |
| **BAY CITY ISD TOTA** | **'158901** | **3497** | **3118** | | | **3497** | **3118** | | | | | | **198** | **86** | **3** | **71** | **210** |
| TIDEHAVEN ISD | '158902 | 953 | 947 | TIDEHAVEN INT | '158902041 | 236 | 235 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | BLESSING EL | '158902101 | 250 | 250 | | | | | | * | 4 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | MARKHAM EL | '158902102 | 206 | 201 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| TIDEHAVEN ISD | '158902 | 953 | 947 | TIDEHAVEN H S | '158902001 | 261 | 261 | | | | | | 7 | 1 | 1 | 0 | 7 |
| **TIDEHAVEN ISD TO** | **'158902** | **953** | **947** | | | **953** | **947** | | | | | | * | **11** | * | * | * |
| MATAGORDA ISD | '158904 | 94 | 90 | MATAGORDA SCHOOL | '158904101 | 94 | 90 | | | | | | | | | | |
| **MATAGORDA ISD T** | **'158904** | **94** | **90** | | | **94** | **90** | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | PALACIOS J H | '158905041 | 305 | 261 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | EAST SIDE INT | '158905102 | 277 | 261 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | PALACIOS H S | '158905001 | 370 | 292 | | | | | | * | 0 | * | * | * |
| PALACIOS ISD | '158905 | 1298 | 1123 | CENTRAL EL | '158905101 | 346 | 309 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PALACIOS ISD | '158905 | 1298 | 1123 | Multiple Campus | | NR | NR | | | | | | 14 | 6 | 0 | 11 | 9 |
| **PALACIOS ISD TOT** | **'158905** | **1298** | **1123** | | | **1298** | **1123** | | | | | | * | **7** | * | * | * |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK INT | '158906103 | 153 | 153 | | | | | | * | 0 | * | * | * |
| VAN VLECK ISD | '158906 | 1039 | 1035 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 1 | 0 | 7 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK EL | '158906102 | 319 | 317 | | | | | | 16 | 11 | 1 | 9 | 17 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | O H HERMAN MIDDLE | '158906041 | 251 | 251 | | | | | | 20 | 3 | 1 | 9 | 13 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK H S | '158906002 | 316 | 314 | | | | | | 36 | 9 | 0 | 16 | 30 |
| **VAN VLECK ISD TO** | **'158906** | **1039** | **1035** | | | **1039** | **1035** | | | | | | * | **31** | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DAEP | '159901003 | NR | NR | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SAN LUIS EL | '159901109 | 340 | 10 | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EAGLE PASS J H | '159901041 | 1089 | 87 | | | | | | * | 9 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | RAY H DARR EL | '159901102 | 454 | 57 | | | | | | * | 3 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LANGUAGE DEVELOPMENT CENTER | '159901103 | 437 | 65 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DENA KELSO GRAVES EL | '159901104 | 488 | 48 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | NELLIE MAE GLASS EL | '159901105 | 445 | 59 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | MAUDE MAE KIRCHNER EL | '159901107 | 107 | 28 | | | | | | * | 1 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | BENAVIDES HEIGHTS EL | '159901111 | 299 | 24 | | | | | | * | 0 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SECO MINES EL | '159901113 | 339 | 28 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROSITA VALLEY LITERACY ACADEMY | '159901116 | 367 | 74 | | | | | | * | 12 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | HENRY B GONZALEZ EL | '159901118 | 410 | 49 | | | | | | * | 2 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | KENNEDY EL | '159901119 | 359 | 64 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LIBERTY EL | '159901120 | 476 | 31 | | | | | | * | 7 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ARMANDO CERNA EL | '159901121 | 499 | 75 | | | | | | * | 1 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | PERFECTO MANCHA EL | '159901122 | 470 | 10 | | | | | | * | 6 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROBERT E LEE EL | '159901106 | 272 | 19 | | | | | | 0 | 5 | 0 | 0 | 5 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EARLY CHILDHOOD CENTER | '159901112 | 403 | 34 | | | | | | 0 | 9 | 0 | 0 | 10 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | PETE GALLEGO EL | '159901117 | 381 | 14 | | | | | | 0 | 3 | 0 | 0 | 3 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EAGLE PASS H S | '159901001 | 2219 | 24 | | | | | | 5 | 34 | 0 | 1 | 38 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | C C WINN H S | '159901004 | 2108 | 59 | | | | | | 5 | 17 | 0 | 2 | 21 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | MEMORIAL J H | '159901042 | 1139 | 32 | | | | | | 5 | 12 | 0 | 1 | 17 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SAM HOUSTON EL | '159901115 | 479 | 67 | | | | | | 6 | 2 | 0 | 1 | 8 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROSITA VALLEY EL | '159901110 | 486 | 66 | | | | | | 8 | 5 | 0 | 2 | 11 |
| **EAGLE PASS ISD T** | **'159901** | **14066** | **1024** | | | **14066** | **1024** | | | | | | **63** | **147** | **0** | **16** | **200** |
| BRADY ISD | '160901 | 982 | 898 | BRADY MIDDLE | '160901041 | 229 | 224 | | | | | | * | 4 | * | * | * |
| BRADY ISD | '160901 | 982 | 898 | BRADY EL | '160901101 | 455 | 438 | | | | | | * | 4 | * | * | * |
| BRADY ISD | '160901 | 982 | 898 | BRADY H S | '160901001 | 298 | 236 | | | | | | 5 | 2 | 0 | 6 | 1 |
| BRADY ISD | '160901 | 982 | 898 | Multiple Campus | | NR | NR | | | | | | 6 | 6 | 1 | 11 | 0 |
| **BRADY ISD TOTAL** | **'160901** | **982** | **898** | | | **982** | **898** | | | | | | **\*** | **12** | **\*** | **\*** | **\*** |
| ROCHELLE ISD | '160904 | 192 | 191 | ROCHELLE SCHOOL | '160904001 | 192 | 191 | | | | | | * | 0 | * | * | * |
| **ROCHELLE ISD TO** | **'160904** | **192** | **191** | | | **192** | **191** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| LOHN ISD | '160905 | 99 | 88 | LOHN SCHOOL | '160905001 | 99 | 88 | | | | | | * | 0 | * | * | * |
| **LOHN ISD TOTAL** | **'160905** | **99** | **88** | | | **99** | **88** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| WACO CHARTER S | '161801 | 214 | 211 | WACO CHARTER SCHOOL | '161801101 | 214 | 211 | | | | | | 10 | 6 | 0 | 2 | 14 |
| **WACO CHARTER SCHOOL TOTAL** | **'161801** | **214** | **211** | | | **214** | **211** | | | | | | **10** | **6** | **0** | **2** | **14** |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | QUINN CAMPUS PUBLIC MIDDLE | '161802102 | 264 | 155 | | | | | | * | 1 | * | * | * |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | PAUL AND JANE MEYER PUBLIC H S | '161802001 | 178 | 128 | | | | | | 0 | 3 | 0 | 1 | 2 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | AUDRE AND BERNARD RAPOPORT ACADEMY | '161802101 | 372 | 263 | | | | | | 0 | 2 | 0 | 1 | 1 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| **RAPOPORT ACADEMY PUBLIC SCHOOL TOTAL** | **'161802** | **814** | **546** | | | **814** | **546** | | | | | | **\*** | **8** | **\*** | **\*** | **\*** |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GARLAND | '161807002 | 719 | 168 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - DALLAS | '161807005 | 423 | 20 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GARLAND | '161807006 | 643 | 48 | | | | | | * | 12 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GRAND PRAIRIE | '161807008 | 462 | 191 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - EULESS | '161807009 | 701 | 44 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - CARROLLTON | '161807013 | 568 | 50 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - PLANO | '161807015 | 500 | 154 | | | | | | * | 4 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACAD (WACO) | '161807001 | 495 | 272 | | | | | | 0 | 8 | 1 | 8 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF EXCELLENCE - DALLAS | '161807010 | 536 | 45 | | | | | | 0 | 4 | 0 | 5 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | | Multiple Campus | NR | NR | | | | | | 4 | 3 | 1 | 10 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - CARROLLTON | '161807004 | 499 | 168 | | | | | | 5 | 9 | 0 | 15 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION- EULESS | '161807012 | 739 | 221 | | | | | | 5 | 14 | 0 | 19 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - WACO | '161807014 | 589 | 116 | | | | | | 8 | 8 | 2 | 15 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GRAND PRAIRIE | '161807016 | 454 | 145 | | | | | | 13 | 4 | 5 | 13 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY- FORT WORTH | '161807007 | 624 | 249 | | | | | | 14 | 11 | 3 | 22 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - FORT WORTH | '161807011 | 954 | 67 | | | | | | 14 | 7 | 3 | 18 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - DALLAS | '161807003 | 1126 | 57 | | | | | | 26 | 13 | 4 | 36 | 0 |
| **HARMONY SCIENCE ACAD (WACO) TOTAL** | **'161807** | **10032** | **2015** | | | **10032** | **2015** | | | | | | **115** | **125** | **29** | **221** | **0** |
| CRAWFORD ISD | '161901 | 552 | 549 | CHALLENGE ACADEMY | '161901004 | NR | NR | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD EL | '161901101 | 243 | 243 | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD H S | '161901001 | 309 | 306 | | | | | | 13 | 6 | 1 | 3 | 15 |
| **CRAWFORD ISD TC** | **'161901** | **552** | **549** | | | **552** | **549** | | | | | | **13** | **6** | **1** | **3** | **15** |
| MIDWAY ISD | '161903 | 8187 | 6736 | CHALLENGE ACADEMY | '161903004 | 1 | 0 | | | | | | | | | | |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPEEGLEVILLE EL | '161903103 | 291 | 252 | | | | | | * | 4 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODWAY EL | '161903101 | 541 | 484 | | | | | | * | 12 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | CASTLEMAN CREEK EL | '161903107 | 674 | 536 | | | | | | 23 | 14 | 0 | 2 | 35 |
| MIDWAY ISD | '161903 | 8187 | 6736 | HEWITT EL | '161903102 | 522 | 442 | | | | | | 24 | 14 | 0 | 0 | 38 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPRING VALLEY EL | '161903104 | 505 | 448 | | | | | | 25 | 8 | 0 | 0 | 33 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SOUTH BOSQUE EL | '161903105 | 662 | 584 | | | | | | 35 | 14 | 0 | 3 | 46 |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODGATE INT | '161903106 | 699 | 581 | | | | | | 42 | 14 | 0 | 0 | 56 |
| MIDWAY ISD | '161903 | 8187 | 6736 | RIVER VALLEY INT | '161903108 | 551 | 485 | | | | | | 43 | 8 | 0 | 2 | 49 |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY MIDDLE | '161903041 | 1306 | 1108 | | | | | | 91 | 17 | 0 | 4 | 104 |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY H S | '161903001 | 2435 | 1816 | | | | | | 290 | 52 | 0 | 14 | 328 |
| **MIDWAY ISD TOTAL** | **'161903** | **8187** | **6736** | | | **8187** | **6736** | | | | | | **591** | **157** | **0** | **25** | **723** |
| LA VEGA ISD | '161906 | 3085 | 1994 | CHALLENGE ACADEMY | '161906004 | NR | NR | | | | | | | | | | |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA PRI PHIL BANCALE CAMPUS | '161906106 | 428 | 354 | | | | | | * | 16 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA INT H P MILES CAMPUS | '161906103 | 602 | 425 | | | | | | * | 7 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA J H GEORGE DIXON CAMPUS | '161906042 | 456 | 298 | | | | | | 17 | 13 | 0 | 30 | 0 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA EL | '161906105 | 664 | 500 | | | | | | 18 | 23 | 0 | 39 | 2 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA H S | '161906002 | 935 | 417 | | | | | | 33 | 19 | 0 | 53 | 0 |
| **LA VEGA ISD TOTA** | **'161906** | **3085** | **1994** | | | **3085** | **1994** | | | | | | **88** | **78** | **1** | **163** | **4** |
| LORENA ISD | '161907 | 1740 | 1390 | CHALLENGE ACADEMY | '161907004 | NR | NR | | | | | | | | | | |
| LORENA ISD | '161907 | 1740 | 1390 | Multiple Campus | | NR | NR | | | | | | 3 | 8 | 0 | 5 | 6 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA MIDDLE | '161907041 | 432 | 349 | | | | | | 16 | 10 | 0 | 19 | 7 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA PRI | '161907102 | 412 | 361 | | | | | | 17 | 9 | 2 | 23 | 3 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA EL | '161907101 | 388 | 335 | | | | | | 21 | 5 | 1 | 21 | 4 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA HIGH | '161907001 | 508 | 345 | | | | | | 43 | 14 | 3 | 47 | 7 |
| **LORENA ISD TOTAL** | **'161907** | **1740** | **1390** | | | **1740** | **1390** | | | | | | **100** | **46** | **6** | **115** | **27** |
| MART ISD | '161908 | 539 | 478 | MART ACADEMIC ALERNATIVE PROGRAM | '161908003 | 3 | 1 | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | CHALLENGE ACADEMY | '161908004 | NR | NR | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | MART EL | '161908102 | 308 | 277 | | | | | | 13 | 11 | 3 | 16 | 5 |
| MART ISD | '161908 | 539 | 478 | MART H S | '161908002 | 228 | 200 | | | | | | 25 | 12 | 4 | 21 | 12 |
| **MART ISD TOTAL** | **'161908** | **539** | **478** | | | **539** | **478** | | | | | | **38** | **23** | **7** | **37** | **17** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MCGREGOR ISD | '161909 | 1480 | 1200 | CHALLENGE ACADEMY | '161909004 | NR | NR | | | | | | | | | | |
| MCGREGOR ISD | '161909 | 1480 | 1200 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR PRI | '161909102 | 305 | 269 | | | | | | 13 | 8 | 1 | 7 | 13 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR EL | '161909101 | 433 | 353 | | | | | | 26 | 15 | 0 | 11 | 30 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | ISBILL J H | '161909041 | 317 | 242 | | | | | | 36 | 11 | 0 | 5 | 42 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR H S | '161909001 | 425 | 336 | | | | | | 51 | 12 | 0 | 14 | 49 |
| MCGREGOR ISD TC | '161909 | 1480 | 1200 | | | 1480 | 1200 | | | | | | 126 | 49 | 1 | 37 | 137 |
| MOODY ISD | '161910 | 647 | 577 | MCLENNAN CO CHALLENGE ACADEMY | '161910004 | NR | NR | | | | | | | | | | |
| MOODY ISD | '161910 | 647 | 577 | MOODY PRE-K | '161910102 | 41 | 40 | | | | | | * | 0 | * | * | * |
| MOODY ISD | '161910 | 647 | 577 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 1 | 0 | 2 |
| MOODY ISD | '161910 | 647 | 577 | MOODY MIDDLE | '161910041 | 205 | 188 | | | | | | 9 | 5 | 0 | 10 | 4 |
| MOODY ISD | '161910 | 647 | 577 | MOODY EL | '161910101 | 203 | 183 | | | | | | 11 | 3 | 0 | 9 | 5 |
| MOODY ISD | '161910 | 647 | 577 | MOODY H S | '161910001 | 198 | 166 | | | | | | 17 | 6 | 0 | 8 | 15 |
| MOODY ISD TOTAL | '161910 | 647 | 577 | | | 647 | 577 | | | | | | * | 17 | * | * | * |
| RIESEL ISD | '161912 | 640 | 589 | CHALLENGE ACADEMY | '161912004 | NR | NR | | | | | | | | | | |
| RIESEL ISD | '161912 | 640 | 589 | MARLIN ALTERNATIVE EDUCATION PROGRAM | '161912005 | NR | NR | | | | | | | | | | |
| RIESEL ISD | '161912 | 640 | 589 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RIESEL ISD | '161912 | 640 | 589 | FOSTER EL | '161912101 | 291 | 268 | | | | | | 7 | 1 | 2 | 6 | 0 |
| RIESEL ISD | '161912 | 640 | 589 | RIESEL SCHOOL | '161912001 | 349 | 321 | | | | | | 26 | 1 | 0 | 20 | 7 |
| RIESEL ISD TOTAL | '161912 | 640 | 589 | | | 640 | 589 | | | | | | 33 | 9 | 2 | 30 | 10 |
| WACO ISD | '161914 | 14304 | 10216 | BILL LOGUE DETENTION CENTER | '161914444 | 9 | 6 | | | | | | | | | | |
| WACO ISD | '161914 | 14304 | 10216 | G L WILEY OPPORTUNITY CENTER | '161914005 | 28 | 15 | | | | | | * | 1 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | BRAZOS H S | '161914007 | 129 | 51 | | | | | | * | 4 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | HILLCREST PDS MAGNET | '161914109 | 435 | 358 | | | | | | * | 7 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | J H HINES EL | '161914110 | 468 | 339 | | | | | | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | PROVIDENT HEIGHTS EL | '161914121 | 379 | 329 | | | | | | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | WEST AVENUE EL | '161914129 | 297 | 240 | | | | | | * | 10 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | CHALLENGE ACADEMY | '161914004 | 8 | 5 | | | | | | 0 | 4 | 0 | 0 | 4 |
| WACO ISD | '161914 | 14304 | 10216 | Multiple Campus | | NR | NR | | | | | | 1 | 26 | 0 | 0 | 27 |
| WACO ISD | '161914 | 14304 | 10216 | CEDAR RIDGE EL | '161914105 | 518 | 382 | | | | | | 5 | 8 | 0 | 0 | 13 |
| WACO ISD | '161914 | 14304 | 10216 | INDIAN SPRING MIDDLE | '161914050 | 534 | 352 | | | | | | 8 | 10 | 0 | 0 | 18 |
| WACO ISD | '161914 | 14304 | 10216 | CRESTVIEW EL | '161914106 | 500 | 354 | | | | | | 8 | 7 | 0 | 0 | 15 |
| WACO ISD | '161914 | 14304 | 10216 | G W CARVER MIDDLE | '161914048 | 463 | 295 | | | | | | 9 | 19 | 0 | 0 | 28 |
| WACO ISD | '161914 | 14304 | 10216 | BELL'S HILL EL | '161914103 | 730 | 628 | | | | | | 10 | 20 | 0 | 0 | 30 |
| WACO ISD | '161914 | 14304 | 10216 | KENDRICK EL | '161914112 | 459 | 348 | | | | | | 10 | 8 | 0 | 1 | 17 |
| WACO ISD | '161914 | 14304 | 10216 | ALTA VISTA EL | '161914101 | 470 | 360 | | | | | | 11 | 11 | 0 | 0 | 22 |
| WACO ISD | '161914 | 14304 | 10216 | DEAN HIGHLAND EL | '161914107 | 627 | 424 | | | | | | 11 | 10 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | MOUNTAINVIEW EL | '161914116 | 399 | 304 | | | | | | 11 | 6 | 0 | 0 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| WACO ISD | '161914 | 14304 | 10216 | BROOK AVENUE EL | '161914104 | 370 | 303 | | | | | | 12 | 9 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | PARKDALE EL | '161914120 | 608 | 421 | | | | | | 13 | 9 | 0 | 0 | 22 |
| WACO ISD | '161914 | 14304 | 10216 | SOUTH WACO EL | '161914130 | 479 | 344 | | | | | | 15 | 12 | 0 | 0 | 27 |
| WACO ISD | '161914 | 14304 | 10216 | CESAR CHAVEZ MIDDLE | '161914043 | 923 | 632 | | | | | | 19 | 14 | 0 | 0 | 33 |
| WACO ISD | '161914 | 14304 | 10216 | TENNYSON MIDDLE | '161914044 | 932 | 651 | | | | | | 24 | 13 | 0 | 0 | 37 |
| WACO ISD | '161914 | 14304 | 10216 | LAKE AIR MONTESSORI SCHOOL | '161914127 | 731 | 539 | | | | | | 28 | 16 | 0 | 0 | 44 |
| WACO ISD | '161914 | 14304 | 10216 | WACO H S | '161914002 | 2074 | 1230 | | | | | | 44 | 32 | 0 | 0 | 76 |
| WACO ISD | '161914 | 14304 | 10216 | UNIVERSITY H S | '161914003 | 1734 | 1136 | | | | | | 56 | 37 | 1 | 0 | 93 |
| **WACO ISD TOTAL** | **'161914** | **14304** | **10216** | | | **14304** | **10216** | | | | | | **313** | **315** | **1** | **2** | **626** |
| WEST ISD | '161916 | 1224 | 1137 | CHALLENGE ACADEMY | '161916004 | NR | NR | | | | | | | | | | |
| WEST ISD | '161916 | 1224 | 1137 | WEST BROOKHAVEN YOUTH RANCH SCHOOL | '161916198 | 31 | 31 | | | | | | | | | | |
| WEST ISD | '161916 | 1224 | 1137 | WEST MIDDLE | '161916042 | 248 | 233 | | | | | | * | 0 | * | * | * |
| WEST ISD | '161916 | 1224 | 1137 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| WEST ISD | '161916 | 1224 | 1137 | WEST EL | '161916102 | 528 | 478 | | | | | | 13 | 10 | 2 | 19 | 2 |
| WEST ISD | '161916 | 1224 | 1137 | WEST H S | '161916001 | 417 | 395 | | | | | | 35 | 9 | 6 | 37 | 1 |
| **WEST ISD TOTAL** | **'161916** | **1224** | **1137** | | | **1224** | **1137** | | | | | | ***** | **20** | ***** | ***** | ***** |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL BRUCEVILLE-EDDY LEARNING CENTER | '161918003 | NR | NR | | | | | | | | | | |
| AXTELL ISD | '161918 | 799 | 740 | CHALLENGE ACADEMY | '161918004 | NR | NR | | | | | | | | | | |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL MIDDLE SCHOOL | '161918041 | 174 | 162 | | | | | | * | 0 | * | * | * |
| AXTELL ISD | '161918 | 799 | 740 | Multiple Campus | | NR | NR | | | | | | 0 | 16 | 0 | 15 | 1 |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL EL | '161918101 | 393 | 358 | | | | | | 11 | 7 | 0 | 13 | 5 |
| AXTELL ISD | '161918 | 799 | 740 | WACO CTR FOR YOUTH | '161918199 | 40 | 40 | | | | | | 15 | 0 | 0 | 15 | 0 |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL H S | '161918001 | 192 | 180 | | | | | | 18 | 3 | 0 | 14 | 7 |
| **AXTELL ISD TOTAL** | **'161918** | **799** | **740** | | | **799** | **740** | | | | | | ***** | **26** | ***** | ***** | ***** |
| BRUCEVILLE-EDDY | '161919 | 632 | 524 | AXTELL/BRUCEVILLE-EDDY LEARNING CENTER | '161919002 | 2 | 1 | | | | | | | | | | |
| BRUCEVILLE-EDDY | '161919 | 632 | 524 | CHALLENGE ACADEMY | '161919004 | NR | NR | | | | | | | | | | |
| BRUCEVILLE-EDDY | '161919 | 632 | 524 | AXTELL/BE DAEP | '161919005 | 1 | 0 | | | | | | | | | | |
| BRUCEVILLE-EDDY | '161919 | 632 | 524 | BRUCEVILLE-EDDY J H | '161919041 | 155 | 140 | | | | | | * | 4 | * | * | * |
| BRUCEVILLE-EDDY | '161919 | 632 | 524 | BRUCEVILLE-EDDY INT | '161919042 | 138 | 122 | | | | | | * | 0 | * | * | * |
| BRUCEVILLE-EDDY | '161919 | 632 | 524 | BRUCEVILLE-EDDY EL | '161919101 | 122 | 115 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BRUCEVILLE-EDDY | '161919 | 632 | 524 | BRUCEVILLE-EDDY H S | '161919001 | 214 | 146 | | | | | | 24 | 7 | 0 | 0 | 31 |
| **BRUCEVILLE-EDDY ISD TOTAL** | **'161919** | **632** | **524** | | | **632** | **524** | | | | | | ***** | **14** | ***** | ***** | ***** |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHALLENGE ACADEMY | '161920004 | NR | NR | | | | | | | | | | |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | TAG | '161920002 | 10 | 10 | | | | | | * | 2 | * | * | * |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | Multiple Campus | | NR | NR | | | | | | * | 1 | * | * | * |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING MIDDLE | '161920041 | 444 | 377 | | | | | | 32 | 4 | 0 | 5 | 31 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING INT | '161920104 | 664 | 586 | | | | | | 32 | 10 | 0 | 15 | 27 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING EL | '161920102 | 921 | 793 | | | | | | 36 | 19 | 0 | 21 | 34 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING H S | '161920001 | 840 | 660 | | | | | | 81 | 23 | 0 | 42 | 62 |
| **CHINA SPRING ISD** | **'161920** | **2879** | **2426** | | | **2879** | **2426** | | | | | | **186** | **59** | **0** | **90** | **156** |
| CONNALLY ISD | '161921 | 2308 | 1112 | CHALLENGE ACADEMY | '161921004 | NR | NR | | | | | | | | | | |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY HIGH SCHOOL | '161921001 | 628 | 202 | | | | | | * | 3 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY J H | '161921041 | 527 | 281 | | | | | | * | 0 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EL | '161921104 | 354 | 221 | | | | | | * | 2 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EARLY CHILDHOOD CENTER | '161921106 | 247 | 196 | | | | | | * | 1 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 0 | 5 |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY PRI | '161921101 | 552 | 212 | | | | | | 8 | 0 | 0 | 2 | 6 |
| **CONNALLY ISD TO** | **'161921** | **2308** | **1112** | | | **2308** | **1112** | | | | | | **16** | **10** | **0** | **3** | **23** |
| ROBINSON ISD | '161922 | 2406 | 2248 | CHALLENGE ACADEMY | '161922004 | 2 | 2 | | | | | | | | | | |
| ROBINSON ISD | '161922 | 2406 | 2248 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON EL | '161922102 | 343 | 319 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON PRI | '161922101 | 403 | 378 | | | | | | 16 | 7 | 0 | 5 | 18 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON J H | '161922041 | 399 | 368 | | | | | | 23 | 6 | 0 | 2 | 27 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON INT | '161922103 | 567 | 543 | | | | | | 29 | 15 | 0 | 15 | 29 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON H S | '161922001 | 692 | 638 | | | | | | 82 | 14 | 0 | 7 | 89 |
| **ROBINSON ISD TOT** | **'161922** | **2406** | **2248** | | | **2406** | **2248** | | | | | | **160** | **55** | **0** | **35** | **180** |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | CHALLENGE ACADEMY | '161923004 | NR | NR | | | | | | | | | | |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE MIDDLE | '161923041 | 178 | 130 | | | | | | 7 | 4 | 0 | 4 | 7 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE EL | '161923101 | 338 | 310 | | | | | | 11 | 9 | 0 | 7 | 14 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE H S | '161923001 | 216 | 179 | | | | | | 19 | 4 | 0 | 3 | 20 |
| **BOSQUEVILLE ISD** | **'161923** | **732** | **619** | | | **732** | **619** | | | | | | **37** | **17** | **0** | **14** | **41** |
| HALLSBURG ISD | '161924 | 160 | 159 | MCLENNAN COUNTY CHALLENGE ACADEMY | '161924102 | NR | NR | | | | | | | | | | |
| HALLSBURG ISD | '161924 | 160 | 159 | HALLSBURG SCHOOL | '161924101 | 160 | 159 | | | | | | * | 2 | * | * | * |
| **HALLSBURG ISD T** | **'161924** | **160** | **159** | | | **160** | **159** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| GHOLSON ISD | '161925 | 227 | 212 | MCLENNAN COUNTY CHALLENGE ACADEMY | '161925005 | NR | NR | | | | | | | | | | |
| GHOLSON ISD | '161925 | 227 | 212 | GHOLSON SCHOOL | '161925101 | 227 | 212 | | | | | | 9 | 3 | 0 | 4 | 8 |
| **GHOLSON ISD TOT** | **'161925** | **227** | **212** | | | **227** | **212** | | | | | | **9** | **3** | **0** | **4** | **8** |
| **MCMULLEN COUNTY ISD TOTAL** | **'162904** | **269** | **261** | MCMULLEN COUNTY SCHOOL | '162904001 | 269 | 261 | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | ATASCOSA COUNTY JJAEP | '163901003 | NR | NR | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE DAEP SCHOOL | '163901004 | 2 | 2 | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE INTERMEDIATE SCHOOL | '163901102 | 423 | 395 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE MIDDLE | '163901041 | 447 | 422 | | | | | | 28 | 1 | 0 | 29 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVINE ISD | '163901 | 1914 | 1791 | JOHN J CIAVARRA EL | '163901101 | 496 | 469 | | | | | | 28 | 2 | 0 | 30 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE H S | '163901001 | 546 | 503 | | | | | | 37 | 6 | 1 | 42 | 0 |
| DEVINE ISD TOTAL | '163901 | 1914 | 1791 | | | 1914 | 1791 | | | | | | 104 | 9 | 1 | 112 | 0 |
| D'HANIS ISD | '163902 | 315 | 299 | D'HANIS SCHOOL | '163902001 | 315 | 299 | | | | | | | | | | |
| D'HANIS ISD TOTAL | '163902 | 315 | 299 | | | 315 | 299 | | | | | | | | | | |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EARLY CHILD CTR | '163903102 | 233 | 162 | | | | | | * | 4 | * | * | * |
| NATALIA ISD | '163903 | 1048 | 776 | Multiple Campus | | NR | NR | | | | | | * | 15 | * | * | * |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EL | '163903101 | 276 | 225 | | | | | | 8 | 2 | 0 | 6 | 4 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA J H | '163903041 | 230 | 171 | | | | | | 18 | 8 | 0 | 10 | 16 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA H S | '163903001 | 309 | 218 | | | | | | 37 | 3 | 0 | 13 | 27 |
| NATALIA ISD TOTAL | '163903 | 1048 | 776 | | | 1048 | 776 | | | | | | 70 | 32 | 3 | 38 | 61 |
| HONDO ISD | '163904 | 1782 | 1445 | NEWELL E WOOLLS INT | '163904105 | 367 | 280 | | | | | | * | 2 | * | * | * |
| HONDO ISD | '163904 | 1782 | 1445 | MEYER EL | '163904102 | 451 | 382 | | | | | | 8 | 4 | 0 | 9 | 3 |
| HONDO ISD | '163904 | 1782 | 1445 | MCDOWELL MIDDLE | '163904041 | 404 | 315 | | | | | | 15 | 6 | 4 | 10 | 7 |
| HONDO ISD | '163904 | 1782 | 1445 | HONDO H S | '163904001 | 560 | 468 | | | | | | 26 | 7 | 0 | 25 | 8 |
| HONDO ISD TOTAL | '163904 | 1782 | 1445 | | | 1782 | 1445 | | | | | | * | 19 | * | * | * |
| MEDINA VALLEY ISI | '163908 | 6134 | 4511 | BEXAR COUNTY JUVENILE JUSTICE ACADEMY (BCJJA) | '163908004 | NR | NR | | | | | | 11 | 14 | 0 | 25 | 0 |
| MEDINA VALLEY ISI | '163908 | 6134 | 4511 | CASTROVILLE EL | '163908103 | 591 | 503 | | | | | | 11 | 14 | 0 | 25 | 0 |
| MEDINA VALLEY ISI | '163908 | 6134 | 4511 | POTRANCO EL | '163908105 | 883 | 649 | 0 | 1 | 0 | 1 | 0 | 19 | 10 | 0 | 29 | 0 |
| MEDINA VALLEY ISI | '163908 | 6134 | 4511 | LACOSTE EL | '163908104 | 569 | 439 | | | | | | 21 | 5 | 0 | 26 | 0 |
| MEDINA VALLEY ISI | '163908 | 6134 | 4511 | LUCKEY RANCH EL | '163908106 | 869 | 718 | | | | | | 23 | 13 | 0 | 36 | 0 |
| MEDINA VALLEY ISI | '163908 | 6134 | 4511 | MEDINA VALLEY LOMA ALTA MIDDLE | '163908043 | 857 | 619 | | | | | | 26 | 14 | 0 | 40 | 0 |
| MEDINA VALLEY ISI | '163908 | 6134 | 4511 | MEDINA VALLEY MIDDLE | '163908042 | 618 | 482 | | | | | | 29 | 16 | 1 | 44 | 0 |
| MEDINA VALLEY ISI | '163908 | 6134 | 4511 | MEDINA VALLEY H S | '163908001 | 1747 | 1101 | | | | | | 74 | 33 | 1 | 106 | 0 |
| MEDINA VALLEY IS | '163908 | 6134 | 4511 | | | 6134 | 4511 | 0 | 1 | 0 | 1 | 0 | 203 | 105 | 2 | 306 | 0 |
| MENARD ISD | '164901 | 277 | 223 | MENARD H S | '164901001 | 78 | 54 | | | | | | * | 0 | * | * | * |
| MENARD ISD | '164901 | 277 | 223 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MENARD ISD | '164901 | 277 | 223 | MENARD ELEMENTARY/JH | '164901041 | 199 | 169 | | | | | | 7 | 4 | 0 | 7 | 4 |
| MENARD ISD TOTAL | '164901 | 277 | 223 | | | 277 | 223 | | | | | | * | 5 | * | * | * |
| MIDLAND ACADEMY CHARTER SCHOOL | '165802 | 360 | 357 | MIDLAND ACADEMY CHARTER SCHOOL | '165802101 | 360 | 357 | | | | | | 5 | 5 | 0 | 7 | 3 |
| MIDLAND ACADEMY CHARTER SCHOOL TOTAL | '165802 | 360 | 357 | | | 360 | 357 | | | | | | 5 | 5 | 0 | 7 | 3 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA CULVER JUVENILE DETENTION CENTER | '165901020 | 5 | 5 | | | | | | | | | | |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND ALTERNATIVE PROGRAM | '165901030 | 11 | 11 | | | | | | * | 1 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | DE ZAVALA EL | '165901106 | 610 | 530 | | | | | | * | 19 | * | * | * |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAM HOUSTON COLLEGIATE PREPARATORY EL | '165901109 | 369 | 340 | | | | | | * | 8 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | LONG EL | '165901112 | 514 | 440 | | | | | | * | 10 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | BUSH EL | '165901127 | 489 | 439 | | | | | | * | 7 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | RUSK EL | '165901116 | 335 | 308 | | | | | | 0 | 7 | 0 | 0 | 7 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PRE-K ACADEMY AT MIDLAND COLLEGE | '165901136 | 60 | 60 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MIDLAND ISD | '165901 | 25422 | 21256 | | Multiple Campus | NR | NR | | | | | | 6 | 18 | 0 | 14 | 10 |
| MIDLAND ISD | '165901 | 25422 | 21256 | VIOLA M COLEMAN H S | '165901004 | 173 | 112 | | | | | | 7 | 11 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LAMAR EL | '165901111 | 465 | 389 | | | | | | 7 | 7 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SOUTH EL | '165901117 | 496 | 420 | | | | | | 7 | 10 | 0 | 0 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | IDEA TRAVIS ACADEMY | '165901137 | 789 | 694 | | | | | | 7 | 1 | 0 | 0 | 8 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BURNET EL | '165901104 | 465 | 394 | | | | | | 8 | 13 | 0 | 0 | 21 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SCHARBAUER EL | '165901125 | 682 | 580 | | | | | | 8 | 15 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JONES EL | '165901110 | 340 | 314 | | | | | | 9 | 13 | 0 | 0 | 22 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SANTA RITA EL | '165901123 | 560 | 489 | | | | | | 10 | 7 | 0 | 0 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PEASE COMMUNICATIONS/TECHNOLOGY ACADEMY | '165901130 | 472 | 380 | | | | | | 10 | 10 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | RALPH BUNCHE EL | '165901134 | 810 | 710 | | | | | | 10 | 20 | 0 | 1 | 29 |
| MIDLAND ISD | '165901 | 25422 | 21256 | YOUNG WOMEN'S LEADERSHIP | '165901007 | 280 | 242 | | | | | | 11 | 3 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EMERSON EL | '165901114 | 424 | 376 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EARLY COLLEGE H S AT MIDLAND COLLEGE | '165901006 | 355 | 309 | | | | | | 12 | 3 | 0 | 0 | 15 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PARKER EL | '165901122 | 494 | 452 | | | | | | 12 | 12 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | CARVER CENTER | '165901126 | 487 | 430 | | | | | | 12 | 6 | 0 | 1 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GENERAL TOMMY FRANKS EL | '165901135 | 606 | 540 | | | | | | 12 | 10 | 0 | 0 | 22 |
| MIDLAND ISD | '165901 | 25422 | 21256 | HENDERSON EL | '165901108 | 347 | 271 | | | | | | 13 | 11 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GREATHOUSE EL | '165901128 | 796 | 720 | | | | | | 13 | 12 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BONHAM EL | '165901101 | 525 | 472 | | | | | | 14 | 9 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | FANNIN EL | '165901107 | 607 | 550 | | | | | | 14 | 6 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MILAM EL | '165901113 | 494 | 438 | | | | | | 14 | 10 | 0 | 1 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA FASKEN EL | '165901133 | 779 | 698 | | | | | | 14 | 13 | 0 | 0 | 27 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA YARBROUGH EL | '165901132 | 815 | 691 | | | | | | 16 | 18 | 0 | 0 | 34 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JAMES BOWIE FINE ARTS ACADEMY | '165901131 | 480 | 446 | | | | | | 18 | 7 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | WASHINGTON STEM ACADEMY | '165901129 | 353 | 306 | | | | | | 20 | 25 | 0 | 0 | 45 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ABELL J H | '165901047 | 1112 | 877 | | | | | | 26 | 15 | 0 | 0 | 41 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ALAMO J H | '165901041 | 810 | 671 | | | | | | 41 | 19 | 0 | 1 | 59 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE FRESHMAN H S | '165901042 | 809 | 620 | | | | | | 42 | 13 | 0 | 1 | 54 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GODDARD J H | '165901046 | 1009 | 840 | | | | | | 45 | 26 | 0 | 1 | 70 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAN JACINTO J H | '165901045 | 843 | 712 | | | | | | 53 | 23 | 0 | 0 | 76 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | | School Reported Source | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND FRESHMAN H S | '165901044 | 836 | 651 | | | | | | 61 | 15 | 0 | 0 | 76 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE H S | '165901002 | 2234 | 1765 | | | | | | 177 | 29 | 0 | 0 | 206 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND H S | '165901003 | 2282 | 1564 | | | | | | 192 | 28 | 0 | 2 | 218 |
| MIDLAND ISD TOTA | '165901 | 25422 | 21256 | | | 25422 | 21256 | | | | | | 949 | 498 | 0 | 22 | 1425 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | Multiple Campus | | NR | NR | | | | | | 3 | 21 | 0 | 9 | 15 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD EL | 165902101 | 734 | 704 | | | | | | 19 | 22 | 0 | 15 | 26 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD INT | 165902103 | 686 | 645 | | | | | | 21 | 17 | 0 | 17 | 21 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | JAMES R BROOKS MIDDLE | 165902041 | 677 | 654 | | | | | | 38 | 16 | 0 | 17 | 37 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD H S | 165902001 | 730 | 692 | | | | | | 63 | 14 | 0 | 21 | 56 |
| GREENWOOD ISD T | '165902 | 2827 | 2695 | | | 2827 | 2695 | | | | | | 144 | 90 | 0 | 79 | 155 |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON MIDDLE | '166901041 | 384 | 371 | | | | | | * | 1 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON EL | '166901101 | 325 | 316 | | | | | | * | 5 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | BEN MILAM EL | '166901104 | 421 | 393 | | | | | | * | 2 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON YOE H S | '166901002 | 457 | 433 | | | | | | 7 | 4 | 0 | 10 | 1 |
| CAMERON ISD TOT | '166901 | 1587 | 1513 | | | 1587 | 1513 | | | | | | 19 | 16 | 0 | 34 | 1 |
| GAUSE ISD | '166902 | 163 | 131 | GAUSE EL | '166902101 | 163 | 131 | | | | | | 7 | 5 | 0 | 7 | 5 |
| GAUSE ISD TOTAL | '166902 | 163 | 131 | | | 163 | 131 | | | | | | 7 | 5 | 0 | 7 | 5 |
| MILANO ISD | '166903 | 379 | 353 | MILANO J H | '166903041 | 94 | 90 | | | | | | * | 9 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | MILANO H S | '166903001 | 134 | 121 | | | | | | * | 9 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | MILANO EL | '166903102 | 151 | 142 | | | | | | * | 0 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| MILANO ISD TOTAL | '166903 | 379 | 353 | | | 379 | 353 | | | | | | * | 13 | * | * | * |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE EL | '166904101 | 329 | 322 | | | | | | 6 | 7 | 0 | 10 | 3 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE INT | '166904103 | 321 | 301 | | | | | | 8 | 6 | 1 | 11 | 2 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE J H | '166904041 | 340 | 299 | | | | | | 26 | 17 | 6 | 32 | 5 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE H S | '166904001 | 415 | 383 | | | | | | 65 | 11 | 0 | 67 | 9 |
| ROCKDALE ISD TO | '166904 | 1405 | 1305 | | | 1405 | 1305 | | | | | | 105 | 41 | 7 | 120 | 19 |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE MIDDLE | '166905041 | 119 | 117 | | | | | | * | 1 | * | * | * |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE EL | '166905101 | 234 | 230 | | | | | | * | 3 | * | * | * |
| THORNDALE ISD | '166905 | 573 | 564 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE H S | '166905001 | 220 | 217 | | | | | | 10 | 0 | 0 | 9 | 1 |
| THORNDALE ISD T | '166905 | 573 | 564 | | | 573 | 564 | | | | | | * | 8 | * | * | * |
| BUCKHOLTS ISD | '166907 | 142 | 0 | BUCKHOLTS SCHOOL | '166907001 | 142 | 0 | | | | | | | | | | |
| BUCKHOLTS ISD T | '166907 | 142 | 0 | | | 142 | 0 | | | | | | | | | | |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE MIDDLE | '167901002 | 128 | 117 | | | | | | 6 | 1 | 0 | 7 | 0 |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE H S | '167901001 | 159 | 155 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE EL | '167901101 | 229 | 216 | | | | | | 13 | 0 | 2 | 6 | 5 |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | | | 516 | 488 | | | | | | 27 | 6 | 2 | 26 | 5 |
| MULLIN ISD | '167902 | 230 | 199 | PARKVIEW SCHOOL - | '167902055 | 2 | | | | | | | | | | | |
| MULLIN ISD | '167902 | 230 | 199 | MULLIN MAIN | '167902001 | 101 | 99 | | | | | | * | 8 | * | * | * |
| MULLIN ISD | '167902 | 230 | 199 | MULLIN OAKS | '167902002 | 51 | 51 | | | | | | 0 | 2 | 1 | 1 | 0 |

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MULLIN ISD | '167902 | 230 | 199 | PECAN RIDGE H S | '167902003 | 62 | 33 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MULLIN ISD | '167902 | 230 | 199 | PARKVIEW SCHOOL - LEVELLAND | '167902056 | 14 | 14 | | | | | | 0 | 2 | 0 | 1 | 1 |
| MULLIN ISD TOTAL | '167902 | 230 | 199 | | | 230 | 199 | | | | | | * | 13 | * | * | * |
| PRIDDY ISD | '167904 | 115 | 108 | PRIDDY SCHOOL | '167904001 | 115 | 108 | | | | | | 14 | 4 | 0 | 18 | 0 |
| PRIDDY ISD TOTAL | '167904 | 115 | 108 | | | 115 | 108 | | | | | | 14 | 4 | 0 | 18 | 0 |
| COLORADO ISD | '168901 | 845 | 792 | WALLACE ACCELERATED H S | '168901003 | 14 | 7 | | | | | | | | | | |
| COLORADO ISD | '168901 | 845 | 792 | COLORADO EL AND MIDDLE | '168901100 | 625 | 586 | | | | | | * | 0 | * | * | * |
| COLORADO ISD | '168901 | 845 | 792 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| COLORADO ISD | '168901 | 845 | 792 | COLORADO H S | '168901001 | 206 | 199 | | | | | | 9 | 1 | 0 | 1 | 9 |
| COLORADO ISD TO | '168901 | 845 | 792 | | | 845 | 792 | | | | | | * | 4 | * | * | * |
| LORAINE ISD | '168902 | 139 | 135 | LORAINE SCHOOL | '168902001 | 139 | 135 | | | | | | * | 4 | * | * | * |
| LORAINE ISD TOTA | '168902 | 139 | 135 | | | 139 | 135 | | | | | | * | 4 | * | * | * |
| WESTBROOK ISD | '168903 | 233 | 233 | COLORADO ISD DAEP | '168903003 | NR | NR | | | | | | | | | | |
| WESTBROOK ISD | '168903 | 233 | 233 | WESTBROOK SCHOOL | '168903001 | 233 | 233 | | | | | | 11 | 10 | 0 | 13 | 8 |
| WESTBROOK ISD T | '168903 | 233 | 233 | | | 233 | 233 | | | | | | 11 | 10 | 0 | 13 | 8 |
| BOWIE ISD | '169901 | 1608 | 1588 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 1 | 7 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE INT | '169901042 | 750 | 737 | | | | | | 7 | 21 | 0 | 0 | 28 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE J H | '169901041 | 383 | 379 | | | | | | 26 | 21 | 0 | 4 | 43 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE H S | '169901001 | 475 | 472 | | | | | | 37 | 11 | 0 | 4 | 45 |
| BOWIE ISD TOTAL | '169901 | 1608 | 1588 | | | 1608 | 1588 | | | | | | 70 | 61 | 0 | 9 | 123 |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA MIDDLE | '169902041 | 179 | 177 | | | | | | * | 7 | * | * | * |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA EL | '169902101 | 374 | 365 | | | | | | * | 9 | * | * | * |
| NOCONA ISD | '169902 | 809 | 777 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA H S | '169902001 | 256 | 235 | | | | | | 12 | 4 | 0 | 2 | 14 |
| NOCONA ISD TOTA | '169902 | 809 | 777 | | | 809 | 777 | | | | | | * | 21 | * | * | * |
| GOLD BURG ISD | '169906 | 138 | 130 | GOLD BURG SCHOOL | '169906001 | 138 | 130 | | | | | | | | | | |
| GOLD BURG ISD TC | '169906 | 138 | 130 | | | 138 | 130 | | | | | | | | | | |
| MONTAGUE ISD | '169908 | 150 | 144 | MONTAGUE EL | '169908101 | 150 | 144 | | | | | | * | 1 | * | * | * |
| MONTAGUE ISD TO | '169908 | 150 | 144 | | | 150 | 144 | | | | | | * | 1 | * | * | * |
| PRAIRIE VALLEY IS | '169909 | 149 | 139 | PRAIRIE VALLEY EL | '169909101 | 59 | 53 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PRAIRIE VALLEY IS | '169909 | 149 | 139 | PRAIRIE VALLEY H S | '169909001 | 90 | 86 | | | | | | 9 | 3 | 0 | 10 | 2 |
| PRAIRIE VALLEY IS | '169909 | 149 | 139 | | | 149 | 139 | | | | | | 9 | 4 | 0 | 11 | 2 |
| FORESTBURG ISD | '169910 | 164 | 153 | FORESTBURG SCHOOL | '169910001 | 164 | 153 | | | | | | * | 0 | * | * | * |
| FORESTBURG ISD | '169910 | 164 | 153 | | | 164 | 153 | | | | | | * | 0 | * | * | * |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO H S | '169911001 | 141 | 132 | | | | | | | | | | |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO EL | '169911101 | 180 | 162 | | | | | | | | | | |
| SAINT JO ISD TOTA | '169911 | 321 | 294 | | | 321 | 294 | | | | | | | | | | |
| TEXAS SERENITY A | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY | '170801003 | 379 | 280 | | | | | | | | | | |
| TEXAS SERENITY A | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY - GANO | '170801004 | 57 | 47 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS SERENITY ACADEMY TOTAL | '170801 | 436 | 327 | | | 436 | 327 | | | | | | | | | | |
| CONROE ISD | '170902 | 64763 | 53084 | JJAEP | '170902010 | 27 | 18 | | | | | | * | 3 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | WASHINGTON J H | '170902043 | NR | NR | | | | | | * | 1 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | D A E P | '170902020 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| CONROE ISD | '170902 | 64763 | 53084 | JUVENILE DETENTION CTR | '170902201 | 12 | 12 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CONROE ISD | '170902 | 64763 | 53084 | BOOKER T WASHINGTON H S | '170902002 | 141 | 133 | | | | | | 9 | 9 | 0 | 0 | 18 |
| CONROE ISD | '170902 | 64763 | 53084 | RICE EL | '170902114 | 601 | 538 | | | | | | 11 | 10 | 0 | 2 | 19 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSTON EL | '170902104 | 612 | 583 | | | | | | 13 | 9 | 0 | 1 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | BUCKALEW EL | '170902123 | 635 | 575 | | | | | | 13 | 4 | 0 | 0 | 17 |
| CONROE ISD | '170902 | 64763 | 53084 | RUNYAN EL | '170902103 | 572 | 521 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | GALATAS EL | '170902120 | 747 | 600 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | POWELL EL | '170902122 | 786 | 661 | | | | | | 16 | 10 | 0 | 0 | 26 |
| CONROE ISD | '170902 | 64763 | 53084 | ARMSTRONG EL | '170902107 | 590 | 534 | | | | | | 17 | 18 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | TRAVIS INT | '170902070 | 615 | 565 | | | | | | 18 | 14 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | CREIGHTON EL | '170902106 | 752 | 728 | | | | | | 18 | 22 | 0 | 0 | 40 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE EL | '170902109 | 601 | 540 | | | | | | 19 | 6 | 0 | 0 | 25 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSER EL | '170902111 | 577 | 476 | | | | | | 20 | 4 | 0 | 0 | 24 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKINSON EL | '170902126 | 706 | 640 | | | | | | 20 | 12 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | KAUFMAN EL | '170902125 | 851 | 718 | | | | | | 21 | 13 | 0 | 1 | 33 |
| CONROE ISD | '170902 | 64763 | 53084 | DAVID EL | '170902118 | 601 | 527 | | | | | | 22 | 7 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | LAMAR EL | '170902108 | 596 | 466 | | | | | | 23 | 6 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | BIRNHAM WOODS EL | '170902129 | 950 | 809 | | | | | | 23 | 12 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | COX INT | '170902077 | 905 | 730 | | | | | | 24 | 14 | 0 | 0 | 38 |
| CONROE ISD | '170902 | 64763 | 53084 | BROADWAY EL | '170902127 | 1186 | 992 | | | | | | 24 | 17 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | SAN JACINTO EL | '170902115 | 576 | 539 | | | | | | 25 | 14 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | GLEN LOCH EL | '170902116 | 517 | 437 | | | | | | 25 | 9 | 0 | 0 | 34 |
| CONROE ISD | '170902 | 64763 | 53084 | MILAM EL | '170902105 | 673 | 629 | | | | | | 26 | 10 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | PATTERSON EL | '170902128 | 913 | 856 | | | | | | 27 | 15 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | GIESINGER EL | '170902119 | 759 | 679 | | | | | | 28 | 11 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | BRADLEY EL | '170902132 | 949 | 801 | | | | | | 28 | 15 | 0 | 0 | 43 |
| CONROE ISD | '170902 | 64763 | 53084 | ANDERSON EL | '170902101 | 566 | 510 | | | | | | 29 | 20 | 0 | 0 | 49 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKERSON INT | '170902045 | 779 | 607 | | | | | | 30 | 6 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | HAILEY EL | '170902113 | 569 | 480 | | | | | | 30 | 14 | 1 | 1 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | RIDE EL | '170902117 | 593 | 523 | | | | | | 30 | 10 | 0 | 0 | 41 |
| CONROE ISD | '170902 | 64763 | 53084 | AUSTIN EL | '170902102 | 1036 | 914 | | | | | | 31 | 16 | 0 | 0 | 47 |
| CONROE ISD | '170902 | 64763 | 53084 | REAVES EL | '170902124 | 686 | 650 | | | | | | 31 | 11 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | BUSH EL | '170902121 | 809 | 708 | | | | | | 32 | 7 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | SNYDER EL | '170902131 | 1176 | 1001 | | | | | | 32 | 13 | 0 | 0 | 45 |
| CONROE ISD | '170902 | 64763 | 53084 | GRANGERLAND INT | '170902068 | 1190 | 1020 | | | | | | 34 | 18 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | BOZMAN INT | '170902078 | 956 | 850 | | | | | | 34 | 14 | 0 | 0 | 48 |
| CONROE ISD | '170902 | 64763 | 53084 | Multiple Campus | | NR | NR | | | | | | 34 | 195 | 3 | 15 | 211 |
| CONROE ISD | '170902 | 64763 | 53084 | DERETCHIN EL | '170902074 | 902 | 740 | | | | | | 35 | 17 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | SUCHMA EL | '170902133 | 957 | 830 | | | | | | 38 | 11 | 0 | 0 | 49 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| CONROE ISD | '170902 | 64763 | 53084 | MITCHELL INT | '170902067 | 1149 | 981 | | | | | | 44 | 6 | 0 | 0 | 50 |
| CONROE ISD | '170902 | 64763 | 53084 | STEWART EL | '170902130 | 1005 | 909 | | | | | | 44 | 29 | 0 | 0 | 73 |
| CONROE ISD | '170902 | 64763 | 53084 | CRYAR INTERMEDIATE | '170902073 | 756 | 657 | | | | | | 45 | 10 | 0 | 0 | 55 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLINS INT | '170902050 | 727 | 588 | | | | | | 46 | 15 | 0 | 0 | 61 |
| CONROE ISD | '170902 | 64763 | 53084 | MOORHEAD J H | '170902051 | 1252 | 1054 | | | | | | 46 | 20 | 0 | 0 | 66 |
| CONROE ISD | '170902 | 64763 | 53084 | FORD EL | '170902112 | 857 | 714 | | | | | | 49 | 11 | 0 | 0 | 60 |
| CONROE ISD | '170902 | 64763 | 53084 | TOUGH EL | '170902071 | 993 | 795 | | | | | | 52 | 14 | 0 | 0 | 66 |
| CONROE ISD | '170902 | 64763 | 53084 | CLARK INT | '170902080 | 955 | 804 | | | | | | 55 | 14 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | IRONS J H | '170902054 | 1121 | 905 | | | | | | 58 | 11 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | PEET J H | '170902041 | 1288 | 1074 | | | | | | 61 | 13 | 0 | 0 | 74 |
| CONROE ISD | '170902 | 64763 | 53084 | DONALD J STOCKTON JH | '170902055 | 1298 | 1156 | | | | | | 61 | 24 | 0 | 0 | 85 |
| CONROE ISD | '170902 | 64763 | 53084 | VOGEL INT | '170902069 | 991 | 798 | | | | | | 72 | 16 | 0 | 0 | 88 |
| CONROE ISD | '170902 | 64763 | 53084 | KNOX J H | '170902046 | 1432 | 1046 | | | | | | 87 | 13 | 0 | 0 | 101 |
| CONROE ISD | '170902 | 64763 | 53084 | CANEY CREEK H S | '170902011 | 2115 | 1716 | | | | | | 92 | 24 | 0 | 0 | 116 |
| CONROE ISD | '170902 | 64763 | 53084 | YORK J H | '170902049 | 1896 | 1476 | | | | | | 102 | 23 | 0 | 0 | 125 |
| CONROE ISD | '170902 | 64763 | 53084 | MCCULLOUGH J H | '170902053 | 2082 | 1657 | | | | | | 109 | 27 | 0 | 0 | 136 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE H S | '170902005 | 2488 | 1902 | | | | | | 201 | 40 | 1 | 0 | 241 |
| CONROE ISD | '170902 | 64763 | 53084 | CONROE H S | '170902001 | 4367 | 3296 | | | | | | 213 | 56 | 0 | 1 | 268 |
| CONROE ISD | '170902 | 64763 | 53084 | GRAND OAKS H S | '170902016 | 2963 | 2109 | | | | | | 241 | 36 | 0 | 1 | 276 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLEGE PARK H S | '170902014 | 3088 | 2134 | | | | | | 271 | 36 | 0 | 0 | 307 |
| CONROE ISD | '170902 | 64763 | 53084 | THE WOODLANDS H S | '170902003 | 4271 | 3173 | | | | | | 333 | 32 | 0 | 1 | 365 |
| **CONROE ISD TOTA** | **'170902** | **64763** | **53084** | | | **64763** | **53084** | | | | | | **3208** | **1101** | **5** | **23** | **4286** |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY CO J J A E P | '170903003 | 1 | 1 | | | | | | | | | | |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | | Multiple Campus | NR | NR | | | | | | 2 | 0 | 0 | 1 | 1 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY EL | '170903103 | 541 | 476 | | | | | | 6 | 0 | 0 | 0 | 6 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | KEENAN EL | '170903107 | 764 | 729 | | | | | | 8 | 0 | 0 | 0 | 8 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LINCOLN EL | '170903102 | 390 | 372 | | | | | | 14 | 0 | 0 | 0 | 14 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | STEWART CREEK EL | '170903104 | 678 | 616 | | | | | | 18 | 0 | 0 | 2 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LONE STAR EL | '170903105 | 721 | 680 | | | | | | 20 | 0 | 0 | 4 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MADELEY RANCH EL | '170903106 | 743 | 688 | | | | | | 24 | 0 | 0 | 3 | 21 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | OAK HILLS J H | '170903043 | 1108 | 1023 | | | | | | 33 | 0 | 0 | 3 | 30 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY J H | '170903042 | 1082 | 918 | | | | | | 58 | 0 | 1 | 6 | 51 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY H S | '170903002 | 1515 | 1380 | | | | | | 69 | 0 | 2 | 7 | 60 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LAKE CREEK H S | '170903004 | 1460 | 1286 | | | | | | 99 | 0 | 2 | 20 | 77 |
| **MONTGOMERY ISD** | **'170903** | **9003** | **8169** | | | **9003** | **8169** | | | | | | **351** | **0** | **5** | **46** | **300** |
| WILLIS ISD | '170904 | 7862 | 6766 | STUBBLEFIELD ACADEMY | '170904003 | 3 | 2 | | | | | | | | | | |
| WILLIS ISD | '170904 | 7862 | 6766 | JJAEP | '170904004 | 2 | 2 | | | | | | | | | | |
| WILLIS ISD | '170904 | 7862 | 6766 | ROARK EARLY EDUCATION CENTER | '170904109 | 156 | 137 | | | | | | * | 6 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | | Multiple Campus | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| WILLIS ISD | '170904 | 7862 | 6766 | PARMLEY EL | '170904101 | 585 | 504 | | | | | | * | 18 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | W LLOYD MEADOR EL | '170904107 | 835 | 753 | | | | | | 10 | 6 | 0 | 3 | 14 |
| WILLIS ISD | '170904 | 7862 | 6766 | EDWARD B CANNAN EL | '170904106 | 676 | 598 | | | | | | 14 | 17 | 0 | 8 | 23 |
| WILLIS ISD | '170904 | 7862 | 6766 | C C HARDY EL | '170904103 | 609 | 523 | | | | | | 16 | 6 | 0 | 1 | 21 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| WILLIS ISD | '170904 | 7862 | 6766 | TURNER EL | '170904104 | 829 | 729 | | | | | | 21 | 12 | 0 | 7 | 26 |
| WILLIS ISD | '170904 | 7862 | 6766 | LYNN LUCAS MIDDLE | '170904042 | 851 | 718 | | | | | | 28 | 17 | 0 | 6 | 39 |
| WILLIS ISD | '170904 | 7862 | 6766 | ROBERT P BRABHAM MIDDLE | '170904043 | 1020 | 875 | | | | | | 35 | 13 | 1 | 5 | 42 |
| WILLIS ISD | '170904 | 7862 | 6766 | WILLIS H S | '170904002 | 2296 | 1925 | | | | | | 145 | 44 | 0 | 27 | 164 |
| **WILLIS ISD TOTAL** | **'170904** | **7862** | **6766** | | | **7862** | **6766** | | | | | | **279** | **148** | **1** | **61** | **368** |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | PROJECT RESTORE | '170906010 | 8 | 8 | | | | | | | | | | |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | AEP | '170906011 | 1 | 1 | | | | | | | | | | |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | ALPHA | '170906012 | 72 | 68 | | | | | | * | | 0 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | NICHOLS SAWMILL EL | '170906107 | 541 | 514 | | | | | | * | 7 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | TOM R ELLISOR EL | '170906108 | 529 | 503 | | | | | | 7 | 5 | 1 | 5 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | J L LYON EL | '170906103 | 631 | 594 | | | | | | 8 | 18 | 3 | 18 | 5 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA PARKWAY EL | '170906109 | 568 | 537 | | | | | | 8 | 7 | 3 | 9 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | CEDRIC C SMITH | '170906106 | 693 | 634 | | | | | | 9 | 10 | 3 | 15 | 1 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH EL | '170906104 | 518 | 471 | | | | | | 10 | 7 | 6 | 8 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA EL | '170906102 | 614 | 575 | | | | | | 13 | 7 | 4 | 13 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA INT | '170906061 | 1048 | 975 | | | | | | 27 | 11 | 14 | 18 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | WILLIE E WILLIAMS EL | '170906105 | 696 | 649 | | | | | | 27 | 19 | 11 | 21 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH INT | '170906062 | 958 | 898 | | | | | | 32 | 5 | 12 | 18 | 7 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH J H | '170906042 | 1069 | 1018 | | | | | | 42 | 12 | 16 | 19 | 19 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA J H | '170906041 | 1093 | 1014 | | | | | | 43 | 16 | 22 | 23 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA WEST H S | '170906002 | 2033 | 1946 | | | | | | 84 | 31 | 21 | 50 | 44 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA H S | '170906001 | 1993 | 1908 | | | | | | 89 | 26 | 15 | 61 | 39 |
| **MAGNOLIA ISD TO** | **'170906** | **13065** | **12313** | | | **13065** | **12313** | | | | | | **408** | **181** | **136** | **288** | **165** |
| SPLENDORA ISD | '170907 | 4140 | 3887 | JUVENILE JUSTICE ALTERNATIVE EDUCATION PROGRAM | '170907010 | NR | NR | | | | | | | | | | |
| SPLENDORA ISD | '170907 | 4140 | 3887 | Multiple Campus | | NR | NR | | | | | | 6 | 89 | 5 | 67 | 23 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PINEY WOODS EL | '170907104 | 535 | 514 | | | | | | 12 | 0 | 0 | 12 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | GREENLEAF EL | '170907102 | 674 | 631 | | | | | | 25 | 0 | 0 | 25 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PEACH CREEK EL | '170907101 | 510 | 486 | | | | | | 29 | 6 | 3 | 32 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | TIMBER LAKES EL | '170907105 | 587 | 565 | | | | | | 29 | 4 | 0 | 32 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA J H | '170907041 | 620 | 592 | | | | | | 30 | 2 | 0 | 31 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA H S | '170907001 | 1214 | 1099 | | | | | | 109 | 4 | 7 | 106 | 0 |
| **SPLENDORA ISD T** | **'170907** | **4140** | **3887** | | | **4140** | **3887** | | | | | | **240** | **105** | **15** | **305** | **25** |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PROJECT RESTORE | '170908003 | NR | NR | | | | | | | | | | |
| NEW CANEY ISD | '170908 | 16127 | 13431 | THE LEARNING CTR | '170908002 | 67 | 50 | | | | | | * | 4 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KINGS MANOR EL | '170908107 | 683 | 535 | | | | | | * | 6 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER EL | '170908101 | 633 | 521 | | | | | | 15 | 14 | 0 | 5 | 24 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | INFINITY EARLY COLLEGE H S | '170908007 | 376 | 169 | | | | | | 16 | 2 | 0 | 1 | 17 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY EL | '170908102 | 602 | 523 | | | | | | 18 | 26 | 0 | 9 | 35 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | ROBERT CRIPPEN EL | '170908106 | 623 | 525 | | | | | | 18 | 10 | 0 | 3 | 25 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BROOKWOOD FOREST EL | '170908116 | 769 | 607 | | | | | | 18 | 17 | 0 | 13 | 22 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | VALLEY RANCH EL | '170908109 | 771 | 705 | | | | | | 21 | 27 | 0 | 11 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | OAKLEY EL | '170908113 | 752 | 653 | | | | | | 21 | 9 | 0 | 7 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BENS BRANCH EL | '170908111 | 651 | 537 | | | | | | 24 | 7 | 0 | 7 | 24 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NEW CANEY ISD | '170908 | 16127 | 13431 | TAVOLA EL | '170908114 | 684 | 601 | | | | | | 24 | 21 | 0 | 8 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | DOGWOOD EL | '170908115 | 699 | 612 | | | | | | 24 | 10 | 0 | 11 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | SORTERS MILL EL | '170908110 | 684 | 580 | | | | | | 26 | 21 | 0 | 11 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WOODRIDGE FOREST MIDDLE | '170908044 | 1076 | 894 | | | | | | 43 | 15 | 0 | 22 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WHITE OAK MIDDLE | '170908041 | 870 | 746 | | | | | | 48 | 24 | 0 | 11 | 61 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY MIDDLE | '170908045 | 981 | 873 | | | | | | 48 | 16 | 0 | 13 | 51 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KEEFER CROSSING MIDDLE | '170908042 | 960 | 847 | | | | | | 50 | 18 | 0 | 14 | 54 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY H S | '170908001 | 2065 | 1765 | | | | | | 130 | 37 | 0 | 9 | 158 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER H S | '170908006 | 2181 | 1688 | | | | | | 141 | 31 | 0 | 31 | 141 |
| NEW CANEY ISD TC | '170908 | 16127 | 13431 | | | 16127 | 13431 | | | | | | 695 | 315 | 0 | 190 | 820 |
| DUMAS ISD | '171901 | 4095 | 4056 | SUNSET EL | '171901104 | 282 | 281 | | | | | | * | 0 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | NORTH PLAINS OPPORTUNITY CENTER | '171901002 | 56 | 55 | | | | | | * | 4 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | CACTUS EL | '171901101 | 346 | 346 | | | | | | * | 5 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS INT | '171901106 | 656 | 647 | | | | | | 0 | 4 | 0 | 4 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | MORNINGSIDE EL | '171901102 | 408 | 405 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | HILLCREST EL | '171901103 | 305 | 301 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | GREEN ACRES EL | '171901105 | 385 | 382 | | | | | | 7 | 7 | 0 | 14 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS J H | '171901041 | 620 | 615 | | | | | | 7 | 7 | 0 | 14 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | Multiple Campus | | NR | NR | | | | | | 14 | 1 | 0 | 15 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS H S | '171901001 | 1037 | 1024 | | | | | | 17 | 11 | 0 | 28 | 0 |
| DUMAS ISD TOTAL | '171901 | 4095 | 4056 | | | 4095 | 4056 | | | | | | 45 | 35 | 0 | 80 | 0 |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY MIDDLE | '171902041 | 151 | 151 | | | | | | | | | | |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY EL | '171902101 | 295 | 293 | | | | | | | | | | |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY H S | '171902001 | 145 | 143 | | | | | | * | 0 | * | * | * |
| SUNRAY ISD TOTAL | '171902 | 591 | 587 | | | 591 | 587 | | | | | | * | 0 | * | * | * |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | WEST EL | '172902102 | 270 | 263 | | | | | | 7 | 13 | 3 | 11 | 6 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | SOUTH EL | '172902101 | 217 | 191 | | | | | | 12 | 13 | 3 | 17 | 5 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD J H | '172902041 | 244 | 241 | | | | | | 16 | 12 | 4 | 22 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD H S | '172902001 | 316 | 280 | | | | | | 19 | 11 | 6 | 12 | 12 |
| DAINGERFIELD-LONE STAR ISD TOTAL | '172902 | 1047 | 975 | | | 1047 | 975 | | | | | | 54 | 51 | 16 | 62 | 27 |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT H S | '172905002 | 242 | 233 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \|← Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source →\| | | | | |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT J H | '172905041 | 215 | 211 | | | | | | * | 1 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT EL | '172905102 | 391 | 387 | | | | | | * | 10 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | Multiple Campus | | NR | NR | | | | | | 10 | 8 | 2 | 1 | 16 |
| PEWITT CISD TOTA | '172905 | 848 | 831 | | | 848 | 831 | | | | | | * | 22 | * | * | * |
| MOTLEY COUNTY I | '173901 | 161 | 161 | MOTLEY COUNTY SCHOOL | '173901001 | 161 | 161 | | | | | | * | 4 | * | * | * |
| MOTLEY COUNTY I | '173901 | 161 | 161 | | | 161 | 161 | | | | | | * | 4 | * | * | * |
| STEPHEN F AUSTIN UNIVERSITY CHARTER SCHOOL | '174801 | 253 | 178 | STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL | '174801101 | 253 | 178 | | | | | | 12 | 6 | 0 | 13 | 5 |
| STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL TOTAL | '174801 | 253 | 178 | | | 253 | 178 | | | | | | 12 | 6 | 0 | 13 | 5 |
| CHIRENO ISD | '174901 | 396 | 370 | NACOGDOCHES CO ALTER ED COOP | '174901003 | NR | NR | | | | | | | | | | |
| CHIRENO ISD | '174901 | 396 | 370 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO EL | '174901101 | 297 | 277 | | | | | | 6 | 3 | 0 | 5 | 4 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO H S | '174901001 | 99 | 93 | | | | | | 11 | 6 | 5 | 7 | 5 |
| CHIRENO ISD TOTA | '174901 | 396 | 370 | | | 396 | 370 | | | | | | 17 | 12 | 5 | 13 | 11 |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING SCHOOL | '174902001 | 300 | 278 | | | | | | | | | | |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING EL | '174902002 | 254 | 249 | | | | | | | | | | |
| CUSHING ISD TOTA | '174902 | 554 | 527 | | | 554 | 527 | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON MIDDLE | '174903041 | 159 | 159 | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | NACOGDOCHES COUNTY DAEP | '174903003 | 1 | 1 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON EL | '174903101 | 324 | 324 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON H S | '174903001 | 203 | 203 | | | | | | 6 | 1 | 0 | 1 | 6 |
| GARRISON ISD | '174903 | 687 | 687 | Multiple Campus | | NR | NR | | | | | | 26 | 10 | 0 | 10 | 26 |
| GARRISON ISD TOT | '174903 | 687 | 687 | | | 687 | 687 | | | | | | * | 11 | * | * | * |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | NACOGDOCHES CO ALTER ED COOP | '174904004 | NR | NR | | | | | | | | | | |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | MIKE MOSES MIDDLE | '174904042 | 671 | 585 | | | | | | * | 20 | * | * | * |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | EMELINE CARPENTER EL | '174904102 | 356 | 307 | | | | | | * | 9 | * | * | * |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | FREDONIA EL | '174904103 | 336 | 294 | | | | | | * | 6 | * | * | * |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | MALCOLM RECTOR TECHNICAL H S | '174904005 | 61 | 22 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | Multiple Campus | | NR | NR | | | | | | 0 | 25 | 6 | 17 | 2 |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | RAGUET EL | '174904105 | 517 | 440 | | | | | | 5 | 18 | 1 | 18 | 4 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | NETTIE MARSHALL ACADEMY OF DUAL LANGUAGE | '174904104 | 275 | 257 | | | | | | 7 | 6 | 0 | 9 | 4 |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | THOMAS J RUSK EL | '174904110 | 535 | 458 | | | | | | 11 | 17 | 0 | 21 | 7 |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | MCMICHAEL MIDDLE | '174904043 | 716 | 644 | | | | | | 13 | 11 | 1 | 14 | 9 |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | BROOKS-QUINN-JONES EL | '174904101 | 689 | 537 | | | | | | 14 | 10 | 0 | 13 | 11 |
| NACOGDOCHES ISI | '174904 | 5881 | 4930 | NACOGDOCHES H S | '174904002 | 1725 | 1386 | | | | | | 96 | 31 | 3 | 54 | 70 |
| NACOGDOCHES IS | '174904 | 5881 | 4930 | | | 5881 | 4930 | | | | | | 160 | 155 | 13 | 182 | 120 |
| WODEN ISD | '174906 | 746 | 720 | WODEN H S | '174906001 | 207 | 197 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN J H | '174906041 | 167 | 157 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN EL | '174906101 | 372 | 366 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 3 | 5 |
| WODEN ISD TOTAL | '174906 | 746 | 720 | | | 746 | 720 | | | | | | 1 | 7 | 0 | 3 | 5 |
| CENTRAL HEIGHTS | '174908 | 1113 | 1059 | CENTRAL HEIGHTS EL | '174908101 | 511 | 499 | | | | | | 11 | 9 | 1 | 10 | 9 |
| CENTRAL HEIGHTS | '174908 | 1113 | 1059 | CENTRAL HEIGHTS MIDDLE | '174908041 | 279 | 263 | | | | | | 30 | 8 | 0 | 22 | 17 |
| CENTRAL HEIGHTS | '174908 | 1113 | 1059 | CENTRAL HEIGHTS H S | '174908001 | 323 | 297 | | | | | | 36 | 5 | 0 | 18 | 23 |
| CENTRAL HEIGHTS ISD TOTAL | '174908 | 1113 | 1059 | | | 1113 | 1059 | | | | | | 77 | 22 | 1 | 50 | 49 |
| MARTINSVILLE ISD | '174909 | 346 | 227 | MARTINSVILLE SCHOOL | '174909001 | 346 | 227 | | | | | | 10 | 9 | 1 | 10 | 8 |
| MARTINSVILLE ISD | '174909 | 346 | 227 | | | 346 | 227 | | | | | | 10 | 9 | 1 | 10 | 8 |
| ETOILE ISD | '174910 | 85 | 75 | ETOILE EL | '174910101 | 85 | 75 | | | | | | * | 3 | * | * | * |
| ETOILE ISD TOTAL | '174910 | 85 | 75 | | | 85 | 75 | | | | | | * | 3 | * | * | * |
| DOUGLASS ISD | '174911 | 450 | 398 | DOUGLASS SCHOOL | '174911001 | 450 | 398 | | | | | | 18 | 9 | 0 | 18 | 9 |
| DOUGLASS ISD TO | '174911 | 450 | 398 | | | 450 | 398 | | | | | | 18 | 9 | 0 | 18 | 9 |
| BLOOMING GROVE | '175902 | 892 | 857 | BLOOMING GROVE EL | '175902101 | 402 | 380 | | | | | | * | 0 | * | * | * |
| BLOOMING GROVE | '175902 | 892 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| BLOOMING GROVE | '175902 | 892 | 857 | BLOOMING GROVE H S | '175902001 | 273 | 265 | | | | | | 14 | 1 | 0 | 6 | 9 |
| BLOOMING GROVE | '175902 | 892 | 857 | BLOOMING GROVE JH | '175902041 | 217 | 212 | | | | | | 14 | 1 | 1 | 4 | 10 |
| BLOOMING GROVE | '175902 | 892 | 857 | | | 892 | 857 | | | | | | * | 6 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | DRANE EARLY LEARNING CENTER | '175903111 | NR | NR | | | | | | | | | | |
| CORSICANA ISD | '175903 | 5957 | 4958 | SAM HOUSTON EL | '175903105 | 413 | 369 | | | | | | * | 1 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | Multiple Campus | | NR | NR | | | | | | * | 9 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | FANNIN EL | '175903103 | 422 | 372 | | | | | | 5 | 2 | 1 | 2 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | JOSE ANTONIO NAVARRO EL | '175903102 | 553 | 463 | | | | | | 6 | 4 | 0 | 6 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | BOWIE EL | '175903101 | 553 | 487 | | | | | | 7 | 4 | 0 | 4 | 7 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CARROLL EL | '175903107 | 508 | 450 | | | | | | 14 | 9 | 0 | 11 | 12 |
| CORSICANA ISD | '175903 | 5957 | 4958 | COLLINS INT | '175903042 | 891 | 737 | | | | | | 17 | 10 | 1 | 12 | 14 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA MIDDLE | '175903041 | 952 | 856 | | | | | | 27 | 13 | 0 | 10 | 30 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA HIGH SCHOOL | '175903001 | 1665 | 1224 | | | | | | 56 | 21 | 0 | 21 | 56 |
| CORSICANA ISD TC | '175903 | 5957 | 4958 | | | 5957 | 4958 | | | | | | 137 | 73 | 2 | 71 | 137 |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON DAEP | '175904002 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON EL | '175904101 | 273 | 264 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON H S | '175904001 | 245 | 241 | | | | | | 6 | 1 | 0 | 7 | 0 |
| DAWSON ISD TOTAL | '175904 | 518 | 505 | | | 518 | 505 | | | | | | 6 | 5 | 0 | 11 | 0 |
| FROST ISD | '175905 | 424 | 373 | NAVARRO COUNTY AEP/ABC | '175905002 | 2 | 2 | | | | | | | | | | |
| FROST ISD | '175905 | 424 | 373 | FROST EL | '175905101 | 196 | 155 | | | | | | * | 2 | * | * | * |
| FROST ISD | '175905 | 424 | 373 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FROST ISD | '175905 | 424 | 373 | FROST H S | '175905001 | 226 | 216 | | | | | | 5 | 5 | 0 | 3 | 7 |
| FROST ISD TOTAL | '175905 | 424 | 373 | | | 424 | 373 | | | | | | * | * | * | * | * |
| KERENS ISD | '175907 | 549 | 540 | KERENS SCHOOL | '175907001 | 549 | 540 | | | | | | * | 12 | * | * | * |
| KERENS ISD TOTAL | '175907 | 549 | 540 | | | 549 | 540 | | | | | | * | 12 | * | * | * |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED EL | '175910101 | 343 | 340 | | | | | | 9 | 6 | 0 | 1 | 15 |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED H S | '175910001 | 421 | 415 | | | | | | 23 | 8 | 0 | 6 | 25 |
| MILDRED ISD TOTAL | '175910 | 764 | 755 | | | 764 | 755 | | | | | | 32 | 14 | 0 | 7 | 40 |
| RICE ISD | '175911 | 955 | 895 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RICE ISD | '175911 | 955 | 895 | RICE EL | '175911101 | 354 | 338 | | | | | | 7 | 10 | 0 | 4 | 13 |
| RICE ISD | '175911 | 955 | 895 | RICE INTERMEDIATE/MIDDLE SCHOOL | '175911042 | 318 | 291 | | | | | | 9 | 10 | 0 | 2 | 17 |
| RICE ISD | '175911 | 955 | 895 | RICE H S | '175911001 | 283 | 266 | | | | | | 16 | 6 | 0 | 3 | 19 |
| RICE ISD TOTAL | '175911 | 955 | 895 | | | 955 | 895 | | | | | | 32 | 28 | 0 | 9 | 51 |
| BURKEVILLE ISD | '176901 | 259 | 0 | BURKEVILLE SCHOOL | '176901001 | 259 | 0 | | | | | | * | 3 | * | * | * |
| BURKEVILLE ISD T | '176901 | 259 | 0 | | | 259 | 0 | | | | | | * | 3 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON H S | '176902002 | 257 | 229 | | | | | | * | 3 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON MIDDLE | '176902041 | 285 | 277 | | | | | | * | 0 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON EL | '176902104 | 420 | 383 | | | | | | * | 1 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| NEWTON ISD TOTAL | '176902 | 962 | 889 | | | 962 | 889 | | | | | | * | 9 | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE EL | '176903101 | 257 | 0 | | | | | | | | | | |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE H S | '176903001 | 260 | 0 | | | | | | * | 0 | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 3 | 3 |
| DEWEYVILLE ISD T | '176903 | 517 | 0 | | | 517 | 0 | | | | | | * | 7 | * | * | * |
| ROSCOE COLLEGIA | '177901 | 1750 | 617 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| ROSCOE COLLEGIA | '177901 | 1750 | 617 | ROSCOE COLLEGIATE MONTESSORI EARLY CHILDHOOD | '177901102 | 367 | 133 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROSCOE COLLEGIA | '177901 | 1750 | 617 | ROSCOE EL | '177901101 | 1076 | 201 | | | | | | 9 | 12 | 0 | 0 | 21 |
| ROSCOE COLLEGIA | '177901 | 1750 | 617 | ROSCOE COLLEGIATE H S | '177901001 | 307 | 283 | | | | | | 29 | 11 | 1 | 0 | 39 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSCOE COLLEGIATE ISD TOTAL | '177901 | 1750 | 617 | | | 1750 | 617 | | | | | | 45 | 37 | 1 | 0 | 81 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EARLY CHILDHOOD CENTER | '177902101 | 163 | 158 | | | | | | * | 7 | * | * | * |
| SWEETWATER ISD | '177902 | 2033 | 1844 | JP COWEN ACHIEVEMENT CENTER | '177902004 | 77 | 29 | | | | | | 0 | 4 | 0 | 0 | 4 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | Multiple Campus | | NR | NR | | | | | | 0 | 14 | 0 | 2 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EL | '177902105 | 267 | 251 | | | | | | * | 9 | * | * | * |
| SWEETWATER ISD | '177902 | 2033 | 1844 | EAST RIDGE EL | '177902102 | 274 | 236 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER INT | '177902104 | 286 | 273 | | | | | | 19 | 10 | 0 | 0 | 29 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER MIDDLE | '177902041 | 459 | 419 | | | | | | 28 | 6 | 0 | 1 | 33 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER H S | '177902001 | 507 | 478 | | | | | | 72 | 19 | 2 | 8 | 81 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | | | 2033 | 1844 | | | | | | 135 | 75 | 2 | 17 | 191 |
| BLACKWELL CISD | '177903 | 166 | 163 | WALLACE ACCELERATED H S | '177903004 | NR | NR | | | | | | | | | | |
| BLACKWELL CISD | '177903 | 166 | 163 | BLACKWELL SCHOOL | '177903001 | 166 | 163 | | | | | | * | 2 | * | * | * |
| BLACKWELL CISD | '177903 | 166 | 163 | | | 166 | 163 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD | '177905 | 221 | 218 | HIGHLAND SCHOOL | '177905001 | 221 | 218 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD TOT | '177905 | 221 | 218 | | | 221 | 218 | | | | | | * | 2 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER | '178801 | 200 | 110 | DR M L GARZA-GONZALEZ CHARTER SCHOOL | '178801001 | 200 | 110 | | | | | | * | 1 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER SCHOOL TOTAL | '178801 | 200 | 110 | | | 200 | 110 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL | '178807 | 121 | 94 | CORPUS CHRISTI MONTESSORI SCHOOL | '178807101 | 121 | 94 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL TOTAL | '178807 | 121 | 94 | | | 121 | 94 | | | | | | * | 5 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE MIDDLE ACAD | '178808041 | 195 | 164 | | | | | | * | 2 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE LEARNING CENTER | '178808101 | 266 | 256 | | | | | | 12 | 3 | 10 | 5 | 0 |
| SEASHORE CHARTER SCHOOLS TOTAL | '178808 | 461 | 420 | | | 461 | 420 | | | | | | * | 5 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE H S | '178901001 | 222 | 0 | | | | | | * | 0 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE EL | '178901101 | 176 | 0 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUA DULCE ISD | '178901 | 398 | 0 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| **AGUA DULCE ISD T** | **'178901** | **398** | **0** | | | **398** | **0** | | | | | | * | **6** | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | NUECES CO J J A E P | '178902003 | NR | NR | | | | | | | | | | |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP EL | '178902101 | 257 | 119 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP PRI | '178902102 | 252 | 173 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | PETRONILA EL | '178902103 | 90 | 43 | | | | | | * | 1 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | LILLION E LUEHRS J H | '178902041 | 396 | 129 | | | | | | 8 | 3 | 1 | 0 | 10 |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP H S | '178902001 | 532 | 63 | | | | | | 13 | 11 | 0 | 13 | 11 |
| **BISHOP CISD TOTA** | **'178902** | **1527** | **527** | | | **1527** | **527** | | | | | | **28** | **23** | **1** | **23** | **27** |
| CALALLEN ISD | '178903 | 3931 | 3270 | NUECES CO J J A E P | '178903003 | NR | NR | | | | | | | | | | |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN EAST EL | '178903104 | 600 | 504 | | | | | | * | 8 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| | | | | Multiple Campus | | | | | | | | | | | | | |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN WOOD RIVER EL | '178903105 | 579 | 504 | | | | | | * | 9 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | MAGEE EL | '178903103 | 584 | 496 | | | | | | 12 | 11 | 0 | 23 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN MIDDLE | '178903041 | 951 | 785 | | | | | | 25 | 4 | 3 | 26 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN H S | '178903001 | 1217 | 981 | | | | | | 26 | 13 | 2 | 36 | 1 |
| **CALALLEN ISD TO** | **'178903** | **3931** | **3270** | | | **3931** | **3270** | | | | | | **75** | **51** | **7** | **118** | **1** |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | NUECES CO J J A E P | '178904012 | 10 | 10 | | | | | | | | | | |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | STUDENT SUPPORT CENTER | '178904054 | 41 | 12 | | | | | | * | 3 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | ALLEN EL | '178904101 | 234 | 154 | | | | | | * | 12 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | CROCKETT EL | '178904108 | 337 | 252 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | KOSTORYZ EL | '178904118 | 377 | 237 | | | | | | * | 6 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | SANDERS EL | '178904130 | 322 | 196 | | | | | | * | 6 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | WOODLAWN EL | '178904140 | 342 | 213 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | YEAGER EL | '178904141 | 302 | 187 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | MARY GRETT SCHOOL | '178904143 | 80 | 39 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | CLUB ESTATES | '178904146 | 363 | 238 | | | | | | * | 4 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | DAWSON EL | '178904154 | 514 | 332 | | | | | | * | 2 | * | * | * |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| | | | | Multiple Campus | | | | | | | | | | | | | |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | GIBSON EL | '178904116 | 362 | 244 | | | | | | 5 | 3 | 0 | 8 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | MENGER EL | '178904124 | 235 | 148 | | | | | | 5 | 1 | 0 | 6 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | GALVAN EL | '178904150 | 528 | 346 | | | | | | 6 | 9 | 0 | 15 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | MONTCLAIR EL | '178904125 | 300 | 199 | | | | | | 7 | 5 | 1 | 11 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | SMITH EL | '178904134 | 509 | 341 | | | | | | 7 | 4 | 2 | 8 | 1 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | ZAVALA EL | '178904142 | 486 | 305 | | | | | | 7 | 3 | 0 | 10 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | COLLEGIATE H S | '178904008 | 405 | 105 | | | | | | 8 | 0 | 0 | 8 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | DRISCOLL MIDDLE | '178904047 | 668 | 405 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | LOS ENCINOS SES | '178904121 | 259 | 164 | | | | | | 8 | 1 | 0 | 9 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | OAK PARK SPECIAL EMPHASIS SCHOOL | '178904127 | 551 | 365 | | | | | | 8 | 5 | 0 | 13 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | JONES EL | '178904151 | 556 | 373 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI I | '178904 | 34378 | 18450 | MARY HELEN BERLANGA EL | '178904104 | 516 | 379 | | | | | | 9 | 8 | 0 | 17 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | WYNN SEALE METROPOLITAN SCHOOL OF DESIGN | '178904107 | 503 | 314 | | | | | | 9 | 4 | 1 | 12 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | HOUSTON EL | '178904117 | 312 | 203 | | | | | | 9 | 6 | 0 | 15 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | BARNES EL | '178904152 | 622 | 431 | | | | | | 9 | 3 | 0 | 12 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | EARLY CHILDHOOD DEVELOPMENT CTR | '178904153 | 145 | 115 | | | | | | 9 | 2 | 1 | 10 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | COLES H S AND EDUCATIONAL CENTER | '178904009 | 211 | 40 | | | | | | 10 | 1 | 1 | 10 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | HICKS EL | '178904106 | 562 | 348 | | | | | | 10 | 3 | 0 | 13 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | MIRELES EL | '178904149 | 636 | 460 | | | | | | 10 | 4 | 0 | 14 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | HAROLD T BRANCH ACADEMY FOR CAREER & TECHNICAL ED | '178904014 | 280 | 114 | | | | | | 11 | 0 | 0 | 11 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | EVANS SES | '178904110 | 235 | 186 | | | | | | 11 | 2 | 0 | 13 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | WINDSOR PARK G/T | '178904139 | 582 | 387 | | | | | | 11 | 1 | 1 | 11 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | GRANT MIDDLE | '178904056 | 941 | 514 | | | | | | 12 | 2 | 0 | 14 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | SHAW SES | '178904122 | 363 | 243 | | | | | | 12 | 4 | 2 | 14 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | BROWNE MIDDLE | '178904043 | 582 | 279 | | | | | | 13 | 5 | 0 | 18 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | MARTIN MIDDLE | '178904050 | 569 | 302 | | | | | | 13 | 3 | 0 | 16 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | SCHANEN ESTATES EL | '178904132 | 390 | 264 | | | | | | 13 | 1 | 0 | 14 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | MOORE EL | '178904148 | 513 | 352 | | | | | | 13 | 8 | 3 | 18 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | CUNNINGHAM MIDDLE AT SOUTH PARK | '178904046 | 997 | 527 | | | | | | 14 | 12 | 0 | 26 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | TRAVIS EL | '178904136 | 376 | 286 | | | | | | 14 | 4 | 0 | 17 | 1 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | FAYE WEBB EL | '178904157 | 704 | 468 | | | | | | 14 | 8 | 0 | 22 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | KOLDA EL | '178904158 | 789 | 573 | | | | | | 14 | 6 | 0 | 20 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | BAKER MIDDLE | '178904041 | 974 | 464 | | | | | | 15 | 8 | 0 | 23 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | MEADOWBROOK EL | '178904123 | 358 | 191 | | | | | | 15 | 1 | 0 | 16 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | GARCIA EL | '178904115 | 563 | 339 | | | | | | 16 | 4 | 0 | 20 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | HAAS MIDDLE | '178904048 | 645 | 291 | | | | | | 17 | 3 | 0 | 20 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | FANNIN EL | '178904111 | 360 | 244 | | | | | | 17 | 3 | 11 | 9 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | CALK-WILSON EL | '178904138 | 731 | 458 | | | | | | 17 | 12 | 2 | 27 | 1 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | HAMLIN MIDDLE | '178904049 | 529 | 324 | | | | | | 21 | 12 | 0 | 33 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | KAFFIE MIDDLE | '178904055 | 860 | 424 | | | | | | 25 | 2 | 0 | 27 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | ADKINS MIDDLE | '178904057 | 964 | 549 | | | | | | 27 | 5 | 0 | 32 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | KING H S | '178904002 | 1529 | 493 | | | | | | 35 | 11 | 0 | 46 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | MOODY H S | '178904004 | 1513 | 682 | | | | | | 48 | 11 | 0 | 59 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | CARROLL H S | '178904001 | 1398 | 658 | | | | | | 51 | 10 | 3 | 58 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | ROY MILLER H S AND METRO SCHOOL OF DESIGN | '178904003 | 1519 | 608 | | | | | | 52 | 6 | 1 | 57 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | RAY H S | '178904005 | 1744 | 506 | | | | | | 53 | 10 | 1 | 63 | 0 |
| CORPUS CHRISTI IS | '178904 | 34378 | 18450 | VETERANS MEMORIAL H S | '178904015 | 2082 | 569 | | | | | | 71 | 12 | 0 | 83 | 0 |
| **CORPUS CHRISTI IS** | **'178904** | **34378** | **18450** | | | **34378** | **18450** | | | | | | **828** | **279** | **39** | **1067** | **3** |
| DRISCOLL ISD | '178905 | 288 | 252 | DRISCOLL EL & MIDDLE | '178905041 | 288 | 252 | | | | | | 12 | 8 | 1 | 18 | 1 |
| **DRISCOLL ISD TOT** | **'178905** | **288** | **252** | | | **288** | **252** | | | | | | **12** | **8** | **1** | **18** | **1** |
| LONDON ISD | '178906 | 1204 | 973 | LONDON EL | '178906101 | 176 | 156 | | | | | | | | | | |

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LONDON ISD | 178906 | 1204 | 973 | LONDON H S | 178906001 | 397 | 265 | | | | | | * | 0 | * | * | * |
| LONDON ISD | 178906 | 1204 | 973 | LONDON MIDDLE | 178906041 | 331 | 284 | | | | | | * | 1 | * | * | * |
| LONDON ISD | 178906 | 1204 | 973 | LONDON INT | 178906103 | 300 | 268 | | | | | | * | 0 | * | * | * |
| LONDON ISD | 178906 | 1204 | 973 | Multiple Campus | | NR | NR | | | | | | 32 | 15 | 3 | 30 | 14 |
| LONDON ISD TOTA | 178906 | 1204 | 973 | | | 1204 | 973 | | | | | | * | 16 | * | * | * |
| PORT ARANSAS IS | 178908 | 502 | 495 | NUECES CO J J A E P | 178908002 | NR | NR | | | | | | | | | | |
| PORT ARANSAS IS | 178908 | 502 | 495 | BRUNDRETT MIDDLE | 178908041 | 115 | 112 | | | | | | * | 2 | * | * | * |
| PORT ARANSAS IS | 178908 | 502 | 495 | OLSEN EL | 178908101 | 200 | 199 | | | | | | 0 | 4 | 0 | 3 | 1 |
| PORT ARANSAS IS | 178908 | 502 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |
| PORT ARANSAS IS | 178908 | 502 | 495 | PORT ARANSAS H S | 178908001 | 187 | 184 | | | | | | 6 | 1 | 3 | 3 | 1 |
| PORT ARANSAS IS | 178908 | 502 | 495 | | | 502 | 495 | | | | | | * | 12 | * | * | * |
| ROBSTOWN ISD | 178909 | 2587 | 1358 | NUECES CO J J A E P | 178909004 | 1 | 0 | | | | | | | | | | |
| ROBSTOWN ISD | 178909 | 2587 | 1358 | SALAZAR CROSSROADS ACADEMY | 178909005 | 29 | 6 | | | | | | * | 0 | * | * | * |
| ROBSTOWN ISD | 178909 | 2587 | 1358 | SAN PEDRO EL | 178909101 | 173 | 134 | | | | | | * | 5 | * | * | * |
| ROBSTOWN ISD | 178909 | 2587 | 1358 | Multiple Campus | | NR | NR | | | | | | 1 | 18 | 0 | 3 | 16 |
| ROBSTOWN ISD | 178909 | 2587 | 1358 | SOLOMON P ORTIZ INT | 178909042 | 348 | 189 | | | | | | 8 | 12 | 1 | 6 | 13 |
| ROBSTOWN ISD | 178909 | 2587 | 1358 | LOTSPEICH EL | 178909103 | 259 | 172 | | | | | | 8 | 3 | 0 | 7 | 4 |
| ROBSTOWN ISD | 178909 | 2587 | 1358 | ROBSTOWN EARLY COLLEGE H S | 178909001 | 687 | 221 | | | | | | 18 | 6 | 0 | 5 | 19 |
| ROBSTOWN ISD | 178909 | 2587 | 1358 | SEALE J H | 178909041 | 602 | 256 | | | | | | 25 | 6 | 0 | 6 | 25 |
| ROBSTOWN ISD | 178909 | 2587 | 1358 | ROBERT DRISCOLL JR EL | 178909105 | 488 | 380 | | | | | | 29 | 7 | 4 | 12 | 20 |
| ROBSTOWN ISD TC | 178909 | 2587 | 1358 | | | 2587 | 1358 | | | | | | 94 | 57 | 6 | 43 | 102 |
| TULOSO-MIDWAY I | 178912 | 3822 | 2367 | TULOSO-MIDWAY ACADEMIC CAREER CENTER | 178912002 | 29 | 28 | | | | | | | | | | |
| TULOSO-MIDWAY I | 178912 | 3822 | 2367 | NUECES CO J J A E P | 178912003 | NR | NR | | | | | | | | | | |
| TULOSO-MIDWAY I | 178912 | 3822 | 2367 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TULOSO-MIDWAY I | 178912 | 3822 | 2367 | TULOSO-MIDWAY PRI | 178912101 | 963 | 657 | | | | | | 9 | 10 | 0 | 8 | 11 |
| TULOSO-MIDWAY I | 178912 | 3822 | 2367 | TULOSO-MIDWAY INT | 178912104 | 840 | 559 | | | | | | 17 | 11 | 1 | 12 | 15 |
| TULOSO-MIDWAY I | 178912 | 3822 | 2367 | TULOSO-MIDWAY H S | 178912001 | 1076 | 587 | | | | | | 29 | 7 | 5 | 16 | 15 |
| TULOSO-MIDWAY I | 178912 | 3822 | 2367 | TULOSO-MIDWAY MIDDLE | 178912041 | 914 | 536 | | | | | | 30 | 10 | 6 | 13 | 21 |
| TULOSO-MIDWAY I | 178912 | 3822 | 2367 | | | 3822 | 2367 | | | | | | 85 | 39 | 12 | 49 | 63 |
| BANQUETE ISD | 178913 | 866 | 517 | BANQUETE DAEP | 178913002 | NR | NR | | | | | | | | | | |
| BANQUETE ISD | 178913 | 866 | 517 | BANQUETE H S | 178913001 | 273 | 118 | | | | | | * | 1 | * | * | * |
| BANQUETE ISD | 178913 | 866 | 517 | BANQUETE J H | 178913041 | 218 | 131 | | | | | | * | 0 | * | * | * |
| BANQUETE ISD | 178913 | 866 | 517 | BANQUETE EL | 178913101 | 375 | 268 | | | | | | * | 2 | * | * | * |
| BANQUETE ISD | 178913 | 866 | 517 | Multiple Campus | | NR | NR | | | | | | 4 | 13 | 0 | 18 | 0 |
| BANQUETE ISD TO | 178913 | 866 | 517 | | | 866 | 517 | | | | | | * | 16 | * | * | * |
| FLOUR BLUFF ISD | 178914 | 5434 | 3823 | NUECES CO J J A E P | 178914004 | 7 | 0 | | | | | | | | | | |
| FLOUR BLUFF ISD | 178914 | 5434 | 3823 | EARLY CHILDHOOD CENTER | 178914106 | 393 | 307 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF PRI | '178914103 | 747 | 596 | | | | | | * | 1 | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF INT | '178914105 | 815 | 529 | | | | | | 13 | 6 | 0 | 9 | 10 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF EL | '178914101 | 735 | 561 | | | | | | 14 | 3 | 0 | 14 | 3 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF J H | '178914041 | 904 | 687 | | | | | | 17 | 9 | 2 | 10 | 14 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF H S | '178914001 | 1833 | 1143 | | | | | | 72 | 13 | 0 | 19 | 66 |
| **FLOUR BLUFF ISD** | **'178914** | **5434** | **3823** | | | **5434** | **3823** | | | | | | **131** | **35** | **2** | **61** | **103** |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO ISD JJAEP | '178915002 | 2 | 0 | | | | | | | | | | |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO H S | '178915001 | 570 | 97 | | | | | | * | 1 | * | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO J H | '178915041 | 476 | 150 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | KENNEDY EL | '178915102 | 499 | 348 | | | | | | 0 | 2 | 0 | 2 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO EL | '178915104 | 431 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | Multiple Campus | | NR | NR | | | | | | 0 | 14 | 0 | 14 | 0 |
| **WEST OSO ISD TOT** | **'178915** | **1978** | **749** | | | **1978** | **749** | | | | | | ***** | **19** | ***** | ***** | ***** |
| PERRYTON ISD | '179901 | 2083 | 2049 | LUDI PENA MARTIN ACCELERATED EDUCATION CENTER | '179901002 | 35 | 30 | | | | | | * | 2 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON KINDER | '179901101 | 225 | 223 | | | | | | * | 3 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PERRYTON ISD | '179901 | 2083 | 2049 | JAMES L WRIGHT EL | '179901102 | 438 | 434 | | | | | | 6 | 13 | 0 | 12 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | EDWIN F WILLIAMS INT | '179901103 | 290 | 288 | | | | | | 6 | 8 | 0 | 7 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON J H | '179901041 | 487 | 480 | | | | | | 18 | 9 | 0 | 13 | 14 |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON H S | '179901001 | 608 | 594 | | | | | | 58 | 16 | 0 | 35 | 39 |
| **PERRYTON ISD TO** | **'179901** | **2083** | **2049** | | | **2083** | **2049** | | | | | | **92** | **57** | **0** | **73** | **76** |
| BOYS RANCH ISD | '180901 | 191 | 103 | BOYS RANCH H S | '180901001 | 123 | 62 | | | | | | * | 8 | * | * | * |
| BOYS RANCH ISD | '180901 | 191 | 103 | MIMI FARLEY EL | '180901101 | 35 | 25 | | | | | | * | 1 | * | * | * |
| BOYS RANCH ISD | '180901 | 191 | 103 | BLAKEMORE MIDDLE | '180901041 | 33 | 16 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BOYS RANCH ISD | '180901 | 191 | 103 | Multiple Campus | | NR | NR | | | | | | 6 | 10 | 1 | 14 | 1 |
| **BOYS RANCH ISD T** | **'180901** | **191** | **103** | | | **191** | **103** | | | | | | ***** | **20** | ***** | ***** | ***** |
| VEGA ISD | '180902 | 361 | 359 | VEGA H S | '180902001 | 122 | 121 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA J H | '180902041 | 106 | 106 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA EL | '180902101 | 133 | 132 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | Multiple Campus | | NR | NR | | | | | | 18 | 9 | 1 | 19 | 7 |
| **VEGA ISD TOTAL** | **'180902** | **361** | **359** | | | **361** | **359** | | | | | | **18** | **9** | **1** | **19** | **7** |
| ADRIAN ISD | '180903 | 117 | 117 | ADRIAN SCHOOL | '180903001 | 117 | 117 | | | | | | | | | | |
| **ADRIAN ISD TOTAL** | **'180903** | **117** | **117** | | | **117** | **117** | | | | | | | | | | |
| WILDORADO ISD | '180904 | 225 | 225 | WILDORADO SCHOOL | '180904101 | 225 | 225 | | | | | | | | | | |
| **WILDORADO ISD T** | **'180904** | **225** | **225** | | | **225** | **225** | | | | | | | | | | |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY EL | '181901102 | 783 | 760 | | | | | | * | 5 | * | * | * |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY INT | '181901103 | 710 | 669 | | | | | | * | 1 | * | * | * |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY MIDDLE | '181901041 | 706 | 629 | | | | | | 8 | 2 | 0 | 10 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | | School Reported Source | | | | | School Reported Source | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY H S | '181901001 | 835 | 722 | | | | | | 25 | 2 | 1 | 26 | 0 |
| BRIDGE CITY ISD T | '181901 | 3034 | 2780 | | | 3034 | 2780 | | | | | | * | 10 | * | * | * |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 1 | 5 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD EL | '181905102 | 834 | 750 | | | | | | 23 | 18 | 0 | 18 | 23 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD J H | '181905041 | 438 | 393 | | | | | | 30 | 13 | 1 | 8 | 34 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD H S | '181905001 | 515 | 436 | | | | | | 37 | 17 | 0 | 11 | 43 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | | | 1787 | 1579 | | | | | | 91 | 53 | 1 | 38 | 105 |
| WEST ORANGE-CO | '181906 | 2508 | 1974 | M B NORTH E C L RN CTR | '181906104 | 262 | 236 | | | | | | * | 7 | * | * | * |
| WEST ORANGE-CO | '181906 | 2508 | 1974 | WEST ORANGE-STARK MIDDLE | '181906041 | 499 | 354 | | | | | | * | 9 | * | * | * |
| WEST ORANGE-CO | '181906 | 2508 | 1974 | WEST ORANGE-STARK EL | '181906102 | 1108 | 911 | | | | | | 11 | 13 | 1 | 17 | 6 |
| WEST ORANGE-CO | '181906 | 2508 | 1974 | WEST ORANGE-STARK H S | '181906001 | 639 | 473 | | | | | | 32 | 19 | 5 | 28 | 18 |
| WEST ORANGE-COVE CISD TOTAL | '181906 | 2508 | 1974 | | | 2508 | 1974 | | | | | | 58 | 48 | 10 | 65 | 31 |
| VIDOR ISD | '181907 | 4203 | 3761 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 0 | 9 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR EL | '181907102 | 571 | 538 | | | | | | 6 | 8 | 2 | 12 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | OAK FOREST EL | '181907103 | 541 | 489 | | | | | | 6 | 13 | 1 | 18 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | PINE FOREST EL | '181907101 | 621 | 527 | | | | | | 10 | 12 | 3 | 18 | 1 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR MIDDLE | '181907104 | 620 | 547 | | | | | | 14 | 19 | 1 | 32 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR J H | '181907041 | 671 | 606 | | | | | | 18 | 13 | 1 | 30 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR H S | '181907001 | 1179 | 1054 | | | | | | 64 | 24 | 4 | 82 | 2 |
| VIDOR ISD TOTAL | '181907 | 4203 | 3761 | | | 4203 | 3761 | | | | | | 122 | 94 | 12 | 201 | 3 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE MIDDLE | '181908042 | 284 | 284 | | | | | | * | 0 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS EL | '181908101 | 609 | 568 | | | | | | * | 3 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS INT | '181908103 | 271 | 249 | | | | | | * | 7 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE EL | '181908102 | 536 | 505 | | | | | | 9 | 13 | 0 | 12 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS J H | '181908041 | 477 | 429 | | | | | | 13 | 3 | 0 | 6 | 10 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LIT CYPR-MRCEVILLE H S | '181908001 | 968 | 887 | | | | | | 59 | 17 | 0 | 35 | 41 |
| **LITTLE CYPRESS-MAURICEVILLE CISD TOTAL** | **'181908** | **3145** | **2922** | | | **3145** | **2922** | | | | | | **88** | **36** | **1** | **65** | **59** |
| GORDON ISD | '182901 | 219 | 163 | GORDON SCHOOL | '182901001 | 219 | 163 | | | | | | 7 | 1 | 2 | 3 | 3 |
| **GORDON ISD TOTA** | **'182901** | **219** | **163** | | | **219** | **163** | | | | | | **7** | **1** | **2** | **3** | **3** |
| GRAFORD ISD | '182902 | 328 | 312 | GRAFORD SCHOOL | '182902001 | 328 | 312 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **GRAFORD ISD TOT** | **'182902** | **328** | **312** | | | **328** | **312** | | | | | | **0** | **1** | **0** | **1** | **0** |
| MINERAL WELLS IS | '182903 | 3070 | 2686 | MINERAL WELLS ACADEMY | '182903002 | 24 | 10 | | | | | | | | | | |
| MINERAL WELLS IS | '182903 | 3070 | 2686 | Multiple Campus | | NR | NR | | | | | | 8 | 10 | 0 | 6 | 12 |
| MINERAL WELLS IS | '182903 | 3070 | 2686 | MINERAL WELLS J H | '182903041 | 500 | 436 | | | | | | 32 | 13 | 0 | 6 | 39 |
| MINERAL WELLS IS | '182903 | 3070 | 2686 | MINERAL WELLS EL | '182903105 | 1774 | 1591 | | | | | | 38 | 44 | 4 | 21 | 57 |
| MINERAL WELLS IS | '182903 | 3070 | 2686 | MINERAL WELLS H S | '182903001 | 772 | 649 | | | | | | 67 | 17 | 1 | 16 | 67 |
| **MINERAL WELLS IS** | **'182903** | **3070** | **2686** | | | **3070** | **2686** | | | | | | **145** | **84** | **5** | **49** | **175** |
| SANTO ISD | '182904 | 444 | 437 | SANTO EL | '182904101 | 205 | 202 | | | | | | * | 3 | * | * | * |
| SANTO ISD | '182904 | 444 | 437 | SANTO H S | '182904001 | 239 | 235 | | | | | | 15 | 4 | 0 | 5 | 14 |
| **SANTO ISD TOTAL** | **'182904** | **444** | **437** | | | **444** | **437** | | | | | | ***** | **7** | ***** | ***** | ***** |
| STRAWN ISD | '182905 | 143 | 133 | MINERAL WELLS/PALO PINTO COUNTY DAEP | '182905002 | NR | NR | | | | | | | | | | |
| STRAWN ISD | '182905 | 143 | 133 | STRAWN SCHOOL | '182905001 | 143 | 133 | | | | | | 11 | 5 | 0 | 6 | 10 |
| **STRAWN ISD TOTA** | **'182905** | **143** | **133** | | | **143** | **133** | | | | | | **11** | **5** | **0** | **6** | **10** |
| PALO PINTO ISD | '182906 | 87 | 85 | PALO PINTO EL | '182906101 | 87 | 85 | | | | | | * | 5 | * | * | * |
| **PALO PINTO ISD TC** | **'182906** | **87** | **85** | | | **87** | **85** | | | | | | ***** | **5** | ***** | ***** | ***** |
| PANOLA CHARTER | '183801 | 198 | 99 | PANOLA CS | '183801001 | 37 | 9 | | | | | | | | | | |
| PANOLA CHARTER | '183801 | 198 | 99 | PANOLA EARLY COLLEGE H S | '183801003 | 39 | 33 | | | | | | | | | | |
| PANOLA CHARTER | '183801 | 198 | 99 | TEXAS EARLY COLLEGE H S | '183801002 | 122 | 57 | | | | | | * | 0 | * | * | * |
| PANOLA CHARTER | '183801 | 198 | 99 | Multiple Campus | | NR | NR | | | | | | 0 | 0 | 0 | 0 | 1 |
| **PANOLA CHARTER SCHOOL TOTAL** | **'183801** | **198** | **99** | | | **198** | **99** | | | | | | ***** | **0** | ***** | ***** | ***** |
| BECKVILLE ISD | '183901 | 674 | 656 | BECKVILLE SUNSET EL | '183901101 | 328 | 321 | | | | | | 5 | 1 | 0 | 0 | 6 |
| BECKVILLE ISD | '183901 | 674 | 656 | BECKVILLE JR-SR HIGH SCHOOL | '183901001 | 346 | 335 | | | | | | 21 | 14 | 1 | 9 | 25 |
| **BECKVILLE ISD TO** | **'183901** | **674** | **656** | | | **674** | **656** | | | | | | **26** | **15** | **1** | **9** | **31** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| CARTHAGE ISD | '183902 | 2624 | 2606 | LIBBY EL | '183902103 | 385 | 384 | | | | | | * | 4 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE PRI | '183902104 | 465 | 463 | | | | | | * | 5 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | BAKER-KOONCE INT | '183902101 | 568 | 561 | | | | | | 11 | 11 | 0 | 4 | 18 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE J H | '183902042 | 422 | 415 | | | | | | 15 | 6 | 0 | 7 | 14 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE H S | '183902001 | 784 | 783 | | | | | | 41 | 13 | 4 | 18 | 32 |
| CARTHAGE ISD TOTAL | '183902 | 2624 | 2606 | | | 2624 | 2606 | | | | | | 79 | 44 | 4 | 38 | 81 |
| GARY ISD | '183904 | 462 | 454 | GARY SCHOOL | '183904001 | 462 | 454 | | | | | | * | 0 | * | * | * |
| GARY ISD TOTAL | '183904 | 462 | 454 | | | 462 | 454 | | | | | | * | 0 | * | * | * |
| CROSSTIMBERS ACADEMY | '184801 | 120 | 103 | CROSSTIMBERS ACADEMY | '184801001 | 120 | 103 | | | | | | * | 2 | * | * | * |
| CROSSTIMBERS ACADEMY TOTAL | '184801 | 120 | 103 | | | 120 | 103 | | | | | | * | 2 | * | * | * |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE H S | '184901001 | 140 | 127 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE J H | '184901041 | 127 | 83 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE EL | '184901101 | 297 | 264 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POOLVILLE ISD | '184901 | 564 | 474 | Multiple Campus | | NR | NR | | | | | | 41 | 20 | 2 | 57 | 2 |
| POOLVILLE ISD TOTAL | '184901 | 564 | 474 | | | 564 | 474 | | | | | | 41 | 21 | 2 | 58 | 2 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 1 | 0 | 1 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN RENO EL | '184902107 | 365 | 349 | | | | | | 9 | 9 | 0 | 5 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN EL | '184902106 | 585 | 476 | | | | | | 12 | 5 | 0 | 6 | 11 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | GOSHEN CREEK EL | '184902109 | 506 | 438 | | | | | | 12 | 8 | 0 | 7 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN INT | '184902108 | 560 | 460 | | | | | | 19 | 11 | 1 | 9 | 20 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN MIDDLE | '184902041 | 585 | 415 | | | | | | 23 | 6 | 0 | 8 | 21 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN H S | '184902001 | 1064 | 706 | | | | | | 85 | 14 | 1 | 20 | 78 |
| SPRINGTOWN ISD TOTAL | '184902 | 3665 | 2844 | | | 3665 | 2844 | | | | | | 161 | 54 | 3 | 55 | 157 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 0 | 8 | 1 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WRIGHT EL | '184903103 | 470 | 431 | | | | | | 12 | 10 | 0 | 18 | 4 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | MARTIN EL | '184903108 | 557 | 513 | | | | | | 16 | 19 | 0 | 21 | 14 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CURTIS EL | '184903105 | 621 | 558 | | | | | | 20 | 9 | 0 | 19 | 10 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CROCKETT EL | '184903102 | 440 | 409 | | | | | | 24 | 12 | 0 | 24 | 12 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | AUSTIN EL | '184903106 | 536 | 500 | | | | | | 26 | 10 | 0 | 30 | 6 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | SEGUIN EL | '184903109 | 511 | 449 | | | | | | 26 | 14 | 0 | 22 | 18 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | IKARD EL | '184903110 | 582 | 542 | | | | | | 29 | 15 | 0 | 22 | 22 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | TISON MIDDLE | '184903042 | 904 | 806 | | | | | | 45 | 24 | 0 | 34 | 35 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | HALL MIDDLE | '184903041 | 1016 | 916 | | | | | | 101 | 18 | 0 | 55 | 64 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WEATHERFORD H S | '184903001 | 2329 | 1973 | | | | | | 230 | 54 | 1 | 117 | 166 |
| WEATHERFORD ISD TOTAL | '184903 | 7966 | 7097 | | | 7966 | 7097 | | | | | | 533 | 190 | 1 | 370 | 352 |
| MILLSAP ISD | '184904 | 1022 | 930 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP H S | '184904001 | 317 | 276 | | | | | | 11 | 5 | 0 | 10 | 6 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP MIDDLE | '184904041 | 228 | 203 | | | | | | 14 | 1 | 1 | 5 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP EL | '184904101 | 477 | 451 | | | | | | 14 | 12 | 8 | 14 | 4 |
| MILLSAP ISD TOTA | '184904 | 1022 | 930 | | | 1022 | 930 | | | | | | 39 | 20 | 9 | 30 | 20 |
| ALEDO ISD | '184907 | 6820 | 6100 | VANDAGRIFF EL | '184907101 | 655 | 602 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | CODER EL | '184907102 | 589 | 551 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | MCCALL EL | '184907104 | 682 | 566 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | WALSH EL | '184907105 | 722 | 636 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | MCANALLY INT | '184907110 | 552 | 508 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | Multiple Campus | '184907103 | NR | NR | | | | | | 4 | 13 | 1 | 7 | 9 |
| ALEDO ISD | '184907 | 6820 | 6100 | STUARD EL | '184907103 | 579 | 533 | | | | | | 5 | 0 | 0 | 0 | 5 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO MIDDLE | '184907041 | 1106 | 986 | | | | | | 9 | 0 | 0 | 5 | 4 |
| ALEDO ISD | '184907 | 6820 | 6100 | DON R DANIEL NINTH GRADE CAMPUS | '184907009 | 517 | 464 | | | | | | 20 | 0 | 0 | 14 | 6 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO H S | '184907001 | 1418 | 1254 | | | | | | 50 | 2 | 0 | 30 | 22 |
| ALEDO ISD TOTAL | '184907 | 6820 | 6100 | | | 6820 | 6100 | | | | | | 101 | 18 | 1 | 60 | 58 |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER MIDDLE | '184908041 | 336 | 329 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER EL | '184908101 | 676 | 662 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER H S | '184908001 | 403 | 399 | | | | | | * | 0 | * | * | * |
| PEASTER ISD | '184908 | 1415 | 1390 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| PEASTER ISD TOTA | '184908 | 1415 | 1390 | | | 1415 | 1390 | | | | | | * | 3 | * | * | * |
| BROCK ISD | '184909 | 1768 | 1691 | Multiple Campus | | NR | NR | | | | | | 5 | 5 | 0 | 3 | 7 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK J H | '184909041 | 288 | 280 | | | | | | 9 | 4 | 0 | 8 | 5 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK EL | '184909102 | 485 | 478 | | | | | | 10 | 4 | 0 | 8 | 6 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK INT | '184909101 | 524 | 516 | | | | | | 16 | 20 | 0 | 10 | 26 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK H S | '184909001 | 471 | 417 | | | | | | 30 | 8 | 0 | 12 | 26 |
| BROCK ISD TOTAL | '184909 | 1768 | 1691 | | | 1768 | 1691 | | | | | | 70 | 41 | 0 | 41 | 70 |
| GARNER ISD | '184911 | 219 | 210 | GARNER EL | '184911101 | 219 | 210 | | | | | | 8 | 8 | 0 | 10 | 6 |
| GARNER ISD TOTA | '184911 | 219 | 210 | | | 219 | 210 | | | | | | 8 | 8 | 0 | 10 | 6 |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA MIDDLE | '185901041 | 110 | 108 | | | | | | * | 2 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA EL | '185901101 | 226 | 226 | | | | | | * | 9 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | Multiple Campus | | NR | NR | | | | | | 1 | 6 | 0 | 4 | 3 |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA H S | '185901001 | 130 | 129 | | | | | | 7 | 5 | 0 | 7 | 5 |
| BOVINA ISD TOTAL | '185901 | 466 | 463 | | | 466 | 463 | | | | | | * | 22 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL J H | '185902041 | 119 | 119 | | | | | | * | 3 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL EL | '185902101 | 254 | 254 | | | | | | * | 2 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL H S | '185902001 | 177 | 175 | | | | | | 16 | 4 | 0 | 20 | 0 |
| FARWELL ISD TOTA | '185902 | 550 | 548 | | | 550 | 548 | | | | | | * | 10 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA EL | '185903101 | 318 | 314 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA PRI | '185903102 | 249 | 242 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | Multiple Campus | | NR | NR | | | | | | 2 | 3 | 0 | 0 | 5 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA J H | '185903041 | 239 | 225 | | | | | | 7 | 6 | 0 | 3 | 10 |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA H S | '185903001 | 275 | 264 | | | | | | 12 | 4 | 1 | 4 | 11 |
| **FRIONA ISD TOTAL** | **'185903** | **1081** | **1045** | | | **1081** | **1045** | | | | | | **27** | **25** | **1** | **11** | **40** |
| LAZBUDDIE ISD | '185904 | 184 | 182 | LAZBUDDIE SCHOOL | '185904001 | 184 | 182 | | | | | | | | | | |
| **LAZBUDDIE ISD TO** | **'185904** | **184** | **182** | | | **184** | **182** | | | | | | | | | | |
| BUENA VISTA ISD | '186901 | 228 | 195 | BUENA VISTA SCHOOL | '186901001 | 228 | 195 | | | | | | | | | | |
| **BUENA VISTA ISD T** | **'186901** | **228** | **195** | | | **228** | **195** | | | | | | | | | | |
| FORT STOCKTON I: | '186902 | 2296 | 1551 | FORT STOCKTON INT | '186902101 | 322 | 226 | | | | | | * | 5 | * | * | * |
| FORT STOCKTON I: | '186902 | 2296 | 1551 | FORT STOCKTON ALAMO EL | '186902102 | 422 | 328 | | | | | | * | 0 | * | * | * |
| FORT STOCKTON I: | '186902 | 2296 | 1551 | FORT STOCKTON APACHE EL | '186902104 | 262 | 215 | | | | | | * | 2 | * | * | * |
| FORT STOCKTON I: | '186902 | 2296 | 1551 | Multiple Campus | | NR | NR | | | | | | 4 | 10 | 1 | 13 | 0 |
| FORT STOCKTON I: | '186902 | 2296 | 1551 | FORT STOCKTON MIDDLE | '186902041 | 607 | 360 | | | | | | 12 | 9 | 2 | 19 | 0 |
| FORT STOCKTON I: | '186902 | 2296 | 1551 | FORT STOCKTON HIGH | '186902001 | 683 | 422 | | | | | | 19 | 8 | 0 | 27 | 0 |
| **FORT STOCKTON I:** | **'186902** | **2296** | **1551** | | | **2296** | **1551** | | | | | | **45** | **34** | **3** | **76** | **0** |
| IRAAN-SHEFFIELD I | '186903 | 336 | 313 | IRAAN EL | '186903101 | 181 | 171 | | | | | | | | | | |
| IRAAN-SHEFFIELD I | '186903 | 336 | 313 | IRAAN J H | '186903041 | 85 | 79 | | | | | | * | 0 | * | * | * |
| IRAAN-SHEFFIELD I | '186903 | 336 | 313 | IRAAN H S | '186903001 | 70 | 63 | | | | | | 8 | 1 | 6 | 3 | 0 |
| **IRAAN-SHEFFIELD** | **'186903** | **336** | **313** | | | **336** | **313** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| BIG SANDY ISD | '187901 | 509 | 494 | BIG SANDY SCHOOL | '187901001 | 509 | 494 | | | | | | 6 | 5 | 0 | 11 | 0 |
| **BIG SANDY ISD TO** | **'187901** | **509** | **494** | | | **509** | **494** | | | | | | **6** | **5** | **0** | **11** | **0** |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH H S | '187903001 | 66 | 64 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH MIDDLE | '187903041 | 54 | 54 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH EL | '187903101 | 127 | 107 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **GOODRICH ISD TO** | **'187903** | **247** | **225** | | | **247** | **225** | | | | | | **0** | **1** | **0** | **1** | **0** |
| CORRIGAN-CAMDE | '187904 | 787 | 773 | CORRIGAN-CAMDEN J H | '187904041 | 187 | 184 | | | | | | | | | | |
| CORRIGAN-CAMDE | '187904 | 787 | 773 | CORRIGAN-CAMDEN EL | '187904103 | 381 | 375 | | | | | | | | | | |
| CORRIGAN-CAMDE | '187904 | 787 | 773 | CORRIGAN-CAMDEN H S | '187904001 | 219 | 214 | | | | | | * | 1 | * | * | * |
| CORRIGAN-CAMDE | '187904 | 787 | 773 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| **CORRIGAN-CAMDEN ISD TOTAL** | **'187904** | **787** | **773** | | | **787** | **773** | | | | | | **\*** | **5** | **\*** | **\*** | **\*** |
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT H S | '187906001 | 77 | 77 | | | | | | | | | | |
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT EL | '187906101 | 126 | 126 | | | | | | | | | | |
| LEGGETT ISD | '187906 | 203 | 203 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 2 | 0 | 4 |
| **LEGGETT ISD TOT/** | **'187906** | **203** | **203** | | | **203** | **203** | | | | | | **0** | **6** | **2** | **0** | **4** |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S ACADEMY | '187907004 | 31 | 31 | | | | | | * | 0 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | TIMBER CREEK EL | '187907102 | 475 | 475 | | | | | | * | 4 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | PINE RIDGE PRI | '187907103 | 445 | 445 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CEDAR GROVE EL | '187907104 | 473 | 473 | | | | | | 12 | 8 | 0 | 19 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CREEKSIDE EL | '187907106 | 464 | 464 | | | | | | 12 | 9 | 0 | 20 | 1 |

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON J H | '187907041 | 893 | 893 | | | | | | 16 | 5 | 0 | 20 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S | '187907002 | 1008 | 1008 | | | | | | 80 | 16 | 0 | 94 | 2 |
| LIVINGSTON ISD TO '187907 | | 3789 | 3789 | | | 3789 | 3789 | | | | | | 134 | 50 | 0 | 178 | 6 |
| ONALASKA ISD | '187910 | 1155 | 1123 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA EL | '187910101 | 661 | 655 | | | | | | 9 | 9 | 0 | 6 | 12 |
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA JR/SR HIGH | '187910001 | 494 | 468 | | | | | | 29 | 7 | 0 | 9 | 27 |
| ONALASKA ISD TO '187910 | | 1155 | 1123 | | | 1155 | 1123 | | | | | | 38 | 17 | 0 | 15 | 40 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HOMEBOUND | '188901171 | NR | NR | | | | | | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | AMARILLO AREA CTR FOR ADVANCED LRN | '188901003 | 9 | 9 | | | | | | * | 11 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | HAMLET EL | '188901109 | 281 | 220 | | | | | | * | 9 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | LANDERGIN EL | '188901113 | 250 | 228 | | | | | | * | 8 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | PARK HILLS EL | '188901115 | 305 | 275 | | | | | | * | 9 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | PLEASANT VALLEY EL | '188901122 | 237 | 213 | | | | | | * | 4 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | SUNRISE EL | '188901130 | 273 | 242 | | | | | | * | 11 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | Multiple Campus | | NR | NR | | | | | | 0 | 25 | 0 | 5 | 20 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LAMAR EL | '188901112 | 279 | 267 | | | | | | 5 | 12 | 0 | 11 | 6 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SANBORN EL | '188901125 | 429 | 385 | | | | | | 5 | 12 | 0 | 5 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER EARLY CHILDHOOD ACADEMY | '188901110 | 351 | 319 | | | | | | 6 | 11 | 0 | 9 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | JOHNNY N ALLEN-6TH GRADE CAMPUS | '188901050 | 207 | 195 | | | | | | 7 | 11 | 0 | 12 | 6 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LAWNDALE EL | '188901114 | 364 | 329 | | | | | | 7 | 13 | 0 | 6 | 14 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH GEORGIA EL | '188901127 | 394 | 369 | | | | | | 8 | 12 | 0 | 12 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | NORTH HEIGHTS ALTER | '188901138 | 115 | 77 | | | | | | 8 | 15 | 0 | 6 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | EMERSON EL | '188901106 | 496 | 455 | | | | | | 9 | 10 | 0 | 9 | 10 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GLENWOOD EL | '188901108 | 438 | 391 | | | | | | 9 | 6 | 0 | 7 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | OAK DALE EL | '188901119 | 416 | 370 | | | | | | 9 | 13 | 0 | 12 | 10 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WILLS EL | '188901133 | 511 | 487 | | | | | | 9 | 11 | 0 | 9 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BIVINS EL | '188901103 | 459 | 410 | | | | | | 10 | 8 | 0 | 6 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | EASTRIDGE EL | '188901105 | 632 | 624 | | | | | | 10 | 18 | 0 | 8 | 20 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOODLANDS EL | '188901142 | 394 | 384 | | | | | | 10 | 5 | 0 | 10 | 5 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CORONADO EL | '188901104 | 433 | 397 | | | | | | 11 | 12 | 0 | 11 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOLFLIN EL | '188901135 | 329 | 314 | | | | | | 11 | 12 | 0 | 9 | 14 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH LAWN EL | '188901128 | 385 | 359 | | | | | | 12 | 8 | 0 | 8 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | MESA VERDE EL | '188901134 | 420 | 395 | | | | | | 12 | 20 | 0 | 15 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WINDSOR EL | '188901141 | 462 | 431 | | | | | | 12 | 10 | 0 | 11 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SAN JACINTO EL | '188901126 | 464 | 403 | | | | | | 14 | 25 | 0 | 13 | 26 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WHITTIER EL | '188901132 | 468 | 441 | | | | | | 14 | 9 | 0 | 14 | 9 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRAVIS 6TH GRADE CAMPUS | '188901053 | 302 | 275 | | | | | | 15 | 7 | 0 | 10 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BELMAR EL | '188901102 | 336 | 320 | | | | | | 15 | 9 | 0 | 13 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | FOREST HILL EL | '188901107 | 466 | 438 | | | | | | 15 | 13 | 2 | 10 | 16 |
| AMARILLO ISD | '188901 | 30851 | 27741 | RIDGECREST EL | '188901123 | 424 | 406 | | | | | | 15 | 13 | 0 | 11 | 17 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMARILLO ISD | '188901 | 30851 | 27741 | ROGERS EL | '188901124 | 466 | 441 | | | | | | 16 | 19 | 0 | 19 | 16 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER EL ACADEMY | '188901170 | 356 | 330 | | | | | | 17 | 9 | 0 | 13 | 13 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PARAMOUNT TERRACE EL | '188901121 | 354 | 319 | | | | | | 18 | 13 | 0 | 7 | 24 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WESTERN PLATEAU EL | '188901131 | 381 | 352 | | | | | | 18 | 12 | 1 | 10 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BOWIE 6TH GRADE CAMPUS | '188901052 | 393 | 345 | | | | | | 19 | 10 | 2 | 8 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SLEEPY HOLLOW EL | '188901140 | 487 | 451 | | | | | | 19 | 10 | 0 | 10 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PUCKETT EL | '188901139 | 364 | 349 | | | | | | 20 | 8 | 0 | 10 | 18 |
| AMARILLO ISD | '188901 | 30851 | 27741 | OLSEN PARK EL | '188901120 | 411 | 380 | | | | | | 22 | 5 | 0 | 10 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AVONDALE EL | '188901101 | 527 | 460 | | | | | | 23 | 31 | 0 | 12 | 42 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRADEWIND EL | '188901143 | 691 | 605 | | | | | | 24 | 19 | 0 | 13 | 31 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HUMPHREY'S HIGHLAND EL | '188901111 | 540 | 504 | | | | | | 25 | 20 | 0 | 21 | 24 |
| AMARILLO ISD | '188901 | 30851 | 27741 | MANN MIDDLE | '188901046 | 475 | 416 | | | | | | 26 | 22 | 0 | 23 | 25 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LORENZO DE ZAVALA MIDDLE | '188901049 | 411 | 399 | | | | | | 30 | 13 | 0 | 16 | 27 |
| AMARILLO ISD | '188901 | 30851 | 27741 | FANNIN MIDDLE | '188901044 | 735 | 638 | | | | | | 37 | 26 | 1 | 30 | 32 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HOUSTON MIDDLE | '188901045 | 662 | 608 | | | | | | 38 | 29 | 0 | 26 | 41 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BOWIE MIDDLE | '188901042 | 847 | 751 | | | | | | 44 | 15 | 0 | 21 | 40 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRAVIS MIDDLE | '188901047 | 693 | 632 | | | | | | 52 | 32 | 0 | 26 | 58 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CROCKETT MIDDLE | '188901043 | 873 | 816 | | | | | | 56 | 22 | 0 | 40 | 38 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AUSTIN MIDDLE | '188901041 | 762 | 673 | | | | | | 61 | 22 | 0 | 39 | 44 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BONHAM MIDDLE | '188901048 | 885 | 808 | | | | | | 73 | 24 | 1 | 25 | 71 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PALO DURO H S | '188901004 | 1798 | 1547 | | | | | | 138 | 60 | 3 | 73 | 122 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AMARILLO H S | '188901001 | 2104 | 1858 | | | | | | 170 | 41 | 3 | 80 | 128 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CAPROCK H S | '188901002 | 2157 | 1822 | | | | | | 200 | 51 | 3 | 89 | 159 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TASCOSA H S | '188901005 | 2150 | 1809 | | | | | | 214 | 51 | 1 | 92 | 172 |
| **AMARILLO ISD TOT** | **'188901** | **30851** | **27741** | | | **30851** | **27741** | | | | | | **1646** | **936** | **17** | **985** | **1583** |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | WILLOW VISTA ECA | '188902103 | 119 | 119 | | | | | | 5 | 5 | 0 | 3 | 7 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | ROLLING HILLS EL | '188902101 | 413 | 406 | | | | | | 13 | 25 | 1 | 12 | 25 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | RIVER ROAD MIDDLE | '188902042 | 356 | 352 | | | | | | 21 | 15 | 0 | 7 | 30 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | RIVER ROAD H S | '188902001 | 408 | 406 | | | | | | 64 | 17 | 0 | 21 | 62 |
| **RIVER ROAD ISD T** | **'188902** | **1296** | **1283** | | | **1296** | **1283** | | | | | | **103** | **65** | **1** | **44** | **126** |
| HIGHLAND PARK IS | '188903 | 868 | 855 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |
| HIGHLAND PARK IS | '188903 | 868 | 855 | HIGHLAND PARK MIDDLE | '188903041 | 225 | 225 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HIGHLAND PARK IS | '188903 | 868 | 855 | HIGHLAND PARK EL | '188903101 | 409 | 401 | | | | | | 17 | 10 | 0 | 9 | 18 |
| HIGHLAND PARK IS | '188903 | 868 | 855 | HIGHLAND PARK H S | '188903001 | 234 | 229 | | | | | | 28 | 9 | 0 | 10 | 27 |
| **HIGHLAND PARK IS** | **'188903** | **868** | **855** | | | **868** | **855** | | | | | | **58** | **24** | **0** | **24** | **58** |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND EL | '188904101 | 492 | 481 | | | | | | 14 | 26 | 0 | 0 | 40 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND MIDDLE | '188904041 | 475 | 467 | | | | | | 31 | 18 | 0 | 0 | 49 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND H S | '188904001 | 482 | 458 | | | | | | 54 | 12 | 0 | 0 | 66 |
| **BUSHLAND ISD TO** | **'188904** | **1449** | **1406** | | | **1449** | **1406** | | | | | | **99** | **56** | **0** | **0** | **155** |
| MARFA ISD | '189901 | 295 | 200 | MARFA SCHOOLS | '189901001 | 295 | 200 | | | | | | | | | | |
| **MARFA ISD TOTAL** | **'189901** | **295** | **200** | | | **295** | **200** | | | | | | | | | | |

PLAINTIFF002453

Campus Report_July 04

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRESIDIO ISD | 189902 | 960 | 803 | LUCY REDE FRANCO MIDDLE | 189902041 | 216 | 179 | | | | | | * | 3 | * | * | * |
| PRESIDIO ISD | 189902 | 960 | 803 | PRESIDIO EL | 189902101 | 384 | 290 | | | | | | 6 | 15 | 4 | 17 | 0 |
| PRESIDIO ISD | 189902 | 960 | 803 | PRESIDIO H S | 189902001 | 360 | 334 | | | | | | 14 | 16 | 2 | 27 | 1 |
| PRESIDIO ISD TOTAL | 189902 | 960 | 803 | | | 960 | 803 | | | | | | * | 34 | * | * | * |
| RAINS ISD | 190903 | 1671 | 1524 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 6 | 2 |
| RAINS ISD | 190903 | 1671 | 1524 | RAINS INT | 190903051 | 386 | 339 | | | | | | 8 | 5 | 0 | 12 | 1 |
| RAINS ISD | 190903 | 1671 | 1524 | RAINS EL | 190903101 | 419 | 388 | | | | | | 8 | 6 | 0 | 12 | 2 |
| RAINS ISD | 190903 | 1671 | 1524 | RAINS H S | 190903001 | 464 | 446 | | | | | | 15 | 5 | 2 | 14 | 4 |
| RAINS ISD | 190903 | 1671 | 1524 | RAINS J H | 190903041 | 402 | 351 | | | | | | 23 | 13 | 6 | 26 | 4 |
| RAINS ISD TOTAL | 190903 | 1671 | 1524 | | | 1671 | 1524 | | | | | | 54 | 37 | 8 | 70 | 13 |
| CANYON ISD | 191901 | 10112 | 9993 | MIDWAY ALTERNATIVE H S | 191901004 | 78 | 76 | | | | | | * | 3 | * | * | * |
| CANYON ISD | 191901 | 10112 | 9993 | YOUTH CTR OF HIGH PLAINS | 191901003 | 47 | 47 | | | | | | 0 | 2 | 0 | 0 | 2 |
| CANYON ISD | 191901 | 10112 | 9993 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 4 | 2 | 11 |
| CANYON ISD | 191901 | 10112 | 9993 | SUNDOWN LANE EL | 191901104 | 316 | 315 | | | | | | * | 5 | * | * | * |
| CANYON ISD | 191901 | 10112 | 9993 | GENE HOWE EL | 191901101 | 345 | 339 | | | | | | 8 | 14 | 0 | 6 | 16 |
| CANYON ISD | 191901 | 10112 | 9993 | CITY VIEW EL | 191901112 | 554 | 546 | | | | | | 8 | 10 | 0 | 1 | 17 |
| CANYON ISD | 191901 | 10112 | 9993 | CRESTVIEW EL | 191901107 | 512 | 507 | | | | | | 11 | 8 | 0 | 1 | 18 |
| CANYON ISD | 191901 | 10112 | 9993 | ARDEN ROAD EL | 191901106 | 479 | 469 | | | | | | 12 | 17 | 0 | 4 | 25 |
| CANYON ISD | 191901 | 10112 | 9993 | REEVES-HINGER EL | 191901108 | 692 | 681 | | | | | | 12 | 7 | 0 | 2 | 17 |
| CANYON ISD | 191901 | 10112 | 9993 | LAKEVIEW EL | 191901105 | 466 | 461 | | | | | | 13 | 12 | 0 | 1 | 24 |
| CANYON ISD | 191901 | 10112 | 9993 | HILLSIDE EL | 191901113 | 595 | 590 | | | | | | 14 | 9 | 0 | 2 | 21 |
| CANYON ISD | 191901 | 10112 | 9993 | PINNACLE INT | 191901114 | 545 | 537 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CANYON ISD | 191901 | 10112 | 9993 | CANYON INT | 191901111 | 597 | 595 | | | | | | 19 | 10 | 0 | 1 | 28 |
| CANYON ISD | 191901 | 10112 | 9993 | GREENWAYS INT | 191901110 | 434 | 428 | | | | | | 30 | 19 | 7 | 3 | 39 |
| CANYON ISD | 191901 | 10112 | 9993 | CANYON J H | 191901041 | 675 | 666 | | | | | | 47 | 22 | 0 | 5 | 64 |
| CANYON ISD | 191901 | 10112 | 9993 | WESTOVER PARK J H | 191901043 | 986 | 968 | | | | | | 63 | 19 | 0 | 3 | 79 |
| CANYON ISD | 191901 | 10112 | 9993 | CANYON H S | 191901001 | 1120 | 1109 | | | | | | 79 | 21 | 0 | 8 | 92 |
| CANYON ISD | 191901 | 10112 | 9993 | RANDALL H S | 191901002 | 1671 | 1659 | | | | | | 166 | 36 | 0 | 7 | 195 |
| CANYON ISD TOTAL | 191901 | 10112 | 9993 | | | 10112 | 9993 | | | | | | 509 | 241 | 11 | 51 | 688 |
| REAGAN COUNTY I | 192901 | 820 | 783 | REAGAN COUNTY MIDDLE | 192901041 | 177 | 168 | | | | | | * | 5 | * | * | * |
| REAGAN COUNTY I | 192901 | 820 | 783 | REAGAN COUNTY EL | 192901101 | 396 | 380 | | | | | | 6 | 13 | 0 | 2 | 17 |
| REAGAN COUNTY I | 192901 | 820 | 783 | REAGAN COUNTY H S | 192901001 | 247 | 235 | | | | | | 14 | 14 | 0 | 1 | 27 |
| REAGAN COUNTY I | 192901 | 820 | 783 | | | 820 | 783 | | | | | | * | 32 | * | * | * |
| BIG SPRINGS CHARTER SCHOOL | 193801 | 209 | 181 | BIG SPRINGS CHARTER SCHOOL | 193801001 | 124 | 104 | | | | | | | | | | |
| BIG SPRINGS CHARTER SCHOOL | 193801 | 209 | 181 | HILL COUNTRY YOUTH RANCH | 193801101 | 85 | 77 | | | | | | 0 | 3 | 1 | 1 | 1 |
| BIG SPRINGS CHARTER SCHOOL TOTAL | 193801 | 209 | 181 | | | 209 | 181 | | | | | | 0 | 3 | 1 | 1 | 1 |
| LEAKEY ISD | 193902 | 285 | 227 | LEAKEY SCHOOL | 193902001 | 285 | 227 | | | | | | | | | | |
| LEAKEY ISD TOTAL | 193902 | 285 | 227 | | | 285 | 227 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVERY ISD | '194902 | 331 | 264 | AVERY SECONDARY | '194902001 | 171 | 156 | | | | | | | | | | |
| AVERY ISD | '194902 | 331 | 264 | AVERY EL | '194902101 | 160 | 108 | | | | | | | | | | |
| **AVERY ISD TOTAL** | **'194902** | **331** | **264** | | | **331** | **264** | | | | | | | | | | |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST J H | '194903102 | 153 | 149 | | | | | | * | 1 | * | * | * |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST EL | '194903103 | 318 | 303 | | | | | | * | 4 | * | * | * |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST H S | '194903001 | 183 | 181 | | | | | | 5 | 3 | 0 | 2 | 6 |
| **RIVERCREST ISD T** | **'194903** | **654** | **633** | | | **654** | **633** | | | | | | * | **8** | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CLARKSVILLE MIDDLE AND H S | '194904002 | 243 | 204 | | | | | | * | 3 | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CHEATHAM EL | '194904103 | 233 | 204 | | | | | | 7 | 26 | 0 | 5 | 28 |
| **CLARKSVILLE ISD** | **'194904** | **476** | **408** | | | **476** | **408** | | | | | | * | **29** | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT H S | '194905001 | 126 | 116 | | | | | | * | 2 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT J H | '194905041 | 131 | 130 | | | | | | * | 2 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT EL | '194905101 | 256 | 249 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DETROIT ISD | '194905 | 513 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| **DETROIT ISD TOTA** | **'194905** | **513** | **495** | | | **513** | **495** | | | | | | * | **13** | * | * | * |
| PECOS-BARSTOW- | '195901 | 2694 | 2021 | PECOS KIND | '195901101 | 335 | 269 | | | | | | 7 | 3 | 0 | 6 | 4 |
| PECOS-BARSTOW- | '195901 | 2694 | 2021 | AUSTIN EL | '195901106 | 603 | 491 | | | | | | 13 | 5 | 0 | 16 | 2 |
| PECOS-BARSTOW- | '195901 | 2694 | 2021 | HAYNES EL | '195901109 | 391 | 328 | | | | | | 15 | 8 | 0 | 20 | 3 |
| PECOS-BARSTOW- | '195901 | 2694 | 2021 | PECOS H S | '195901001 | 692 | 419 | | | | | | 25 | 10 | 0 | 33 | 2 |
| PECOS-BARSTOW- | '195901 | 2694 | 2021 | CROCKETT MIDDLE | '195901042 | 673 | 514 | | | | | | 54 | 8 | 2 | 52 | 8 |
| PECOS-BARSTOW- | '195901 | 2694 | 2021 | Multiple Campus | | NR | NR | | | | | | 57 | 47 | 4 | 73 | 27 |
| **PECOS-BARSTOW-TOYAH ISD TOTAL** | **'195901** | **2694** | **2021** | | | **2694** | **2021** | | | | | | **171** | **81** | **6** | **200** | **46** |
| BALMORHEA ISD | '195902 | 149 | 144 | BALMORHEA SCHOOL | '195902001 | 149 | 144 | | | | | | * | 0 | * | * | * |
| **BALMORHEA ISD T** | **'195902** | **149** | **144** | | | **149** | **144** | | | | | | * | **0** | * | * | * |
| AUSTWELL-TIVOLI I | '196901 | 132 | 120 | AUSTWELL-TIVOLI H S | '196901001 | 59 | 52 | | | | | | | | | | |
| AUSTWELL-TIVOLI I | '196901 | 132 | 120 | AUSTWELL-TIVOLI EL | '196901102 | 73 | 68 | | | | | | | | | | |
| **AUSTWELL-TIVOLI** | **'196901** | **132** | **120** | | | **132** | **120** | | | | | | | | | | |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO EL | '196902102 | 224 | 224 | | | | | | * | 3 | * | * | * |
| WOODSBORO ISD | '196902 | 408 | 406 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO H S | '196902001 | 184 | 182 | | | | | | 20 | 0 | 0 | 18 | 2 |
| **WOODSBORO ISD** | **'196902** | **408** | **406** | | | **408** | **406** | | | | | | **27** | **3** | **0** | **24** | **6** |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO J H | '196903042 | 177 | 177 | | | | | | * | 2 | * | * | * |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO EL | '196903103 | 304 | 304 | | | | | | * | 13 | * | * | * |
| REFUGIO ISD | '196903 | 681 | 681 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 6 | 2 |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO H S | '196903001 | 200 | 200 | | | | | | 12 | 5 | 2 | 13 | 2 |
| **REFUGIO ISD TOTA** | **'196903** | **681** | **681** | | | **681** | **681** | | | | | | * | **25** | * | * | * |
| MIAMI ISD | '197902 | 200 | 199 | MIAMI SCHOOL | '197902001 | 200 | 199 | | | | | | * | 1 | * | * | * |
| **MIAMI ISD TOTAL** | **'197902** | **200** | **199** | | | **200** | **199** | | | | | | * | **1** | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND EL | '198901101 | 242 | 236 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BREMOND ISD | '198901 | 482 | 459 | BREMOND H S | '198901001 | 137 | 125 | | | | | | * | 0 | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND MIDDLE | '198901041 | 103 | 98 | | | | | | * | 0 | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | Multiple Campus | | NR | NR | | | | | | 23 | 21 | 4 | 29 | 11 |
| BREMOND ISD TOT | '198901 | 482 | 459 | | | 482 | 459 | | | | | | * | 21 | * | * | * |
| CALVERT ISD | '198902 | 145 | 0 | CALVERT SCHOOL | '198902101 | 145 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CALVERT ISD TOTA | '198902 | 145 | 0 | | | 145 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN MIDDLE | '198903041 | 416 | 397 | | | | | | * | 0 | * | * | * |
| FRANKLIN ISD | '198903 | 1267 | 1217 | Multiple Campus | | NR | NR | | | | | | 11 | 7 | 0 | 18 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | ROLAND REYNOLDS EL | 198903101 | 495 | 482 | | | | | | 13 | 4 | 0 | 17 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN H S | 198903001 | 356 | 338 | | | | | | 26 | 5 | 0 | 31 | 0 |
| FRANKLIN ISD TOT | '198903 | 1267 | 1217 | | | 1267 | 1217 | | | | | | * | 16 | * | * | * |
| HEARNE ISD | 198905 | 740 | 585 | HEARNE H S | '198905002 | 226 | 192 | | | | | | * | 3 | * | * | * |
| HEARNE ISD | 198905 | 740 | 585 | HEARNE J H | '198905042 | 107 | 73 | | | | | | * | 3 | * | * | * |
| HEARNE ISD | 198905 | 740 | 585 | HEARNE EL | '198905104 | 407 | 320 | | | | | | 12 | 14 | 1 | 25 | 0 |
| HEARNE ISD TOTAL | '198905 | 740 | 585 | | | 740 | 585 | | | | | | * | 20 | * | * | * |
| MUMFORD ISD | '198906 | 610 | 514 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD H S | '198906001 | 233 | 190 | | | | | | 12 | 2 | 0 | 5 | 9 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD EL | '198906101 | 377 | 324 | | | | | | 18 | 3 | 0 | 11 | 10 |
| MUMFORD ISD TOT | '198906 | 610 | 514 | | | 610 | 514 | | | | | | 30 | 8 | 0 | 17 | 21 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GENE BURTON COLLEGE AND CAREER ACADEMY | '199901005 | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | Multiple Campus | | NR | NR | | | | | | 2 | 36 | 0 | 24 | 14 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL QUEST ACADEMY | '199901002 | 123 | 34 | | | | | | 5 | 4 | 0 | 6 | 3 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GRACE HARTMAN EL | '199901110 | 473 | 336 | | | | | | 17 | 5 | 0 | 17 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHERRY AND PAUL HAMM EL | '199901116 | 520 | 403 | | | | | | 22 | 8 | 0 | 23 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | VIRGINIA REINHARDT EL | '199901101 | 590 | 403 | | | | | | 23 | 16 | 0 | 32 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HOWARD DOBBS EL | '199901102 | 540 | 364 | | | | | | 23 | 13 | 0 | 26 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMANDA ROCHELL EL | '199901103 | 542 | 342 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMY PARKS-HEATH EL | '199901106 | 565 | 457 | | | | | | 24 | 10 | 0 | 29 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORRIS A JONES EL | '199901109 | 560 | 314 | | | | | | 24 | 7 | 0 | 27 | 4 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHARON SHANNON EL | '199901113 | 819 | 512 | | | | | | 24 | 14 | 0 | 33 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | NEBBIE WILLIAMS EL | '199901107 | 434 | 334 | | | | | | 26 | 12 | 0 | 32 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DOROTHY SMITH PULLEN EL | '199901108 | 502 | 367 | | | | | | 27 | 11 | 0 | 31 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORIS CULLINS-LAKE POINTE EL | '199901105 | 592 | 333 | | | | | | 29 | 9 | 0 | 29 | 9 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | OUIDA SPRINGER | '199901111 | 739 | 470 | | | | | | 30 | 13 | 0 | 37 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | CELIA HAYS EL | '199901112 | 455 | 343 | | | | | | 31 | 11 | 0 | 32 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | LINDA LYON EL | '199901115 | 667 | 451 | | | | | | 33 | 8 | 0 | 28 | 13 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | BILLIE STEVENSON EL | '199901114 | 682 | 482 | | | | | | 40 | 16 | 0 | 29 | 27 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | J W WILLIAMS MIDDLE | '199901042 | 812 | 568 | | | | | | 51 | 14 | 0 | 42 | 23 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HERMAN E UTLEY MIDDLE | '199901044 | 861 | 540 | | | | | | 58 | 10 | 0 | 44 | 24 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | MAURINE CAIN MIDDLE | '199901043 | 1088 | 739 | | | | | | 72 | 14 | 0 | 55 | 31 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL-HEATH H S | '199901004 | 2601 | 1219 | | | | | | 194 | 32 | 1 | 184 | 41 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL H S | '199901001 | 2788 | 1251 | | | | | | 197 | 29 | 0 | 165 | 61 |
| ROCKWALL ISD TO | '199901 | 16953 | 10262 | | | 16953 | 10262 | | | | | | 976 | 304 | 1 | 960 | 319 |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | OUIDA BALEY MIDDLE | '199902041 | 796 | 700 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | BOBBY SUMMERS MIDDLE | '199902044 | 932 | 747 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | DAVIS EL | '199902102 | 486 | 433 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ANITA SCOTT EL | '199902104 | 573 | 499 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | W R (BILL) FORT EL | '199902105 | 617 | 557 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | MISS MAY VERNON EL | '199902106 | 681 | 586 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | RUTH CHERRY EL | '199902107 | 299 | 258 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | HARRY HERNDON EL | '199902108 | 532 | 458 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ROYSE CITY H S | '199902002 | 2030 | 1202 | | | | | | * | 0 | * | * | * |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | Multiple Campus | | NR | NR | | | | | | 42 | 18 | 1 | 55 | 4 |
| ROYSE CITY ISD TO | '199902 | 6946 | 5440 | | | 6946 | 5440 | | | | | | * | 18 | * | * | * |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED | '200901003 | 6 | 6 | | | | | | | | | | |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED (DAEP) | '200901005 | 2 | 2 | | | | | | | | | | |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER J H | '200901041 | 199 | 182 | | | | | | 12 | 2 | 0 | 11 | 3 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER EL | '200901101 | 374 | 345 | | | | | | 14 | 16 | 0 | 22 | 8 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER H S | '200901001 | 263 | 235 | | | | | | 30 | 12 | 2 | 30 | 10 |
| BALLINGER ISD TO | '200901 | 844 | 770 | | | 844 | 770 | | | | | | 56 | 30 | 2 | 63 | 21 |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW ACCELERATED | '200902002 | 2 | 2 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW DAEP | '200902005 | 1 | 1 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | MILES EL | '200902101 | 251 | 248 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 3 | 2 |
| MILES ISD | '200902 | 461 | 456 | MILES H S | '200902001 | 207 | 205 | | | | | | 5 | 0 | 0 | 1 | 4 |
| MILES ISD TOTAL | '200902 | 461 | 456 | | | 461 | 456 | | | | | | 9 | 1 | 0 | 4 | 6 |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW AEP | '200904004 | NR | NR | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW DAEP | '200904005 | 5 | 5 | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS J H | '200904041 | 87 | 82 | | | | | | * | 1 | * | * | * |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS EL | '200904101 | 279 | 274 | | | | | | * | 1 | * | * | * |
| WINTERS ISD | '200904 | 532 | 518 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS H S | '200904001 | 161 | 157 | | | | | | 5 | 1 | 0 | 6 | 0 |
| WINTERS ISD TOTA | '200904 | 532 | 518 | | | 532 | 518 | | | | | | * | 8 | * | * | * |
| OLFEN ISD | '200906 | 141 | 121 | VERIBEST SPECIAL | '200906102 | NR | NR | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | WALL SPECIAL PROGRAMS | '200906103 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | FAIRVIEW SPECIAL | '200906195 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | OLFEN SCHOOL | '200906101 | 137 | 117 | | | | | | 6 | 4 | 1 | 5 | 4 |
| OLFEN ISD TOTAL | '200906 | 141 | 121 | | | 141 | 121 | | | | | | 6 | 4 | 1 | 5 | 4 |
| HENDERSON ISD | '201902 | 3376 | 2936 | MONNIE MEYER WYLIE PRI | '201902107 | 345 | 322 | | | | | | * | 11 | * | * | * |
| HENDERSON ISD | '201902 | 3376 | 2936 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 0 | 3 |
| HENDERSON ISD | '201902 | 3376 | 2936 | NORTHSIDE EL | '201902108 | 549 | 485 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| HENDERSON ISD | '201902 | 3376 | 2936 | WILLIAM E WYLIE EL | '201902109 | 726 | 666 | | | | | | 18 | 12 | 1 | 5 | 24 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON MIDDLE | '201902041 | 782 | 685 | | | | | | 31 | 6 | 0 | 6 | 31 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON H S | '201902001 | 974 | 778 | | | | | | 102 | 22 | 3 | 46 | 75 |
| **HENDERSON ISD T** | **'201902** | **3376** | **2936** | | | **3376** | **2936** | | | | | | **171** | **63** | **9** | **65** | **165** |
| LANEVILLE ISD | '201903 | 163 | 160 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LANEVILLE ISD | '201903 | 163 | 160 | LANEVILLE SCHOOL | '201903001 | 163 | 160 | | | | | | 8 | 5 | 1 | 3 | 9 |
| **LANEVILLE ISD TO** | **'201903** | **163** | **160** | | | **163** | **160** | | | | | | **8** | **6** | **1** | **3** | **10** |
| LEVERETTS CHAPE | '201904 | 237 | 237 | LEVERETTS CHAPEL EL | '201904101 | 112 | 112 | | | | | | * | 0 | * | * | * |
| LEVERETTS CHAPE | '201904 | 237 | 237 | LEVERETTS CHAPEL H S | '201904001 | 61 | 61 | | | | | | * | 0 | * | * | * |
| LEVERETTS CHAPE | '201904 | 237 | 237 | LEVERETTS CHAPEL J H | '201904041 | 64 | 64 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEVERETTS CHAPE | '201904 | 237 | 237 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| **LEVERETTS CHAPEL ISD TOTAL** | **'201904** | **237** | **237** | | | **237** | **237** | | | | | | ***** | **4** | ***** | ***** | ***** |
| MOUNT ENTERPRIS | '201907 | 369 | 350 | MT ENTERPRISE H S | '201907001 | 214 | 201 | | | | | | * | 3 | * | * | * |
| MOUNT ENTERPRIS | '201907 | 369 | 350 | MT ENTERPRISE EL | '201907101 | 155 | 149 | | | | | | * | 0 | * | * | * |
| MOUNT ENTERPRIS | '201907 | 369 | 350 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| **MOUNT ENTERPRISE ISD TOTAL** | **'201907** | **369** | **350** | | | **369** | **350** | | | | | | ***** | **7** | ***** | ***** | ***** |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON EL | '201908101 | 233 | 230 | | | | | | 14 | 8 | 0 | 9 | 13 |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON H S | '201908001 | 250 | 210 | | | | | | 29 | 10 | 1 | 18 | 20 |
| **OVERTON ISD TOT** | **'201908** | **483** | **440** | | | **483** | **440** | | | | | | **43** | **18** | **1** | **27** | **33** |
| TATUM ISD | '201910 | 1467 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM PRI | '201910104 | 325 | 316 | | | | | | 5 | 5 | 0 | 0 | 10 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM MIDDLE | '201910041 | 344 | 315 | | | | | | 10 | 5 | 0 | 0 | 15 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM EL | '201910102 | 323 | 302 | | | | | | 13 | 8 | 0 | 1 | 20 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM H S | '201910002 | 475 | 439 | | | | | | 42 | 14 | 0 | 0 | 56 |
| **TATUM ISD TOTAL** | **'201910** | **1467** | **1372** | | | **1467** | **1372** | | | | | | **70** | **36** | **0** | **1** | **105** |
| CARLISLE ISD | '201913 | 613 | 613 | CARLISLE SCHOOL | '201913001 | 613 | 613 | | | | | | * | 3 | * | * | * |
| **CARLISLE ISD TOT** | **'201913** | **613** | **613** | | | **613** | **613** | | | | | | ***** | **3** | ***** | ***** | ***** |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | ARP COOP ALTERNATIVE SCHOOL | '201914004 | NR | NR | | | | | | | | | | |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK INT | '201914104 | 210 | 210 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK EL | '201914105 | 222 | 222 | | | | | | * | 6 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK MIDDLE | '201914041 | 276 | 276 | | | | | | 10 | 7 | 0 | 17 | 0 |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK H S | '201914001 | 318 | 317 | | | | | | 24 | 11 | 0 | 35 | 0 |
| WEST RUSK COUNTY CONSOLIDATED ISD TOTAL | '201914 | 1026 | 1025 | | | 1026 | 1025 | | | | | | * | 29 | * | * | * |
| HEMPHILL ISD | '202903 | 883 | 823 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL EL | '202903101 | 338 | 313 | | | | | | 5 | 12 | 0 | 0 | 17 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL H S | '202903001 | 253 | 240 | | | | | | 22 | 8 | 0 | 4 | 26 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL MIDDLE | '202903041 | 292 | 270 | | | | | | 22 | 12 | 0 | 2 | 32 |
| HEMPHILL ISD TOTAL | '202903 | 883 | 823 | | | 883 | 823 | | | | | | 49 | 34 | 0 | 6 | 77 |
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE H S | '202905002 | 288 | 277 | | | | | | | | | | |
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE EL | '202905102 | 273 | 271 | | | | | | | | | | |
| WEST SABINE ISD | '202905 | 561 | 548 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| WEST SABINE ISD TOTAL | '202905 | 561 | 548 | | | 561 | 548 | | | | | | 1 | 0 | 0 | 1 | 0 |
| SAN AUGUSTINE IS | '203901 | 662 | 572 | SAN AUGUSTINE EL | '203901102 | 316 | 283 | | | | | | | | | | |
| SAN AUGUSTINE IS | '203901 | 662 | 572 | SAN AUGUSTINE H S | '203901002 | 346 | 289 | | | | | | * | 5 | * | * | * |
| SAN AUGUSTINE IS | '203901 | 662 | 572 | Multiple Campus | | NR | NR | | | | | | 2 | 6 | 0 | 8 | 0 |
| SAN AUGUSTINE IS | '203901 | 662 | 572 | | | 662 | 572 | | | | | | * | 11 | * | * | * |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS EL | '203902101 | 171 | 159 | | | | | | * | 1 | * | * | * |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS H S | '203902001 | 183 | 165 | | | | | | 5 | 0 | 0 | 4 | 1 |
| BROADDUS ISD TO | '203902 | 354 | 324 | | | 354 | 324 | | | | | | * | 1 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | STREET EL | '204901102 | 399 | 0 | | | | | | * | 10 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING INT | '204901103 | 313 | 0 | | | | | | * | 11 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | Multiple Campus | | NR | NR | | | | | | 4 | 7 | 1 | 3 | 8 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | LINCOLN J H | '204901041 | 367 | 261 | | | | | | 15 | 5 | 4 | 6 | 14 |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING-OAKHURST H S | '204901001 | 441 | 360 | | | | | | 28 | 14 | 6 | 19 | 19 |
| COLDSPRING-OAKHURST CISD TOTAL | '204901 | 1520 | 621 | | | 1520 | 621 | | | | | | 61 | 47 | 18 | 42 | 65 |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD H S | '204904001 | 522 | 0 | | | | | | * | 13 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD MIDDLE | '204904041 | 486 | 0 | | | | | | * | 9 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD PRI | '204904101 | 493 | 0 | | | | | | * | 18 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD INT | '204904102 | 406 | 0 | | | | | | * | 8 | * | * | * |
| SHEPHERD ISD TOTAL | '204904 | 1907 | 0 | | | 1907 | 0 | | | | | | * | 48 | * | * | * |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS JJAEP | '205901002 | NR | NR | | | | | | | | | | |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | CHARLIE MARSHALL EL | '205901104 | 351 | 334 | | | | | | * | 6 | * | * | * |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | H T FAULK EL | '205901101 | 433 | 412 | | | | | | 5 | 4 | 0 | 8 | 1 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | A C BLUNT MIDDLE | '205901041 | 346 | 310 | | | | | | 6 | 2 | 0 | 8 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS H S | '205901001 | 482 | 439 | | | | | | 24 | 1 | 0 | 16 | 9 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | | | 1612 | 1495 | | | | | | * | 15 | * | * | * |
| GREGORY-PORTLA | '205902 | 4688 | 3742 | CLARK EL | '205902102 | 598 | 515 | | | | | | * | 7 | * | * | * |
| GREGORY-PORTLA | '205902 | 4688 | 3742 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 3 | 5 |
| GREGORY-PORTLA | '205902 | 4688 | 3742 | AUSTIN EL | '205902101 | 472 | 376 | | | | | | * | 6 | * | * | * |
| GREGORY-PORTLA | '205902 | 4688 | 3742 | ANDREWS EL | '205902104 | 556 | 456 | | | | | | 7 | 1 | 0 | 6 | 2 |
| GREGORY-PORTLA | '205902 | 4688 | 3742 | EAST CLIFF EL | '205902103 | 561 | 505 | | | | | | 12 | 7 | 0 | 17 | 2 |
| GREGORY-PORTLA | '205902 | 4688 | 3742 | GREGORY-PORTLAND MIDDLE | '205902041 | 1144 | 907 | | | | | | 24 | 4 | 2 | 22 | 4 |
| GREGORY-PORTLA | '205902 | 4688 | 3742 | GREGORY-PORTLAND H S | '205902001 | 1357 | 983 | | | | | | 44 | 11 | 0 | 47 | 8 |
| GREGORY-PORTLAND ISD TOTAL | '205902 | 4688 | 3742 | | | 4688 | 3742 | | | | | | 95 | 44 | 3 | 106 | 30 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE PRI | '205903102 | 359 | 342 | | | | | | 6 | 1 | 0 | 6 | 1 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | BLASCHKE/SHELDON EL | '205903103 | 290 | 278 | | | | | | 10 | 2 | 0 | 12 | 0 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | LEON TAYLOR J H | '205903042 | 316 | 302 | | | | | | 19 | 6 | 0 | 11 | 14 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | GILBERT J MIRCOVICH EL | '205903104 | 409 | 409 | | | | | | 20 | 7 | 0 | 11 | 16 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE H S | '205903001 | 601 | 585 | | | | | | 32 | 5 | 1 | 28 | 8 |
| INGLESIDE ISD TOTAL | '205903 | 1975 | 1916 | | | 1975 | 1916 | | | | | | 87 | 21 | 1 | 68 | 39 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS INT | '205904102 | 233 | 223 | | | | | | 14 | 1 | 0 | 2 | 13 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS H S | '205904001 | 421 | 411 | | | | | | 18 | 3 | 0 | 4 | 17 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS MIDDLE | '205904041 | 332 | 315 | | | | | | 18 | 3 | 0 | 2 | 19 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS EL | '205904101 | 462 | 454 | | | | | | 19 | 19 | 1 | 7 | 30 |
| MATHIS ISD TOTAL | '205904 | 1448 | 1403 | | | 1448 | 1403 | | | | | | 69 | 26 | 1 | 15 | 79 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM INT | '205905101 | 157 | 157 | | | | | | * | 0 | * | * | * |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM EL | '205905103 | 217 | 217 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ODEM-EDROY ISD | '205905 | 822 | 822 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM J H | '205905041 | 186 | 186 | | | | | | 7 | 1 | 0 | 2 | 6 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM H S | '205905001 | 262 | 262 | | | | | | 24 | 1 | 1 | 6 | 18 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | | | 822 | 822 | | | | | | * | 8 | * | * | * |
| SINTON ISD | 205906 | 2077 | 1429 | JUVENILE DETENTION CTR | '205906002 | 9 | 9 | | | | | | | | | | |
| SINTON ISD | 205906 | 2077 | 1429 | E MERLE SMITH MIDDLE | '205906041 | 483 | 347 | | | | | | * | 0 | * | * | * |
| SINTON ISD | 205906 | 2077 | 1429 | SINTON EL | '205906105 | 392 | 297 | | | | | | 6 | 4 | 0 | 10 | 0 |
| SINTON ISD | 205906 | 2077 | 1429 | WELDER EL | '205906103 | 575 | 410 | | | | | | 8 | 2 | 0 | 10 | 0 |
| SINTON ISD | 205906 | 2077 | 1429 | SINTON H S | '205906001 | 618 | 366 | | | | | | 14 | 5 | 0 | 17 | 2 |
| SINTON ISD TOTAL | '205906 | 2077 | 1429 | | | 2077 | 1429 | | | | | | * | 11 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | TAFT H S | '205907001 | 277 | 82 | | | | | | * | 2 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | TAFT J H | '205907041 | 218 | 146 | | | | | | * | 3 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | WOODROE PETTY EL | '205907101 | 436 | 0 | | | | | | 0 | 4 | 1 | 3 | 0 |
| TAFT ISD TOTAL | '205907 | 931 | 228 | | | 931 | 228 | | | | | | * | 9 | * | * | * |
| SAN SABA ISD | '206901 | 709 | 704 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA MIDDLE | '206901041 | 210 | 210 | | | | | | 7 | 5 | 0 | 12 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA EL | '206901101 | 312 | 312 | | | | | | 12 | 6 | 1 | 17 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA H S | '206901001 | 187 | 182 | | | | | | 33 | 12 | 0 | 45 | 0 |
| SAN SABA ISD TOTAL | '206901 | 709 | 704 | | | 709 | 704 | | | | | | 53 | 26 | 1 | 78 | 0 |
| RICHLAND SPRINGS ISD | '206902 | 114 | 114 | RICHLAND SPRINGS SCHOOL | '206902001 | 114 | 114 | | | | | | * | 3 | * | * | * |
| RICHLAND SPRINGS ISD TOTAL | '206902 | 114 | 114 | | | 114 | 114 | | | | | | * | 3 | * | * | * |
| CHEROKEE ISD | '206903 | 129 | 129 | CHEROKEE SCHOOL | '206903001 | 129 | 129 | | | | | | * | 2 | * | * | * |
| CHEROKEE ISD TOTAL | '206903 | 129 | 129 | | | 129 | 129 | | | | | | * | 2 | * | * | * |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO MIDDLE | '207901041 | 159 | 0 | | | | | | * | 0 | * | * | * |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO H S | '207901001 | 147 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO EL | '207901101 | 201 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | '207901 | 507 | 5 | Multiple Campus | | NR | NR | | | | | | 9 | 10 | 0 | 4 | 15 |
| SCHLEICHER ISD TOTAL | '207901 | 507 | 5 | | | 507 | 5 | | | | | | * | 12 | * | * | * |
| HERMLEIGH ISD | '208901 | 264 | 239 | SNYDER ACADEMY | '208901002 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | '208901 | 264 | 239 | WALLACE ACCELERATED H S | '208901003 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | '208901 | 264 | 239 | HERMLEIGH SCHOOL | '208901001 | 264 | 239 | | | | | | * | 3 | * | * | * |
| HERMLEIGH ISD TOTAL | '208901 | 264 | 239 | | | 264 | 239 | | | | | | * | 3 | * | * | * |
| SNYDER ISD | '208902 | 2561 | 2170 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 5 | 6 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER INT | '208902110 | 398 | 327 | | | | | | 13 | 8 | 0 | 10 | 11 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER J H | '208902043 | 534 | 463 | | | | | | 29 | 11 | 0 | 25 | 15 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER PRI | '208902109 | 890 | 718 | | | | | | 32 | 21 | 3 | 20 | 30 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER H S | '208902001 | 739 | 662 | | | | | | 77 | 12 | 1 | 32 | 56 |
| SNYDER ISD TOTAL | '208902 | 2561 | 2170 | | | 2561 | 2170 | | | | | | 151 | 65 | 6 | 92 | 118 |
| IRA ISD | '208903 | 264 | 264 | IRA SCHOOL | '208903001 | 264 | 264 | | | | | | 19 | 4 | 1 | 18 | 4 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRA ISD TOTAL | '208903 | 264 | 264 | | | 264 | 264 | | | | | | 19 | 4 | 1 | 18 | 4 |
| ALBANY ISD | '209901 | 504 | 491 | NANCY SMITH EL | '209901101 | 276 | 269 | | | | | | * | 6 | * | * | * |
| ALBANY ISD | '209901 | 504 | 491 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| ALBANY ISD | '209901 | 504 | 491 | ALBANY JR-SR H S | '209901001 | 228 | 222 | | | | | | 14 | 4 | 0 | 1 | 17 |
| ALBANY ISD TOTAL | '209901 | 504 | 491 | | | 504 | 491 | | | | | | * | 10 | * | * | * |
| MORAN ISD | '209902 | 119 | 119 | MORAN SCHOOL | '209902001 | 119 | 119 | | | | | | * | 9 | * | * | * |
| MORAN ISD TOTAL | '209902 | 119 | 119 | | | 119 | 119 | | | | | | * | 9 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | ROUGHRIDER ACADEMY | '210901002 | 41 | 40 | | | | | | * | 1 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | F L MOFFETT PRI | '210901104 | 737 | 737 | | | | | | * | 11 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | Multiple Campus | | NR | NR | | | | | | 9 | 11 | 0 | 5 | 15 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER EL | '210901101 | 472 | 471 | | | | | | 10 | 18 | 0 | 6 | 22 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER MIDDLE | '210901041 | 557 | 556 | | | | | | 15 | 2 | 0 | 3 | 14 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER H S | '210901001 | 659 | 658 | | | | | | 40 | 12 | 0 | 14 | 38 |
| CENTER ISD TOTAL | '210901 | 2466 | 2462 | | | 2466 | 2462 | | | | | | 82 | 55 | 0 | 32 | 105 |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN J H SCHOOL | '210902041 | 177 | 167 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN EL | '210902102 | 297 | 258 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN H S | '210902001 | 185 | 175 | | | | | | 13 | 18 | 5 | 13 | 13 |
| JOAQUIN ISD TOTAL | '210902 | 659 | 600 | | | 659 | 600 | | | | | | * | 18 | * | * | * |
| SHELBYVILLE ISD | '210903 | 673 | 673 | SHELBYVILLE SCHOOL | '210903002 | 673 | 673 | | | | | | 9 | 5 | 0 | 5 | 9 |
| SHELBYVILLE ISD TOTAL | '210903 | 673 | 673 | | | 673 | 673 | | | | | | 9 | 5 | 0 | 5 | 9 |
| TENAHA ISD | '210904 | 494 | 476 | TENAHA SCHOOLS | '210904002 | 494 | 476 | | | | | | 25 | 16 | 0 | 14 | 27 |
| TENAHA ISD TOTAL | '210904 | 494 | 476 | | | 494 | 476 | | | | | | 25 | 16 | 0 | 14 | 27 |
| TIMPSON ISD | '210905 | 543 | 463 | TIMPSON SCHOOL | '210905001 | 543 | 463 | | | | | | 25 | 10 | 0 | 0 | 36 |
| TIMPSON ISD TOTAL | '210905 | 543 | 463 | | | 543 | 463 | | | | | | 25 | 10 | 0 | 0 | 36 |
| EXCELSIOR ISD | '210906 | 66 | 56 | EXCELSIOR EL | '210906101 | 66 | 56 | | | | | | 0 | 3 | 0 | 3 | 0 |
| EXCELSIOR ISD TOTAL | '210906 | 66 | 56 | | | 66 | 56 | | | | | | 0 | 3 | 0 | 3 | 0 |
| TEXHOMA ISD | '211901 | 173 | 169 | TEXHOMA EL | '211901101 | 173 | 169 | | | | | | * | 2 | * | * | * |
| TEXHOMA ISD TOTAL | '211901 | 173 | 169 | | | 173 | 169 | | | | | | * | 2 | * | * | * |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD J H | '211902041 | 177 | 171 | | | | | | | | | | |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD H S | '211902001 | 168 | 152 | | | | | | * | 1 | * | * | * |
| STRATFORD ISD | '211902 | 571 | 546 | MARY ALLEN EL | '211902102 | 226 | 223 | | | | | | 0 | 3 | 0 | 1 | 2 |
| STRATFORD ISD | '211902 | 571 | 546 | Multiple Campus | | NR | NR | | | | | | 9 | 12 | 0 | 2 | 19 |
| STRATFORD ISD TOTAL | '211902 | 571 | 546 | | | 571 | 546 | | | | | | * | 16 | * | * | * |
| CUMBERLAND ACA | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY MIDDLE | '212801041 | 412 | 367 | | | | | | * | 3 | * | * | * |
| CUMBERLAND ACA | '212801 | 1925 | 1728 | THE LEADERSHIP ACADEMY | '212801102 | 251 | 237 | | | | | | 8 | 5 | 0 | 8 | 5 |
| CUMBERLAND ACA | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY | '212801101 | 611 | 566 | | | | | | 30 | 9 | 0 | 33 | 6 |
| CUMBERLAND ACA | '212801 | 1925 | 1728 | CUMBERLAND H S | '212801001 | 651 | 558 | | | | | | 47 | 10 | 4 | 46 | 7 |
| CUMBERLAND ACADEMY TOTAL | '212801 | 1925 | 1728 | | | 1925 | 1728 | | | | | | * | 27 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT LONGVIEW | '212804102 | 254 | 231 | | | | | | 5 | 4 | 0 | 8 | 2 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT PALESTINE | '212804103 | 247 | 231 | | | | | | 11 | 5 | 0 | 14 | 2 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT TYLER | '212804001 | 320 | 252 | | | | | | 16 | 11 | 3 | 12 | 12 |
| UT TYLER UNIVERSITY ACADEMY TOTAL | '212804 | 821 | 714 | | | 821 | 714 | | | | | | 32 | 21 | 3 | 34 | 17 |
| ARP ISD | '212901 | 874 | 849 | ARP J H | '212901041 | 214 | 203 | | | | | | | | | | |
| ARP ISD | '212901 | 874 | 849 | ARP H S | '212901001 | 256 | 249 | | | | | | * | 0 | * | * | * |
| ARP ISD | '212901 | 874 | 849 | ARP EL | '212901101 | 404 | 397 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARP ISD | '212901 | 874 | 849 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| ARP ISD TOTAL | '212901 | 874 | 849 | | | 874 | 849 | | | | | | * | 3 | * | * | * |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD PRI | '212902104 | 374 | 367 | | | | | | 5 | 15 | 0 | 2 | 18 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD EARLY CHILDHOOD | '212902103 | 266 | 265 | | | | | | 13 | 17 | 3 | 5 | 22 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD EL | '212902101 | 383 | 382 | | | | | | 18 | 11 | 1 | 9 | 19 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD INT | '212902102 | 426 | 394 | | | | | | 19 | 11 | 2 | 9 | 19 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD MIDDLE | '212902041 | 422 | 382 | | | | | | 51 | 20 | 3 | 21 | 48 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD H S | '212902001 | 772 | 767 | | | | | | 95 | 40 | 7 | 52 | 76 |
| BULLARD ISD TOTAL | '212902 | 2643 | 2557 | | | 2643 | 2557 | | | | | | 201 | 114 | 16 | 98 | 202 |
| LINDALE ISD | '212903 | 4182 | 4021 | COLLEGE STREET EL | '212903101 | 442 | 428 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | EARLY CHILDHOOD CENTER | '212903104 | 416 | 405 | | | | | | * | 5 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | LINDALE J H | '212903041 | 671 | 641 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | VELMA PENNY EL | '212903102 | 502 | 490 | | | | | | * | 5 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | E J MOSS INT | '212903103 | 962 | 909 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | LINDALE H S | '212903001 | 1189 | 1148 | | | | | | 8 | 1 | 0 | 6 | 3 |
| LINDALE ISD | '212903 | 4182 | 4021 | Multiple Campus | | NR | NR | | | | | | 15 | 21 | 0 | 36 | 0 |
| LINDALE ISD TOTAL | '212903 | 4182 | 4021 | | | 4182 | 4021 | | | | | | 30 | 27 | 7 | 43 | 8 |
| TROUP ISD | '212904 | 980 | 970 | TROUP EL | '212904102 | 461 | 457 | | | | | | * | 7 | * | * | * |
| TROUP ISD | '212904 | 980 | 970 | TROUP MIDDLE | '212904041 | 226 | 223 | | | | | | 6 | 7 | 0 | 11 | 2 |
| TROUP ISD | '212904 | 980 | 970 | TROUP H S | '212904002 | 293 | 290 | | | | | | 21 | 3 | 0 | 16 | 8 |
| TROUP ISD TOTAL | '212904 | 980 | 970 | | | 980 | 970 | | | | | | * | 17 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | ALVIN V ANDERSON RISE ACADEMY | '212905010 | 113 | 109 | | | | | | * | 0 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | OWENS EL | '212905109 | 609 | 569 | | | | | | * | 8 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | JONES EL | '212905112 | 359 | 344 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

Campus Report_July 04

| | | | | | | | | On-Campus | Current Report Period | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYLER ISD | '212905 | 17466 | 16603 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 0 | 4 | 29 |
| TYLER ISD | '212905 | 17466 | 16603 | CLARKSTON EL | '212905106 | 372 | 363 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TYLER ISD | '212905 | 17466 | 16603 | HOGG MIDDLE | '212905043 | 327 | 307 | | | | | | 6 | 5 | 0 | 1 | 10 |
| TYLER ISD | '212905 | 17466 | 16603 | T J AUSTIN EL | '212905101 | 346 | 329 | | | | | | 6 | 8 | 0 | 3 | 11 |
| TYLER ISD | '212905 | 17466 | 16603 | BONNER EL | '212905104 | 439 | 425 | | | | | | 7 | 5 | 0 | 1 | 11 |
| TYLER ISD | '212905 | 17466 | 16603 | DIXIE EL | '212905107 | 560 | 540 | | | | | | 7 | 2 | 0 | 3 | 6 |
| TYLER ISD | '212905 | 17466 | 16603 | RAMEY EL | '212905116 | 515 | 472 | | | | | | 7 | 11 | 0 | 5 | 13 |
| TYLER ISD | '212905 | 17466 | 16603 | WOODS EL | '212905119 | 647 | 627 | | | | | | 7 | 6 | 0 | 1 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | ORR EL | '212905114 | 672 | 645 | | | | | | 9 | 18 | 0 | 4 | 23 |
| TYLER ISD | '212905 | 17466 | 16603 | BELL EL | '212905102 | 496 | 473 | | | | | | 11 | 14 | 2 | 2 | 21 |
| TYLER ISD | '212905 | 17466 | 16603 | BIRDWELL SCHOOL | '212905103 | 405 | 390 | | | | | | 11 | 7 | 0 | 5 | 13 |
| TYLER ISD | '212905 | 17466 | 16603 | GRIFFIN EL | '212905111 | 647 | 640 | | | | | | 11 | 11 | 0 | 7 | 15 |
| TYLER ISD | '212905 | 17466 | 16603 | PEETE EL | '212905115 | 428 | 393 | | | | | | 11 | 5 | 0 | 2 | 14 |
| TYLER ISD | '212905 | 17466 | 16603 | DR BRYAN C JACK EL | '212905125 | 653 | 626 | | | | | | 11 | 7 | 0 | 1 | 17 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER ISD EARLY COLLEGE H | '212905006 | 356 | 337 | | | | | | 12 | 2 | 0 | 2 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | THREE LAKES MIDDLE | '212905049 | 854 | 824 | | | | | | 12 | 15 | 0 | 3 | 24 |
| TYLER ISD | '212905 | 17466 | 16603 | RICE EL | '212905117 | 622 | 590 | | | | | | 12 | 5 | 0 | 5 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | DOUGLAS EL | '212905108 | 558 | 549 | | | | | | 13 | 6 | 0 | 3 | 16 |
| TYLER ISD | '212905 | 17466 | 16603 | CALDWELL ARTS ACADEMY | '212905110 | 542 | 525 | | | | | | 13 | 6 | 0 | 2 | 17 |
| TYLER ISD | '212905 | 17466 | 16603 | HUBBARD MIDDLE | '212905044 | 757 | 712 | | | | | | 18 | 15 | 1 | 3 | 29 |
| TYLER ISD | '212905 | 17466 | 16603 | BOULTER MIDDLE | '212905041 | 882 | 840 | | | | | | 23 | 6 | 0 | 1 | 28 |
| TYLER ISD | '212905 | 17466 | 16603 | MOORE MST MAGNET SCHOOL | '212905045 | 1029 | 973 | | | | | | 34 | 10 | 0 | 3 | 41 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER H S | '212905003 | 1979 | 1879 | | | | | | 83 | 21 | 0 | 5 | 99 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER LEGACY H S | '212905001 | 2299 | 2122 | | | | | | 92 | 11 | 1 | 5 | 97 |
| **TYLER ISD TOTAL** | **'212905** | **17466** | **16603** | | | **17466** | **16603** | | | | | | **430** | **245** | **4** | **77** | **594** |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE A E P | '212906002 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 5 | 15 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | MOZELLE BROWN EL | '212906112 | 626 | 605 | | | | | | 9 | 7 | 0 | 4 | 12 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | H L HIGGINS EL | '212906113 | 533 | 522 | | | | | | 10 | 13 | 0 | 6 | 17 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | STANTON-SMITH EL | '212906114 | 466 | 460 | | | | | | 13 | 10 | 0 | 7 | 16 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | GUS WINSTON CAIN EL | '212906111 | 496 | 489 | | | | | | 14 | 11 | 0 | 3 | 22 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | J W HOLLOWAY SIXTH GRADE SCHOOL | '212906042 | 357 | 350 | | | | | | 20 | 12 | 3 | 5 | 24 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE J H | '212906041 | 763 | 754 | | | | | | 31 | 9 | 0 | 9 | 31 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE H S | '212906001 | 1509 | 1467 | | | | | | 119 | 18 | 3 | 28 | 106 |
| **WHITEHOUSE ISD T** | **'212906** | **4750** | **4647** | | | **4750** | **4647** | | | | | | **216** | **102** | **6** | **67** | **245** |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 0 | 4 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | JACKSON EL | '212909102 | 445 | 413 | | | | | | 10 | 12 | 0 | 0 | 22 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | WISE EL | '212909101 | 649 | 584 | | | | | | 16 | 17 | 0 | 3 | 30 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL J H | '212909042 | 532 | 505 | | | | | | 17 | 11 | 0 | 0 | 28 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | W L KISSAM INT | '212909103 | 695 | 636 | | | | | | 36 | 14 | 0 | 3 | 47 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL H S | '212909001 | 1036 | 928 | | | | | | 78 | 20 | 0 | 7 | 91 |
| **CHAPEL HILL ISD T** | **'212909** | **3357** | **3066** | | | **3357** | **3066** | | | | | | **160** | **75** | **0** | **13** | **222** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINONA ISD | '212910 | 1032 | 959 | WINONA EL | '212910101 | 521 | 500 | | | | | | * | 23 | * | * | * |
| WINONA ISD | '212910 | 1032 | 959 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA MIDDLE | '212910041 | 229 | 209 | | | | | | 6 | 6 | 0 | 11 | 1 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA H S | '212910001 | 282 | 250 | | | | | | 18 | 2 | 0 | 19 | 1 |
| **WINONA ISD TOTAL** | **'212910** | **1032** | **959** | | | **1032** | **959** | | | | | | **\*** | **31** | **\*** | **\*** | **\*** |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | BRAZOS RIVER CHARTER SCHOOL | '213801001 | 257 | 250 | | | | | | * | 1 | * | * | * |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| **BRAZOS RIVER CHARTER SCHOOL TOTAL** | **'213801** | **257** | **250** | | | **257** | **250** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE J H SCHOOL | '213901041 | 468 | 444 | | | | | | * | 2 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE EL | '213901101 | 471 | 460 | | | | | | * | 9 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE H S | '213901001 | 574 | 552 | | | | | | 6 | 1 | 0 | 6 | 1 |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE INT | '213901102 | 410 | 390 | | | | | | 6 | 3 | 0 | 6 | 3 |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | Multiple Campus | | NR | NR | | | | | | 63 | 32 | 1 | 65 | 29 |
| **GLEN ROSE ISD TOTAL** | **'213901** | **1923** | **1846** | | | **1923** | **1846** | | | | | | **85** | **47** | **1** | **98** | **33** |
| RIO GRANDE CITY | '214901 | 9990 | 909 | RIO GRANDE CITY CISD GRULLA PREPARATORY FOR EARLY COLLEGE H S | '214901003 | 790 | 11 | | | | | | * | 7 | * | * | * |
| RIO GRANDE CITY | '214901 | 9990 | 909 | RINGGOLD MIDDLE | '214901005 | 506 | 5 | | | | | | * | 5 | * | * | * |
| RIO GRANDE CITY | '214901 | 9990 | 909 | GRULLA EL | '214901042 | 697 | 52 | | | | | | * | 4 | * | * | * |
| RIO GRANDE CITY | '214901 | 9990 | 909 | ALBERTO AND CELIA BARRERA EL | '214901102 | 506 | 46 | | | | | | * | 3 | * | * | * |
| RIO GRANDE CITY | '214901 | 9990 | 909 | RINGGOLD EL | '214901104 | 509 | 91 | | | | | | * | 0 | * | * | * |
| RIO GRANDE CITY | '214901 | 9990 | 909 | ALTO BONITO EL | '214901107 | 438 | 65 | | | | | | * | 2 | * | * | * |
| RIO GRANDE CITY | '214901 | 9990 | 909 | DR MARIO E RAMIREZ EL | '214901110 | 575 | 89 | | | | | | * | 5 | * | * | * |
| RIO GRANDE CITY | '214901 | 9990 | 909 | GRULLA MIDDLE | '214901112 | 496 | 52 | | | | | | * | 6 | * | * | * |
| RIO GRANDE CITY | '214901 | 9990 | 909 | VETERANS MIDDLE | '214901041 | 633 | 27 | | | | | | 0 | 7 | 1 | 0 | 6 |
| RIO GRANDE CITY | '214901 | 9990 | 909 | LA UNION EL | '214901044 | 798 | 44 | | | | | | 0 | 4 | 1 | 1 | 2 |
| RIO GRANDE CITY | '214901 | 9990 | 909 | JOHN & OLIVE HINOJOSA EL | '214901103 | 366 | 20 | | | | | | 0 | 2 | 1 | 0 | 1 |
| RIO GRANDE CITY | '214901 | 9990 | 909 | GENERAL RICARDO SANCHEZ EL | '214901105 | 477 | 56 | | | | | | 0 | 1 | 0 | 0 | 1 |
| RIO GRANDE CITY | '214901 | 9990 | 909 | | '214901111 | 681 | 84 | | | | | | 0 | 4 | 0 | 2 | 2 |
| RIO GRANDE CITY | '214901 | 9990 | 909 | Multiple Campus | | NR | NR | | | | | | 0 | 55 | 0 | 11 | 44 |
| RIO GRANDE CITY | '214901 | 9990 | 909 | ROQUE GUERRA JR EL | '214901108 | 693 | 151 | | | | | | 6 | 1 | 0 | 0 | 7 |
| RIO GRANDE CITY | '214901 | 9990 | 909 | RIO GRANDE CITY H S | '214901001 | 1825 | 116 | | | | | | 13 | 11 | 0 | 3 | 21 |
| **RIO GRANDE CITY CISD TOTAL** | **'214901** | **9990** | **909** | | | **9990** | **909** | | | | | | **46** | **117** | **5** | **23** | **135** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO H S | '214902001 | 72 | 43 | | | | | | * | 6 | * | * | * |
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO EL | '214902101 | 136 | 86 | | | | | | * | 1 | * | * | * |
| SAN ISIDRO ISD TO | '214902 | 208 | 129 | | | 208 | 129 | | | | | | * | 7 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | RAMIRO BARRERA MIDDLE | '214903042 | 557 | 8 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | FLORENCE J SCOTT EL | '214903103 | 507 | 36 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | RT BARRERA EL | '214903105 | 371 | 7 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | EMMA VERA EL | '214903106 | 428 | 9 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | ROMA H S | '214903001 | 1845 | 13 | | | | | | * | 6 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | ROMA MIDDLE | '214903041 | 728 | 10 | | | | | | * | 2 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | INSTRUCTIONAL & GUIDANCE CENTER | '214903003 | 1 | 1 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | ROEL A & CELIA R SAENZ EL | '214903108 | 577 | 7 | | | | | | 0 | 1 | 0 | 1 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | VETERANS MEMORIAL EL | '214903109 | 499 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | DELIA GONZALEZ GARCIA EL | '214903110 | 521 | 9 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| ROMA ISD TOTAL | '214903 | 6034 | 116 | | | 6034 | 116 | | | | | | * | 15 | * | * | * |
| BRECKENRIDGE IS | '215901 | 1384 | 1332 | EAST EL | '215901101 | 379 | 370 | | | | | | * | 11 | * | * | * |
| BRECKENRIDGE IS | '215901 | 1384 | 1332 | SOUTH EL | '215901103 | 277 | 267 | | | | | | * | 6 | * | * | * |
| BRECKENRIDGE IS | '215901 | 1384 | 1332 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| BRECKENRIDGE IS | '215901 | 1384 | 1332 | BRECKENRIDGE J H | '215901041 | 311 | 304 | | | | | | 6 | 6 | 0 | 9 | 3 |
| BRECKENRIDGE IS | '215901 | 1384 | 1332 | BRECKENRIDGE H S | '215901001 | 417 | 391 | | | | | | 29 | 10 | 0 | 25 | 14 |
| BRECKENRIDGE IS | '215901 | 1384 | 1332 | | | 1384 | 1332 | | | | | | 43 | 35 | 0 | 50 | 28 |
| STERLING CITY ISC | '216901 | 334 | 334 | FAIRVIEW ACCELERATED | '216901002 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISC | '216901 | 334 | 334 | FAIRVIEW DAEP | '216901005 | NR | NR | | | | | | | | | | |
| STERLING CITY ISC | '216901 | 334 | 334 | WALL SPECIAL PROGRAMS | '216901180 | 8 | 8 | | | | | | | | | | |
| STERLING CITY ISC | '216901 | 334 | 334 | STERLING CITY/VERIBEST SPECIAL PROGRAMS | '216901191 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISC | '216901 | 334 | 334 | FAIRVIEW SPECIAL | '216901195 | 2 | 2 | | | | | | | | | | |
| STERLING CITY ISC | '216901 | 334 | 334 | STERLING CITY SCHOOL | '216901001 | 318 | 318 | | | | | | * | 7 | * | * | * |
| STERLING CITY ISC | '216901 | 334 | 334 | | | 334 | 334 | | | | | | * | 7 | * | * | * |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT EL | '217901101 | 96 | 95 | | | | | | * | 0 | * | * | * |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT H S | '217901001 | 111 | 108 | | | | | | * | 0 | * | * | * |
| ASPERMONT ISD T | '217901 | 207 | 203 | | | 207 | 203 | | | | | | * | 0 | * | * | * |
| SONORA ISD | '218901 | 699 | 679 | SONORA EL | '218901103 | 379 | 372 | | | | | | * | 1 | * | * | * |
| SONORA ISD | '218901 | 699 | 679 | SONORA SECONDARY | '218901001 | 320 | 307 | | | | | | 31 | 11 | 4 | 26 | 12 |
| SONORA ISD TOTA | '218901 | 699 | 679 | | | 699 | 679 | | | | | | * | 12 | * | * | * |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY H S | '219901001 | 127 | 125 | | | | | | * | 1 | * | * | * |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY EL | '219901101 | 145 | 145 | | | | | | * | 2 | * | * | * |
| HAPPY ISD TOTAL | '219901 | 272 | 270 | | | 272 | 270 | | | | | | * | 3 | * | * | * |
| TULIA ISD | '219903 | 902 | 878 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 3 | 0 | 6 |
| TULIA ISD | '219903 | 902 | 878 | TULIA J H | '219903041 | 209 | 203 | | | | | | 22 | 12 | 2 | 8 | 24 |
| TULIA ISD | '219903 | 902 | 878 | TULIA EL | '219903101 | 417 | 403 | | | | | | 23 | 21 | 0 | 34 | 12 |
| TULIA ISD | '219903 | 902 | 878 | TULIA H S | '219903001 | 276 | 272 | | | | | | 38 | 15 | 2 | 9 | 42 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TULIA ISD TOTAL | '219903 | 902 | 878 | | | 902 | 878 | | | | | | 83 | 57 | 7 | 51 | 84 |
| KRESS ISD | '219905 | 278 | 273 | KRESS H S | '219905001 | 130 | 129 | | | | | | | | | | |
| KRESS ISD | '219905 | 278 | 273 | KRESS EL | '219905101 | 148 | 144 | | | | | | | | | | |
| KRESS ISD TOTAL | '219905 | 278 | 273 | | | 278 | 273 | | | | | | | | | | |
| TREETOPS SCHOOL INTERNATIONAL | '220801 | 384 | 174 | TREETOPS SCHOOL INTERNATIONAL | '220801001 | 384 | 174 | | | | | | 6 | 7 | 6 | 0 | 7 |
| TREETOPS SCHOOL INTERNATIONAL TOTAL | '220801 | 384 | 174 | | | 384 | 174 | | | | | | 6 | 7 | 6 | 0 | 7 |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - ARKANSAS CAMPUS | '220802101 | 528 | 336 | | | | | | * | 2 | * | * | * |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY -INTERMEDIATE | '220802102 | 524 | 299 | | | | | | 10 | 7 | 1 | 11 | 5 |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - MIDDLE | '220802040 | 496 | 219 | | | | | | 13 | 4 | 0 | 11 | 6 |
| ARLINGTON CLASSICS ACADEMY TOTAL | '220802 | 1548 | 854 | | | 1548 | 854 | | | | | | * | 13 | * | * | * |
| FORT WORTH ACADEMY OF FINE ARTS | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE ARTS EL | '220809101 | 265 | 181 | | | | | | | | | | |
| FORT WORTH ACADEMY OF FINE ARTS | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE ARTS | '220809001 | 348 | 242 | | | | | | * | 0 | * | * | * |
| FORT WORTH ACADEMY OF FINE ARTS TOTAL | '220809 | 613 | 423 | | | 613 | 423 | | | | | | * | 0 | * | * | * |
| WESTLAKE ACADEMY CHARTER | '220810 | 864 | 330 | WESTLAKE ACADEMY | '220810001 | 864 | 330 | | | | | | 41 | 10 | 0 | 29 | 22 |
| WESTLAKE ACADEMY CHARTER SCHOOL TOTAL | '220810 | 864 | 330 | | | 864 | 330 | | | | | | 41 | 10 | 0 | 29 | 22 |
| EAST FORT WORTH MONTESSORI ACADEMY | '220811 | 211 | 136 | EAST FORT WORTH MONTESSORI ACADEMY | '220811101 | 211 | 136 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST FORT WORTH MONTESSORI ACADEMY TOTAL | '220811 | 211 | 136 | | | 211 | 136 | | | | | | * | 1 | * | * | * |
| TEXAS SCHOOL OF | '220814 | 289 | 153 | TEXAS SCHOOL OF THE ARTS | '220814101 | 289 | 153 | | | | | | 0 | 2 | 0 | 2 | 0 |
| TEXAS SCHOOL OF THE ARTS TOTAL | '220814 | 289 | 153 | | | 289 | 153 | | | | | | 0 | 2 | 0 | 2 | 0 |
| CHAPEL HILL ACAD | '220815 | 744 | 406 | CHAPEL HILL ACADEMY | '220815101 | 744 | 406 | | | | | | * | 7 | * | * | * |
| CHAPEL HILL ACADEMY TOTAL | '220815 | 744 | 406 | | | 744 | 406 | | | | | | * | 7 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT PIONEER | '220817006 | 202 | 148 | | | | | | * | 4 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | | Multiple Campus | NR | NR | | | | | | * | 2 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT FORT WORTH | '220817004 | 228 | 227 | | | | | | 6 | 13 | 0 | 19 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT GRACE | '220817003 | 45 | 42 | | | | | | 8 | 2 | 0 | 10 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF MANSFIELD | '220817005 | 445 | 445 | | | | | | 19 | 8 | 5 | 21 | 1 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL AT CEDAR HILL | '220817002 | 1009 | 653 | | | | | | 32 | 18 | 1 | 49 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817001 | 1074 | 942 | | | | | | 57 | 43 | 1 | 94 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON TOTAL | '220817 | 3003 | 2457 | | | 3003 | 2457 | | | | | | 127 | 90 | 7 | 203 | 7 |
| HIGH POINT ACADE | '220819 | 1551 | 1119 | HIGH POINT ACADEMY FW EL | '220819003 | 653 | 490 | | | | | | 13 | 3 | 0 | 11 | 5 |
| HIGH POINT ACADE | '220819 | 1551 | 1119 | HIGH POINT ACADEMY SFW | '220819002 | 469 | 304 | | | | | | 19 | 11 | 1 | 20 | 9 |
| HIGH POINT ACADE | '220819 | 1551 | 1119 | HIGH POINT ACADEMY | '220819001 | 429 | 325 | | | | | | 37 | 9 | 0 | 33 | 13 |
| HIGH POINT ACADE | '220819 | 1551 | 1119 | | | 1551 | 1119 | | | | | | 69 | 23 | 1 | 64 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | TARRANT CO J J A E P | '220901010 | 7 | 0 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | COMMUNITY BASED PK | '220901105 | 96 | 72 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | TURNING POINT SECONDARY SCHOOL | '220901007 | 32 | 11 | | | | | | * | 12 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NEWCOMER CENTER | '220901008 | 164 | 85 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON COLLEGE AND CAREER H S | '220901014 | 223 | 1 | | | | | | * | 2 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SWIFT EL | '220901113 | 515 | 263 | | | | | | * | 10 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHORT EL | '220901123 | 442 | 253 | | | | | | * | 9 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MORTON EL | '220901131 | 480 | 255 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | HALE EL | '220901153 | 427 | 244 | | | | | | * | 8 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PEARCY STEM ACADEMY | '220901154 | 560 | 14 | | | | | | * | 13 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | REMYNSE EL | '220901159 | 459 | 297 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | Multiple Campus | | NR | NR | | | | | | 0 | 88 | 1 | 0 | 87 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | VENTURE ALTER H S | '220901006 | 269 | 94 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | AMOS EL | '220901124 | 367 | 200 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WIMBISH WORLD LANGUAGE ACADEMY | '220901166 | 338 | 204 | | | | | | 5 | 4 | 0 | 0 | 9 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BERRY EL | '220901101 | 533 | 270 | | | | | | 6 | 14 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FARRELL EL | '220901143 | 579 | 294 | | | | | | 6 | 4 | 0 | 0 | 10 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WILLIAMS EL | '220901145 | 597 | 351 | | | | | | 6 | 13 | 0 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NICHOLS J H | '220901053 | 740 | 213 | | | | | | 7 | 8 | 1 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ROARK EL | '220901110 | 325 | 131 | | | | | | 7 | 7 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SOUTH DAVIS EL | '220901111 | 591 | 298 | | | | | | 7 | 16 | 2 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FOSTER EL | '220901126 | 515 | 230 | | | | | | 7 | 7 | 1 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BRYANT EL | '220901147 | 475 | 226 | | | | | | 7 | 10 | 0 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ANDERSON EL | '220901160 | 424 | 266 | | | | | | 7 | 14 | 3 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MCNUTT EL | '220901165 | 693 | 272 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KOOKEN ED CTR | '220901107 | 190 | 105 | | | | | | 9 | 10 | 2 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | GOODMAN EL | '220901119 | 479 | 229 | | | | | | 9 | 9 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KNOX EL | '220901157 | 475 | 240 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DUNN EL | '220901125 | 546 | 310 | | | | | | 10 | 10 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BUTLER EL | '220901129 | 581 | 321 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WEST EL | '220901152 | 590 | 266 | | | | | | 10 | 8 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WORKMAN J H | '220901050 | 1490 | 434 | | | | | | 11 | 4 | 0 | 0 | 15 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BARNETT J H | '220901052 | 737 | 236 | | | | | | 11 | 23 | 2 | 0 | 32 |

PLAINTIFF002453

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Current Report Period** | | | | **Cumulative Reports** | | | |
| | | | | | | | | | | **School Reported Source** | | | | **School Reported Source** | | |
| **District Name** | **District LEA Number** | **Total District Enrollment as of January 29, 2021** | **Approximate District On Campus Enrollment as of January 29, 2021** | **Campus Name** | **Campus ID** | **Total School Enrollment as of January 29, 2021** | **On-Campus Enrollment for School as of January 29, 2021** | **New Student Cases** | **New Staff Cases** | **On Campus** | **Off Campus** | **Unknown** | **Total Student Cases** | **Total Staff Cases** | **On Campus** | **Off Campus** | **Unknown** |
| ARLINGTON ISD | '220901 | 56610 | 20458 POPE EL | '220901120 | 584 | 235 | | | | | | 11 | 18 | 3 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 ASHWORTH EL | '220901149 | 387 | 157 | | | | | | 11 | 10 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 ARLINGTON COLLEGIATE H S | '220901011 | 396 | 79 | | | | | | 12 | 1 | 0 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 HILL EL | '220901117 | 467 | 287 | | | | | | 12 | 10 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 JOHNS EL | '220901121 | 543 | 241 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 ELLIS EL | '220901142 | 679 | 349 | | | | | | 12 | 2 | 3 | 0 | 11 |
| ARLINGTON ISD | '220901 | 56610 | 20458 DITTO EL | '220901130 | 680 | 412 | | | | | | 13 | 5 | 0 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 SHERROD EL | '220901134 | 675 | 356 | | | | | | 13 | 9 | 2 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 FITZGERALD EL | '220901136 | 492 | 268 | | | | | | 13 | 4 | 0 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 CARTER J H | '220901041 | 1135 | 294 | | | | | | 14 | 9 | 1 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 GUNN J H | '220901047 | 453 | 181 | | | | | | 14 | 10 | 0 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 CROW LEADERSHIP ACADEMY | '220901103 | 458 | 213 | | | | | | 14 | 2 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 RANKIN EL | '220901109 | 549 | 236 | | | | | | 14 | 7 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 SPEER EL | '220901112 | 704 | 416 | | | | | | 14 | 15 | 0 | 0 | 29 |
| ARLINGTON ISD | '220901 | 56610 | 20458 WOOD EL | '220901133 | 743 | 474 | | | | | | 14 | 8 | 1 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 CROUCH EL | '220901150 | 575 | 331 | | | | | | 14 | 11 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 LARSON EL | '220901151 | 429 | 194 | | | | | | 14 | 11 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 DUFF EL | '220901104 | 571 | 361 | | | | | | 15 | 4 | 1 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 MILLER EL | '220901135 | 616 | 339 | | | | | | 15 | 15 | 4 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 BEBENSEE EL | '220901141 | 748 | 364 | | | | | | 15 | 12 | 1 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 LITTLE EL | '220901146 | 689 | 407 | | | | | | 15 | 11 | 0 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 WEBB EL | '220901148 | 620 | 328 | | | | | | 15 | 7 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 PATRICK EL | '220901162 | 636 | 231 | | | | | | 15 | 12 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 PEACH EL | '220901164 | 943 | 441 | | | | | | 15 | 11 | 2 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 SHACKELFORD J H | '220901048 | 749 | 220 | | | | | | 16 | 9 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 KEY EL | '220901128 | 413 | 213 | | | | | | 16 | 8 | 3 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 THORNTON EL | '220901114 | 659 | 339 | | | | | | 17 | 27 | 2 | 0 | 42 |
| ARLINGTON ISD | '220901 | 56610 | 20458 STARRETT EL | '220901140 | 578 | 264 | | | | | | 17 | 10 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 BECKHAM EL | '220901158 | 463 | 204 | | | | | | 17 | 8 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 BURGIN EL | '220901155 | 584 | 280 | | | | | | 18 | 19 | 4 | 0 | 33 |
| ARLINGTON ISD | '220901 | 56610 | 20458 COREY FINE ARTS / DUAL LANGUAGE ACADEMY | '220901137 | 601 | 343 | | | | | | 19 | 9 | 1 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 JONES FINE ARTS / DUAL LANGUAGE ACADEMY | '220901163 | 545 | 299 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 BOLES J H | '220901051 | 744 | 345 | | | | | | 20 | 6 | 1 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 ADAMS EL | '220901161 | 775 | 330 | | | | | | 21 | 6 | 2 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 BAILEY J H | '220901045 | 891 | 338 | | | | | | 23 | 14 | 1 | 0 | 36 |
| ARLINGTON ISD | '220901 | 56610 | 20458 ATHERTON EL | '220901132 | 568 | 271 | | | | | | 23 | 7 | 0 | 0 | 30 |
| ARLINGTON ISD | '220901 | 56610 | 20458 MOORE EL | '220901144 | 874 | 561 | | | | | | 26 | 13 | 1 | 0 | 38 |
| ARLINGTON ISD | '220901 | 56610 | 20458 YOUNG J H | '220901049 | 783 | 225 | | | | | | 28 | 8 | 1 | 0 | 35 |
| ARLINGTON ISD | '220901 | 56610 | 20458 OUSLEY J H | '220901055 | 937 | 372 | | | | | | 28 | 16 | 4 | 0 | 40 |
| ARLINGTON ISD | '220901 | 56610 | 20458 BLANTON EL | '220901102 | 493 | 236 | | | | | | 31 | 10 | 4 | 0 | 37 |
| ARLINGTON ISD | '220901 | 56610 | 20458 SEGUIN H S | '220901009 | 1619 | 158 | | | | | | 41 | 21 | 4 | 0 | 58 |
| ARLINGTON ISD | '220901 | 56610 | 20458 BOWIE H S | '220901004 | 2404 | 131 | | | | | | 54 | 31 | 4 | 0 | 81 |
| ARLINGTON ISD | '220901 | 56610 | 20458 SAM HOUSTON H S | '220901002 | 3407 | 522 | | | | | | 56 | 17 | 5 | 0 | 68 |
| ARLINGTON ISD | '220901 | 56610 | 20458 LAMAR H S | '220901003 | 2540 | 303 | | | | | | 66 | 30 | 2 | 0 | 94 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON H S | '220901001 | 2650 | 310 | | | | | | 102 | 37 | 2 | 0 | 137 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MARTIN H S | '220901005 | 3622 | 315 | | | | | | 124 | 23 | 8 | 0 | 139 |
| ARLINGTON ISD TC | '220901 | 56610 | 20458 | | | 56610 | 20458 | | | | | | 1302 | 895 | 101 | 0 | 2098 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOMEBOUND | '220902004 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | TARRANT CO J J A E P | '220902009 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JOHN D SPICER EL | '220902119 | 349 | 298 | | | | | | 7 | 0 | 0 | 0 | 7 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W T FRANCISCO EL | '220902103 | 259 | 250 | | | | | | 11 | 0 | 0 | 0 | 11 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND EL | '220902106 | 256 | 212 | | | | | | 13 | 0 | 0 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SHANNON H S | '220902012 | 109 | 98 | | | | | | 14 | 0 | 1 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ALLIENE MULLENDORE EL | '220902105 | 353 | 305 | | | | | | 16 | 0 | 0 | 0 | 16 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE EL | '220902101 | 413 | 323 | | | | | | 17 | 0 | 0 | 0 | 17 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | FOSTER VILLAGE EL | '220902117 | 369 | 292 | | | | | | 20 | 0 | 0 | 0 | 20 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | O H STOWE EL | '220902110 | 187 | 84 | | | | | | 21 | 0 | 0 | 0 | 21 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD EL | '220902107 | 493 | 419 | | | | | | 23 | 0 | 0 | 0 | 23 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SNOW HEIGHTS EL | '220902108 | 361 | 317 | | | | | | 24 | 0 | 0 | 0 | 24 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | MAJOR CHENEY EL AT SOUTH BIRDVILLE | '220902109 | 372 | 241 | | | | | | 25 | 0 | 1 | 0 | 24 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOLIDAY HEIGHTS EL | '220902112 | 315 | 314 | | | | | | 26 | 0 | 0 | 0 | 26 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ACADEMY AT CARRIE F THOMAS | '220902116 | 514 | 385 | | | | | | 26 | 0 | 1 | 0 | 25 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH OAKS MIDDLE | '220902044 | 340 | 316 | | | | | | 28 | 0 | 0 | 0 | 28 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | DAVID E SMITH EL | '220902102 | 406 | 406 | | | | | | 29 | 2 | 1 | 0 | 30 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GRACE E HARDEMAN EL | '220902114 | 645 | 517 | | | | | | 31 | 0 | 0 | 0 | 31 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA EL | '220902113 | 734 | 543 | | | | | | 32 | 2 | 0 | 0 | 34 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GREEN VALLEY EL | '220902120 | 410 | 358 | | | | | | 32 | 0 | 0 | 0 | 32 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WALKER CREEK EL | '220902121 | 454 | 401 | | | | | | 33 | 0 | 0 | 0 | 33 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JACK C BINION EL | '220902104 | 716 | 569 | | | | | | 34 | 1 | 0 | 0 | 35 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE EL | '220902118 | 504 | 459 | | | | | | 36 | 0 | 0 | 0 | 36 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WEST BIRDVILLE EL | '220902111 | 689 | 583 | | | | | | 38 | 0 | 0 | 0 | 38 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND MIDDLE | '220902043 | 700 | 591 | | | | | | 40 | 0 | 0 | 0 | 40 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W A PORTER EL | '220902115 | 509 | 465 | | | | | | 42 | 0 | 0 | 0 | 42 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA MIDDLE | '220902045 | 692 | 512 | | | | | | 47 | 0 | 0 | 0 | 47 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RICHLAND MIDDLE | '220902042 | 898 | 685 | | | | | | 50 | 0 | 0 | 1 | 49 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM MIDDLE | '220902041 | 967 | 734 | | | | | | 70 | 0 | 1 | 0 | 69 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE MIDDLE | '220902047 | 487 | 467 | | | | | | 82 | 2 | 0 | 0 | 84 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD MIDDLE | '220902046 | 857 | 687 | | | | | | 83 | 0 | 0 | 0 | 83 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM H S | '220902001 | 2796 | 1851 | | | | | | 147 | 0 | 1 | 0 | 146 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND H S | '220902002 | 2172 | 1362 | | | | | | 213 | 0 | 4 | 0 | 209 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE H S | '220902010 | 2041 | 1289 | | | | | | 229 | 0 | 0 | 0 | 229 |
| BIRDVILLE ISD TOT | '220902 | 21367 | 16333 | | | 21367 | 16333 | | | | | | 1539 | 7 | 9 | 2 | 1535 |
| EVERMAN ISD | '220904 | 5571 | 1810 | TARRANT COUNTY JJAEP SCHOOL | '220904002 | NR | NR | | | | | | | | | | |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN ACADEMY H S | '220904003 | 78 | 14 | | | | | | * | 5 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | CHARLES BAXTER J H | '220904041 | 851 | 248 | | | | | | * | 10 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | ROY JOHNSON STEM | '220904042 | 437 | 111 | | | | | | * | 7 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | BISHOP EL | '220904101 | 405 | 217 | | | | | | * | 13 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| EVERMAN ISD | '220904 | 5571 | 1810 | E RAY EL | '220904102 | 366 | 167 | | | | | | * | 6 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | HOMMEL EL | '220904104 | 295 | 187 | | | | | | * | 3 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | JOHN AND POLLY TOWNLEY | '220904106 | 391 | 129 | | | | | | * | 14 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | SOUDER EL | '220904103 | 382 | 126 | | | | | | 0 | 5 | 3 | 2 | 0 |
| EVERMAN ISD | '220904 | 5571 | 1810 | Multiple Campus | | NR | NR | | | | | | 2 | 32 | 0 | 33 | 1 |
| EVERMAN ISD | '220904 | 5571 | 1810 | DAN POWELL EARLY LEARNING | '220904105 | 626 | 355 | | | | | | 6 | 14 | 4 | 13 | 3 |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN H S | '220904001 | 1740 | 256 | | | | | | 18 | 36 | 18 | 29 | 7 |
| EVERMAN ISD TOT | '220904 | 5571 | 1810 | | | 5571 | 1810 | | | | | | 45 | 145 | 49 | 117 | 24 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DETENT CTR | '220905024 | 85 | 83 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WILLOUGHBY HOUSE | '220905066 | 5 | 5 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SPED PRIVATE/HOMEBOUND | '220905080 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDRIE WALTON EL | '220905160 | 308 | 172 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FW RGNL PROGRAM FOR | '220905193 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHILDREN'S MEDICAL CTR | '220905210 | 28 | 27 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOMEN'S HAVEN | '220905211 | 5 | 5 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRIDGE ASSOC | '220905212 | 8 | 8 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ADULT ED | '220905214 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PK SATELLITE CENTERS | '220905228 | 193 | 61 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT YOUTH RECOVERY | '220905242 | 3 | 3 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ASSESSMENT CTR | '220905251 | 3 | 0 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INSIGHTS LEARNING CENTER | '220905252 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TAKS | '220905255 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DISTRICT WIDE EL | '220906698 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS H S | '220905006 | 1078 | 234 | | | | | | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JO KELLY SP ED | '220905026 | 43 | 16 | | | | | | * | 7 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRANSITION CTR | '220905035 | 93 | 52 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM | '220905040 | 21 | 10 | | | | | | * | 0 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FOREST OAK MIDDLE | '220905045 | 853 | 465 | | | | | | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HANDLEY MIDDLE | '220905047 | 417 | 132 | | | | | | * | 11 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JAMES MIDDLE | '220905048 | 859 | 362 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INT'L NEWCOMER ACAD | '220905062 | 239 | 163 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TEXAS ACADEMY OF BIOMEDICAL | '220905082 | 362 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MARINE CREEK COLLEGIATE H S | '220905085 | 373 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT CO COLLEGE SOUTH/FORT WORTH COLLEGIATE H S | '220905086 | 349 | 1 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BOULEVARD HEIGHTS | '220905104 | 53 | 39 | | | | | | * | 3 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER PARK EL | '220905111 | 557 | 278 | | | | | | * | 16 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DE ZAVALA EL | '220905121 | 290 | 172 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHRISTENE C MOSS EL | '220905127 | 332 | 139 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH ISD | '220905 | 77074 | 35708 | HARLEAN BEAL EL | '220905130 | 304 | 203 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHARLES NASH EL | '220905148 | 239 | 151 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | A M PATE EL | '220905153 | 377 | 288 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRUCE SHULKEY EL | '220905163 | 403 | 252 | | | | | | * | 10 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ATWOOD MCDONALD EL | '220905188 | 433 | 255 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE APPLIED LRN CTR | '220905190 | 222 | 123 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EDWARD BRISCOE EL | '220905209 | 353 | 206 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MG ELLIS | '220905224 | 262 | 170 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MIDDLE LVL LRN CTR | '220905018 | 2 | 2 | | | | | | 0 | 5 | 5 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | METRO OPPORTUNITY | '220905019 | 1 | 0 | | | | | | 0 | 2 | 2 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUCCESS H S | '220905021 | 188 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD 6TH GR SCH | '220905043 | 353 | 142 | | | | | | 5 | 5 | 7 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS EL | '220905125 | 460 | 241 | | | | | | 5 | 7 | 7 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAGAMORE HILL EL | '220905162 | 488 | 194 | | | | | | 5 | 10 | 10 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUNRISE - MCMILLAN EL | '220905169 | 355 | 127 | | | | | | 5 | 6 | 10 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAVID K SELLARS EL | '220905186 | 430 | 247 | | | | | | 5 | 7 | 10 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MIDDLE | '220905042 | 411 | 196 | | | | | | 6 | 12 | 16 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK MIDDLE | '220905049 | 547 | 177 | | | | | | 6 | 16 | 17 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT MIDDLE | '220905057 | 905 | 365 | | | | | | 6 | 13 | 15 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EAST HANDLEY EL | '220905126 | 325 | 174 | | | | | | 6 | 3 | 7 | 0 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | M L PHILLIPS EL | '220905154 | 449 | 294 | | | | | | 6 | 2 | 4 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOODWAY EL | '220905216 | 502 | 306 | | | | | | 6 | 8 | 12 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J MARTIN JACQUET MIDDLE | '220905059 | 650 | 130 | | | | | | 7 | 10 | 13 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GREENBRIAR EL | '220905134 | 507 | 310 | | | | | | 7 | 10 | 12 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK EL | '220905139 | 296 | 133 | | | | | | 7 | 5 | 9 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCRAE EL | '220905143 | 615 | 194 | | | | | | 7 | 12 | 16 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAM ROSEN EL | '220905161 | 407 | 239 | | | | | | 7 | 14 | 20 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCREEK EL | '220905178 | 512 | 343 | | | | | | 7 | 13 | 16 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORTH HEIGHTS EL | '220905184 | 536 | 340 | | | | | | 7 | 13 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DUNBAR H S | '220905005 | 898 | 345 | | | | | | 8 | 15 | 17 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LEONARD MIDDLE | '220905061 | 787 | 353 | | | | | | 8 | 14 | 18 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLENCREST 6TH GRADE SCH | '220905064 | 471 | 230 | | | | | | 8 | 4 | 9 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JEAN MCCLUNG MIDDLE | '220905070 | 758 | 322 | | | | | | 8 | 14 | 17 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG MEN'S LEADERSHIP ACADEMY | '220905083 | 381 | 105 | | | | | | 8 | 2 | 9 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W M GREEN EL | '220905133 | 592 | 294 | | | | | | 8 | 9 | 15 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MITCHELL BOULEVARD EL | '220905144 | 359 | 218 | | | | | | 8 | 10 | 12 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKLAWN EL | '220905152 | 547 | 253 | | | | | | 8 | 12 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BILL J ELLIOTT EL | '220905206 | 410 | 246 | | | | | | 8 | 4 | 9 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE CARLSON APPLIED LRN CTR | '220905101 | 366 | 288 | | | | | | 9 | 2 | 6 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO EL | '220905117 | 394 | 223 | | | | | | 9 | 8 | 11 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HAZEL HARVEY PEACE EL | '220905118 | 417 | 253 | | | | | | 9 | 6 | 10 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RUFINO MENDOZA SR EL | '220905120 | 313 | 168 | | | | | | 9 | 9 | 14 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VAN ZANDT-GUINN EL | '220905135 | 298 | 250 | | | | | | 9 | 13 | 15 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WASHINGTON HEIGHTS EL | '220905175 | 296 | 180 | | | | | | 9 | 4 | 11 | 2 | 0 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OVERTON PARK EL | '220905229 | 473 | 405 | | | | | | 9 | 4 | 9 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE MIDDLE | '220905056 | 916 | 331 | | | | | | 10 | 19 | 26 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT 6TH GRADE | '220905067 | 487 | 180 | | | | | | 10 | 5 | 9 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GEORGE CLARKE EL | '220905115 | 382 | 229 | | | | | | 10 | 11 | 14 | 4 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIDGLEA HILLS EL | '220905156 | 663 | 447 | | | | | | 10 | 10 | 13 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS EL | '220905180 | 660 | 390 | | | | | | 10 | 12 | 14 | 5 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | APPLIED LEARNING ACAD | '220905055 | 342 | 129 | | | | | | 11 | 3 | 7 | 7 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD MIDDLE | '220905060 | 825 | 405 | | | | | | 11 | 13 | 20 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEST HANDLEY EL | '220905105 | 471 | 336 | | | | | | 11 | 10 | 15 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | S S DILLOW EL | '220905123 | 460 | 264 | | | | | | 11 | 3 | 7 | 7 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JOHN T WHITE EL | '220905129 | 491 | 344 | | | | | | 11 | 9 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VERSIA WILLIAMS EL | '220905159 | 368 | 173 | | | | | | 11 | 11 | 18 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HI MOUNT EL | '220905166 | 508 | 253 | | | | | | 11 | 9 | 18 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCLIFF EL | '220905177 | 518 | 308 | | | | | | 11 | 10 | 20 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | T A SIMS EL | '220905208 | 590 | 347 | | | | | | 11 | 18 | 23 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SEMINARY HILLS PARK EL | '220905226 | 297 | 190 | | | | | | 11 | 14 | 19 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG WOMEN'S LEADERSHIP | '220905081 | 501 | 133 | | | | | | 12 | 8 | 16 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | IM TERRELL ACADEMY FOR STEM AND VPA | '220905087 | 384 | 103 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT EL | '220905119 | 568 | 285 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDE I LOGAN EL | '220905124 | 306 | 147 | | | | | | 12 | 4 | 16 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT PARK EL | '220905131 | 491 | 278 | | | | | | 12 | 6 | 8 | 9 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH HI MOUNT EL | '220905149 | 393 | 244 | | | | | | 12 | 6 | 15 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W J TURNER EL | '220905172 | 399 | 246 | | | | | | 12 | 6 | 13 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J T STEVENS EL | '220905187 | 438 | 284 | | | | | | 12 | 10 | 20 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE MIDDLE | '220905054 | 549 | 264 | | | | | | 13 | 9 | 21 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO MONTESSORI | '220905063 | 244 | 121 | | | | | | 13 | 6 | 15 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARROLL PEAK EL | '220905110 | 487 | 275 | | | | | | 13 | 13 | 17 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HUBBARD EL | '220905137 | 493 | 271 | | | | | | 13 | 8 | 14 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK EL | '220905141 | 500 | 305 | | | | | | 13 | 11 | 22 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NATHA HOWELL EL | '220905151 | 354 | 202 | | | | | | 13 | 9 | 14 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS EL | '220905167 | 690 | 440 | | | | | | 13 | 8 | 16 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CLIFFORD DAVIS EL | '220905222 | 718 | 551 | | | | | | 13 | 21 | 30 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE D CONTRERAS | '220905220 | 545 | 313 | * | 0 | * | * | * | 13 | 10 | 18 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | STRIPLING MIDDLE | '220905058 | 639 | 321 | | | | | | 14 | 8 | 12 | 7 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORLD LANGUAGES | '220905084 | 514 | 228 | | | | | | 14 | 10 | 16 | 4 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BURTON HILL EL | '220905107 | 379 | 268 | | | | | | 14 | 7 | 16 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RICHARD J WILSON EL | '220905165 | 473 | 289 | | | | | | 14 | 7 | 19 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WAVERLY PARK EL | '220905176 | 716 | 516 | | | | | | 14 | 13 | 20 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LOWERY ROAD | '220905219 | 584 | 335 | | | | | | 14 | 6 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK MIDDLE | '220905052 | 672 | 288 | | | | | | 15 | 13 | 25 | 1 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MONNIG MIDDLE | '220905053 | 627 | 363 | | | | | | 15 | 8 | 15 | 6 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MANUEL JARA EL | '220905114 | 483 | 249 | | | | | | 15 | 9 | 19 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLEN PARK EL | '220905132 | 501 | 316 | | | | | | 15 | 12 | 20 | 6 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKHURST EL | '220905150 | 493 | 289 | | | | | | 15 | 10 | 21 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SPRINGDALE EL | '220905168 | 433 | 270 | | | | | | 15 | 10 | 13 | 9 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTPARK EL | '220905207 | 753 | 638 | | | | | | 15 | 7 | 16 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL-JARVIS H S | '220905004 | 1063 | 264 | | | | | | 16 | 15 | 23 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | O D WYATT H S | '220905016 | 1510 | 321 | | | | | | 16 | 14 | 25 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LILY B CLAYTON EL | '220905116 | 494 | 341 | | | | | | 16 | 13 | 24 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MOORE M H EL | '220905146 | 498 | 228 | | | | | | 16 | 6 | 18 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LUELLA MERRETT EL | '220905157 | 527 | 344 | | | | | | 16 | 6 | 9 | 13 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS PRI | '220905221 | 408 | 282 | | | | | | 17 | 7 | 20 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | POLYTECHNIC H S | '220905009 | 1308 | 532 | | | | | | 18 | 13 | 28 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS H S | '220905003 | 1844 | 473 | | | | | | 19 | 36 | 40 | 13 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEACHAM MIDDLE | '220905051 | 781 | 298 | | | | | | 19 | 9 | 16 | 12 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HELBING EL | '220905138 | 399 | 200 | | | | | | 19 | 7 | 12 | 10 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TANGLEWOOD EL | '220905171 | 438 | 328 | | | | | | 19 | 8 | 22 | 6 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DOLORES HUERTA EL | '220905227 | 523 | 207 | | | | | | 19 | 16 | 32 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK EL | '220905103 | 481 | 347 | * | 0 | * | * | * | 19 | 9 | 12 | 11 | 5 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ELDER MIDDLE | '220905044 | 1092 | 468 | | | | | | 20 | 11 | 24 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN 6TH GRADE | '220905069 | 479 | 288 | | | | | | 20 | 11 | 16 | 14 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL EL | '220905122 | 553 | 293 | | | | | | 20 | 19 | 28 | 11 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE EL | '220905147 | 372 | 243 | | | | | | 20 | 8 | 17 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CESAR CHAVEZ PRI | '220905223 | 486 | 284 | | | | | | 20 | 5 | 16 | 6 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MONTESSORI | '220905194 | 477 | 261 | | | | | | 21 | 7 | 24 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS H S | '220905015 | 887 | 327 | | | | | | 24 | 11 | 22 | 10 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BONNIE BRAE | '220905225 | 411 | 157 | | | | | | 26 | 9 | 24 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER-RIVERSIDE H S | '220905001 | 1047 | 316 | | | | | | 27 | 17 | 26 | 15 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN MIDDLE | '220905050 | 975 | 422 | | | | | | 27 | 14 | 32 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRIMBLE TECHNICAL H S | '220905011 | 1688 | 355 | | | | | | 35 | 23 | 35 | 19 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTHWEST H S | '220905014 | 1386 | 368 | | | | | | 36 | 15 | 24 | 23 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH SIDE H S | '220905008 | 1866 | 472 | | | | | | 50 | 28 | 40 | 34 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK MIDDLE/HIGH SCHOOL | '220905071 | 1663 | 692 | | | | | | 55 | 19 | 39 | 28 | 7 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ARLINGTON HEIGHTS H S | '220905002 | 1964 | 577 | | | | | | 63 | 25 | 71 | 11 | 6 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PASCHAL H S | '220905010 | 2300 | 500 | | | | | | 103 | 36 | 122 | 16 | 1 |
| **FORT WORTH ISD '** | **'220905** | **77074** | **35708** | | | **77074** | **35708** | * | **0** | * | * | * | **1671** | **1328** | **2213** | **651** | **138** |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | TARRANT CO J J A E P | '220906038 | 2 | 0 | | | | | | | | | | |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | IUNIVERSITY PREP | '220906007 | 1158 | 0 | | | | | | * | 1 | * | * | * |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | THE BRIDGES ACAD ALTER | '220906006 | 78 | 47 | | | | | | * | 6 | * | * | * |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | | Multiple Campus | NR | NR | | | | | | 10 | 70 | 4 | 28 | 48 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | GRAPEVINE-COLLEYVILLE COLLEGIATE ACADEMY AT TCC | '220906008 | 364 | 130 | | | | | | 12 | 1 | 0 | 7 | 6 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | DOVE EL | '220906103 | 363 | 263 | | | | | | 19 | 11 | 2 | 16 | 12 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | CANNON EL | '220906101 | 556 | 408 | | | | | | 20 | 10 | 1 | 10 | 19 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | SILVER LAKE EL | '220906110 | 484 | 397 | | | | | | 25 | 8 | 3 | 16 | 14 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | TAYLOR EL | '220906105 | 494 | 378 | | | | | | 27 | 10 | 2 | 20 | 15 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | GRAPEVINE MIDDLE | '220906041 | 697 | 420 | | | | | | 30 | 13 | 5 | 17 | 21 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | HERITAGE EL | '220906107 | 539 | 397 | | | | | | 31 | 6 | 2 | 24 | 11 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | GRAPEVINE EL | '220906109 | 521 | 390 | | | | | | 32 | 13 | 2 | 21 | 22 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | GLENHOPE EL | '220906111 | 458 | 358 | | | | | | 34 | 5 | 1 | 24 | 14 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | TIMBERLINE EL | '220906104 | 633 | 478 | | | | | | 36 | 7 | 0 | 20 | 23 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | BRANSFORD EL | '220906108 | 446 | 355 | | | | | | 36 | 10 | 3 | 26 | 17 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | HERITAGE MIDDLE | '220906043 | 732 | 451 | | | | | | 46 | 10 | 4 | 25 | 27 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | BEAR CREEK EL | '220906106 | 597 | 389 | | | | | | 53 | 13 | 4 | 31 | 31 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | COLLEYVILLE EL | '220906102 | 480 | 392 | | | | | | 55 | 10 | 5 | 26 | 34 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | COLLEYVILLE MIDDLE | '220906042 | 614 | 403 | | | | | | 62 | 11 | 6 | 26 | 41 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | CROSS TIMBERS MIDDLE | '220906044 | 865 | 523 | | | | | | 77 | 12 | 8 | 31 | 50 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | GRAPEVINE H S | '220906001 | 1904 | 593 | | | | | | 108 | 33 | 14 | 64 | 63 |
| GRAPEVINE-COLLE | '220906 | 13862 | 7415 | COLLEYVILLE HERITAGE H S | '220906004 | 1877 | 643 | | | | | | 148 | 39 | 23 | 64 | 100 |
| **GRAPEVINE-COLLEYVILLE ISD TOTAL** | **'220906** | **13862** | **7415** | | | **13862** | **7415** | | | | | | **869** | **299** | **92** | **501** | **575** |
| KELLER ISD | '220907 | 34635 | 0 | TARRANT CO J J A E P | '220907003 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | KELLER COLLEGIATE ACADEMY | '220907007 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | KELLER H S | '220907001 | 3156 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL RIDGE H S | '220907002 | 2332 | 0 | | | | | | * | 29 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CENTRAL H S | '220907004 | 2573 | 0 | | | | | | * | 28 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBER CREEK H S | '220907005 | 3245 | 0 | | | | | | * | 30 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER LEARNING CENTER | '220907039 | 97 | 0 | | | | | | * | 1 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER MIDDLE | '220907041 | 1052 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL HILL MIDDLE | '220907042 | 743 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HILLWOOD MIDDLE | '220907043 | 1302 | 0 | | | | | | * | 19 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDIAN SPRINGS MIDDLE | '220907044 | 923 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY SPRINGS MIDDLE | '220907045 | 981 | 0 | | | | | | * | 17 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBERVIEW MIDDLE | '220907046 | 1132 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | VISTA RIDGE MIDDLE | '220907047 | 786 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER-HARVEL EL | '220907101 | 463 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FLORENCE EL | '220907102 | 471 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKVIEW EL | '220907103 | 636 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BEAR CREEK INT | '220907104 | 902 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WHITLEY ROAD EL | '220907105 | 404 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HERITAGE EL | '220907106 | 573 | 0 | | | | | | * | 8 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CHISHOLM TRAIL INT | '220907107 | 331 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SHADY GROVE EL | '220907108 | 439 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARK GLEN EL | '220907109 | 549 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WILLIS LANE EL | '220907110 | 526 | 0 | | | | | | * | 7 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | NORTH RIVERSIDE EL | '220907111 | 532 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HIDDEN LAKES EL | '220907112 | 395 | 0 | | | | | | * | 2 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LONE STAR EL | '220907113 | 700 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKWOOD HILL INT | '220907114 | 1182 | 0 | | | | | | * | 12 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BLUEBONNET EL | '220907116 | 604 | 0 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLER ISD | '220907 | 34635 | 0 | FREEDOM EL | '220907117 | 565 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BETTE PEROT EL | '220907118 | 549 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WOODLAND SPRINGS EL | '220907119 | 559 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LIBERTY EL | '220907120 | 456 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDEPENDENCE EL | '220907121 | 499 | 0 | | | | | | * | 18 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FRIENDSHIP EL | '220907122 | 605 | 0 | | | | | | * | 5 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY MEADOWS INT | '220907123 | 902 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | EAGLE RIDGE EL | '220907124 | 577 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CAPROCK EL | '220907125 | 640 | 0 | | | | | | * | 12 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BASSWOOD EL | '220907126 | 504 | 0 | | | | | | * | 5 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - NORTH | '220907128 | 211 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | RIDGEVIEW EL | '220907129 | 647 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SUNSET VALLEY EL | '220907130 | 615 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - SOUTH | '220907131 | 277 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | Multiple Campus | | NR | NR | | | | | | 19 | 23 | 0 | 3 | 40 |
| **KELLER ISD TOTAL** | **'220907** | **34635** | **0** | | | **34635** | **0** | | | | | | * | **423** | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARRANT CO J J A E P | '220908304 | 1 | 0 | | | | | | | | | | |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THE PHOENIX ACADEMY | '220908006 | 80 | 25 | | | | | | * | 2 | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JUDY MILLER EL | '220908125 | 591 | 383 | | | | | | 5 | 1 | 0 | 2 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | IMOGENE GIDEON EL | '220908112 | 372 | 249 | | | | | | * | * | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JANET BROCKETT EL | '220908119 | 464 | 290 | | | | | | 6 | 0 | 0 | 1 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD FRONTIER H S | '220908008 | 150 | 79 | | | | | | 7 | 1 | 0 | 3 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TCCSE EARLY COLLEGE H S AT | '220908009 | 282 | 65 | | | | | | 7 | 1 | 0 | 6 | 2 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CHARLOTTE ANDERSON EL | '220908106 | 387 | 259 | | | | | | 7 | 1 | 0 | 2 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ELIZABETH SMITH EL | '220908114 | 612 | 394 | | | | | | 7 | 0 | 0 | 1 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | Multiple Campus | | NR | NR | | | | | | 7 | 293 | 10 | 130 | 160 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | GLENN HARMON EL | '220908107 | 448 | 293 | | | | | | 8 | 2 | 0 | 6 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | KENNETH DAVIS EL | '220908111 | 356 | 223 | | | | | | 8 | 1 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROBERTA TIPPS EL | '220908115 | 512 | 316 | | | | | | 9 | 0 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THELMA JONES EL | '220908117 | 415 | 229 | | | | | | 9 | 0 | 0 | 2 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNA MAY DAULTON EL | '220908120 | 710 | 388 | | | | | | 10 | 7 | 2 | 5 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LOUISE CABANISS EL | '220908122 | 562 | 302 | | | | | | 10 | 0 | 0 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY ORR INT | '220908201 | 920 | 612 | | | | | | 10 | 1 | 1 | 4 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CORA SPENCER EL | '220908121 | 691 | 409 | | | | | | 11 | 0 | 1 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CAROL HOLT EL | '220908123 | 413 | 319 | | | | | | 11 | 0 | 0 | 1 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DR SARAH JANDRUCKO ACADEMY FOR EARLY LEARNERS | '220908127 | 351 | 246 | | | | | | 11 | 1 | 0 | 1 | 11 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARTHA REID EL | '220908116 | 504 | 337 | | | | | | 12 | 0 | 0 | 4 | 8 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ERMA NASH EL | '220908113 | 643 | 456 | | | | | | 13 | 2 | 2 | 1 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | D P MORRIS EL | '220908109 | 545 | 339 | | | | | | 14 | 1 | 0 | 6 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| MANSFIELD ISD | '220908 | 35149 | 20788 | NANCY NEAL EL | '220908126 | 423 | 314 | | | | | | 14 | 1 | 0 | 3 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CROSS TIMBERS INT | '220908202 | 690 | 397 | | | | | | 14 | 0 | 0 | 8 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY JO SHEPPARD EL | '220908118 | 439 | 323 | | | | | | 15 | 1 | 1 | 5 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY LILLARD I S | '220908206 | 998 | 528 | | | | | | 15 | 3 | 0 | 5 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNETTE PERRY EL | '220908124 | 574 | 382 | | | | | | 16 | 1 | 0 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ALICE PONDER EL | '220908101 | 580 | 388 | | | | | | 17 | 2 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DELLA ICENHOWER INT | '220908205 | 863 | 429 | | | | | | 17 | 1 | 1 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | J L BOREN EL | '220908105 | 566 | 440 | | | | | | 18 | 1 | 0 | 6 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ASA E LOW JR INT | '220908207 | 757 | 469 | | | | | | 19 | 0 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | T A HOWARD MIDDLE | '220908042 | 759 | 438 | | | | | | 20 | 1 | 0 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JAMES COBLE MIDDLE | '220908045 | 963 | 437 | | | | | | 20 | 2 | 0 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DONNA SHEPARD INT | '220908204 | 957 | 655 | | | | | | 20 | 2 | 1 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LINDA JOBE MIDDLE | '220908046 | 902 | 597 | | | | | | 21 | 1 | 0 | 9 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DANNY JONES MIDDLE | '220908044 | 1011 | 528 | | | | | | 22 | 3 | 1 | 10 | 14 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROGENE WORLEY MIDDLE | '220908041 | 986 | 626 | | | | | | 23 | 1 | 1 | 4 | 19 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | WILLIE BROWN EL | '220908110 | 555 | 402 | | | | | | 24 | 1 | 1 | 7 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARVER-RENDON EL | '220908103 | 557 | 451 | | | | | | 26 | 0 | 4 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | BROOKS WESTER MIDDLE | '220908043 | 1251 | 796 | | | | | | 31 | 1 | 0 | 5 | 27 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD TIMBERVIEW H S | '220908004 | 1873 | 761 | | | | | | 49 | 2 | 2 | 14 | 35 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD SUMMIT H S | '220908002 | 1967 | 942 | | | | | | 94 | 1 | 4 | 25 | 66 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD H S | '220908003 | 2528 | 1599 | | | | | | 122 | 3 | 4 | 54 | 67 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LAKE RIDGE H S | '220908007 | 2582 | 1264 | | | | | | 129 | 1 | 4 | 42 | 84 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LEGACY H S | '220908005 | 2349 | 1409 | | | | | | 142 | 5 | 5 | 53 | 89 |
| **MANSFIELD ISD TO** | **'220908** | **35149** | **20788** | | | **35149** | **20788** | | | | | | **1080** | **348** | **45** | **498** | **885** |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TARRANT CO JUVENILE JUSTICE CTR | '220910009 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | N A HOWRY STEAM ACADEMY | '220910043 | 288 | 199 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARINE CREEK LEADERSHIP ACADEMY | '220910103 | 372 | 238 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARILYN MILLER LANGUAGE ACADEMY | '220910104 | 524 | 358 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TADPOLE LRN CTR | '220910110 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LAKE WORTH H S | '220910001 | 962 | 543 | | | | | | * | 3 | * | * | * |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LUCYLE COLLINS MIDDLE | '220910042 | 805 | 588 | | | | | | * | 0 | * | * | * |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | EFFIE MORRIS EARLY LEARNING ACADEMY | '220910101 | 400 | 305 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | Multiple Campus | | NR | NR | | | | | | 89 | 103 | 7 | 25 | 160 |
| **LAKE WORTH ISD 1** | **'220910** | **3351** | **2231** | | | **3351** | **2231** | | | | | | * | **107** | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY ALTERNATIVE SCHOOL | '220912010 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | TARRANT CO J J A E P | '220912012 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | DEER CREEK EL | '220912103 | 674 | 392 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | JACKIE CARDEN EL | '220912105 | 537 | 314 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source: New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source: Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROWLEY ISD | '220912 | 15740 | 7168 | DALLAS PARK EL | '220912108 | 464 | 250 | | | | | | * | 6 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUE CROUCH EL | '220912111 | 303 | 165 | | | | | | * | 0 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | S H CROWLEY EL | '220912112 | 377 | 254 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | DAVID L WALKER ELT | '220912113 | 293 | 159 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | MARY HARRIS EL | '220912114 | 365 | 168 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | OAKMONT EL | '220912107 | 486 | 302 | | | | | | 0 | 2 | 0 | 0 | 2 |
| CROWLEY ISD | '220912 | 15740 | 7168 | Multiple Campus | | NR | NR | | | | | | 0 | 31 | 0 | 24 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | PARKWAY EL | '220912106 | 414 | 239 | | | | | | 5 | 3 | 1 | 2 | 5 |
| CROWLEY ISD | '220912 | 15740 | 7168 | J A HARGRAVE EL | '220912109 | 388 | 238 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SIDNEY H POYNTER | '220912110 | 428 | 235 | | | | | | 5 | 5 | 3 | 4 | 5 |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY MIDDLE | '220912042 | 1066 | 480 | | | | | | 6 | 5 | 4 | 0 | 8 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUMMER CREEK MIDDLE | '220912043 | 922 | 422 | | | | | | 6 | 4 | 5 | 1 | 5 |
| CROWLEY ISD | '220912 | 15740 | 7168 | H F STEVENS MIDDLE | '220912041 | 885 | 316 | | | | | | 7 | 4 | 1 | 0 | 11 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SYCAMORE EL | '220912102 | 555 | 378 | | | | | | 7 | 3 | 2 | 4 | 4 |
| CROWLEY ISD | '220912 | 15740 | 7168 | RICHARD ALLIE MIDDLE | '220912044 | 872 | 489 | | | | | | 8 | 9 | 6 | 1 | 10 |
| CROWLEY ISD | '220912 | 15740 | 7168 | MEADOWCREEK EL | '220912104 | 558 | 325 | | | | | | 8 | 7 | 5 | 3 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | JUNE W DAVIS EL | '220912115 | 654 | 329 | | | | | | 10 | 7 | 4 | 1 | 12 |
| CROWLEY ISD | '220912 | 15740 | 7168 | BESS RACE EL | '220912101 | 589 | 379 | | | | | | 17 | 7 | 3 | 2 | 19 |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY H S | '220912001 | 2184 | 593 | | | | | | 24 | 15 | 4 | 9 | 26 |
| CROWLEY ISD | '220912 | 15740 | 7168 | NORTH CROWLEY H S | '220912002 | 2726 | 741 | | | | | | 45 | 9 | 5 | 8 | 41 |
| CROWLEY ISD TOT | '220912 | 15740 | 7168 | | '220912 | 15740 | 7168 | | | | | | 173 | 138 | 52 | 72 | 192 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | TARRANT CO J J A E P | '220914004 | NR | NR | | | | | | | | | | |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE ALTER ED PROG | '220914003 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES A ARTHUR INT | '220914101 | 400 | 250 | | | | | | 9 | 8 | 0 | 1 | 16 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | R F PATTERSON EL | '220914103 | 423 | 284 | | | | | | 9 | 5 | 0 | 1 | 13 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES F DELANEY EL | '220914102 | 554 | 411 | | | | | | 16 | 19 | 0 | 1 | 34 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE J H | '220914041 | 501 | 255 | | | | | | 21 | 7 | 0 | 0 | 28 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE H S | '220914001 | 979 | 412 | | | | | | 70 | 17 | 0 | 1 | 86 |
| KENNEDALE ISD TOT | '220914 | 2857 | 1612 | | | 2857 | 1612 | | | | | | 125 | 57 | 0 | 4 | 178 |
| AZLE ISD | '220915 | 6667 | 0 | TARRANT CO J J A E P | '220915002 | NR | NR | | | | | | | | | | |
| AZLE ISD | '220915 | 6667 | 0 | AZLE H S | '220915001 | 1910 | 0 | | | | | | * | 33 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE HORNET ACADEMY | '220915003 | 62 | 0 | | | | | | * | 0 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE J H SOUTH | '220915041 | 576 | 0 | | | | | | * | 2 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SANTO FORTE J H | '220915042 | 478 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | EAGLE HEIGHTS EL | '220915102 | 395 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | WALNUT CREEK EL | '220915103 | 614 | 0 | | | | | | * | 8 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE EL | '220915104 | 556 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | LIBERTY EL | '220915105 | 444 | 0 | | | | | | * | 6 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SILVER CREEK EL | '220915106 | 486 | 0 | | | | | | * | 10 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | W E HOOVER EL | '220915107 | 499 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | CROSS TIMBERS EL | '220915108 | 507 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | PRE K CENTER | '220915109 | 140 | 0 | | | | | | * | 4 | * | * | * |
| AZLE ISD TOTAL | '220915 | 6667 | 0 | | | 6667 | 0 | | | | | | * | 98 | * | * | * |
| HURST-EULESS-BE | '220916 | 22750 | 12016 | TARRANT CO J J A E P | '220916007 | 3 | 0 | | | | | | | | | | |
| HURST-EULESS-BE | '220916 | 22750 | 12016 | HOMEBOUND | '220916303 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | BUINGER CTE ACADEMY | 220916003 | NR | NR | | | | | | * | 7 | * | * | * |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | ALTER ED PROG | 220916004 | 1 | 1 | | | | | | * | 1 | * | * | * |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | KEYS H S | 220916005 | 125 | 55 | | | | | | * | 4 | * | * | * |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | TRANSITION PROGRAM | 220916120 | NR | NR | | | | | | * | 5 | * | * | * |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | DONNA PARK | 220916113 | 494 | 342 | | | | | | 12 | 8 | 0 | 0 | 20 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | ARBOR CREEK EL | 220916126 | 592 | 303 | | | | | | 13 | 14 | 0 | 0 | 27 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | STONEGATE EL | 220916110 | 469 | 310 | | | | | | 16 | 8 | 0 | 0 | 24 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | TRINITY LAKES EL | 220916111 | 514 | 375 | | | | | | 16 | 19 | 0 | 0 | 35 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | LAKEWOOD EL | 220916118 | 583 | 303 | | | | | | 16 | 12 | 0 | 0 | 28 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | HURST HILLS EL | 220916115 | 520 | 316 | | | | | | 20 | 13 | 0 | 0 | 33 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | OAKWOOD TERRACE EL | 220916106 | 558 | 314 | | | | | | 21 | 10 | 0 | 0 | 31 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | SPRING GARDEN EL | 220916121 | 616 | 440 | | | | | | 21 | 19 | 0 | 0 | 40 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | NORTH EULESS EL | 220916105 | 523 | 233 | | | | | | 22 | 11 | 0 | 0 | 33 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | BELLAIRE EL | 220916102 | 648 | 458 | | | | | | 24 | 13 | 0 | 1 | 36 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | MEADOW CREEK EL | 220916122 | 699 | 428 | | | | | | 24 | 25 | 0 | 0 | 49 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | HARRISON LANE EL | 220916103 | 583 | 326 | | | | | | 28 | 16 | 0 | 0 | 44 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | BELL MANOR EL | 220916116 | 632 | 396 | | | | | | 29 | 11 | 0 | 0 | 40 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | SHADY BROOK EL | 220916117 | 566 | 349 | | | | | | 29 | 13 | 0 | 1 | 41 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | SHADY OAKS EL | 220916107 | 559 | 345 | | | | | | 30 | 8 | 0 | 0 | 38 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | VIRIDIAN EL | 220916125 | 619 | 366 | | | | | | 32 | 10 | 0 | 0 | 42 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | WILSHIRE EL | 220916112 | 686 | 371 | | | | | | 34 | 16 | 0 | 0 | 50 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | RIVER TRAILS EL | 220916123 | 610 | 382 | | | | | | 36 | 13 | 0 | 0 | 49 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | MIDWAY PARK EL | 220916114 | 647 | 362 | | | | | | 43 | 16 | 0 | 1 | 58 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | BEDFORD HEIGHTS EL | 220916119 | 662 | 448 | | | | | | 46 | 16 | 0 | 1 | 61 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | CENTRAL J H | 220916041 | 1155 | 625 | | | | | | 49 | 13 | 0 | 0 | 62 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | SOUTH EULESS EL | 220916108 | 663 | 274 | | | | | | 51 | 11 | 0 | 0 | 62 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | BEDFORD J H | 220916044 | 939 | 558 | | | | | | 53 | 20 | 0 | 0 | 73 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | HARWOOD J H | 220916045 | 1066 | 544 | | | | | | 64 | 12 | 0 | 0 | 76 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | EULESS J H | 220916042 | 1149 | 487 | | | | | | 73 | 25 | 0 | 0 | 98 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | HURST J H | 220916043 | 1003 | 456 | | | | | | 79 | 18 | 0 | 0 | 97 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | TRINITY H S | 220916002 | 2631 | 878 | | | | | | 173 | 23 | 1 | 1 | 194 |
| HURST-EULESS-BE | 220916 | 22750 | 12016 | BELL H S | 220916001 | 2235 | 971 | | | | | | 192 | 29 | 0 | 1 | 220 |
| HURST-EULESS-BEDFORD ISD TOTAL | 220916 | 22750 | 12016 | | | 22750 | 12016 | | | | | | 1257 | 440 | 1 | 6 | 1690 |
| CASTLEBERRY ISD | 220917 | 3542 | 1977 | TARRANT CO J J A E P | 220917005 | 2 | 2 | | | | | | | | | | |
| CASTLEBERRY ISD | 220917 | 3542 | 1977 | REACH H S | 220917003 | 34 | 17 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | 220917 | 3542 | 1977 | T R U C E LEARNING CTR | 220917004 | 13 | 12 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | 220917 | 3542 | 1977 | JOY JAMES EL | 220917104 | 402 | 0 | | | | | | * | 22 | * | * | * |
| CASTLEBERRY ISD | 220917 | 3542 | 1977 | A V CATO EL | 220917101 | 572 | 406 | | | | | | 8 | 17 | 7 | 18 | 0 |
| CASTLEBERRY ISD | 220917 | 3542 | 1977 | CASTLEBERRY EL | 220917102 | 663 | 397 | | | | | | 20 | 22 | 13 | 29 | 0 |
| CASTLEBERRY ISD | 220917 | 3542 | 1977 | IRMA MARSH MIDDLE | 220917041 | 893 | 657 | | | | | | 33 | 13 | 7 | 39 | 0 |
| CASTLEBERRY ISD | 220917 | 3542 | 1977 | CASTLEBERRY H S | 220917001 | 963 | 486 | | | | | | 72 | 34 | 28 | 77 | 1 |
| CASTLEBERRY ISD | 220917 | 3542 | 1977 | | | 3542 | 1977 | | | | | | 140 | 108 | 60 | 187 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | ALTER DISCIPLINE CAMPUS | '220918003 | 29 | 20 | | | | | | | | | | |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | TARRANT CO J J A E P | '220918007 | NR | NR | | | | | | | | | | |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | NORTHBROOK EL | '220918111 | 531 | 330 | | | | | | 6 | 28 | 3 | 2 | 29 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | ELMER C WATSON H S | '220918002 | 112 | 74 | | | | | | 13 | 5 | 1 | 0 | 17 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | ELKINS EL | '220918105 | 544 | 432 | | | | | | 14 | 6 | 1 | 0 | 19 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | COMANCHE SPRINGS EL | '220918110 | 484 | 397 | | | | | | 14 | 12 | 0 | 1 | 25 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | Multiple Campus | | NR | NR | | | | | | 14 | 7 | 0 | 19 | 2 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | PARKVIEW EL | '220918113 | 514 | 397 | | | | | | 15 | 8 | 0 | 0 | 23 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | SAGINAW EL | '220918103 | 329 | 284 | | | | | | 20 | 12 | 1 | 1 | 30 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | REMINGTON POINT EL | '220918107 | 562 | 424 | | | | | | 22 | 14 | 1 | 3 | 32 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | L A GILILLAND EL | '220918101 | 441 | 325 | | | | | | 23 | 18 | 3 | 0 | 38 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | BRYSON EL | '220918104 | 555 | 470 | | | | | | 26 | 9 | 3 | 3 | 29 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | CHISHOLM RIDGE | '220918108 | 609 | 439 | | | | | | 28 | 10 | 1 | 3 | 34 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | COPPER CREEK EL | '220918116 | 439 | 364 | | | | | | 29 | 12 | 3 | 3 | 35 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | GREENFIELD EL | '220918109 | 687 | 557 | | | | | | 31 | 17 | 2 | 0 | 46 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | WILLOW CREEK EL | '220918114 | 590 | 468 | | | | | | 37 | 13 | 2 | 2 | 46 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | WELDON HAFLEY DEVELOPMENT CTR | '220918005 | 394 | 282 | | | | | | 38 | 22 | 6 | 8 | 48 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | HIGH COUNTRY EL | '220918106 | 558 | 435 | | | | | | 38 | 15 | 1 | 3 | 49 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | DOZIER EL | '220918115 | 620 | 515 | | | | | | 38 | 10 | 0 | 1 | 47 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | LAKE POINTE EL | '220918112 | 930 | 767 | | | | | | 39 | 9 | 1 | 0 | 47 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | ED WILLKIE MIDDLE | '220918045 | 723 | 469 | | | | | | 42 | 10 | 0 | 0 | 52 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | EAGLE MOUNTAIN EL | '220918102 | 637 | 564 | | | | | | 42 | 21 | 0 | 7 | 56 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | HIGHLAND MIDDLE | '220918042 | 814 | 575 | | | | | | 49 | 23 | 2 | 1 | 69 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | CREEKVIEW MIDDLE | '220918043 | 816 | 586 | | | | | | 50 | 13 | 5 | 5 | 53 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | MARINE CREEK MIDDLE | '220918046 | 1073 | 656 | | | | | | 67 | 31 | 11 | 2 | 85 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | PRAIRIE VISTA | '220918044 | 849 | 582 | | | | | | 69 | 14 | 3 | 3 | 77 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | WAYSIDE MIDDLE | '220918041 | 978 | 819 | | | | | | 87 | 14 | 3 | 1 | 97 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | SAGINAW H S | '220918004 | 1977 | 1079 | | | | | | 174 | 41 | 16 | 15 | 184 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | BOSWELL H S | '220918001 | 2204 | 1291 | | | | | | 189 | 22 | 17 | 14 | 180 |
| EAGLE MT-SAGINA\ | '220918 | 21294 | 14658 | CHISHOLM TRAIL H S | '220918006 | 2275 | 1057 | | | | | | 235 | 44 | 23 | 10 | 246 |
| **EAGLE MT-SAGINAW ISD TOTAL** | **'220918** | **21294** | **14658** | | | **21294** | **14658** | | | | | | **1449** | **460** | **109** | **107** | **1695** |
| CARROLL ISD | '220919 | 8391 | 4897 | TARRANT CO J J A E P | '220919002 | NR | NR | | | | | | | | | | |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL EL | '220919102 | 597 | 413 | | | | | | 14 | 6 | 0 | 10 | 11 |
| CARROLL ISD | '220919 | 8391 | 4897 | JACK D JOHNSON EL | '220919101 | 691 | 463 | | | | | | 20 | 12 | 3 | 13 | 16 |
| CARROLL ISD | '220919 | 8391 | 4897 | EUBANKS INT | '220919108 | 570 | 410 | | | | | | 23 | 3 | 0 | 9 | 17 |
| CARROLL ISD | '220919 | 8391 | 4897 | OLD UNION EL | '220919107 | 477 | 339 | | | | | | 25 | 8 | 1 | 17 | 15 |
| CARROLL ISD | '220919 | 8391 | 4897 | WALNUT GROVE EL | '220919103 | 646 | 463 | | | | | | 28 | 8 | 2 | 17 | 17 |
| CARROLL ISD | '220919 | 8391 | 4897 | DON T DURHAM INT | '220919106 | 704 | 446 | | | | | | 30 | 8 | 5 | 9 | 24 |
| CARROLL ISD | '220919 | 8391 | 4897 | ROBERT H ROCKENBAUGH EL | '220919104 | 511 | 373 | | | | | | 36 | 14 | 1 | 21 | 28 |
| CARROLL ISD | '220919 | 8391 | 4897 | GEORGE DAWSON MIDDLE | '220919043 | 627 | 452 | | | | | | 39 | 7 | 1 | 13 | 32 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL MIDDLE | '220919041 | 767 | 446 | | | | | | 42 | 7 | 2 | 17 | 30 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL SENIOR H S | '220919001 | 1344 | 497 | | | | | | 76 | 9 | 2 | 15 | 68 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL H S | '220919003 | 1457 | 595 | | | | | | 86 | 10 | 2 | 29 | 65 |
| CARROLL ISD TOT | '220919 | 8391 | 4897 | | | 8391 | 4897 | | | | | | 419 | 92 | 19 | 170 | 323 |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | TARRANT CO J J A E P | '220920004 | 3 | 3 | | | | | | | | | | |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | WHITE SETTLEMENT DISCIPLINARY CAMPUS | '220920005 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | FINE ARTS ACADEMY | '220920106 | 305 | 267 | | | | | | 21 | 4 | 0 | 25 | 0 |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | LIBERTY EL | '220920101 | 521 | 421 | | | | | | 26 | 5 | 0 | 30 | 1 |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | WEST EL | '220920103 | 467 | 379 | | | | | | 26 | 20 | 0 | 46 | 0 |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | NORTH EL | '220920102 | 711 | 543 | | | | | | 36 | 21 | 1 | 56 | 0 |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | BLUE HAZE EL | '220920104 | 623 | 482 | | | | | | 49 | 16 | 1 | 64 | 0 |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | TANNAHILL INT | '220920105 | 871 | 615 | | | | | | 78 | 24 | 0 | 101 | 1 |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | BREWER MIDDLE | '220920041 | 1094 | 868 | | | | | | 103 | 17 | 1 | 117 | 2 |
| WHITE SETTLEMEN | '220920 | 6674 | 5049 | BREWER H S | '220920001 | 2079 | 1471 | | | | | | 232 | 52 | 3 | 260 | 21 |
| WHITE SETTLEMENT ISD TOTAL | '220920 | 6674 | 5049 | | | 6674 | 5049 | | | | | | 571 | 160 | 6 | 700 | 25 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | QUEST MIDDLE OF COPPELL | '221801053 | NR | NR | | | | | | | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | RICHARDSON CLASSICAL ACADEMY | '221801059 | NR | NR | | | | | | | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH - LEWISVILLE | '221801027 | 105 | 81 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF JASPER | '221801033 | 117 | 114 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CLAY CLASSICAL ACADEMY | '221801039 | 259 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF CROCKETT | '221801045 | 129 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF AUSTIN-MUELLER | '221801048 | 135 | 79 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH AT UNIVERSITY PARK | '221801051 | 291 | 84 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF BEAUMONT | '221801052 | 139 | 103 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH AT THE WOODLANDS | '221801056 | 288 | 38 | | | | | | * | 0 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | DENTON CLASSICAL ACADEMY | '221801060 | 177 | 140 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FALLBROOK ACADEMY | '221801065 | 301 | 165 | | | | | | * | 7 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | EASTEX-JENSEN CLASSICAL ACADEMY | '221801070 | 122 | 84 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL VIRTUAL ACADEMY OF TEXAS | '221801022 | 2663 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF EDINBURG | '221801044 | 164 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF HUMBLE | '221801057 | 281 | 174 | | | | | | 5 | 6 | 1 | 3 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | WESTCHASE CLASSICAL ACADEMY | '221801069 | 261 | 171 | | | | | | 5 | 1 | 0 | 6 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CLASSICAL ACADEMY - PERMIAN BASIN | '221801067 | 330 | 308 | | | | | | 6 | 4 | 0 | 10 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | AMARILLO COLLEGIATE ACADEMY | '221801011 | 443 | 362 | | | | | | 7 | 12 | 0 | 18 | 1 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF WILLIS | '221801025 | 243 | 210 | | | | | | 7 | 5 | 2 | 8 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | EL PASO CLASSICAL ACADEMY | '221801071 | 316 | 139 | | | | | | 7 | 5 | 2 | 7 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | HUNTSVILLE CLASSICAL ACADEMY | '221801005 | 383 | 301 | | | | | | 10 | 3 | 0 | 9 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF PASADENA | '221801055 | 195 | 124 | | | | | | 10 | 8 | 4 | 7 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CORINTH CLASSICAL UPPER SCHOOL | '221801020 | 398 | 313 | | | | | | 11 | 9 | 1 | 15 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CORINTH CLASSICAL ACADEMY | '221801064 | 506 | 426 | | | | | | 12 | 2 | 2 | 8 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF THE WOODLANDS | '221801050 | 317 | 206 | | | | | | 13 | 18 | 11 | 13 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF SCHERTZ | '221801066 | 661 | 502 | | | | | | 13 | 7 | 0 | 17 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | COPPELL CLASSICAL ACADEMY | '221801014 | 384 | 227 | | | | | | 16 | 4 | 9 | 4 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF GARLAND | '221801026 | 346 | 278 | | | | | | 16 | 3 | 0 | 15 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF MESQUITE | '221801061 | 632 | 397 | | | | | | 16 | 12 | 2 | 15 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | MAINLAND PREPARATORY ACADEMY | '221801062 | 384 | 260 | | | | | | 17 | 9 | 10 | 11 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | TYLER CLASSICAL ACADEMY | '221801046 | 587 | 522 | | | | | | 18 | 12 | 4 | 16 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | STEM ACADEMY - LEWISVILLE | '221801034 | 417 | 195 | | | | | | 21 | 6 | 2 | 15 | 12 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF FLOWER MOUND | '221801063 | 846 | 653 | | | | | | 24 | 5 | 2 | 21 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY - FRISCO | '221801068 | 845 | 564 | | | | | | 24 | 8 | 1 | 25 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CARROLLTON CLASSICAL ACADEMY | '221801023 | 563 | 361 | | | | | | 30 | 8 | 7 | 26 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF LEANDER | '221801058 | 690 | 557 | | | | | | 30 | 3 | 2 | 21 | 10 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY | '221801043 | 917 | 708 | | | | | | 38 | 12 | 2 | 34 | 14 |
| TEXAS COLLEGE PREPARATORY ACADEMIES TOTAL | '221801 | 15835 | 9080 | | | 15835 | 9080 | | | | | | 383 | 189 | 69 | 358 | 153 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR COUNTY LEARNING CENTER | '221901007 | 2 | 0 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | JUVENILE DETENTION CENTER | '221901008 | 11 | 11 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | DAY NURSERY OF ABILENE | '221901208 | 45 | 45 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | WOODSON CENTER FOR EXCELLENCE | '221901003 | 218 | 156 | | | | | | * | 11 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | ADULT LEARNING CTR | '221901004 | NR | NR | | | | | | * | 5 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | CROCKETT EARLY | '221901107 | NR | NR | | | | | | * | 15 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DYESS EL | '221901108 | 463 | 434 | | | | | | * | 17 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | REAGAN EL | '221901120 | 278 | 232 | | | | | | * | 7 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | BASSETTI EL | '221901153 | 458 | 407 | | | | | | * | 21 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DAEP | '221901006 | 45 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | OCEANS BEHAVIORAL HEALTH | '221901142 | 12 | 12 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | Multiple Campus | | NR | NR | | | | | | 1 | 70 | 0 | 67 | 4 |
| ABILENE ISD | '221901 | 15378 | 13339 | BONHAM EL | '221901103 | 500 | 453 | | | | | | 6 | 14 | 0 | 19 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | BOWIE EL | '221901104 | 530 | 435 | | | | | | 6 | 25 | 0 | 30 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | WARD EL | '221901150 | 522 | 465 | | | | | | 8 | 15 | 0 | 21 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | THOMAS EL | '221901151 | 376 | 345 | | | | | | 10 | 12 | 0 | 21 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR EL | '221901121 | 587 | 536 | | | | | | 11 | 19 | 0 | 28 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | MARTINEZ EL | '221901155 | 428 | 398 | | | | | | 11 | 16 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | LONG EARLY LEARNING CENTER | '221901156 | 732 | 686 | | | | | | 11 | 21 | 0 | 29 | 3 |
| ABILENE ISD | '221901 | 15378 | 13339 | LEE EL | '221901116 | 397 | 353 | | | | | | 12 | 12 | 0 | 22 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | AUSTIN EL | '221901102 | 590 | 546 | | | | | | 13 | 15 | 0 | 28 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | JACKSON EL | '221901112 | 474 | 427 | | | | | | 13 | 14 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | ORTIZ EL | '221901152 | 568 | 507 | | | | | | 16 | 17 | 0 | 31 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | JOHNSTON EL | '221901113 | 657 | 608 | | | | | | 21 | 14 | 0 | 34 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | ACADEMY FOR TECHNOLOGY ENGINEERING MATH & | '221901010 | 335 | 267 | | | | | | 25 | 7 | 0 | 27 | 5 |
| ABILENE ISD | '221901 | 15378 | 13339 | MANN MIDDLE | '221901045 | 915 | 801 | | | | | | 31 | 24 | 0 | 42 | 13 |
| ABILENE ISD | '221901 | 15378 | 13339 | CLACK MIDDLE | '221901047 | 735 | 613 | | | | | | 32 | 30 | 0 | 54 | 8 |
| ABILENE ISD | '221901 | 15378 | 13339 | MADISON MIDDLE | '221901044 | 868 | 729 | | | | | | 36 | 25 | 0 | 49 | 12 |
| ABILENE ISD | '221901 | 15378 | 13339 | CRAIG MIDDLE | '221901048 | 853 | 736 | | | | | | 47 | 30 | 0 | 66 | 11 |
| ABILENE ISD | '221901 | 15378 | 13339 | COOPER H S | '221901002 | 1734 | 1402 | | | | | | 109 | 50 | 0 | 101 | 58 |
| ABILENE ISD | '221901 | 15378 | 13339 | ABILENE H S | '221901001 | 2045 | 1694 | | | | | | 147 | 42 | 0 | 128 | 61 |
| **ABILENE ISD TOTA** | **'221901** | **15378** | **13339** | | | **15378** | **13339** | | | | | | **583** | **552** | **0** | **937** | **199** |
| MERKEL ISD | '221904 | 1082 | 747 | TAYLOR COUNTY LEARNING CENTER | '221904105 | NR | NR | | | | | | | | | | |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL H S | '221904001 | 314 | 0 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL MIDDLE | '221904041 | 224 | 218 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL EL | '221904102 | 544 | 529 | | | | | | * | 2 | * | * | * |
| **MERKEL ISD TOTAL** | **'221904** | **1082** | **747** | | | **1082** | **747** | | | | | | **\*** | **4** | **\*** | **\*** | **\*** |
| TRENT ISD | '221905 | 133 | 129 | TRENT INDEPENDENT SCHOOL DISTRICT | '221905001 | 133 | 129 | | | | | | 5 | 3 | 0 | 4 | 4 |
| **TRENT ISD TOTAL** | **'221905** | **133** | **129** | | | **133** | **129** | | | | | | **5** | **3** | **0** | **4** | **4** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JIM NED CISD | '221911 | 1431 | 1400 | NEW J J A E P | '221911003 | NR | NR | | | | | | | | | | |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED MIDDLE | '221911041 | 368 | 362 | | | | | | 0 | 1 | 0 | 0 | 1 |
| JIM NED CISD | '221911 | 1431 | 1400 | LAWN EL | '221911101 | 342 | 334 | | | | | | 0 | 4 | 0 | 0 | 4 |
| JIM NED CISD | '221911 | 1431 | 1400 | BUFFALO GAP EL | '221911102 | 322 | 317 | | | | | | 0 | 2 | 0 | 0 | 2 |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED H S | '221911001 | 399 | 387 | | | | | | 6 | 0 | 0 | 0 | 6 |
| JIM NED CISD TOTAL | '221911 | 1431 | 1400 | | | 1431 | 1400 | | | | | | 6 | 7 | 0 | 0 | 13 |
| WYLIE ISD | '221912 | 4862 | 4443 | TAYLOR COUNTY LEARNING CENTER | '221912105 | NR | NR | | | | | | | | | | |
| WYLIE ISD | '221912 | 4862 | 4443 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EARLY CHILDHOOD CENTER | '221912106 | 347 | 323 | | | | | | 6 | 18 | 1 | 4 | 20 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EL | '221912101 | 397 | 367 | | | | | | 7 | 8 | 0 | 6 | 9 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST INT | '221912103 | 414 | 392 | | | | | | 8 | 7 | 3 | 4 | 8 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST EL | '221912108 | 922 | 865 | | | | | | 9 | 10 | 1 | 7 | 11 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST J H | '221912042 | 683 | 615 | | | | | | 35 | 17 | 7 | 8 | 37 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST J H | '221912041 | 866 | 815 | | | | | | 45 | 21 | 8 | 12 | 48 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE H S | '221912001 | 1233 | 1066 | | | | | | 115 | 25 | 19 | 11 | 111 |
| WYLIE ISD TOTAL | '221912 | 4862 | 4443 | | | 4862 | 4443 | | | | | | 225 | 110 | 39 | 52 | 248 |
| TERRELL COUNTY | '222901 | 122 | 117 | SANDERSON SCHOOLS | '222901001 | 122 | 117 | | | | | | 9 | 4 | 0 | 6 | 7 |
| TERRELL COUNTY | '222901 | 122 | 117 | | | 122 | 117 | | | | | | 9 | 4 | 0 | 6 | 7 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD EDUCATION CENTER | '223901005 | 27 | 23 | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | COLONIAL HEIGHTS EL | '223901101 | NR | NR | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD H S | '223901001 | 429 | 394 | | | | | | * | 2 | * | * | * |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD MIDDLE | '223901041 | 359 | 323 | | | | | | * | 0 | * | * | * |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BRIGHT BEGINNINGS ACADEMIC | '223901103 | 117 | 114 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | Multiple Campus | | NR | NR | | | | | | 3 | 10 | 0 | 12 | 1 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | OAK GROVE EL | '223901102 | 650 | 582 | | | | | | 9 | 0 | 0 | 9 | 0 |
| BROWNFIELD ISD TOTAL | '223901 | 1582 | 1436 | | | 1582 | 1436 | | | | | | * | 13 | * | * | * |
| MEADOW ISD | '223902 | 267 | 257 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |
| MEADOW ISD | '223902 | 267 | 257 | MEADOW SCHOOL | '223902001 | 267 | 257 | | | | | | 13 | 3 | 0 | 11 | 5 |
| MEADOW ISD TOTAL | '223902 | 267 | 257 | | | 267 | 257 | | | | | | 13 | 9 | 0 | 14 | 8 |
| WELLMAN-UNION C | '223904 | 311 | 300 | WELLMAN-UNION SCHOOL | '223904001 | 311 | 300 | | | | | | 20 | 7 | 0 | 2 | 25 |
| WELLMAN-UNION C | '223904 | 311 | 300 | | | 311 | 300 | | | | | | 20 | 7 | 0 | 2 | 25 |
| THROCKMORTON COLLEGIATE ISD | '224901 | 139 | 137 | THROCKMORTON COLLEGIATE ISD | '224901001 | 139 | 137 | | | | | | 5 | 6 | 0 | 10 | 1 |
| THROCKMORTON COLLEGIATE ISD TOTAL | '224901 | 139 | 137 | | | 139 | 137 | | | | | | 5 | 6 | 0 | 10 | 1 |
| WOODSON ISD | '224902 | 158 | 154 | WOODSON SCHOOL | '224902001 | 158 | 154 | | | | | | * | 1 | * | * | * |
| WOODSON ISD TOTAL | '224902 | 158 | 154 | | | 158 | 154 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period – School Reported Source | | | | | Cumulative Reports – School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MOUNT PLEASANT | 225902 | 5198 | 4907 | MOUNT PLEASANT DAEP | 225902003 | 10 | 10 | | | | | | * | 2 | * | * | * |
| MOUNT PLEASANT | 225902 | 5198 | 4907 | CHILD DEVELOPMENT CENTER | 225902105 | 454 | 442 | | | | | | * | 17 | * | * | * |
| MOUNT PLEASANT | 225902 | 5198 | 4907 | FRANCES CORPREW EL | 225902101 | 403 | 378 | | | | | | 9 | 8 | 0 | 12 | 5 |
| MOUNT PLEASANT | 225902 | 5198 | 4907 | E C BRICE EL | 225902103 | 429 | 396 | | | | | | 9 | 15 | 0 | 9 | 15 |
| MOUNT PLEASANT | 225902 | 5198 | 4907 | VIVIAN FOWLER EL | 225902104 | 396 | 383 | | | | | | 10 | 6 | 0 | 12 | 4 |
| MOUNT PLEASANT | 225902 | 5198 | 4907 | ANNIE SIMS EL | 225902102 | 477 | 453 | | | | | | 18 | 12 | 0 | 19 | 11 |
| MOUNT PLEASANT | 225902 | 5198 | 4907 | P E WALLACE MIDDLE | 225902042 | 754 | 720 | | | | | | 20 | 6 | 0 | 13 | 13 |
| MOUNT PLEASANT | 225902 | 5198 | 4907 | MOUNT PLEASANT J H | 225902041 | 775 | 735 | | | | | | 36 | 21 | 2 | 15 | 40 |
| MOUNT PLEASANT | 225902 | 5198 | 4907 | MOUNT PLEASANT H S | 225902001 | 1500 | 1390 | | | | | | 131 | 33 | 1 | 53 | 110 |
| **MOUNT PLEASANT** | **225902** | **5198** | **4907** | | | **5198** | **4907** | | | | | | **240** | **120** | **3** | **146** | **211** |
| CHAPEL HILL ISD | 225906 | 1010 | 915 | CHAPEL HILL H S | 225906001 | 334 | 291 | | | | | | * | 0 | * | * | * |
| CHAPEL HILL ISD | 225906 | 1010 | 915 | CHAPEL HILL J H | 225906041 | 253 | 236 | | | | | | * | 0 | * | * | * |
| CHAPEL HILL ISD | 225906 | 1010 | 915 | CHAPEL HILL EL | 225906101 | 423 | 388 | | | | | | * | 1 | * | * | * |
| CHAPEL HILL ISD | 225906 | 1010 | 915 | Multiple Campus | | NR | NR | | | | | | 22 | 14 | 5 | 2 | 29 |
| **CHAPEL HILL ISD T** | **225906** | **1010** | **915** | | | **1010** | **915** | | | | | | * | **15** | * | * | * |
| HARTS BLUFF ISD | 225907 | 692 | 668 | HARTS BLUFF EARLY COLLEGE H S | 225907001 | 45 | 45 | | | | | | | | | | |
| HARTS BLUFF ISD | 225907 | 692 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HARTS BLUFF ISD | 225907 | 692 | 668 | HARTS BLUFF EL | 225907101 | 647 | 623 | | | | | | 10 | 16 | 0 | 2 | 24 |
| **HARTS BLUFF ISD** | **225907** | **692** | **668** | | | **692** | **668** | | | | | | **10** | **17** | **0** | **2** | **25** |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | 226801 | 2836 | 2303 | TEXAS LEADERSHIP OF MIDLAND | 226801002 | 676 | 585 | | | | | | * | 0 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | 226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ARLINGTON | 226801003 | 365 | 197 | | | | | | * | 1 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | 226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ABILENE | 226801004 | 493 | 402 | | | | | | * | 0 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | 226801 | 2836 | 2303 | TEXAS LEADERSHIP OF SAN ANGELO | 226801001 | 1302 | 1119 | | | | | | 8 | 2 | 0 | 8 | 2 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | 226801 | 2836 | 2303 | Multiple Campus | | NR | NR | | | | | | 72 | 51 | 1 | 70 | 52 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| TEXAS LEADERSHIP PUBLIC SCHOOLS TOTAL | '226801 | 2836 | 2303 | | | 2836 | 2303 | | | | | | 87 | 54 | 1 | 81 | 59 |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW ACCELERATED | '226901002 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW DAEP | '226901005 | 1 | 1 | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW VT | '226901006 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | VERIBEST PPCD | '226901102 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | WALL SP PROG (FLC/BAC) | '226901180 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW SPECIAL | '226901195 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL EL | '226901101 | 253 | 242 | | | | | | * | 1 | * | * | * |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL H S | '226901001 | 311 | 295 | | | | | | 9 | 2 | 0 | 0 | 11 |
| CHRISTOVAL ISD T | '226901 | 565 | 538 | | | 565 | 538 | | | | | | * | 3 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CARVER ALTER LRN CTR | '226903038 | 36 | 30 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | ALTA LOMA EL | '226903101 | 290 | 263 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BELAIRE EL | '226903103 | 317 | 300 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CROCKETT EL | '226903108 | 350 | 316 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FANNIN EL | '226903110 | 322 | 304 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | MCGILL EL | '226903115 | 304 | 274 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | REAGAN EL | '226903116 | 334 | 280 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LINCOLN MIDDLE | '226903045 | 938 | 730 | | | | | | * | 3 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BOWIE EL | '226903105 | 399 | 343 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BRADFORD EL | '226903106 | 349 | 313 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FT CONCHO EL | '226903111 | 453 | 415 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENMORE EL | '226903112 | 416 | 372 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GOLIAD EL | '226903113 | 454 | 406 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | HOLIMAN EL | '226903114 | 378 | 346 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SAN JACINTO EL | '226903119 | 265 | 241 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SANTA RITA EL | '226903120 | 346 | 323 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BONHAM EL | '226903122 | 537 | 487 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAMAR EL | '226903123 | 529 | 477 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | AUSTIN EL | '226903102 | 394 | 350 | | | | | | 0 | 2 | 0 | 0 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENN MIDDLE | '226903042 | 1310 | 1037 | | | | | | 5 | 0 | 0 | 2 | 3 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LEE MIDDLE | '226903043 | 1080 | 851 | | | | | | 6 | 1 | 0 | 5 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAKE VIEW H S | '226903002 | 1047 | 803 | | | | | | 9 | 0 | 1 | 1 | 7 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CENTRAL H S | '226903001 | 3062 | 2303 | | | | | | 28 | 5 | 0 | 8 | 25 |
| SAN ANGELO ISD T | '226903 | 13910 | 11564 | | | 13910 | 11564 | | | | | | 67 | 15 | 1 | 27 | 54 |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW AEP | '226905003 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY / VERIBEST SPECIAL PROGRAMS | '226905007 | 2 | 2 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW DAEP | '226905008 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WALL SPECIAL PROGRAMS | '226905180 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW SPECIAL | '226905195 | 3 | 3 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | SAN ANGELO STATE SCHOOL | '226905202 | 6 | 6 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY SCHOOL | '226905001 | 296 | 262 | | | | | | 14 | 3 | 0 | 7 | 10 |
| WATER VALLEY ISD | '226905 | 307 | 273 | | | 307 | 273 | | | | | | 14 | 3 | 0 | 7 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WALL ISD | '226906 | 1246 | 1216 | FAIRVIEW ACCELERATED DAEP | '226906005 | 2 | 2 | | | | | | * | 2 | * | * | * |
| WALL ISD | '226906 | 1246 | 1216 | FAIRVIEW ACCELERATED | '226906002 | 3 | 3 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | '226906 | 1246 | 1216 | VERIBEST PPCD | '226906191 | 2 | 2 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | '226906 | 1246 | 1216 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| WALL ISD | '226906 | 1246 | 1216 | WALL MIDDLE | '226906041 | 285 | 274 | | | | | | 10 | 11 | 0 | 9 | 12 |
| WALL ISD | '226906 | 1246 | 1216 | WALL EL | '226906101 | 613 | 598 | | | | | | 17 | 4 | 0 | 7 | 14 |
| WALL ISD | '226906 | 1246 | 1216 | WALL H S | '226906001 | 341 | 337 | | | | | | 23 | 3 | 0 | 2 | 24 |
| **WALL ISD TOTAL** | **'226906** | **1246** | **1216** | | | **1246** | **1216** | | | | | | **57** | **28** | **0** | **19** | **66** |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | FAIRVIEW ACCELERATED | '226907002 | 8 | 8 | | | | | | | | | | |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | FAIRVIEW DAEP | '226907005 | 4 | 4 | | | | | | | | | | |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK INT | '226907101 | 234 | 215 | | | | | | | | | | |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK H S | '226907001 | 286 | 250 | | | | | | * | 2 | * | * | * |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK MIDDLE | '226907041 | 280 | 280 | | | | | | * | 1 | * | * | * |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK PRI | '226907104 | 267 | 237 | | | | | | * | 2 | * | * | * |
| **GRAPE CREEK ISD** | **'226907** | **1079** | **994** | | | **1079** | **994** | | | | | | ***** | **5** | ***** | ***** | ***** |
| VERIBEST ISD | '226908 | 259 | 259 | FAIRVIEW ACCELERATED | '226908002 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | '226908 | 259 | 259 | VERIBEST DAEP | '226908005 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | '226908 | 259 | 259 | VERIBEST EL | '226908101 | 123 | 123 | | | | | | | | | | |
| VERIBEST ISD | '226908 | 259 | 259 | VERIBEST H S | '226908001 | 136 | 136 | | | | | | 6 | 2 | 0 | 6 | 2 |
| **VERIBEST ISD TOT** | **'226908** | **259** | **259** | | | **259** | **259** | | | | | | **6** | **2** | **0** | **6** | **2** |
| UNIVERSITY OF TEXAS AT AUSTIN H S | | 242 | 0 | UNIVERSITY OF TEXAS AT AUSTIN H S | '227506001 | 242 | 0 | | | | | | | | | | |
| **UNIVERSITY OF TEXAS AT AUSTIN H S TOTAL** | **'227506** | **242** | **0** | | | **242** | **0** | | | | | | | | | | |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S WEST | '227622009 | 125 | 125 | | | | | | * | 32 | * | * | * |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S NORTH | '227622005 | 114 | 114 | | | | | | 0 | 26 | 0 | 0 | 26 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S SOUTHEAST | '227622006 | 109 | 109 | | | | | | 6 | 17 | 0 | 0 | 23 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S SOUTH | '227622004 | 55 | 55 | | | | | | 10 | 20 | 0 | 0 | 30 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S CENTRAL | '227622008 | 193 | 193 | | | | | | 13 | 24 | 0 | 0 | 37 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| TEXAS JUVENILE JUSTICE DEPARTMENT TOTAL | '227622 | 596 | 596 | | | 596 | 596 | | | | | | * | 119 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE SCI-TECH MIDDLE AND H S | '227803001 | 644 | 199 | | | | | | * | 5 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE EDEN PARK ACADEMY | '227803101 | 261 | 124 | | | | | | * | 1 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE REAL LEARNING ACADEMY | '227803102 | 601 | 272 | | | | | | * | 7 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE ALTAMIRA ACADEMY | '227803103 | 364 | 170 | | | | | | * | 2 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| WAYSIDE SCHOOLS TOTAL | '227803 | 1870 | 765 | | | 1870 | 765 | | | | | | * | 17 | * | * | * |
| NYOS CHARTER SC | '227804 | 1077 | 278 | NYOS - MAGNOLIA MCCULLOUGH CAMPUS | '227804102 | 538 | 226 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NYOS CHARTER SC | '227804 | 1077 | 278 | NYOS CHARTER SCHOOL | '227804101 | 539 | 52 | | | | | | 7 | 6 | 3 | 8 | 2 |
| NYOS CHARTER SC | '227804 | 1077 | 278 | Multiple Campus | | NR | NR | | | | | | 7 | 3 | 1 | 4 | 5 |
| NYOS CHARTER SCHOOL TOTAL | '227804 | 1077 | 278 | | | 1077 | 278 | | | | | | 14 | 10 | 4 | 13 | 7 |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY | '227805041 | 290 | 80 | | | | | | | | | | |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY EL | '227805101 | 72 | 17 | | | | | | | | | | |
| TEXAS EMPOWERMENT ACADEMY TOTAL | '227805 | 362 | 97 | | | 362 | 97 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGE M KOZMETSKY SCHOOL | '227806015 | 2 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | ANNUNCIATION MATERNITY HOME | '227806017 | 4 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNLIMITED VISIONS AFTERCARE | '227806041 | 16 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNIVERSITY H S | '227806043 | 13 | 4 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGETOWN BEHAVIORAL HEALTH INSTITUTE | '227806044 | 9 | 9 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SJRC TEXAS | '227806052 | 40 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CLEARFORK ACADEMY | '227806054 | 25 | 16 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETTLEMENT HOME | '227806005 | 38 | 0 | | | | | | * | 2 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | DEPELCHIN-RICHMOND | '227806029 | 11 | 11 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | OLYMPIA HILLS | '227806031 | 20 | 17 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | HELPING HAND | '227806032 | 22 | 22 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UT - UNIVERSITY CHARTER SCHOOL AT HIGH POINT | '227806034 | 37 | 35 | | | | | | * | 1 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETON HOME | '227806046 | 12 | 9 | | | | | | * | 1 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | MUNDAY | '227806049 | 16 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SAFE HAVEN | '227806053 | 9 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHWAYS 3H CAMPUS | '227806023 | 25 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | LAUREL RIDGE | '227806030 | 41 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | AUSTIN OAKS | '227806040 | 16 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | THE REFUGE | '227806051 | 11 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | TNC CAMPUS (TEXAS NEUROREHABILITATION CENTER) | '227806024 | 59 | 59 | | | | | | 8 | 4 | 9 | 0 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHFINDER CAMP | '227806009 | 19 | 19 | | | | | | 10 | 0 | 10 | 0 | 9 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CEDAR CREST | '227806045 | 71 | 30 | | | | | | 12 | 4 | 0 | 10 | 6 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | METHODIST CHILDREN'S HOME | '227806025 | 78 | 31 | | | | | | 22 | 2 | 0 | 20 | 4 |
| **UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL TOTAL** | **'227806** | **594** | **330** | | | **594** | **330** | | | | | | **76** | **18** | **22** | **38** | **44** |
| CHAPARRAL STAR | '227814 | 378 | 88 | CHAPARRAL STAR ACADEMY | '227814001 | 378 | 88 | | | | | | * | 2 | * | * | * |
| **CHAPARRAL STAR ACADEMY TOTAL** | **'227814** | **378** | **88** | | | **378** | **88** | | | | | | ***** | **2** | ***** | ***** | ***** |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF SCIENCE - AUSTIN | '227816003 | 478 | 100 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF ENDEAVOR AUSTIN | '227816004 | 804 | 63 | | | | | | * | 6 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF INNOVATION - AUSTIN | '227816005 | 424 | 120 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF EXCELLENCE - AUSTIN | '227816101 | 551 | 72 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY-PFLUGERVILLE | '227816002 | 883 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - AUSTIN | '227816001 | 666 | 234 | | | | | | 5 | 2 | 0 | 7 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - CEDAR PARK | '227816006 | 674 | 103 | | | | | | 8 | 7 | 5 | 11 | 0 |
| **HARMONY SCIENCE ACADEMY (AUSTIN) TOTAL** | **'227816** | **4480** | **707** | | | **4480** | **707** | | | | | | **23** | **35** | **8** | **51** | **0** |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS ACADEMY NEXT GENERATION H S AT HIGHLAND | '227817001 | 117 | 1 | | | | | | | | | | |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS INTERNATIONAL ACADEMY | '227817101 | 382 | 33 | | | | | | * | 0 | * | * | * |
| **CEDARS INTERNATIONAL ACADEMY TOTAL** | **'227817** | **499** | **34** | | | **499** | **34** | | | | | | * | **0** | * | * | * |
| UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL | '227819 | 289 | 188 | UNIVERSITY OF TEXAS EL CHARTER SCHOOL | '227819101 | 289 | 188 | | | | | | 12 | 1 | 1 | 6 | 6 |
| **UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL TOTAL** | **'227819** | **289** | **188** | | | **289** | **188** | | | | | | **12** | **1** | **1** | **6** | **6** |
| KIPP TEXAS PUBLIC | '227820 | 30871 | 12925 | KIPP AUSTIN COLLEGIATE | '227820001 | 750 | 206 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC | '227820 | 30871 | 12925 | KIPP EAST END H S | '227820018 | 161 | 109 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC | '227820 | 30871 | 12925 | KIPP SOMOS H S | '227820021 | 235 | 81 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC | '227820 | 30871 | 12925 | KIPP OAK CLIFF ACADEMY | '227820030 | 278 | 106 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC | '227820 | 30871 | 12925 | KIPP AUSTIN ACADEMY OF ARTS & LETTERS | '227820042 | 468 | 180 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC | '227820 | 30871 | 12925 | KIPP PASEO PREPARATORY SCHOOL | '227820045 | 120 | 72 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP POLARIS ACADEMY FOR BOYS | 227820053 | 351 | 174 | | | | | | * | 5 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP SPIRIT COLLEGE PREP | 227820058 | 478 | 181 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP JOURNEY COLLEGIATE SCHOOL | 227820062 | 390 | 208 | | | | | | * | 3 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP DESTINY MIDDLE | 227820072 | 386 | 90 | | | | | | * | 8 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP ASPIRE ACADEMY | 227820081 | 504 | 167 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP PODER ACADEMY | 227820083 | 394 | 125 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | | 227820104 | NR | NR | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP PASEO PRI | 227820105 | 123 | 79 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP PEACE EL | 227820213 | 629 | 298 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP JOURNEY PRI | 227820218 | 513 | 295 | | | | | | * | 7 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP MOSAIC PRI | 227820219 | 256 | 170 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP DESTINY EL | 227820301 | 449 | 137 | | | | | | * | 5 | * | * | * |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | Multiple Campus | | NR | NR | | | | | | 0 | 38 | 1 | 27 | 10 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP NORTHEAST COLLEGE PREPARATORY | 227820015 | 546 | 276 | | | | | | 5 | 5 | 0 | 4 | 6 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP SUNNYSIDE H S | 227820016 | 587 | 153 | | | | | | 5 | 8 | 1 | 7 | 5 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP AUSTIN COLLEGE PREP | 227820041 | 472 | 197 | | | | | | 5 | 3 | 1 | 5 | 2 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP AUSTIN BEACON PREP | 227820043 | 479 | 131 | | | | | | 5 | 3 | 0 | 6 | 2 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP ACADEMY MIDDLE | 227820050 | 448 | 197 | | | | | | 5 | 4 | 1 | 3 | 5 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP VOYAGE ACADEMY FOR GIRLS | 227820055 | 345 | 135 | | | | | | 5 | 2 | 0 | 6 | 1 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP LIBERATION COLLEGE PREPARATORY | 227820057 | 409 | 129 | | | | | | 5 | 0 | 1 | 2 | 2 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP NEXUS MIDDLE | 227820061 | 422 | 223 | | | | | | 5 | 2 | 0 | 3 | 4 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP PLEASANT GROVE MIDDLE | 227820073 | 474 | 147 | | | | | | 5 | 5 | 2 | 4 | 4 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP UNITY PRI | 227820215 | 880 | 385 | | | | | | 5 | 10 | 0 | 9 | 6 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP AUSTIN VISTA MIDDLE SCHOOLS | 227820044 | 374 | 151 | | | | | | 6 | 0 | 0 | 4 | 2 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP PRIME COLLEGE PREPARATORY | 227820060 | 414 | 179 | | | | | | 6 | 5 | 1 | 7 | 3 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP MOSAIC ACADEMY SCHOOL | 227820063 | 241 | 139 | | | | | | 6 | 3 | 0 | 6 | 4 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP LEGACY PREPARATORY | 227820211 | 928 | 459 | | | | | | 6 | 6 | 2 | 5 | 5 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP TRUTH EL | 227820302 | 486 | 271 | | | | | | 6 | 7 | 1 | 9 | 3 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP UNIVERSITY PREP H S | 227820020 | 803 | 231 | | | | | | 7 | 8 | 0 | 12 | 3 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP SHARPSTOWN COLEGE PREP | 227820052 | 464 | 231 | | | | | | 7 | 8 | 1 | 8 | 6 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP CAMINO ACADEMY | 227820082 | 490 | 148 | | | | | | 7 | 5 | 0 | 9 | 3 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP AUSTIN COMUNIDAD | 227820101 | 542 | 237 | | | | | | 7 | 7 | 0 | 11 | 3 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP PLEASANT GROVE PRI | 227820303 | 526 | 228 | | | | | | 7 | 11 | 3 | 7 | 8 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP HOUSTON H S | 227820013 | 686 | 189 | | | | | | 8 | 11 | 3 | 11 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP GENERATIONS COLLEGIATE | 227820014 | 582 | 162 | | | | | | 8 | 7 | 0 | 12 | 4 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP AUSTIN BRAVE | 227820002 | 702 | 225 | | | | | | 9 | 1 | 0 | 6 | 4 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP INTREPID PREPARATORY | 227820054 | 462 | 172 | | | | | | 9 | 3 | 1 | 5 | 6 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP CONNECT H S | 227820017 | 455 | 121 | | | | | | 10 | 6 | 0 | 3 | 13 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP ACADEMY WEST MIDDLE | 227820059 | 450 | 194 | | | | | | 10 | 2 | 0 | 3 | 9 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP SHARP PREP | 227820207 | 907 | 338 | | | | | | 10 | 15 | 2 | 15 | 8 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP ZENITH ACADEMY | 227820214 | 826 | 440 | | | | | | 10 | 10 | 4 | 7 | 9 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP AUSTIN CONNECTIONS | 227820102 | 881 | 433 | | | | | | 11 | 2 | 0 | 14 | 1 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP NEXUS PRI | 227820217 | 687 | 377 | | | | | | 11 | 3 | 0 | 7 | 7 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP ESPERANZA PRI | 227820402 | 646 | 323 | | | | | | 11 | 14 | 2 | 12 | 11 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP 3D ACADEMY | 227820051 | 477 | 178 | | | | | | 12 | 3 | 2 | 6 | 7 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP TRUTH ACADEMY | 227820071 | 501 | 243 | | | | | | 12 | 5 | 0 | 14 | 3 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP AUSTIN OBRAS | 227820103 | 503 | 210 | | | | | | 12 | 3 | 0 | 10 | 5 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP SHINE PREP | 227820205 | 868 | 396 | | | | | | 13 | 9 | 2 | 13 | 7 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP CONNECT HOUSTON PRI | 227820212 | 894 | 377 | | | | | | 13 | 6 | 2 | 8 | 9 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP CONNECT MIDDLE | 227820056 | 460 | 121 | | | | | | 14 | 4 | 1 | 11 | 6 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP UN MUNDO PRI | 227820401 | 544 | 245 | | | | | | 14 | 9 | 1 | 15 | 7 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP DREAM PREP | 227820206 | 897 | 466 | | | | | | 15 | 7 | 1 | 15 | 6 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP CLIMB ACADEMY | 227820216 | 765 | 458 | | | | | | 15 | 10 | 2 | 18 | 5 |
| KIPP TEXAS PUBLIC | 227820 | 30871 | 12925 | KIPP EXPLORE ACADEMY | 227820209 | 863 | 332 | | | | | | 24 | 4 | 1 | 16 | 12 |
| KIPP TEXAS PUBLIC SCHOOLS TOTAL | 227820 | 30871 | 12925 | | | 30871 | 12925 | | | | | | 416 | 325 | 41 | 441 | 264 |
| AUSTIN DISCOVERY | 227821 | 435 | 167 | AUSTIN DISCOVERY SCH | 227821101 | 435 | 167 | | | | | | | | | | |
| AUSTIN DISCOVERY SCHOOL TOTAL | 227821 | 435 | 167 | | | 435 | 167 | | | | | | | | | | |
| PROMESA PUBLIC | 227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT SOUTHWEST KEY | 227824001 | 142 | 66 | | | | | | | | | | |
| PROMESA PUBLIC | 227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT MLK | 227824002 | 305 | 74 | | | | | | | | | | |
| PROMESA PUBLIC | 227824 | 894 | 421 | PROMESA COLLEGE PREP WEST CORPUS CHRISTI | 227824004 | 283 | 180 | | | | | | | | | | |
| PROMESA PUBLIC | 227824 | 894 | 421 | PROMESA COLLEGE PREP BROWNSVILLE | 227824003 | 164 | 101 | | | | | | 6 | 1 | 1 | 6 | 0 |
| PROMESA PUBLIC SCHOOLS TOTAL | 227824 | 894 | 421 | | | 894 | 421 | | | | | | 6 | 1 | 1 | 6 | 0 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | 227825 | 2158 | 761 | AUSTIN ACHIEVE H S | 227825004 | 569 | 17 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | | Multiple Campus | NR | NR | | | | | | 0 | 11 | 0 | 8 | 4 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE MIDDLE | '227825001 | 700 | 259 | | | | | | 5 | 2 | 0 | 6 | 1 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE EL | '227825003 | 889 | 485 | | | | | | 13 | 7 | 0 | 17 | 3 |
| **AUSTIN ACHIEVE PUBLIC SCHOOLS TOTAL** | **'227825** | **2158** | **761** | | | **2158** | **761** | | | | | | ***** | **25** | ***** | ***** | ***** |
| MONTESSORI FOR | '227826 | 474 | 206 | MAGNOLIA MONTESSORI FOR ALL | '227826101 | 474 | 206 | | | | | | 7 | 4 | 0 | 10 | 1 |
| **MONTESSORI FOR** | **'227826** | **474** | **206** | | | **474** | **206** | | | | | | **7** | **4** | **0** | **10** | **1** |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - LOCKHART | '227827002 | 177 | 1 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BILLY MOORE | '227827004 | 120 | 98 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BRADSHAW | '227827005 | NR | NR | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS AYW | '227827006 | 63 | 0 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER (FOR ADULTS) | '227827001 | 640 | 5 | | | | | | ***** | 0 | ***** | ***** | ***** |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - SOUTH AUSTIN | '227827003 | 106 | 0 | | | | | | ***** | 0 | ***** | ***** | ***** |
| **THE EXCEL CENTER (FOR ADULTS) TOTAL** | **'227827** | **1106** | **104** | | | **1106** | **104** | | | | | | ***** | **0** | ***** | ***** | ***** |
| VALOR PUBLIC SCH | '227829 | 1092 | 728 | VALOR SOUTH AUSTIN | '227829001 | 576 | 428 | | | | | | ***** | 0 | ***** | ***** | ***** |
| VALOR PUBLIC SCH | '227829 | 1092 | 728 | VALOR NORTH AUSTIN | '227829002 | 516 | 300 | | | | | | ***** | 0 | ***** | ***** | ***** |
| VALOR PUBLIC SCH | '227829 | 1092 | 728 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| **VALOR PUBLIC SCHOOLS TOTAL** | **'227829** | **1092** | **728** | | | **1092** | **728** | | | | | | ***** | **5** | ***** | ***** | ***** |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREPARATORY ACADEMY | '227901023 | 67 | 0 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY NAVARRO | '227901026 | 92 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY DAY SCHOOL | '227901027 | 5 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | RICHARDS SCH FOR YOUNG WOMEN LEADERS | '227901028 | 882 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY JUVENILE DETENTION CENTER | '227901030 | 27 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PHOENIX ACADEMY | '227901032 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | LEADERSHIP ACADEMY | '227901035 | 9 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY J J A E P | '227901036 | 1 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROOKE EL | '227901108 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROWN EL | '227901109 | 478 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DAEP- EL | '227901115 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | METZ EL | '227901124 | 172 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PEASE EL | '227901128 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | READ PRE-K CENTER | '227901131 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | SIMS EL | '227901139 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | ANITA FERRALES COY | '227901142 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE PK CENTER | '227901192 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB PRI CENTER | '227901193 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ISD CHILD DEVELOPMENT CENTER | '227901194 | 271 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BEAR CREEK EL | '227901195 | 490 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | MAINSPRING SCHOOLS | '227901197 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DELL CHILDREN'S MEDICAL CENTER | '227901249 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ST HOSPITAL | '227901250 | 6 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN H S | '227901002 | 2302 | 0 | | | | | | * | 15 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NAVARRO EARLY COLLEGE | '227901004 | 1547 | 0 | | | | | | * | 13 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MCCALLUM H S | '227901005 | 1812 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NORTHEAST EARLY COLLEGE H | '227901006 | 1068 | 0 | | | | | | * | 11 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS EARLY COLLEGE H S | '227901007 | 1215 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CROCKETT ECHS | '227901008 | 1543 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDERSON H S | '227901009 | 2212 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BOWIE H S | '227901013 | 2844 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LBJ ECHS | '227901014 | 829 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | AKINS H S | '227901017 | 2762 | 0 | | | | | | * | 19 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LASA H S | '227901018 | 1240 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LIVELY MIDDLE | '227901043 | 1183 | 0 | | | | | | * | 13 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KEALING M S | '227901044 | 1270 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LAMAR M S | '227901045 | 1211 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BURNET MIDDLE | '227901046 | 941 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | O HENRY MIDDLE | '227901047 | 919 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MARTIN MIDDLE | '227901051 | 496 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MURCHISON MIDDLE | '227901052 | 1244 | 0 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB M S | '227901053 | 583 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BEDICHEK MIDDLE | '227901054 | 786 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE MIDDLE | '227901055 | 667 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COVINGTON MIDDLE | '227901057 | 790 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BAILEY MIDDLE | '227901059 | 919 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SMALL MIDDLE | '227901060 | 1188 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PAREDES M S | '227901061 | 829 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GORZYCKI MIDDLE | '227901062 | 1324 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ALLISON EL | '227901101 | 408 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDREWS EL | '227901102 | 343 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARTON HILLS EL | '227901103 | 392 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BECKER EL | '227901104 | 446 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLACKSHEAR EL | '227901105 | 383 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLANTON EL | '227901106 | 601 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRENTWOOD EL | '227901107 | 537 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRYKER WOODS EL | '227901110 | 374 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CAMPBELL EL | '227901111 | 162 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASIS EL | '227901112 | 585 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CUNNINGHAM EL | '227901113 | 360 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAWSON EL | '227901114 | 319 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GOVALLE EL | '227901116 | 373 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GULLETT EL | '227901117 | 518 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | HIGHLAND PARK EL | '227901119 | 665 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MAPLEWOOD EL | '227901122 | 394 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MATHEWS EL | '227901123 | 349 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ORTEGA EL | '227901126 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SANCHEZ EL | '227901127 | 228 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PLEASANT HILL EL | '227901130 | 407 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | REILLY EL | '227901132 | 251 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | RIDGETOP EL | '227901133 | 353 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ST ELMO EL | '227901136 | 311 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SUMMITT EL | '227901138 | 752 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS HTS EL | '227901140 | 502 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WALNUT CREEK EL | '227901141 | 627 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PATTON EL | '227901143 | 823 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOTEN EL | '227901144 | 396 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZAVALA EL | '227901145 | 231 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZILKER EL | '227901146 | 445 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MENCHACA EL | '227901147 | 689 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK HILL EL | '227901148 | 734 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARRINGTON EL | '227901149 | 449 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NORMAN-SIMS EL | '227901150 | 254 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PILLOW EL | '227901151 | 416 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOLDRIDGE EL | '227901152 | 474 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DOSS EL | '227901154 | 756 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ODOM EL | '227901156 | 335 | 0 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTIN ISD | '227901 | 74780 | 0 | SUNSET VALLEY EL | '227901158 | 484 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GRAHAM EL | '227901159 | 500 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LINDER EL | '227901160 | 418 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COOK EL | '227901161 | 482 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WILLIAMS EL | '227901166 | 423 | 0 | | | | | | * | 11 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LANGFORD EL | '227901168 | 511 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BOONE EL | '227901170 | 506 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PALM EL | '227901171 | 374 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KOCUREK EL | '227901172 | 552 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASEY EL | '227901173 | 467 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | RODRIGUEZ EL | '227901174 | 364 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WIDEN EL | '227901175 | 364 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GALINDO EL | '227901176 | 484 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | UPHAUS EARLY CHILDHOOD CENTER | '227901177 | 263 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JORDAN EL | '227901178 | 539 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAVIS EL | '227901179 | 612 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KIKER EL | '227901180 | 804 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MILLS EL | '227901181 | 741 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARANOFF EL | '227901182 | 838 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COWAN EL | '227901183 | 643 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CLAYTON EL | '227901184 | 726 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLAZIER EL | '227901185 | 1064 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GUERRERO THOMPSON | '227901186 | 540 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BALDWIN EL | '227901187 | 667 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PADRON EL | '227901188 | 603 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OVERTON EL | '227901189 | 449 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PEREZ EL | '227901190 | 468 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JOSLIN EL | '227901198 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ROSEDALE | '227901251 | 132 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ALTERNATIVE LEARNING CENTER | '227901012 | 9 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARZA INDEPENDENCE H S | '227901015 | 195 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | EASTSIDE MEMORIAL ECHS | '227901019 | 458 | 0 | | | | | | 0 | 8 | 0 | 0 | 8 |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY TRAVIS | '227901025 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | INTERNATIONAL H S | '227901029 | 249 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | MENDEZ MIDDLE | '227901058 | 585 | 0 | | | | | | 0 | 7 | 0 | 0 | 7 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARCIA YMLA | '227901064 | 334 | 0 | | | | | | 0 | 7 | 0 | 0 | 7 |
| AUSTIN ISD | '227901 | 74780 | 0 | SADLER MEANS YWLA | '227901065 | 291 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | HARRIS EL | '227901118 | 408 | 0 | | | | | | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | LEE EL | '227901121 | 422 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK SPRINGS EL | '227901125 | 215 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | PECAN SPRINGS EL | '227901129 | 255 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| AUSTIN ISD | '227901 | 74780 | 0 | HILL EL | '227901155 | 870 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | WINN EL | '227901157 | 231 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| AUSTIN ISD | '227901 | 74780 | 0 | HOUSTON EL | '227901162 | 441 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | HART EL | '227901163 | 559 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | PICKLE EL | '227901164 | 445 | 0 | | | | | | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | MCBEE EL | '227901165 | 407 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD TOTAL | '227901 | 74780 | 0 | | | 74780 | 0 | | | | | | * | 556 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TRAVIS CO J J A E P | '227904008 | 1 | 0 | | | | | | | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BOHLS MIDDLE | '227904049 | NR | NR | | | | | | | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU EL | '227904105 | 550 | 286 | | | | | | * | 7 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIVER OAKS EL | '227904107 | 404 | 211 | | | | | | * | 3 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BROOKHOLLOW EL | '227904108 | 447 | 226 | | | | | | * | 2 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | COPPERFIELD EL | '227904111 | 495 | 331 | | | | | | * | 3 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WILHELMINA DELCO EL | '227904113 | 505 | 342 | | | | | | * | 1 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | | Multiple Campus | NR | NR | | | | | | 0 | 16 | 0 | 0 | 16 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RUTH BARRON EL | '227904119 | 589 | 326 | | | | | | 6 | 3 | 0 | 1 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DEARING EL | '227904120 | 589 | 323 | | | | | | 6 | 3 | 0 | 0 | 9 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE MIDDLE | '227904041 | 889 | 427 | | | | | | 7 | 1 | 0 | 0 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WIELAND EL | '227904117 | 373 | 200 | | | | | | 7 | 4 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | NORTHWEST EL | '227904104 | 441 | 250 | | | | | | 9 | 3 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CALDWELL EL | '227904114 | 568 | 336 | | | | | | 9 | 2 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WESTVIEW MIDDLE | '227904042 | 733 | 365 | | | | | | 10 | 4 | 0 | 0 | 14 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE EL | '227904101 | 475 | 302 | | | | | | 10 | 2 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TIMMERMAN EL | '227904103 | 443 | 243 | | | | | | 11 | 6 | 0 | 0 | 17 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | SPRINGHILL EL | '227904109 | 501 | 291 | | | | | | 11 | 2 | 0 | 0 | 13 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARMER LANE EL | '227904102 | 490 | 295 | | | | | | 12 | 4 | 0 | 0 | 16 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MURCHISON EL | '227904112 | 827 | 454 | | | | | | 12 | 1 | 0 | 1 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU MIDDLE | '227904045 | 814 | 402 | | | | | | 14 | 4 | 6 | 4 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CELE MIDDLE | '227904048 | 1260 | 689 | | | | | | 16 | 2 | 0 | 0 | 18 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MOTT EL | '227904121 | 996 | 562 | | | | | | 18 | 9 | 0 | 1 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | KELLY LANE MIDDLE | '227904046 | 1104 | 610 | | | | | | 19 | 3 | 0 | 0 | 22 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HIGHLAND PARK EL | '227904116 | 677 | 426 | | | | | | 19 | 6 | 0 | 0 | 25 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | JOHN B CONNALLY H S | '227904003 | 1787 | 698 | | | | | | 22 | 14 | 0 | 2 | 36 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WINDERMERE EL | '227904106 | 656 | 375 | | | | | | 22 | 4 | 0 | 0 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | ROWE LANE EL | '227904115 | 855 | 505 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARK CREST MIDDLE | '227904043 | 970 | 454 | | | | | | 27 | 5 | 0 | 0 | 32 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIOJAS EL | '227904118 | 895 | 533 | | | | | | 29 | 8 | 0 | 0 | 37 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WEISS H S | '227904005 | 2134 | 871 | | | | | | 46 | 10 | 1 | 2 | 53 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE H S | '227904001 | 1917 | 568 | | | | | | 50 | 16 | 0 | 1 | 65 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HENDRICKSON H S | '227904004 | 2123 | 647 | | | | | | 71 | 10 | 0 | 0 | 81 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | | | 25508 | 12548 | | | | | | 503 | 168 | 7 | 15 | 651 |
| TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED | '227905 | 121 | 64 | TEXAS SCHOOL FOR THE BLIND AND VISUALLY IMPAIRED | '227905001 | 121 | 64 | | | | | | 6 | 4 | 0 | 8 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED TOTAL | '227905 | 121 | 64 | | | 121 | 64 | | | | | | 6 | 4 | 0 | 8 | 2 |
| TEXAS SCH FOR TH | '227906 | 498 | 278 | TEXAS SCHOOL FOR THE | '227906001 | 498 | 278 | | | | | | 7 | 9 | 0 | 5 | 11 |
| TEXAS SCH FOR THE DEAF TOTAL | '227906 | 498 | 278 | | | 498 | 278 | | | | | | 7 | 9 | 0 | 5 | 11 |
| MANOR ISD | '227907 | 9303 | 3173 | TRAVIS CO J J A E P | '227907003 | NR | NR | | | | | | | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | NEW PRE-K CENTER | '227907110 | NR | NR | | | | | | | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | DECKER MIDDLE | '227907042 | 653 | 338 | | | | | | * | 10 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EL | '227907101 | 308 | 175 | | | | | | * | 7 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | BLUEBONNET TRAIL EL | '227907102 | 451 | 253 | | | | | | * | 5 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | DECKER EL | '227907104 | 397 | 220 | | | | | | * | 1 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | PIONEER CROSSING EL | '227907108 | 416 | 178 | | | | | | * | 6 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | SHADOWGLEN EL | '227907109 | 681 | 339 | | | | | | * | 12 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | LAGOS EL | '227907111 | 572 | 267 | | | | | | * | 3 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EXCEL ACADEMY | '227907002 | 124 | 12 | | | | | | 0 | 2 | 0 | 1 | 1 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY MIDDLE | '227907043 | 739 | 123 | | | | | | 5 | 3 | 0 | 3 | 5 |
| MANOR ISD | '227907 | 9303 | 3173 | OAK MEADOWS EL | '227907107 | 353 | 195 | | | | | | 6 | 0 | 2 | 2 | 2 |
| MANOR ISD | '227907 | 9303 | 3173 | PRESIDENTIAL MEADOWS EL | '227907106 | 638 | 317 | | | | | | 7 | 6 | 0 | 5 | 8 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY HIGH | '227907004 | 570 | 28 | | | | | | 8 | 3 | 1 | 6 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR MIDDLE | '227907041 | 798 | 227 | | | | | | 8 | 10 | 1 | 6 | 11 |
| MANOR ISD | '227907 | 9303 | 3173 | BLAKE MANOR EL | '227907105 | 418 | 177 | | | | | | 13 | 8 | 4 | 13 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR H S | '227907001 | 2185 | 324 | | | | | | 19 | 15 | 7 | 11 | 16 |
| MANOR ISD TOTAL | '227907 | 9303 | 3173 | | | 9303 | 3173 | | | | | | 87 | 91 | 27 | 75 | 76 |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE ALTER | '227909002 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | TRAVIS CO J J A E P | '227909003 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | ADULT TRANSITION SERVICES | '227909005 | 26 | 13 | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| EANES ISD | '227909 | 8008 | 2888 | CEDAR CREEK EL | '227909102 | 544 | 277 | | | | | | 6 | 2 | 0 | 0 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | BRIDGE POINT EL | '227909106 | 614 | 427 | | | | | | 10 | 5 | 0 | 7 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | BARTON CREEK EL | '227909105 | 521 | 239 | | | | | | 11 | 1 | 0 | 4 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | VALLEY VIEW EL | '227909103 | 381 | 213 | | | | | | 12 | 4 | 1 | 2 | 13 |
| EANES ISD | '227909 | 8008 | 2888 | EANES EL | '227909101 | 583 | 331 | | | | | | 13 | 3 | 0 | 7 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | WEST RIDGE MIDDLE | '227909042 | 909 | 387 | | | | | | 22 | 3 | 1 | 2 | 22 |
| EANES ISD | '227909 | 8008 | 2888 | FOREST TRAIL EL | '227909104 | 559 | 313 | | | | | | 25 | 5 | 16 | 5 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | HILL COUNTRY MIDDLE | '227909041 | 1047 | 237 | | | | | | 28 | 5 | 1 | 3 | 29 |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE H S | '227909001 | 2824 | 451 | | | | | | 147 | 23 | 0 | 21 | 149 |
| EANES ISD TOTAL | '227909 | 8008 | 2888 | | | 8008 | 2888 | | | | | | 274 | 53 | 19 | 52 | 256 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | TRAVIS CO J J A E P | '227910005 | NR | NR | | | | | | | | | | |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE OPPORTUNITY CTR | '227910002 | 114 | 18 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE MIDDLE | '227910041 | 927 | 267 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOHN P OJEDA MIDDLE | '227910042 | 840 | 283 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DAILEY MIDDLE | '227910043 | 911 | 295 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | POPHAM EL | '227910101 | 574 | 229 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | SMITH EL | '227910106 | 328 | 120 | | | | | | * | 4 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HILLCREST EL | '227910107 | 403 | 192 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | BATY EL | '227910108 | 442 | 159 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HORNSBY-DUNLAP EL | '227910109 | 511 | 164 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | CREEDMOOR EL | '227910111 | 448 | 174 | | | | | | 0 | 4 | 0 | 1 | 3 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 7 | 14 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | NEWTON COLLINS EL | '227910113 | 602 | 268 | | | | | | 7 | 1 | 0 | 3 | 5 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOSEPH GILBERT EL | '227910112 | 594 | 275 | | | | | | 8 | 5 | 0 | 0 | 13 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE EL | '227910110 | 559 | 256 | | | | | | 10 | 5 | 0 | 2 | 13 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE H S | '227910001 | 3261 | 428 | | | | | | 24 | 25 | 1 | 8 | 40 |
| DEL VALLE ISD TO | '227910 | 10514 | 3128 | | | 10514 | 3128 | | | | | | 71 | 97 | 1 | 41 | 126 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | TRAVIS COUNTY JJAEP | '227912002 | NR | NR | | | | | | | | | | |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA EL | '227912101 | 410 | 315 | | | | | | * | 3 | * | * | * |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA INT | '227912102 | 229 | 178 | | | | | | 5 | 2 | 0 | 5 | 2 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA MIDDLE | '227912041 | 435 | 319 | | | | | | 11 | 6 | 6 | 9 | 3 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA H S | '227912001 | 546 | 293 | | | | | | 19 | 1 | 2 | 11 | 7 |
| LAGO VISTA ISD TC | '227912 | 1620 | 1105 | | | 1620 | 1105 | | | | | | * | 13 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | TRAVIS CO J J A E P | '227913002 | NR | NR | | | | | | | | | | |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | SERENE HILLS EL | '227913105 | 606 | 485 | | | | | | * | 3 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | ROUGH HOLLOW EL | '227913107 | 754 | 598 | | | | | | * | 2 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE EL | '227913103 | 769 | 541 | | | | | | 5 | 3 | 0 | 4 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKEWAY EL | '227913102 | 558 | 418 | | | | | | 6 | 0 | 0 | 1 | 5 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS MIDDLE | '227913041 | 881 | 676 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE POINTE EL | '227913104 | 749 | 548 | | | | | | 8 | 1 | 0 | 7 | 3 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | WEST CYPRESS HILLS EL | '227913106 | 572 | 464 | | | | | | 8 | 4 | 0 | 8 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS EL | '227913101 | 809 | 590 | | | | | | 14 | 2 | 1 | 5 | 10 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE MIDDLE | '227913043 | 843 | 622 | | | | | | 17 | 2 | 0 | 7 | 12 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | HUDSON BEND MIDDLE | '227913042 | 994 | 768 | | | | | | 20 | 1 | 1 | 5 | 15 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS H S | '227913001 | 3515 | 2006 | | | | | | 50 | 13 | 5 | 22 | 38 |
| LAKE TRAVIS ISD T | '227913 | 11050 | 7716 | | | 11050 | 7716 | | | | | | 138 | 34 | 7 | 65 | 103 |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON J H-H S | '228901001 | 411 | 388 | | | | | | * | 5 | * | * | * |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON EL | '228901102 | 347 | 298 | | | | | | 0 | 2 | 0 | 1 | 1 |
| GROVETON ISD TO | '228901 | 758 | 686 | | | 758 | 686 | | | | | | * | 7 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY J H | '228903041 | 248 | 248 | | | | | | | | | | |
| TRINITY ISD | '228903 | 1126 | 1117 | LANSBERRY EL | '228903103 | 527 | 526 | | | | | | * | 3 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY H S | '228903001 | 351 | 343 | | | | | | 11 | 6 | 0 | 4 | 13 |
| TRINITY ISD TOTAL | '228903 | 1126 | 1117 | | | 1126 | 1117 | | | | | | * | 9 | * | * | * |
| CENTERVILLE ISD | '228904 | 140 | 68 | CENTERVILLE H S | '228904001 | 140 | 68 | | | | | | | | | | |
| CENTERVILLE ISD ' | '228904 | 140 | 68 | | | 140 | 68 | | | | | | | | | | |
| APPLE SPRINGS IS | '228905 | 204 | 5 | APPLE SPRINGS EL | '228905101 | 130 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| APPLE SPRINGS IS | 228905 | 204 | 5 | APPLE SPRINGS H S | 228905001 | 74 | 5 | | | | | | * | 0 | * | * | * |
| | | | | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| **APPLE SPRINGS IS** | **228905** | **204** | **5** | | | **204** | **5** | | | | | | * | **1** | * | * | * |
| COLMESNEIL ISD | 229901 | 440 | 436 | | 229901001 | 187 | 184 | | | | | | * | 1 | * | * | * |
| COLMESNEIL ISD | 229901 | 440 | 436 | COLMESNEIL EL | 229901101 | 253 | 252 | | | | | | * | 2 | * | * | * |
| COLMESNEIL ISD | 229901 | 440 | 436 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **COLMESNEIL ISD T** | **229901** | **440** | **436** | | | **440** | **436** | | | | | | * | **4** | * | * | * |
| WOODVILLE ISD | 229903 | 1235 | 1187 | WOODVILLE EL | 229903102 | 346 | 332 | | | | | | * | 15 | * | * | * |
| WOODVILLE ISD | 229903 | 1235 | 1187 | WOODVILLE INT | 229903103 | 256 | 246 | | | | | | * | 11 | * | * | * |
| WOODVILLE ISD | 229903 | 1235 | 1187 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| WOODVILLE ISD | 229903 | 1235 | 1187 | WOODVILLE MIDDLE | 229903041 | 280 | 268 | | | | | | 13 | 10 | 2 | 20 | 1 |
| WOODVILLE ISD | 229903 | 1235 | 1187 | WOODVILLE H S | 229903001 | 353 | 341 | | | | | | 31 | 6 | 3 | 34 | 1 |
| **WOODVILLE ISD TO** | **229903** | **1235** | **1187** | | | **1235** | **1187** | | | | | | * | **49** | * | * | * |
| WARREN ISD | 229904 | 1297 | 1166 | WARREN JJAEP | 229904003 | NR | NR | | | | | | | | | | |
| WARREN ISD | 229904 | 1297 | 1166 | WARREN J H | 229904041 | 296 | 281 | | | | | | | | | | |
| WARREN ISD | 229904 | 1297 | 1166 | WARREN H S | 229904001 | 354 | 323 | | | | | | * | 1 | * | * | * |
| WARREN ISD | 229904 | 1297 | 1166 | FRED EL | 229904101 | 221 | 167 | | | | | | * | 0 | * | * | * |
| WARREN ISD | 229904 | 1297 | 1166 | WARREN EL | 229904103 | 426 | 395 | | | | | | * | 0 | * | * | * |
| WARREN ISD | 229904 | 1297 | 1166 | Multiple Campus | | NR | NR | | | | | | 24 | 43 | 0 | 0 | 68 |
| **WARREN ISD TOTA** | **229904** | **1297** | **1166** | | | **1297** | **1166** | | | | | | * | **44** | * | * | * |
| SPURGER ISD | 229905 | 354 | 287 | SPURGER EL | 229905101 | 193 | 167 | | | | | | 0 | 7 | 0 | 1 | 6 |
| SPURGER ISD | 229905 | 354 | 287 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| SPURGER ISD | 229905 | 354 | 287 | SPURGER H S | 229905001 | 161 | 120 | | | | | | 9 | 10 | 0 | 7 | 12 |
| **SPURGER ISD TOT** | **229905** | **354** | **287** | | | **354** | **287** | | | | | | **9** | **19** | **0** | **10** | **18** |
| CHESTER ISD | 229906 | 200 | 129 | CHESTER H S | 229906001 | 125 | 89 | | | | | | * | 2 | * | * | * |
| CHESTER ISD | 229906 | 200 | 129 | CHESTER EL | 229906101 | 75 | 40 | | | | | | * | 1 | * | * | * |
| CHESTER ISD | 229906 | 200 | 129 | Multiple Campus | | NR | NR | | | | | | 12 | 7 | 0 | 13 | 6 |
| **CHESTER ISD TOTA** | **229906** | **200** | **129** | | | **200** | **129** | | | | | | * | **10** | * | * | * |
| BIG SANDY ISD | 230901 | 625 | 613 | BIG SANDY J H | 230901041 | 142 | 140 | | | | | | | | | | |
| BIG SANDY ISD | 230901 | 625 | 613 | BIG SANDY EL | 230901101 | 311 | 305 | | | | | | * | 0 | * | * | * |
| BIG SANDY ISD | 230901 | 625 | 613 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| BIG SANDY ISD | 230901 | 625 | 613 | BIG SANDY H S | 230901001 | 172 | 168 | | | | | | 6 | 4 | 0 | 3 | 7 |
| **BIG SANDY ISD TO** | **230901** | **625** | **613** | | | **625** | **613** | | | | | | * | **4** | * | * | * |
| GILMER ISD | 230902 | 2533 | 2533 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GILMER ISD | 230902 | 2533 | 2533 | GILMER INT | 230902103 | 374 | 374 | | | | | | 12 | 11 | 1 | 13 | 9 |
| GILMER ISD | 230902 | 2533 | 2533 | BRUCE J H | 230902041 | 386 | 386 | | | | | | 14 | 7 | 4 | 6 | 11 |
| GILMER ISD | 230902 | 2533 | 2533 | GILMER EL | 230902102 | 1041 | 1041 | | | | | | 20 | 19 | 3 | 16 | 20 |
| GILMER ISD | 230902 | 2533 | 2533 | GILMER H S | 230902002 | 732 | 732 | | | | | | 48 | 6 | 14 | 14 | 26 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
| GILMER ISD TOTAL | '230902 | 2533 | 2533 | | | 2533 | 2533 | | | | | | 94 | 44 | 22 | 49 | 67 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY MIDDLE | '230903041 | 208 | 204 | | | | | | 5 | 3 | 0 | 2 | 6 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY EL | '230903102 | 436 | 422 | | | | | | 12 | 13 | 0 | 9 | 16 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY H S | '230903001 | 263 | 248 | | | | | | 14 | 8 | 0 | 7 | 15 |
| ORE CITY ISD TOTAL | '230903 | 907 | 874 | | | 907 | 874 | | | | | | 31 | 24 | 0 | 18 | 37 |
| UNION HILL ISD | '230904 | 320 | 311 | UNION HILL H S | '230904001 | 184 | 180 | | | | | | * | 1 | * | * | * |
| UNION HILL ISD | '230904 | 320 | 311 | SHARON A RICHARDSON EL | '230904101 | 136 | 131 | | | | | | 0 | 5 | 0 | 1 | 4 |
| UNION HILL ISD | '230904 | 320 | 311 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| UNION HILL ISD TOTAL | '230904 | 320 | 311 | | | 320 | 311 | | | | | | * | 10 | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY INTERMEDIATE SCHOOL | '230905102 | 178 | 175 | | | | | | * | 0 | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 5 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY J H | '230905041 | 226 | 219 | | | | | | 7 | 6 | 0 | 12 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY EL | '230905101 | 339 | 335 | | | | | | 8 | 18 | 8 | 14 | 4 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY H S | '230905001 | 306 | 299 | | | | | | 25 | 2 | 0 | 20 | 7 |
| HARMONY ISD TOTAL | '230905 | 1049 | 1028 | | | 1049 | 1028 | | | | | | * | 32 | * | * | * |
| NEW DIANA ISD | '230906 | 1182 | 1182 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 2 | 4 | 1 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | ROBERT F HUNT EL | '230906102 | 587 | 587 | | | | | | 10 | 14 | 1 | 11 | 12 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA MIDDLE | '230906041 | 279 | 279 | | | | | | 26 | 3 | 2 | 6 | 21 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA H S | '230906001 | 316 | 316 | | | | | | 31 | 6 | 1 | 2 | 34 |
| NEW DIANA ISD TOTAL | '230906 | 1182 | 1182 | | | 1182 | 1182 | | | | | | 67 | 30 | 6 | 23 | 68 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE J H | '230908041 | 123 | 121 | | | | | | * | 1 | * | * | * |
| UNION GROVE ISD | '230908 | 715 | 694 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE EL | '230908101 | 373 | 366 | | | | | | 10 | 7 | 0 | 6 | 11 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE H S | '230908001 | 219 | 207 | | | | | | 18 | 6 | 1 | 11 | 12 |
| UNION GROVE ISD TOTAL | '230908 | 715 | 694 | | | 715 | 694 | | | | | | * | 17 | * | * | * |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY MIDDLE | '231901041 | 149 | 136 | | | | | | * | 1 | * | * | * |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY PRI | '231901102 | 225 | 219 | | | | | | 0 | 5 | 0 | 4 | 1 |
| MCCAMEY ISD | '231901 | 519 | 500 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY H S | '231901001 | 145 | 145 | | | | | | 6 | 2 | 0 | 3 | 5 |
| MCCAMEY ISD TOTAL | '231901 | 519 | 500 | | | 519 | 500 | | | | | | 6 | 9 | 0 | 9 | 6 |
| RANKIN ISD | '231902 | 288 | 281 | RANKIN SCHOOL | '231902001 | 288 | 281 | | | | | | | | | | |
| RANKIN ISD TOTAL | '231902 | 288 | 281 | | | 288 | 281 | | | | | | | | | | |
| KNIPPA ISD | '232901 | 451 | 0 | KNIPPA SCHOOL | '232901001 | 451 | 0 | | | | | | * | 18 | * | * | * |
| KNIPPA ISD TOTAL | '232901 | 451 | 0 | | | 451 | 0 | | | | | | * | 18 | * | * | * |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL MIDDLE | '232902041 | 101 | 86 | | | | | | | | | | |
| SABINAL ISD | '232902 | 423 | 361 | CLUSTER V SP ED | '232902199 | NR | NR | | | | | | | | | | |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL EL | '232902101 | 186 | 151 | | | | | | * | 0 | * | * | * |
| SABINAL ISD | '232902 | 423 | 361 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 5 |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL H S | '232902001 | 136 | 124 | | | | | | 15 | 1 | 2 | 1 | 13 |

PLAINTIFF002453

Campus Report_July 04

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SABINAL ISD TOTA | 232902 | 423 | 361 | | | 423 | 361 | | | | | | * | 4 | * | * | * |
| UVALDE CISD | 232903 | 4125 | 2069 | BATESVILLE SCHOOL | 232903108 | 89 | 57 | | | | | | * | 3 | * | * | * |
| UVALDE CISD | 232903 | 4125 | 2069 | CROSSROADS ACADEMY | 232903003 | 52 | 22 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UVALDE CISD | 232903 | 4125 | 2069 | DALTON EL | 232903102 | 498 | 345 | | | | | | * | 11 | * | * | * |
| UVALDE CISD | 232903 | 4125 | 2069 | ROBB EL | 232903109 | 533 | 305 | | | | | | 10 | 5 | 0 | 11 | 4 |
| UVALDE CISD | 232903 | 4125 | 2069 | FLORES EL | 232903110 | 614 | 277 | | | | | | 10 | 11 | 1 | 11 | 9 |
| UVALDE CISD | 232903 | 4125 | 2069 | ANTHON EL | 232903104 | 542 | 361 | | | | | | 11 | 11 | 0 | 15 | 7 |
| UVALDE CISD | 232903 | 4125 | 2069 | MORALES J H | 232903044 | 622 | 246 | | | | | | 15 | 8 | 0 | 17 | 6 |
| UVALDE CISD | 232903 | 4125 | 2069 | UVALDE H S | 232903001 | 1175 | 456 | | | | | | 31 | 7 | 0 | 24 | 14 |
| UVALDE CISD TOT | 232903 | 4125 | 2069 | | | 4125 | 2069 | | | | | | 87 | 57 | 1 | 95 | 48 |
| UTOPIA ISD | 232904 | 215 | 173 | UTOPIA SCHOOL | 232904001 | 215 | 173 | | | | | | 8 | 9 | 0 | 2 | 16 |
| UTOPIA ISD TOTAL | 232904 | 215 | 173 | | | 215 | 173 | | | | | | 8 | 9 | 0 | 2 | 16 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | JUVENILE DETENTION CENTER | 233901119 | NR | NR | | | | | | | | | | |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 20 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | ROBERTO BOBBY BARRERA EL STEM MAGNET | 233901114 | 121 | 113 | | | | | | 7 | 3 | 1 | 9 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | RUBEN CHAVIRA EL | 233901111 | 459 | 224 | | | | | | 9 | 6 | 0 | 15 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | BLENDED ACADEMY | 233901004 | 153 | 57 | | | | | | 12 | 19 | 4 | 26 | 1 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | SAN FELIPE MEMORIAL | 233901104 | 729 | 311 | | | | | | 19 | 5 | 1 | 23 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | IRENE C CARDWELL EL | 233901108 | 378 | 210 | | | | | | 19 | 3 | 1 | 21 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | BUENA VISTA EL | 233901110 | 730 | 205 | | | | | | 20 | 7 | 0 | 27 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | DEL RIO EARLY COLLEGE H S | 233901005 | 471 | 31 | | | | | | 21 | 1 | 0 | 22 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | DEL RIO MIDDLE 7TH GRADE CAMPUS | 233901044 | 780 | 265 | | | | | | 22 | 11 | 0 | 33 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | GARFIELD EL | 233901102 | 544 | 254 | | | | | | 22 | 4 | 0 | 26 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | NORTH HEIGHTS EL | 233901103 | 571 | 258 | | | | | | 22 | 7 | 1 | 28 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | DR LONNIE GREEN JR EL | 233901113 | 764 | 313 | | | | | | 23 | 6 | 0 | 29 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | DR FERMIN CALDERON EL | 233901112 | 553 | 199 | | | | | | 24 | 2 | 0 | 26 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | LAMAR EL | 233901106 | 478 | 227 | | | | | | 26 | 4 | 2 | 28 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | DEL RIO MIDDLE 8TH GRADE CAMPUS | 233901043 | 665 | 286 | | | | | | 33 | 2 | 0 | 35 | 0 |
| SAN FELIPE-DEL RI | 233901 | 9827 | 3780 | DEL RIO H S | 233901001 | 2431 | 827 | | | | | | 94 | 31 | 4 | 121 | 0 |
| SAN FELIPE-DEL RIO CISD TOTAL | 233901 | 9827 | 3780 | | | 9827 | 3780 | | | | | | 373 | 131 | 14 | 489 | 1 |
| COMSTOCK ISD | 233903 | 230 | 192 | COMSTOCK SCHOOL | 233903001 | 230 | 192 | | | | | | 7 | 3 | 0 | 9 | 1 |
| COMSTOCK ISD TO | 233903 | 230 | 192 | | | 230 | 192 | | | | | | 7 | 3 | 0 | 9 | 1 |
| RANCH ACADEMY | 234801 | 68 | 21 | RANCH ACADEMY | 234801001 | 68 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| RANCH ACADEMY | 234801 | 68 | 21 | | | 68 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANTON ISD | 234902 | 2138 | 2063 | CANTON EL | 234902101 | 519 | 496 | | | | | | 12 | 4 | 0 | 1 | 15 |
| CANTON ISD | 234902 | 2138 | 2063 | CANTON INT | 234902102 | 482 | 463 | | | | | | 13 | 9 | 0 | 0 | 22 |
| CANTON ISD | 234902 | 2138 | 2063 | CANTON J H | 234902041 | 517 | 497 | | | | | | 25 | 3 | 0 | 0 | 28 |
| CANTON ISD | 234902 | 2138 | 2063 | CANTON H S | 234902001 | 620 | 607 | | | | | | 37 | 5 | 0 | 2 | 40 |
| CANTON ISD TOTAL | 234902 | 2138 | 2063 | | | 2138 | 2063 | | | | | | 87 | 21 | 0 | 3 | 105 |
| EDGEWOOD ISD | 234903 | 954 | 928 | EDGEWOOD MIDDLE | 234903041 | 216 | 209 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD INT | '234903042 | 206 | 199 | | | | | | 0 | 4 | 0 | 1 | 3 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD EL | '234903101 | 228 | 222 | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDGEWOOD ISD | '234903 | 954 | 928 | Multiple Campus | | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD H S | '234903001 | 304 | 298 | | | | | | 11 | 3 | 0 | 4 | 10 |
| EDGEWOOD ISD TC | '234903 | 954 | 928 | | | 954 | 928 | | | | | | * | 18 | * | * | * |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT CO YOUTH MULTI-SERVICE CTR | '234904002 | 9 | 9 | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT ALTERNATIVE EDUCATION PROG COOP | '234904003 | NR | NR | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE EL | '234904101 | 286 | 284 | | | | | | * | 10 | * | * | * |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE MIDDLE | '234904041 | 243 | 239 | | | | | | 8 | 11 | 1 | 4 | 14 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE INT | '234904102 | 260 | 260 | | | | | | 12 | 8 | 0 | 2 | 18 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE H S | '234904001 | 296 | 289 | | | | | | 13 | 6 | 0 | 1 | 18 |
| GRAND SALINE ISC | '234904 | 1094 | 1081 | | | 1094 | 1081 | | | | | | * | 39 | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | MABANK DAEP | '234905003 | NR | NR | | | | | | | | | | |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL H S | '234905001 | 205 | 200 | | | | | | * | 0 | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL EL | '234905101 | 255 | 251 | | | | | | * | 2 | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | | | 460 | 451 | | | | | | * | 2 | * | * | * |
| VAN ISD | '234906 | 2351 | 2049 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| VAN ISD | '234906 | 2351 | 2049 | RHODES EL | '234906101 | 352 | 309 | | | | | | 7 | 9 | 0 | 3 | 13 |
| VAN ISD | '234906 | 2351 | 2049 | VAN INT | '234906103 | 324 | 253 | | | | | | 9 | 10 | 0 | 1 | 18 |
| VAN ISD | '234906 | 2351 | 2049 | VAN MIDDLE | '234906104 | 543 | 485 | | | | | | 9 | 9 | 0 | 4 | 14 |
| VAN ISD | '234906 | 2351 | 2049 | VAN J H | '234906041 | 411 | 383 | | | | | | 21 | 6 | 1 | 5 | 21 |
| VAN ISD | '234906 | 2351 | 2049 | VAN H S | '234906001 | 721 | 619 | | | | | | 40 | 11 | 0 | 9 | 42 |
| VAN ISD TOTAL | '234906 | 2351 | 2049 | | | 2351 | 2049 | | | | | | 87 | 47 | 1 | 22 | 111 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT MIDDLE | '234907041 | 354 | 331 | | | | | | * | 6 | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT PRI | '234907102 | 471 | 455 | | | | | | 10 | 6 | 0 | 0 | 16 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | EARNEST O WOODS INT | '234907101 | 534 | 497 | | | | | | * | * | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT J H | '234907042 | 407 | 384 | | | | | | 32 | 8 | 0 | 1 | 39 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT H S | '234907002 | 715 | 688 | | | | | | 50 | 9 | 0 | 0 | 59 |
| WILLS POINT ISD T | '234907 | 2481 | 2355 | | | 2481 | 2355 | | | | | | 107 | 40 | 0 | 1 | 146 |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE MIDDLE | '234909041 | 101 | 99 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | HALLIE RANDALL EL | '234909101 | 215 | 215 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE H S | '234909001 | 111 | 105 | | | | | | 13 | 8 | 7 | 14 | 0 |
| FRUITVALE ISD TO | '234909 | 427 | 419 | | | 427 | 419 | | | | | | * | 12 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | CROSSROADS CONNECT ACADEMY | '235901002 | 21 | 15 | | | | | | | | | | |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON J H | '235901041 | 201 | 164 | | | | | | * | 0 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON EL | '235901101 | 258 | 0 | | | | | | * | 6 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | PLACEDO EL | '235901103 | 191 | 94 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLOOMINGTON ISD | 235901 | 891 | 431 | Multiple Campus | | NR | NR | | | | | | 4 | 2 | 0 | 3 | 3 |
| BLOOMINGTON ISD | 235901 | 891 | 431 | BLOOMINGTON H S | 235901001 | 220 | 158 | | | | | | 20 | 6 | 8 | 5 | 13 |
| **BLOOMINGTON ISD** | **235901** | **891** | **431** | | | **891** | **431** | | | | | | **37** | **19** | **15** | **12** | **29** |
| VICTORIA ISD | 235902 | 13351 | 9197 | LIBERTY DAEP EL | 235902128 | 1 | 1 | | | | | | | | | | |
| VICTORIA ISD | 235902 | 13351 | 9197 | LIBERTY CREDIT RECOVERY | 235902006 | 282 | 136 | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | STROMAN MIDDLE | 235902041 | 868 | 2 | | | | | | * | 10 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | LIBERTY DAEP MIDDLE | 235902045 | NR | NR | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | DUDLEY EL | 235902102 | 480 | 381 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | O'CONNOR EL | 235902108 | 436 | 337 | | | | | | * | 9 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | MISSION VALLEY EL | 235902117 | 219 | 209 | | | | | | * | 2 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | RODOLFO TORRES EL | 235902125 | 421 | 324 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICTORIA ISD HEADSTART | 235902127 | 188 | 168 | | | | | | * | 1 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICTORIA REGIONAL JUVENILE JUSTICE CENTER | 235902008 | 32 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VICTORIA ISD | 235902 | 13351 | 9197 | HOPKINS EL | 235902105 | 391 | 327 | | | | | | 5 | 6 | 0 | 8 | 3 |
| VICTORIA ISD | 235902 | 13351 | 9197 | ALOE EL | 235902101 | 427 | 325 | | | | | | 6 | 5 | 0 | 8 | 3 |
| VICTORIA ISD | 235902 | 13351 | 9197 | LIBERTY DAEP | 235902004 | 37 | 37 | | | | | | 7 | 0 | 1 | 5 | 1 |
| VICTORIA ISD | 235902 | 13351 | 9197 | ROWLAND EL | 235902110 | 406 | 297 | | | | | | 7 | 2 | 0 | 6 | 3 |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICKERS EL | 235902114 | 456 | 384 | | | | | | 7 | 8 | 0 | 7 | 8 |
| VICTORIA ISD | 235902 | 13351 | 9197 | C O CHANDLER EL | 235902123 | 493 | 427 | | | | | | 7 | 8 | 0 | 11 | 4 |
| VICTORIA ISD | 235902 | 13351 | 9197 | SHIELDS EL | 235902111 | 414 | 359 | | | | | | 8 | 3 | 0 | 7 | 4 |
| VICTORIA ISD | 235902 | 13351 | 9197 | CRAIN EL | 235902106 | 495 | 419 | | | | | | 9 | 5 | 0 | 12 | 2 |
| VICTORIA ISD | 235902 | 13351 | 9197 | SMITH EL | 235902112 | 485 | 363 | | | | | | 10 | 6 | 0 | 8 | 8 |
| VICTORIA ISD | 235902 | 13351 | 9197 | PATTI WELDER MIDDLE | 235902042 | 725 | 527 | | | | | | 11 | 9 | 0 | 14 | 6 |
| VICTORIA ISD | 235902 | 13351 | 9197 | ELLA SCHORLEMMER EL | 235902126 | 457 | 411 | | | | | | 12 | 7 | 0 | 11 | 8 |
| VICTORIA ISD | 235902 | 13351 | 9197 | MARTIN DE LEON EL | 235902118 | 518 | 424 | | | | | | 14 | 11 | 4 | 14 | 7 |
| VICTORIA ISD | 235902 | 13351 | 9197 | HAROLD CADE MIDDLE | 235902044 | 782 | 618 | | | | | | 17 | 2 | 0 | 15 | 4 |
| VICTORIA ISD | 235902 | 13351 | 9197 | HOWELL MIDDLE | 235902043 | 833 | 647 | | | | | | 22 | 9 | 0 | 25 | 6 |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICTORIA EAST H S | 235902013 | 1820 | 1076 | | | | | | 42 | 13 | 0 | 32 | 23 |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICTORIA WEST H S | 235902014 | 1685 | 966 | | | | | | 63 | 25 | 0 | 47 | 41 |
| **VICTORIA ISD TOTAL** | **235902** | **13351** | **9197** | | | **13351** | **9197** | | | | | | **275** | **151** | **5** | **270** | **151** |
| NURSERY ISD | 235904 | 140 | 133 | NURSERY EL | 235904101 | 140 | 133 | | | | | | * | 1 | * | * | * |
| **NURSERY ISD TOTAL** | **235904** | **140** | **133** | | | **140** | **133** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| RAVEN SCHOOL | 236801 | 20 | 20 | THOMAS BUZBEE VOCATIONAL SCHOOL | 236801001 | 20 | 20 | | | | | | 12 | 1 | 0 | 13 | 0 |
| **RAVEN SCHOOL TOTAL** | **236801** | **20** | **20** | | | **20** | **20** | | | | | | **12** | **1** | **0** | **13** | **0** |
| SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | 236802 | 397 | 78 | SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | 236802101 | 397 | 78 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL TOTAL | '236802 | 397 | 78 | | | 397 | 78 | | | | | | * | 1 | * | * | * |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY INT | '236901101 | 156 | 129 | | | | | | 9 | 2 | 1 | 10 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY J H | '236901042 | 259 | 211 | | | | | | 10 | 2 | 0 | 12 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY EL | '236901102 | 312 | 275 | | | | | | 11 | 3 | 0 | 12 | 2 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY H S | '236901002 | 296 | 262 | | | | | | 24 | 5 | 0 | 8 | 22 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | | | 1023 | 877 | | | | | | 54 | 13 | 1 | 43 | 24 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY H S | '236902008 | 1825 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY MIDDLE | '236902048 | 1834 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY EL | '236902108 | 1185 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | GIBBS PRE-K CENTER | '236902102 | 273 | 245 | | | | | | * | 2 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE EL | '236902106 | 609 | 491 | | | | | | * | 9 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | Multiple Campus | | NR | NR | | | | | | 0 | 48 | 2 | 46 | 0 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | STEWART EL | '236902101 | 458 | 360 | | | | | | 14 | 11 | 2 | 20 | 3 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SCOTT JOHNSON EL | '236902104 | 614 | 483 | | | | | | 21 | 23 | 0 | 24 | 20 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SAMUEL HOUSTON EL | '236902103 | 427 | 343 | | | | | | 25 | 16 | 0 | 18 | 23 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | MANCE PARK MIDDLE | '236902042 | 916 | 737 | | | | | | 38 | 23 | 3 | 31 | 28 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE INT | '236902041 | 892 | 714 | | | | | | 47 | 30 | 7 | 57 | 13 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE H S | '236902002 | 1854 | 1198 | | | | | | 111 | 52 | 5 | 62 | 96 |
| HUNTSVILLE ISD T | '236902 | 10887 | 4571 | | | 10887 | 4571 | | | | | | 265 | 214 | 19 | 275 | 186 |
| WINDHAM SCHOOL | '236903 | NR | NR | CLEMENS UNIT | '236903002 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | COFFIELD UNIT | '236903003 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | DARRINGTON UNIT | '236903004 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | MATTHEW GAINES H S | '236903005 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | ELLIS UNIT | '236903006 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | EASTHAM UNIT | '236903007 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | FERGUSON UNIT | '236903008 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | GOREE UNIT | '236903009 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | HUNTSVILLE (WALLS) UNIT | '236903010 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | JESTER I UNIT | '236903011 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | RAMSEY I UNIT | '236903012 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | A M STRINGFELLOW H S | '236903013 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | WAYNE SCOTT UNIT | '236903014 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | WYNNE UNIT | '236903015 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | MOUNTAIN VIEW UNIT | '236903016 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | C T TERRELL UNIT | '236903017 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WINDHAM SCHOOL | 236903 | 0 | 0 | CHRISTINA CRAIN UNIT | 236903018 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | BETO I UNIT | 236903019 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | HILLTOP UNIT | 236903020 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | POWLEDGE UNIT | 236903021 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | JESTER III UNIT | 236903022 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | LUTHER UNIT | 236903023 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | PACK UNIT | 236903024 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | ESTELLE UNIT | 236903026 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | MICHAEL UNIT | 236903028 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | DANIEL UNIT | 236903030 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | HIGHTOWER UNIT | 236903031 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | HOBBY UNIT | 236903032 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | HUGHES UNIT | 236903033 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | LEWIS UNIT | 236903034 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | CLEMENTS UNIT | 236903035 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | ROACH UNIT | 236903036 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | BRISCOE UNIT | 236903037 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | BOYD UNIT | 236903038 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | ROBERTSON UNIT | 236903039 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | MCCONNELL UNIT | 236903040 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | SMITH UNIT | 236903041 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | TORRES UNIT | 236903042 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | JESTER IV UNIT | 236903043 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | JORDAN UNIT | 236903044 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | POLUNSKY UNIT | 236903045 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | STILES UNIT | 236903046 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | LYNAUGH UNIT | 236903047 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | WALLACE UNIT | 236903049 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | STEVENSON UNIT | 236903050 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | HOLLIDAY UNIT | 236903051 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | MIDDLETON UNIT | 236903052 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | GURNEY UNIT | 236903053 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | NEAL UNIT | 236903054 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | DALHART UNIT | 236903055 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | MONTFORD UNIT | 236903056 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | ALLRED UNIT | 236903057 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | TELFORD UNIT | 236903058 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | HODGE UNIT | 236903059 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | CONNALLY UNIT | 236903060 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | COLE STATE JAIL | 236903061 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | WOODMAN STATE JAIL | 236903062 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | SANCHEZ STATE JAIL | 236903063 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | LOPEZ STATE JAIL | 236903064 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | WARE UNIT | 236903065 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | FORMBY STATE JAIL | 236903066 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | 236903 | 0 | 0 | LYCHNER STATE JAIL | 236903067 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Current Report Period** | | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | **School Reported Source** | | | | | | **School Reported Source** | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | DOMINGUEZ STATE JAIL | '236903068 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | GIST STATE JAIL | '236903069 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | HUTCHINS STATE JAIL | '236903070 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | PLANE STATE JAIL | '236903071 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | MURRAY UNIT | '236903072 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | GARZA WEST UNIT | '236903073 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | SAYLE (SATF) | '236903074 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | HAVINS (SATF) | '236903075 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | GLOSS BRENNER (SATF) | '236903076 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | NEY STATE JAIL | '236903077 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | JOHNSTON (SATF) | '236903078 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | WHEELER STATE JAIL | '236903079 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | RUDD (SATF) | '236903080 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | HENLEY STATE JAIL | '236903081 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | GOODMAN (SATF) | '236903082 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | HALBERT UNIT | '236903083 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | MOORE UNIT | '236903084 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | SEGOVIA UNIT | '236903085 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | LE BLANC UNIT | '236903086 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | KEGANS STATE JAIL | '236903087 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | BATEN UNIT | '236903088 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | DUNCAN UNIT | '236903089 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | COTULLA UNIT | '236903090 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | FORT STOCKTON UNIT | '236903091 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | TULIA UNIT | '236903092 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | TRAVIS COUNTY STATE JAIL | '236903093 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | HAMILTON UNIT | '236903094 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | BYRD UNIT | '236903095 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | GARZA EAST UNIT | '236903096 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | SAN SABA UNIT | '236903097 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | MARLIN UNIT | '236903098 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL | '236903 | 0 | 0 | VANCE UNIT | '236903099 | NR | NR | | | | | | | | | | |
| **WINDHAM SCHOOL DISTRICT TOTAL** | **'236903** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD ALTERNATIVE LEARNING CENTER | '237902004 | 4 | 0 | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | Multiple Campus | | NR | NR | | | | | | 9 | 27 | 0 | 27 | 9 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD MIDDLE | '237902041 | 353 | 250 | | | | | | 12 | 2 | 3 | 3 | 8 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD H S | '237902001 | 391 | 263 | | | | | | 14 | 1 | 0 | 5 | 10 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD EL | '237902101 | 786 | 642 | | | | | | 16 | 3 | 0 | 11 | 8 |
| **HEMPSTEAD ISD T** | **'237902** | **1534** | **1155** | | | **1534** | **1155** | | | | | | **51** | **33** | **3** | **46** | **35** |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J J A E P | '237904105 | NR | NR | | | | | | | | | | |
| WALLER ISD | '237904 | 7808 | 6632 | FIELDS STORE EL | '237904106 | 634 | 519 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WALLER ISD | '237904 | 7808 | 6632 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| WALLER ISD | '237904 | 7808 | 6632 | H T JONES EL | '237904104 | 645 | 498 | | | | | | * | 13 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J H | '237904041 | 940 | 838 | | | | | | 10 | 11 | 0 | 13 | 8 |
| WALLER ISD | '237904 | 7808 | 6632 | ROBERTS ROAD EL | '237904101 | 764 | 628 | | | | | | 13 | 15 | 0 | 8 | 20 |
| WALLER ISD | '237904 | 7808 | 6632 | EVELYN TURLINGTON EL | '237904107 | 936 | 782 | | | | | | 16 | 11 | 0 | 4 | 23 |
| WALLER ISD | '237904 | 7808 | 6632 | I T HOLLEMAN EL | '237904102 | 675 | 588 | | | | | | 17 | 12 | 0 | 3 | 26 |
| WALLER ISD | '237904 | 7808 | 6632 | SCHULTZ J H | '237904043 | 1046 | 953 | | | | | | 18 | 14 | 0 | 8 | 24 |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER H S | '237904002 | 2168 | 1826 | | | | | | 38 | 18 | 0 | 19 | 37 |
| **WALLER ISD TOTAL** | **'237904** | **7808** | **6632** | | | **7808** | **6632** | | | | | | **126** | **106** | **0** | **70** | **162** |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL J H | '237905041 | 634 | 463 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EL | '237905105 | 718 | 539 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EARLY CHILDHOOD CENTER | '237905106 | 459 | 370 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL H S | '237905002 | 692 | 475 | | | | | | * | 0 | * | * | * |
| ROYAL ISD | '237905 | 2503 | 1847 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **ROYAL ISD TOTAL** | **'237905** | **2503** | **1847** | | | **2503** | **1847** | | | | | | ***** | **2** | ***** | ***** | ***** |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS ED CTR | '238902002 | 18 | 18 | | | | | | | | | | |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | TATOM EL | '238902108 | 476 | 469 | | | | | | * | 19 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | GEORGE CULLENDER KIND | '238902109 | 201 | 195 | | | | | | * | 6 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 4 | 7 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | WALKER J H | '238902041 | 335 | 335 | | | | | | 11 | 3 | 0 | 2 | 12 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | SUDDERTH EL | '238902107 | 471 | 464 | | | | | | 18 | 22 | 2 | 19 | 19 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS H S | '238902001 | 552 | 552 | | | | | | 51 | 13 | 1 | 23 | 40 |
| **MONAHANS-WICKETT-PYOTE ISD TOTAL** | **'238902** | **2053** | **2033** | | | **2053** | **2033** | | | | | | **87** | **74** | **6** | **59** | **96** |
| GRANDFALLS-ROY | '238904 | 164 | 158 | GRANDFALLS-ROYALTY SCHOOL | '238904001 | 164 | 158 | | | | | | 5 | 6 | 0 | 2 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GRANDFALLS-ROYALTY ISD TOTAL | '238904 | 164 | 158 | | | 164 | 158 | | | | | | 5 | 6 | 0 | 2 | 9 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EARLY CHILDHOOD LEARNING CENTER | '239901106 | 173 | 167 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| BRENHAM ISD | '239901 | 4861 | 4511 | ALTON EL | '239901101 | 479 | 456 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EL | '239901102 | 610 | 598 | | | | | | 14 | 10 | 0 | 0 | 24 |
| BRENHAM ISD | '239901 | 4861 | 4511 | KRAUSE EL | '239901103 | 593 | 572 | | | | | | 16 | 10 | 0 | 2 | 24 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM MIDDLE | '239901041 | 682 | 646 | | | | | | 21 | 5 | 0 | 1 | 25 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM J H | '239901042 | 802 | 735 | | | | | | 31 | 12 | 0 | 2 | 41 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM H S | '239901001 | 1522 | 1337 | | | | | | 65 | 22 | 0 | 4 | 84 |
| BRENHAM ISD TOT | '239901 | 4861 | 4511 | | | 4861 | 4511 | | | | | | 159 | 80 | 0 | 9 | 231 |
| BURTON ISD | '239903 | 473 | 238 | BURTON H S | '239903001 | 199 | 0 | | | | | | | | | | |
| BURTON ISD | '239903 | 473 | 238 | BURTON EL | '239903101 | 274 | 238 | | | | | | | | | | |
| BURTON ISD TOTAL | '239903 | 473 | 238 | | | 473 | 238 | | | | | | | | | | |
| TEXAS A&M INTERNATIONAL UNIVERSITY ISD | '240503 | NR | NR | JULIETA&FRANK STAGGS ACAD OF INT'L & STEM STUDIES | '240503001 | NR | NR | | | | | | | | | | |
| TEXAS A&M INTERNATIONAL UNIVERSITY ISD TOTAL | '240503 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO SOUTH | '240801002 | 104 | 4 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO NORTH | '240801001 | 137 | 7 | | | | | | 0 | 2 | 0 | 2 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO TOTAL | '240801 | 241 | 11 | | | 241 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| LAREDO ISD | '240901 | 21772 | 1897 | WEBB COUNTY J J A E P | '240901010 | 3 | 0 | | | | | | | | | | |
| LAREDO ISD | '240901 | 21772 | 1897 | MARTIN H S | '240901001 | 2060 | 11 | | | | | | * | 24 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | NIXON H S | '240901002 | 2217 | 14 | | | | | | * | 27 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DR LEO CIGARROA H S | '240901003 | 1575 | 0 | | | | | | * | 17 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LAMAR MIDDLE | '240901042 | 1377 | 95 | | | | | | * | 22 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | JOAQUIN CIGARROA MIDDLE | '240901043 | 1256 | 144 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | MEMORIAL MIDDLE | '240901044 | 687 | 30 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DON JOSE GALLEGO | '240901102 | 620 | 114 | | | | | | * | 14 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DAICHES EL | '240901104 | 424 | 72 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | |
| LAREDO ISD | '240901 | 21772 | 1897 | FARIAS EL | '240901105 | 616 | 114 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | HEIGHTS EL | '240901106 | 508 | 126 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | TARVER EL | '240901107 | 385 | 61 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | PIERCE EL | '240901111 | 745 | 121 | | | | | | * | 12 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | RYAN EL | '240901112 | 798 | 111 | | | | | | * | 15 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTO NINO EL | '240901116 | 636 | 34 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | D D HACHAR EL | '240901119 | 479 | 57 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | J C MARTIN JR EL | '240901120 | 507 | 118 | | | | | | * | 13 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | H B ZACHRY EL | '240901121 | 600 | 88 | | | | | | * | 8 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DOVALINA EL | '240901123 | 431 | 71 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LIGARDE EL | '240901124 | 633 | 30 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | T SANCHEZ EL / H OCHOA EL | '240901125 | 587 | 65 | | | | | | * | 17 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | F S LARA ACADEMY | '240901007 | 2 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAREDO ISD | '240901 | 21772 | 1897 | HECTOR J GARCIA EARLY COLLEGE H S | '240901008 | 423 | 4 | | | | | | 0 | 8 | 0 | 2 | 6 |
| LAREDO ISD | '240901 | 21772 | 1897 | CHRISTEN MIDDLE | '240901041 | 1169 | 33 | | | | | | 0 | 18 | 0 | 0 | 18 |
| LAREDO ISD | '240901 | 21772 | 1897 | BRUNI EL | '240901101 | 452 | 69 | | | | | | 0 | 10 | 0 | 0 | 10 |
| LAREDO ISD | '240901 | 21772 | 1897 | LEYENDECKER EL | '240901108 | 420 | 61 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | MACDONELL EL | '240901109 | 461 | 44 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTA MARIA EL | '240901115 | 533 | 91 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LAREDO ISD | '240901 | 21772 | 1897 | J KAWAS EL | '240901122 | 419 | 36 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LAREDO ISD | '240901 | 21772 | 1897 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAREDO ISD | '240901 | 21772 | 1897 | MILTON EL | '240901110 | 749 | 83 | | | | | | 9 | 13 | 0 | 0 | 22 |
| **LAREDO ISD TOTAL** | **'240901** | **21772** | **1897** | | | **21772** | **1897** | | | | | | **80** | **368** | **0** | **29** | **419** |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED STEP ACADEMY | '240903004 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | JUVENILE JUSTICE ALTERNATIVE PROGRAM | '240903006 | 7 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | YOUTH VILLAGE DETENTION CENTER | '240903030 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | YOUTH RECOVERY HOME | '240903031 | 5 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | CASA ESPERANZA RECOVERY HOME | '240903032 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | RICARDO MOLINA MIDDLE | '240903057 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | ROBERTO J SANTOS EL | '240903136 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED H S | '240903001 | 3988 | 26 | | | | | | * | 47 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH H S | '240903002 | 3248 | 14 | | | | | | * | 55 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | JOHN B ALEXANDER H S | '240903003 | 2951 | 17 | | | | | | * | 27 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LYNDON B JOHNSON | '240903009 | 3197 | 44 | | | | | | * | 61 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH MIDDLE | '240903043 | 1288 | 47 | | | | | | * | 17 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SALVADOR GARCIA MIDDLE | '240903044 | 456 | 13 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK MIDDLE | '240903046 | 609 | 22 | | | | | | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LOS OBISPOS MIDDLE | '240903047 | 949 | 23 | | | | | | * | 20 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | TRAUTMANN MIDDLE | '240903048 | 578 | 22 | | | | | | * | 11 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | ANTONIO GONZALEZ MIDDLE | '240903053 | 674 | 18 | | | | | | * | 18 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UNITED ISD | '240903 | 41876 | 2102 | LAMAR BRUNI VERGARA MIDDLE | '240903054 | 1120 | 33 | | | | | | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK EL | '240903105 | 417 | 26 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SIGIFREDO PEREZ EL | '240903111 | 584 | 30 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | FINLEY EL | '240903112 | 392 | 36 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | MATIAS DE LLANO EL | '240903116 | 445 | 69 | | | | | | * | 0 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | KAZEN EL | '240903117 | 384 | 28 | | | | | | * | 8 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CHARLES BORCHERS EL | '240903120 | 640 | 26 | | | | | | * | 8 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | KENNEDY ZAPATA EL | '240903121 | 353 | 39 | | | | | | * | 12 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | HENRY CUELLAR EL | '240903125 | 620 | 67 | | | | | | * | 8 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | JULIA BIRD JONES MULLER EL | '240903126 | 848 | 30 | | | | | | * | 15 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | BONNIE L GARCIA EL | '240903128 | 677 | 58 | | | | | | * | 12 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | BARBARA FASKEN EL | '240903131 | 791 | 58 | | | | | | * | 10 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | RADCLIFFE & SUE KILLAM EL | '240903132 | 590 | 57 | | | | | | * | 3 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |
| UNITED ISD | '240903 | 41876 | 2102 | RAUL PERALES MIDDLE | '240903055 | 546 | 34 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | ELIAS HERRERA MIDDLE | '240903058 | 1258 | 20 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | RUIZ EL | '240903115 | 687 | 46 | | | | | | 5 | 11 | 0 | 11 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | JUDITH ZAFFIRINI EL | '240903124 | 587 | 60 | | | | | | 5 | 7 | 0 | 9 | 3 |
| UNITED ISD | '240903 | 41876 | 2102 | TRAUTMANN EL | '240903110 | 721 | 64 | | | | | | 6 | 10 | 0 | 13 | 3 |
| UNITED ISD | '240903 | 41876 | 2102 | AMPARO GUTIERREZ EL | '240903114 | 429 | 73 | | | | | | 6 | 7 | 0 | 9 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | JOHN W ARNDT EL | '240903127 | 769 | 62 | | | | | | 6 | 5 | 0 | 7 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | DR MALAKOFF EL | '240903130 | 572 | 38 | * | 0 | * | * | * | 6 | 12 | 0 | 8 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | GEORGE WASHINGTON | '240903045 | 1292 | 27 | | | | | | 7 | 21 | 0 | 18 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | SALINAS EL | '240903107 | 782 | 29 | | | | | | 7 | 13 | 0 | 10 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | COL SANTOS BENAVIDES EL | '240903122 | 998 | 51 | * | 0 | * | * | * | 8 | 10 | 0 | 7 | 11 |
| UNITED ISD | '240903 | 41876 | 2102 | NYE EL | '240903103 | 700 | 67 | | | | | | 9 | 10 | 0 | 10 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | NEWMAN EL | '240903109 | 563 | 47 | | | | | | 9 | 12 | 0 | 10 | 11 |
| UNITED ISD | '240903 | 41876 | 2102 | VETERANS MEMORIAL EL | '240903133 | 778 | 102 | | | | | | 9 | 19 | 0 | 21 | 7 |
| UNITED ISD | '240903 | 41876 | 2102 | SAN ISIDRO EL | '240903135 | 887 | 49 | | | | | | 9 | 12 | 0 | 15 | 6 |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED MIDDLE | '240903041 | 1138 | 39 | | | | | | 10 | 10 | 0 | 12 | 8 |
| UNITED ISD | '240903 | 41876 | 2102 | RODOLFO C CENTENO EL | '240903129 | 838 | 80 | | | | | | 13 | 19 | 1 | 16 | 15 |
| UNITED ISD | '240903 | 41876 | 2102 | PRADA EL | '240903119 | 683 | 81 | | | | | | 14 | 17 | 0 | 20 | 11 |
| UNITED ISD | '240903 | 41876 | 2102 | FREEDOM EL | '240903134 | 584 | 108 | | | | | | 17 | 14 | 0 | 19 | 12 |
| UNITED ISD | '240903 | 41876 | 2102 | FRANKLIN D ROOSEVELT EL | '240903123 | 645 | 102 | | | | | | 18 | 18 | 1 | 25 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | JUAREZ/LINCOLN EL | '240903118 | 596 | 120 | 8 | 0 | 0 | 8 | 0 | 20 | 6 | 2 | 20 | 4 |
| UNITED ISD TOTAL | '240903 | 41876 | 2102 | | | 41876 | 2102 | 11 | 0 | 0 | 8 | 3 | 404 | 656 | 14 | 639 | 407 |
| WEBB CISD | '240904 | 262 | 0 | BRUNI H S | '240904001 | 80 | 0 | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | WEBB D A E P | '240904002 | NR | NR | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | JJAEP | '240904003 | NR | NR | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | BRUNI MIDDLE | '240904041 | 61 | 0 | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | OILTON EL | '240904102 | 121 | 0 | | | | | | | | | | |
| WEBB CISD TOTAL | '240904 | 262 | 0 | | | 262 | 0 | | | | | | | | | | |
| BOLING ISD | '241901 | 1099 | 946 | IAGO J H | '241901041 | 268 | 236 | | | | | | * | 1 | * | * | * |
| BOLING ISD | '241901 | 1099 | 946 | NEWGULF EL | '241901101 | 473 | 408 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOLING ISD | '241901 | 1099 | 946 | BOLING H S | '241901001 | 358 | 302 | | | | | | 19 | 0 | 0 | 19 | 0 |
| BOLING ISD TOTAL | '241901 | 1099 | 946 | | | 1099 | 946 | | | | | | 30 | 2 | 0 | 32 | 0 |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD J H | '241902041 | 275 | 263 | | | | | | * | 3 | * | * | * |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD EL | '241902101 | 365 | 329 | | | | | | * | 0 | * | * | * |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD H S | '241902001 | 304 | 273 | | | | | | 16 | 3 | 0 | 1 | 18 |
| EAST BERNARD ISD | '241902 | 944 | 865 | | | 944 | 865 | | | | | | * | 6 | * | * | * |
| EL CAMPO ISD | '241903 | 3475 | 3202 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | MYATT EL | '241903107 | 370 | 353 | | | | | | 8 | 1 | 0 | 5 | 4 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | HUTCHINS EL | '241903102 | 706 | 650 | | | | | | 12 | 8 | 0 | 10 | 10 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | NORTHSIDE EL | '241903103 | 483 | 443 | | | | | | 19 | 4 | 0 | 3 | 20 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO MIDDLE | '241903041 | 789 | 716 | | | | | | 37 | 10 | 0 | 30 | 17 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO H S | '241903001 | 1127 | 1040 | | | | | | 52 | 6 | 1 | 14 | 43 |
| EL CAMPO ISD TOTAL | '241903 | 3475 | 3202 | | | 3475 | 3202 | | | | | | 128 | 30 | 1 | 62 | 95 |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON J H | '241904042 | 444 | 332 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | C G SIVELLS EL | '241904102 | 493 | 345 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON EL | '241904106 | 401 | 283 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON H S | '241904001 | 572 | 420 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHARTON ISD | '241904 | 1910 | 1380 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 7 | 4 | 1 |
| WHARTON ISD TOTAL | '241904 | 1910 | 1380 | | | 1910 | 1380 | | | | | | 0 | 13 | 7 | 5 | 1 |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE J H | '241906041 | 112 | 99 | | | | | | | | | | |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE H S | '241906001 | 139 | 0 | | | | | | * | 0 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE EL | '241906101 | 245 | 235 | | | | | | * | 1 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | Multiple Campus | | NR | NR | | | | | | 54 | 16 | 31 | 31 | 8 |
| LOUISE ISD TOTAL | '241906 | 496 | 334 | | | 496 | 334 | | | | | | * | 17 | * | * | * |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK H S | '242902001 | 111 | 102 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK MIDDLE | '242902041 | 83 | 76 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK EL | '242902101 | 185 | 177 | | | | | | * | 1 | * | * | * |
| SHAMROCK ISD | '242902 | 379 | 355 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| SHAMROCK ISD TOTAL | '242902 | 379 | 355 | | | 379 | 355 | | | | | | 6 | 3 | 0 | 5 | 4 |
| WHEELER ISD | '242903 | 424 | 420 | WHEELER SCHOOL | '242903001 | 424 | 420 | | | | | | 29 | 13 | 0 | 11 | 31 |
| WHEELER ISD TOTAL | '242903 | 424 | 420 | | | 424 | 420 | | | | | | 29 | 13 | 0 | 11 | 31 |
| KELTON ISD | '242905 | 123 | 123 | KELTON SCHOOL | '242905001 | 123 | 123 | | | | | | * | 3 | * | * | * |
| KELTON ISD TOTAL | '242905 | 123 | 123 | | | 123 | 123 | | | | | | * | 3 | * | * | * |
| FORT ELLIOTT CISD | '242906 | 143 | 127 | FORT ELLIOTT SCHOOL | '242906001 | 143 | 127 | | | | | | 6 | 3 | 0 | 9 | 0 |
| FORT ELLIOTT CISD | '242906 | 143 | 127 | | | 143 | 127 | | | | | | 6 | 3 | 0 | 9 | 0 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | WICHITA CO JJAEP | '243901003 | 3 | 3 | | | | | | | | | | |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | GATEWAY STUDENT SUPPORT CTR | '243901002 | 83 | 76 | | | | | | * | 0 | * | * | * |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | I C EVANS EL | '243901104 | 664 | 634 | | | | | | * | 4 | * | * | * |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | JOHN G TOWER EL | '243901103 | 467 | 467 | | | | | | 5 | 1 | 0 | 2 | 4 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURKBURNETT ISD | '243901 | 3388 | 3121 | OVERTON RAY EL | '243901101 | 558 | 508 | | | | | | 9 | 3 | 1 | 5 | 6 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT MIDDLE | '243901041 | 745 | 656 | | | | | | 22 | 7 | 0 | 4 | 25 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT H S | '243901001 | 868 | 777 | | | | | | 34 | 6 | 0 | 12 | 28 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | | | 3388 | 3121 | | | | | | 76 | 24 | 1 | 26 | 73 |
| ELECTRA ISD | '243902 | 435 | 394 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA EL | '243902101 | 279 | 256 | | | | | | 7 | 2 | 0 | 2 | 7 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA JUNIOR/SENIOR | '243902001 | 156 | 138 | | | | | | 14 | 5 | 0 | 6 | 13 |
| ELECTRA ISD TOTAL | '243902 | 435 | 394 | | | 435 | 394 | | | | | | 22 | 9 | 0 | 9 | 22 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK JJAEP | '243903002 | NR | NR | | | | | | | | | | |
| IOWA PARK CISD | '243903 | 1862 | 1807 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | KIDWELL EL | '243903103 | 463 | 455 | | | | | | 8 | 4 | 0 | 4 | 8 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | BRADFORD EL | '243903101 | 399 | 393 | | | | | | 15 | 7 | 0 | 7 | 15 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | W F GEORGE MIDDLE | '243903041 | 459 | 441 | | | | | | 23 | 15 | 0 | 4 | 34 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK H S | '243903001 | 541 | 518 | | | | | | 58 | 13 | 0 | 13 | 58 |
| IOWA PARK CISD TOTAL | '243903 | 1862 | 1807 | | | 1862 | 1807 | | | | | | 104 | 45 | 0 | 29 | 120 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | DENVER CTR | '243905008 | NR | NR | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WICHITA COUNTY JUVENILE JUSTICE AEP | '243905009 | 32 | 32 | | | | | | * | 2 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BROOK VILLAGE EARLY CHILDHOOD | '243905104 | 147 | 130 | | | | | | * | 5 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FAIN EL | '243905109 | 407 | 371 | | | | | | * | 8 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HAYNES EL | '243905114 | 192 | 172 | | | | | | * | 1 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | LAMAR EL | '243905119 | 350 | 302 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SHEPPARD AFB EL | '243905123 | 325 | 292 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FARRIS EARLY CHILDHOOD | '243905130 | 226 | 209 | | | | | | * | 11 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | NORTHWEST HEAD START | '243905207 | 51 | 49 | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CAREER EDUCATION CENTER | '243905010 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 1 | 9 | 24 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BURGESS EL | '243905105 | 267 | 241 | | | | | | 5 | 5 | 0 | 6 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FRANKLIN EL | '243905112 | 464 | 413 | | | | | | 5 | 2 | 0 | 1 | 7 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BOOKER T WASHINGTON EL | '243905125 | 297 | 297 | | | | | | 7 | 11 | 0 | 8 | 11 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | ZUNDELOWITZ EL | '243905131 | 508 | 460 | | | | | | 8 | 13 | 0 | 7 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FOWLER EL | '243905111 | 578 | 527 | | | | | | 10 | 19 | 1 | 8 | 20 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | JEFFERSON EL | '243905118 | 401 | 371 | | | | | | 10 | 7 | 0 | 9 | 10 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | MILAM EL | '243905121 | 470 | 419 | | | | | | 10 | 4 | 0 | 10 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SCOTLAND PARK EL | '243905128 | 511 | 447 | | | | | | 10 | 16 | 1 | 13 | 12 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SOUTHERN HILLS EL | '243905129 | 440 | 396 | | | | | | 10 | 20 | 1 | 14 | 16 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | KIRBY MIDDLE | '243905048 | 608 | 455 | | | | | | 12 | 14 | 0 | 12 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WEST FOUNDATION EL | '243905126 | 407 | 366 | | | | | | 13 | 7 | 0 | 11 | 9 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CROCKETT EL | '243905107 | 418 | 380 | | | | | | 19 | 9 | 0 | 18 | 11 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CUNNINGHAM SCHOOL | '243905108 | 447 | 428 | | | | | | 23 | 17 | 2 | 11 | 27 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HIRSCHI H S | '243905001 | 835 | 659 | | | | | | 37 | 18 | 0 | 19 | 36 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BARWISE MIDDLE | '243905046 | 1074 | 894 | | | | | | 42 | 23 | 7 | 19 | 40 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WICHITA FALLS ISC | '243905 | 13484 | 11487 | MCNIEL MIDDLE | '243905047 | 1197 | 1001 | | | | | | 63 | 14 | 3 | 25 | 50 |
| WICHITA FALLS ISC | '243905 | 13484 | 11487 | WICHITA FALLS H S | '243905004 | 1279 | 958 | | | | | | 84 | 25 | 12 | 48 | 49 |
| WICHITA FALLS ISC | '243905 | 13484 | 11487 | RIDER H S | '243905002 | 1553 | 1218 | | | | | | 145 | 16 | 1 | 49 | 113 |
| **WICHITA FALLS ISI** | **'243905** | **13484** | **11487** | | | **13484** | **11487** | | | | | | **538** | **322** | **33** | **329** | **522** |
| CITY VIEW ISD | '243906 | 1007 | 996 | WICHITA COUNTY J J A E P | '243906002 | NR | NR | | | | | | | | | | |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW EL | '243906101 | 471 | 468 | | | | | | 8 | 5 | 0 | 3 | 10 |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW JUNIOR/SENIOR | '243906001 | 536 | 528 | | | | | | 12 | 7 | 0 | 3 | 16 |
| **CITY VIEW ISD TOT** | **'243906** | **1007** | **996** | | | **1007** | **996** | | | | | | **20** | **12** | **0** | **6** | **26** |
| HARROLD ISD | '244901 | 107 | 107 | HARROLD SCHOOL | '244901001 | 107 | 107 | | | | | | 7 | 3 | 0 | 10 | 0 |
| **HARROLD ISD TOT.** | **'244901** | **107** | **107** | | | **107** | **107** | | | | | | **7** | **3** | **0** | **10** | **0** |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON H S | '244903001 | 587 | 541 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | NORTH TEXAS STATE HOSPITAL - AFP - VERNON | '244903002 | 13 | 13 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON MIDDLE | '244903041 | 402 | 391 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | SHIVE EL | '244903104 | 546 | 535 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | T G MCCORD EL | '244903105 | 335 | 333 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | Multiple Campus | | NR | NR | | | | | | 112 | 47 | 18 | 65 | 76 |
| **VERNON ISD TOTA** | **'244903** | **1883** | **1813** | | | **1883** | **1813** | | | | | | **112** | **47** | **18** | **65** | **76** |
| NORTHSIDE ISD | '244905 | 231 | 217 | NORTHSIDE SCHOOL | '244905001 | 231 | 217 | | | | | | 17 | 7 | 0 | 23 | 1 |
| **NORTHSIDE ISD TC** | **'244905** | **231** | **217** | | | **231** | **217** | | | | | | **17** | **7** | **0** | **23** | **1** |
| LASARA ISD | '245901 | 308 | 0 | LASARA EL | '245901101 | 220 | 0 | | | | | | | | | | |
| LASARA ISD | '245901 | 308 | 0 | LASARA H S | '245901001 | 88 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **LASARA ISD TOTAI** | **'245901** | **308** | **0** | | | **308** | **0** | | | | | | **0** | **1** | **0** | **1** | **0** |
| LYFORD CISD | '245902 | 1465 | 537 | CCJJAEP | '245902002 | NR | NR | | | | | | | | | | |
| LYFORD CISD | '245902 | 1465 | 537 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD MIDDLE | '245902041 | 359 | 171 | | | | | | 9 | 3 | 0 | 0 | 12 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD H S | '245902001 | 471 | 91 | | | | | | 13 | 4 | 0 | 1 | 17 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD EL | '245902106 | 635 | 275 | | | | | | 22 | 3 | 0 | 0 | 25 |
| **LYFORD CISD TOT/** | **'245902** | **1465** | **537** | | | **1465** | **537** | | | | | | **44** | **13** | **0** | **1** | **57** |
| RAYMONDVILLE ISI | '245903 | 2075 | 666 | RAYMONDVILLE OPTIONS ACADEMIC ACADEMY | '245903004 | 43 | 11 | | | | | | | | | | |
| RAYMONDVILLE ISI | '245903 | 2075 | 666 | MYRA GREEN MIDDLE | '245903041 | 444 | 121 | | | | | | * | 10 | * | * | * |
| RAYMONDVILLE ISI | '245903 | 2075 | 666 | SMITH EL | '245903105 | 450 | 193 | | | | | | * | 8 | * | * | * |
| RAYMONDVILLE ISI | '245903 | 2075 | 666 | CCJJAEP | '245903003 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RAYMONDVILLE ISI | '245903 | 2075 | 666 | PITTMAN EL | '245903102 | 603 | 258 | | | | | | 10 | 5 | 0 | 2 | 13 |
| RAYMONDVILLE ISI | '245903 | 2075 | 666 | RAYMONDVILLE H S | '245903001 | 535 | 83 | | | | | | 14 | 11 | 0 | 9 | 16 |
| **RAYMONDVILLE IS** | **'245903** | **2075** | **666** | | | **2075** | **666** | | | | | | **\*** | **36** | **\*** | **\*** | **\*** |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA MIDDLE | '245904041 | 54 | 36 | | | | | | * | 2 | * | * | * |
| SAN PERLITA ISD | '245904 | 234 | 119 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA H S | '245904002 | 79 | 24 | | | | | | 8 | 1 | 0 | 6 | 3 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA EL | '245904101 | 101 | 59 | | | | | | 9 | 3 | 0 | 4 | 8 |
| **SAN PERLITA ISD T** | **'245904** | **234** | **119** | | | **234** | **119** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MERIDIAN WORLD SCHOOL LLC | '246801 | 1673 | 683 | MERIDIAN WORLD SCHOOL LLC | '246801001 | 1673 | 683 | | | | | | 12 | 13 | 0 | 9 | 16 |
| **MERIDIAN WORLD SCHOOL LLC TOTAL** | **'246801** | **1673** | **683** | | | **1673** | **683** | | | | | | **12** | **13** | **0** | **9** | **16** |
| GOODWATER MONTESSORI SCHOOL | '246802 | 320 | 187 | GOODWATER MONTESSORI SCHOOL | '246802001 | 320 | 187 | | | | | | 16 | 6 | 2 | 19 | 1 |
| **GOODWATER MONTESSORI SCHOOL TOTAL** | **'246802** | **320** | **187** | | | **320** | **187** | | | | | | **16** | **6** | **2** | **19** | **1** |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON COUNTY JJAEP | '246902002 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON CO JUVENILE DETENTION CENTER | '246902004 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | BELL COUNTY JJAEP | '246902005 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON COUNTY CORE | '246902006 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE MIDDLE | '246902041 | 265 | 218 | | | | | | 8 | 2 | 0 | 6 | 4 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE H S | '246902001 | 366 | 270 | | | | | | 9 | 5 | 0 | 13 | 1 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE EL | '246902101 | 461 | 418 | | | | | | 12 | 7 | 6 | 8 | 5 |
| **FLORENCE ISD TO** | **'246902** | **1092** | **906** | | | **1092** | **906** | | | | | | **29** | **18** | **6** | **31** | **10** |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMSON CO J J A E P | '246904197 | 6 | 0 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMSON CO JUVENILE DETENTION CENTER | '246904199 | 4 | 4 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | C O R E | '246904204 | 5 | 5 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CHIP RICHARTE H S | '246904002 | 84 | 55 | | | | | | * | 1 | * | * | * |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGETOWN ALTER PROG | '246904003 | 16 | 8 | | | | | | * | 0 | * | * | * |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | Multiple Campus | | NR | NR | | | | | | 1 | 27 | 0 | 26 | 2 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | FROST EL | '246904103 | 326 | 267 | | | | | | 7 | 4 | 0 | 11 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | RAYE MCCOY EL | '246904106 | 520 | 423 | | | | | | 12 | 8 | 0 | 20 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMS EL | '246904111 | 412 | 340 | | | | | | 12 | 8 | 0 | 19 | 1 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CARVER EL | '246904102 | 694 | 484 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | ANNIE PURL EL | '246904101 | 597 | 487 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WOLF RANCH EL | '246904105 | 494 | 397 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JAMES TIPPIT MIDDLE | '246904041 | 572 | 390 | | | | | | 19 | 3 | 0 | 20 | 2 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JAMES E MITCHELL EL | '246904110 | 642 | 498 | | | | | | 23 | 9 | 0 | 32 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JO ANN FORD EL | '246904109 | 522 | 409 | | | | | | 24 | 3 | 0 | 27 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGE WAGNER MIDDLE | '246904045 | 836 | 524 | | | | | | 29 | 13 | 6 | 35 | 1 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | PAT COOPER EL | '246904104 | 538 | 453 | | | | | | 29 | 11 | 5 | 35 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | VILLAGE EL | '246904107 | 486 | 401 | | | | | | 30 | 9 | 2 | 37 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | DOUGLAS BENOLD MIDDLE | '246904040 | 723 | 460 | | | | | | 32 | 5 | 0 | 32 | 5 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CHARLES A FORBES MIDDLE | '246904042 | 642 | 459 | | | | | | 37 | 12 | 0 | 49 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | EAST VIEW H S | '246904004 | 1877 | 946 | | | | | | 110 | 27 | 17 | 115 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGETOWN H S | '246904001 | 1907 | 844 | | | | | | 135 | 15 | 1 | 145 | 4 |
| **GEORGETOWN ISD** | **'246904** | **11903** | **7854** | | | **11903** | **7854** | | | | | | **546** | **171** | **31** | **666** | **20** |
| GRANGER ISD | '246905 | 445 | 400 | WILLIAMSON COUNTY CORE//JJAEP | '246905002 | NR | NR | | | | | | | | | | |
| GRANGER ISD | '246905 | 445 | 400 | WILLIAMSON COUNTY JUVENILE | '246905003 | NR | NR | | | | | | | | | | |
| GRANGER ISD | '246905 | 445 | 400 | GRANGER SCHOOL | '246905001 | 445 | 400 | | | | | | 0 | 2 | 1 | 0 | 1 |
| **GRANGER ISD TOT** | **'246905** | **445** | **400** | | | **445** | **400** | | | | | | **0** | **2** | **1** | **0** | **1** |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY JJAEP | '246906002 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY JUVENILE | '246906003 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY CORE | '246906005 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO EL | '246906101 | 529 | 344 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | BENJAMIN DOC KERLEY EL | '246906108 | 683 | 408 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | NADINE JOHNSON EL | '246906121 | 536 | 393 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO H S | '246906001 | 2396 | 1256 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO MIDDLE | '246906041 | 1074 | 564 | | | | | | 0 | 8 | 0 | 8 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | FARLEY MIDDLE | '246906042 | 1003 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | COTTONWOOD CREEK EL | '246906103 | 581 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | RAY EL | '246906104 | 578 | 319 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | VETERANS HILL EL | '246906106 | 567 | 320 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | HOWARD NORMAN EL | '246906107 | 554 | 313 | | | | | | 0 | 3 | 0 | 3 | 0 |
| **HUTTO ISD TOTAL** | **'246906** | **8501** | **3917** | | | **8501** | **3917** | | | | | | **0** | **25** | **0** | **25** | **0** |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY JJAEP | '246907002 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY DETENTION CENTER | '246907004 | 1 | 1 | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY CORE | '246907006 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL EL | '246907101 | 506 | 380 | | | | | | 18 | 11 | 0 | 5 | 24 |
| JARRELL ISD | '246907 | 2414 | 1576 | IGO EL | '246907102 | 756 | 563 | | | | | | 31 | 11 | 0 | 9 | 33 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL MIDDLE | '246907041 | 529 | 345 | | | | | | 33 | 7 | 2 | 10 | 28 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL H S | '246907001 | 622 | 287 | | | | | | 38 | 6 | 1 | 12 | 31 |
| **JARRELL ISD TOTA** | **'246907** | **2414** | **1576** | | | **2414** | **1576** | | | | | | **120** | **35** | **3** | **36** | **116** |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON JJAEP | '246908005 | 1 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY JUVENILE | '246908006 | 1 | 1 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY CORE | '246908007 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LEANDER EXTENDED OPPORTUNITY CENTER (LEO) | '246908008 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL H S | '246908001 | 1500 | 0 | | | | | | * | 32 | * | * | * |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | SANTA RITA EL | '246908105 | 479 | 388 | | | | | | 6 | 4 | 0 | 0 | 10 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL EL | '246908101 | 388 | 340 | | | | | | * | * | * | * | * |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | RANCHO SIENNA EL | '246908104 | 707 | 543 | | | | | | 14 | 11 | 3 | 0 | 22 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | BILL BURDEN EL | '246908103 | 793 | 593 | | | | | | 18 | 8 | 0 | 0 | 26 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL INT | '246908102 | 895 | 595 | | | | | | 22 | 11 | 0 | 2 | 31 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL J H | '246908041 | 923 | 564 | | | | | | 33 | 4 | 0 | 1 | 36 |
| **LIBERTY HILL ISD '** | **'246908** | **5687** | **3024** | | | **5687** | **3024** | | | | | | **180** | **78** | **4** | **17** | **237** |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY JJAEP | '246909012 | 1 | 0 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY DETENTION CENTER | '246909016 | 3 | 3 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY CORE | '246909018 | 5 | 5 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | EL DAEP | '246909102 | NR | NR | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RRISD EARLY COLLEGE H S | '246909015 | 349 | 59 | | | | | | * | 0 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEERPARK MIDDLE | '246909045 | 925 | 259 | | | | | | * | 11 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEEPWOOD EL | '246909107 | 358 | 251 | | | | | | * | 2 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | KATHY CARAWAY EL | '246909110 | 554 | 282 | | | | | | * | 6 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | VIC ROBERTSON EL | '246909111 | 423 | 229 | | | | | | * | 8 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WELLS BRANCH EL | '246909115 | 405 | 209 | | | | | | * | 5 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOLLYVILLE EL | '246909124 | 509 | 205 | | | | | | * | 9 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOE LEE JOHNSON EL | '246909129 | 757 | 376 | | | | | | * | 10 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK OPPORT CTR DAEP | '246909002 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GOALS | '246909005 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ANDERSON MILL EL | '246909109 | 493 | 238 | | | | | | 5 | 9 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LAUREL MOUNTAIN EL | '246909116 | 714 | 203 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON VISTA MIDDLE | '246909044 | 1408 | 357 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SPICEWOOD EL | '246909105 | 800 | 301 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PURPLE SAGE EL | '246909113 | 412 | 266 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CALDWELL HEIGHTS EL | '246909127 | 643 | 350 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PATSY SOMMER EL | '246909134 | 1178 | 293 | | | | | | 8 | 9 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PEARSON RANCH MIDDLE | '246909054 | 978 | 248 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | XENIA VOIGT EL | '246909106 | 491 | 278 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | POND SPRINGS EL | '246909117 | 520 | 240 | | | | | | 10 | 6 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GREAT OAKS EL | '246909128 | 919 | 397 | | | | | | 10 | 3 | 0 | 0 | 13 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BRUSHY CREEK EL | '246909114 | 637 | 309 | | | | | | 11 | 10 | 0 | 2 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LIVE OAK EL | '246909120 | 474 | 234 | | | | | | 11 | 9 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ELSA ENGLAND EL | '246909139 | 1030 | 192 | | | | | | 11 | 7 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | C D FULKES MIDDLE | '246909041 | 697 | 273 | | | | | | 12 | 8 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON CREEK EL | '246909125 | 384 | 164 | | | | | | 12 | 4 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SUCCESS H S | '246909011 | 323 | 86 | | | | | | 13 | 6 | 0 | 1 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NOEL GRISHAM MIDDLE | '246909042 | 634 | 223 | | | | | | 13 | 7 | 0 | 1 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CLAUDE BERKMAN EL | '246909101 | 405 | 271 | | | | | | 14 | 3 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST NORTH EL | '246909108 | 327 | 168 | | | | | | 16 | 6 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | OLD TOWN EL | '246909122 | 619 | 370 | | | | | | 17 | 7 | 0 | 2 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NEYSA CALLISON EL | '246909136 | 711 | 360 | | | | | | 17 | 13 | 0 | 0 | 30 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLUEBONNET EL | '246909118 | 340 | 204 | | | | | | 18 | 10 | 0 | 0 | 28 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHANDLER OAKS EL | '246909135 | 581 | 334 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR VALLEY MIDDLE | '246909047 | 1353 | 384 | | | | | | 20 | 10 | 0 | 1 | 29 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PFC ROBERT P HERNANDEZ MIDDLE | '246909053 | 772 | 317 | | | | | | 20 | 16 | 0 | 2 | 34 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DOUBLE FILE TRAIL EL | '246909119 | 658 | 370 | | | | | | 20 | 10 | 0 | 1 | 29 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | \multicolumn School Reported Source | | | | | School Reported Source | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FERN BLUFF EL | '246909123 | 586 | 328 | | | | | | 20 | 5 | 0 | 0 | 25 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GATTIS EL | '246909121 | 671 | 364 | | | | | | 22 | 12 | 0 | 2 | 32 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHISHOLM TRAIL MIDDLE | '246909043 | 798 | 316 | | | | | | 25 | 19 | 0 | 0 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST CREEK EL | '246909126 | 743 | 464 | | | | | | 25 | 8 | 0 | 0 | 33 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLACKLAND PRAIRIE EL | '246909130 | 733 | 381 | | | | | | 25 | 6 | 0 | 0 | 31 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | UNION HILL EL | '246909137 | 680 | 415 | | | | | | 26 | 21 | 0 | 3 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | HOPEWELL MIDDLE | '246909046 | 1261 | 470 | | | | | | 28 | 10 | 0 | 0 | 38 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CACTUS RANCH EL | '246909132 | 821 | 285 | | | | | | 34 | 7 | 0 | 0 | 41 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LINDA HERRINGTON EL | '246909138 | 1108 | 580 | | | | | | 36 | 10 | 0 | 2 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WESTWOOD H S | '246909003 | 2829 | 328 | | | | | | 39 | 28 | 0 | 0 | 67 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RIDGEVIEW MIDDLE | '246909051 | 1351 | 584 | | | | | | 40 | 4 | 0 | 1 | 43 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | TERAVISTA EL | '246909131 | 814 | 497 | | | | | | 41 | 8 | 0 | 0 | 49 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | MCNEIL H S | '246909004 | 2590 | 497 | | | | | | 49 | 17 | 0 | 4 | 62 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JAMES GARLAND WALSH MIDDLE | '246909052 | 1335 | 518 | | | | | | 52 | 21 | 0 | 1 | 72 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR RIDGE H S | '246909008 | 2799 | 715 | | | | | | 88 | 17 | 0 | 3 | 102 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | STONY POINT H S | '246909007 | 2599 | 479 | | | | | | 105 | 46 | 0 | 0 | 151 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK H S | '246909001 | 3717 | 714 | | | | | | 137 | 32 | 0 | 3 | 166 |
| **ROUND ROCK ISD** | **'246909** | **48238** | **17254** | | | **48238** | **17254** | | | | | | **1151** | **530** | **0** | **32** | **1650** |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY CORE/JJAEP | '246911010 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY JUVENILE | '246911011 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR MIDDLE | '246911041 | 622 | 375 | | | | | | * | 18 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | LEGACY EARLY COLLEGE H S | '246911009 | 185 | 92 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR H S | '246911001 | 806 | 459 | | | | | | * | 9 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | TH JOHNSON EL | '246911107 | 349 | 189 | | | | | | 11 | 5 | 1 | 2 | 13 |
| TAYLOR ISD | '246911 | 2939 | 1763 | MAIN STREET INT | '246911102 | 386 | 250 | | | | | | 25 | 6 | 0 | 0 | 31 |
| TAYLOR ISD | '246911 | 2939 | 1763 | NAOMI PASEMANN EL | '246911103 | 591 | 398 | | | | | | 25 | 14 | 0 | 1 | 38 |
| **TAYLOR ISD TOTAL** | **'246911** | **2939** | **1763** | | | **2939** | **1763** | | | | | | **74** | **53** | **2** | **12** | **113** |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY CORE/JJAEP | '246912002 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY JUVENILE | '246912003 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 1 | 1 | 4 |
| THRALL ISD | '246912 | 765 | 661 | THRALL H S | '246912001 | 239 | 202 | | | | | | 9 | 0 | 1 | 5 | 5 |
| THRALL ISD | '246912 | 765 | 661 | THRALL MIDDLE | '246912042 | 232 | 201 | | | | | | 9 | 3 | 0 | 9 | 3 |
| THRALL ISD | '246912 | 765 | 661 | THRALL EL | '246912101 | 294 | 258 | | | | | | 21 | 8 | 4 | 14 | 11 |
| **THRALL ISD TOTAL** | **'246912** | **765** | **661** | | | **765** | **661** | | | | | | **41** | **15** | **6** | **29** | **23** |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON CO ACADEMY | '246913010 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | NEW HOPE H S | '246913011 | 110 | 18 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY DETENTION CENTER | '246913012 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | TRAVIS CO J J A E P | '246913013 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER EXTENDED OPPORTUNITY | '246913014 | 13 | 9 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY CORE | '246913015 | 0 | 0 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | KNOX WILEY MIDDLE | '246913046 | 827 | 471 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | FLORENCE W STILES MIDDLE | '246913048 | 1454 | 579 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WHITESTONE EL | '246913101 | 852 | 511 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | C C MASON EL | '246913105 | 613 | 401 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | STEINER RANCH EL | '246913107 | 545 | 361 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PAULINE NAUMANN EL | '246913108 | 423 | 260 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | BAGDAD EL | '246913109 | 611 | 362 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHARLOTTE COX EL | '246913110 | 583 | 334 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PATRICIA KNOWLES EL | '246913112 | 624 | 397 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | DEER CREEK EL | '246913113 | 604 | 366 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RUTLEDGE EL | '246913115 | 974 | 495 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | GRANDVIEW HILLS EL | '246913119 | 445 | 242 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHRISTINE CAMACHO EL | '246913125 | 662 | 408 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | MONTA JANE AKIN EL | '246913126 | 876 | 452 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER H S | '246913001 | 2163 | 736 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK H S | '246913002 | 2029 | 454 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | VISTA RIDGE H S | '246913003 | 2501 | 864 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ROUSE H S | '246913004 | 1801 | 706 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | GLENN H S | '246913006 | 1811 | 966 | | | | | | * | 2 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK MIDDLE | '246913041 | 1341 | 620 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RUNNING BRUSHY MIDDLE | '246913043 | 1159 | 521 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ARTIE L HENRY MIDDLE | '246913044 | 1349 | 615 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CANYON RIDGE MIDDLE | '246913045 | 1186 | 617 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | FOUR POINTS MIDDLE | '246913047 | 693 | 346 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | STACY KAYE DANIELSON MIDDLE | '246913049 | 994 | 689 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ADA MAE FAUBION EL | '246913102 | 373 | 232 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | BLOCK HOUSE CREEK EL | '246913103 | 571 | 371 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CYPRESS EL | '246913104 | 522 | 340 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LOIS F GIDDENS EL | '246913106 | 445 | 285 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | PLEASANT HILL EL | '246913114 | 688 | 468 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | JIM PLAIN EL | '246913116 | 689 | 462 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAM J WINKLEY EL | '246913117 | 698 | 503 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER PLACE EL | '246913118 | 677 | 412 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | PARKSIDE EL | '246913120 | 958 | 479 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RONALD REAGAN EL | '246913122 | 874 | 472 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER RIDGE EL | '246913123 | 561 | 348 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | OFFICER LEONARD A REED EL | '246913124 | 726 | 448 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LARKSPUR EL | '246913127 | 749 | 562 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER MIDDLE | '246913042 | 845 | 568 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEANDER ISD | '246913 | 40544 | 19948 | LAURA WELCH BUSH EL | '246913111 | 555 | 353 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEANDER ISD | '246913 | 40544 | 19948 | WESTSIDE EL | '246913121 | 565 | 348 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| LEANDER ISD | '246913 | 40544 | 19948 | VANDEGRIFT H S | '246913005 | 2805 | 497 | | | | | | 6 | 0 | 0 | 0 | 6 |
| LEANDER ISD TOTAL | '246913 | 40544 | 19948 | | | 40544 | 19948 | | | | | | 57 | 13 | 0 | 0 | 70 |
| COUPLAND ISD | '246914 | 181 | 177 | COUPLAND EL | '246914101 | 181 | 177 | | | | | | * | 0 | * | * | * |
| COUPLAND ISD TOTAL | '246914 | 181 | 177 | | | 181 | 177 | | | | | | * | 0 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | WILSON CO J J A E P | '247901003 | 2 | 2 | | | | | | | | | | |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE H S | '247901001 | 1249 | 0 | | | | | | * | 8 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE ALTER CTR | '247901002 | 14 | 7 | | | | | | * | 2 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE MIDDLE | '247901041 | 911 | 0 | | | | | | * | 13 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | Multiple Campus | | NR | NR | | | | | | 1 | 12 | 0 | 9 | 4 |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | SOUTH EL | '247901106 | 960 | 736 | | | | | | 22 | 7 | 1 | 21 | 4 |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | NORTH EL | '247901104 | 849 | 606 | | | | | | 24 | 4 | 3 | 19 | 6 |
| FLORESVILLE ISD TOTAL | '247901 | 3985 | 1351 | | | 3985 | 1351 | | | | | | 146 | 46 | 7 | 112 | 73 |
| LA VERNIA ISD | '247903 | 3156 | 2927 | FLORESVILLE ALTERNATIVE EDUCATION CENTER | '247903002 | 18 | 15 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | WILSON CO JJAEP | '247903003 | NR | NR | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA J H | '247903041 | 745 | 701 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA INT | '247903104 | 701 | 669 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA H S | '247903001 | 954 | 815 | | | | | | * | 0 | * | * | * |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA PRI | '247903103 | 738 | 727 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LA VERNIA ISD | '247903 | 3156 | 2927 | Multiple Campus | | NR | NR | | | | | | 154 | 27 | 1 | 6 | 174 |
| LA VERNIA ISD TOTAL | '247903 | 3156 | 2927 | | | 3156 | 2927 | | | | | | * | 28 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | FLORESVILLE ALTERNATIVE CENTER | '247904002 | NR | NR | | | | | | | | | | |
| POTH ISD | '247904 | 843 | 765 | WILSON CO J J A E P | '247904003 | 1 | 1 | | | | | | | | | | |
| POTH ISD | '247904 | 843 | 765 | POTH H S | '247904001 | 214 | 194 | | | | | | * | 1 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH EL | '247904101 | 420 | 375 | | | | | | * | 2 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH J H | '247904041 | 208 | 195 | | | | | | 0 | 3 | 0 | 1 | 2 |
| POTH ISD | '247904 | 843 | 765 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| POTH ISD TOTAL | '247904 | 843 | 765 | | | 843 | 765 | | | | | | * | 8 | * | * | * |
| STOCKDALE ISD | '247906 | 774 | 717 | ALTERNATIVE SCHOOL | '247906002 | NR | NR | | | | | | | | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | WILSON CO JJAEP | '247906003 | NR | NR | | | | | | | | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE EL | '247906101 | 348 | 327 | | | | | | 8 | 5 | 0 | 7 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE J H | '247906041 | 202 | 186 | | | | | | 10 | 5 | 0 | 9 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE H S | '247906001 | 224 | 204 | | | | | | 19 | 3 | 0 | 8 | 14 |
| STOCKDALE ISD TOTAL | '247906 | 774 | 717 | | | 774 | 717 | | | | | | 37 | 13 | 0 | 24 | 26 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT EL | '248901101 | 495 | 466 | | | | | | 6 | 7 | 1 | 12 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT J H | '248901041 | 386 | 348 | | | | | | 7 | 9 | 0 | 16 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT H S | '248901001 | 354 | 306 | | | | | | 21 | 21 | 2 | 40 | 0 |
| KERMIT ISD TOTAL | '248901 | 1235 | 1120 | | | 1235 | 1120 | | | | | | 34 | 37 | 3 | 68 | 0 |
| WINK-LOVING ISD | '248902 | 403 | 388 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 1 | 3 |

PLAINTIFF002453

Campus Report_July 04

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK EL | '248902101 | 212 | 208 | | | | | | 11 | 6 | 0 | 3 | 14 |
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK H S | '248902001 | 191 | 180 | | | | | | 18 | 5 | 0 | 5 | 18 |
| **WINK-LOVING ISD** | **'248902** | **403** | **388** | | | **403** | **388** | | | | | | **29** | **15** | **0** | **9** | **35** |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD H S | '249901001 | 201 | 194 | | | | | | * | 1 | * | * | * |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD EL | '249901101 | 344 | 326 | | | | | | * | 2 | * | * | * |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD MIDDLE | '249901041 | 161 | 154 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALVORD ISD | '249901 | 706 | 674 | Multiple Campus | | NR | NR | | | | | | 37 | 28 | 14 | 16 | 35 |
| **ALVORD ISD TOTAL** | **'249901** | **706** | **674** | | | **706** | **674** | | | | | | * | **32** | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD INT | '249902110 | 270 | 247 | | | | | | | | | | |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD H S | '249902001 | 399 | 326 | | | | | | * | 2 | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD EL | '249902101 | 313 | 296 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BOYD ISD | '249902 | 1177 | 1054 | Multiple Campus | | NR | NR | | | | | | 7 | 2 | 0 | 1 | 8 |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD MIDDLE | '249902041 | 195 | 185 | | | | | | 12 | 3 | 0 | 0 | 15 |
| **BOYD ISD TOTAL** | **'249902** | **1177** | **1054** | | | **1177** | **1054** | | | | | | * | **8** | * | * | * |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 7 | 1 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT EL | '249903101 | 528 | 456 | | | | | | 14 | 23 | 7 | 18 | 12 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT INT | '249903102 | 434 | 379 | | | | | | 15 | 14 | 2 | 22 | 5 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT MIDDLE | '249903041 | 507 | 437 | | | | | | 49 | 22 | 9 | 46 | 16 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT H S | '249903001 | 589 | 481 | | | | | | 80 | 11 | 3 | 58 | 30 |
| **BRIDGEPORT ISD TOTAL** | **'249903** | **2058** | **1753** | | | **2058** | **1753** | | | | | | **158** | **78** | **21** | **151** | **64** |
| CHICO ISD | '249904 | 565 | 537 | CHICO H S | '249904001 | 160 | 150 | | | | | | * | 1 | * | * | * |
| CHICO ISD | '249904 | 565 | 537 | CHICO MIDDLE | '249904041 | 114 | 107 | | | | | | * | 0 | * | * | * |
| CHICO ISD | '249904 | 565 | 537 | CHICO EL | '249904101 | 291 | 280 | | | | | | 14 | 3 | 1 | 13 | 3 |
| CHICO ISD | '249904 | 565 | 537 | Multiple Campus | | NR | NR | | | | | | 23 | 12 | 2 | 24 | 10 |
| **CHICO ISD TOTAL** | **'249904** | **565** | **537** | | | **565** | **537** | | | | | | * | **16** | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | CARSON EL | '249905103 | 509 | 495 | | | | | | * | 3 | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| DECATUR ISD | '249905 | 3443 | 3105 | RANN EL | '249905101 | 576 | 506 | | | | | | * | 2 | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | MCCARROLL MIDDLE | '249905041 | 822 | 755 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DECATUR ISD | '249905 | 3443 | 3105 | YOUNG EL | '249905104 | 507 | 445 | | | | | | 12 | 5 | 0 | 10 | 7 |
| DECATUR ISD | '249905 | 3443 | 3105 | DECATUR H S | '249905001 | 1029 | 904 | | | | | | 37 | 3 | 0 | 18 | 22 |
| **DECATUR ISD TOTAL** | **'249905** | **3443** | **3105** | | | **3443** | **3105** | | | | | | **71** | **14** | **1** | **38** | **46** |
| PARADISE ISD | '249906 | 1223 | 1159 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE EL | '249906101 | 406 | 398 | | | | | | 7 | 5 | 0 | 5 | 7 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE INT | '249906050 | 178 | 166 | | | | | | 11 | 5 | 0 | 3 | 13 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE MIDDLE | '249906041 | 287 | 264 | | | | | | 22 | 8 | 0 | 11 | 19 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE H S | '249906001 | 352 | 331 | * | 0 | * | * | * | 41 | 11 | 1 | 19 | 32 |
| **PARADISE ISD TOTAL** | **'249906** | **1223** | **1159** | | | **1223** | **1159** | * | **0** | * | * | * | **81** | **37** | **1** | **38** | **79** |
| SLIDELL ISD | '249908 | 345 | 332 | SLIDELL SCHOOLS | '249908001 | 345 | 332 | | | | | | 9 | 11 | 0 | 12 | 8 |
| **SLIDELL ISD TOTAL** | **'249908** | **345** | **332** | | | **345** | **332** | | | | | | **9** | **11** | **0** | **12** | **8** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | School Reported Source | | | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HAWKINS ISD | '250902 | 642 | 637 | HAWKINS EL | '250902101 | 293 | 292 | | | | | | | * | 1 | * | * | * |
| HAWKINS ISD | '250902 | 642 | 637 | Multiple Campus | | NR | NR | | | | | | | 0 | 8 | 0 | 4 | 4 |
| HAWKINS ISD | '250902 | 642 | 637 | HAWKINS H S / MIDDLE | '250902001 | 349 | 345 | | | | | | | 8 | 11 | 0 | 5 | 14 |
| HAWKINS ISD TOTA | '250902 | 642 | 637 | | | 642 | 637 | | | | | | | * | 20 | * | * | * |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA EL | '250903102 | 343 | 339 | | | | | | | * | 3 | * | * | * |
| MINEOLA ISD | '250903 | 1589 | 1572 | Multiple Campus | | NR | NR | | | | | | | 0 | 1 | 0 | 1 | 0 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA H S | '250903101 | 394 | 392 | | | | | | | 10 | 14 | 0 | 1 | 23 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA PRI | '250903001 | 486 | 478 | | | | | | | 20 | 12 | 0 | 11 | 21 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA MIDDLE | '250903041 | 366 | 363 | | | | | | | 24 | 3 | 1 | 19 | 7 |
| MINEOLA ISD TOTA | '250903 | 1589 | 1572 | | | 1589 | 1572 | | | | | | | * | 33 | * | * | * |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN J H | '250904041 | 240 | 238 | | | | | | | 8 | 2 | 0 | 9 | 1 |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN H S | '250904001 | 334 | 332 | | | | | | | 14 | 2 | 0 | 14 | 2 |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN EL | '250904101 | 456 | 448 | | | | | | | 17 | 10 | 4 | 9 | 14 |
| QUITMAN ISD TOTA | '250904 | 1030 | 1018 | | | 1030 | 1018 | | | | | | | 39 | 14 | 4 | 32 | 17 |
| YANTIS ISD | '250905 | 356 | 271 | YANTIS SCHOOL | '250905001 | 189 | 113 | | | | | | | * | 0 | * | * | * |
| YANTIS ISD | '250905 | 356 | 271 | YANTIS EL | '250905101 | 167 | 158 | | | | | | | * | 6 | * | * | * |
| YANTIS ISD | '250905 | 356 | 271 | Multiple Campus | | NR | NR | | | | | | | 0 | 1 | 0 | 1 | 0 |
| YANTIS ISD TOTAL | '250905 | 356 | 271 | | | 356 | 271 | | | | | | | * | 7 | * | * | * |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALTER SCHOOL | '250906002 | 6 | 6 | | | | | | | | | | | |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN EL | '250906101 | 421 | 414 | | | | | | | * | 1 | * | * | * |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN H S | '250906001 | 425 | 418 | | | | | | | 8 | 4 | 0 | 0 | 12 |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | | | 852 | 838 | | | | | | | * | 5 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO EL | '250907103 | 345 | 310 | | | | | | | * | 5 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO MEMORIAL INT | '250907107 | 304 | 295 | | | | | | | * | 4 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | Multiple Campus | | NR | NR | | | | | | | 6 | 2 | 0 | 3 | 6 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO J H | '250907041 | 346 | 315 | | | | | | | 13 | 4 | 0 | 0 | 17 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO H S | '250907001 | 458 | 411 | | | | | | | 20 | 4 | 0 | 0 | 24 |
| WINNSBORO ISD T | '250907 | 1453 | 1331 | | | 1453 | 1331 | | | | | | | 48 | 19 | 0 | 7 | 61 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DODSON PRI | '251901104 | 394 | 379 | | | | | | | 6 | 6 | 2 | 8 | 2 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | KELLEY EL | '251901101 | 346 | 327 | | | | | | | 8 | 10 | 0 | 18 | 0 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | WILLIAM G GRAVITT J H | '251901041 | 408 | 385 | | | | | | | 37 | 9 | 1 | 45 | 0 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DENVER CITY H S | '251901001 | 495 | 420 | | | | | | | 98 | 25 | 22 | 51 | 50 |
| DENVER CITY ISD T | '251901 | 1643 | 1511 | | | 1643 | 1511 | | | | | | | 149 | 50 | 25 | 122 | 52 |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS H S | '251902001 | 125 | 106 | | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS MIDDLE | '251902041 | 104 | 97 | | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | Multiple Campus | | NR | NR | | | | | | | 1 | 3 | 1 | 0 | 3 |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS EL | '251902101 | 182 | 158 | | | | | | | 7 | 1 | 4 | 1 | 3 |
| PLAINS ISD TOTAL | '251902 | 411 | 361 | | | 411 | 361 | | | | | | | * | 4 | * | * | * |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM LEARNING CTR | '252901002 | 9 | 9 | | | | | | | | | | | |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM EL | '252901105 | 1066 | 1004 | | | | | | | 22 | 25 | 0 | 1 | 46 |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM J H | '252901041 | 568 | 544 | | | | | | | 26 | 14 | 0 | 1 | 39 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM H S | '252901001 | 634 | 597 | | | | | | 87 | 24 | 0 | 0 | 112 |
| GRAHAM ISD TOTA | '252901 | 2277 | 2154 | | | 2277 | 2154 | | | | | | 135 | 63 | 0 | 2 | 197 |
| NEWCASTLE ISD | '252902 | 210 | 178 | NEWCASTLE SCHOOL | '252902002 | 210 | 178 | | | | | | * | 5 | * | * | * |
| NEWCASTLE ISD T | '252902 | 210 | 178 | | | 210 | 178 | | | | | | * | 5 | * | * | * |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY EL | '252903101 | 320 | 320 | | | | | | * | 11 | * | * | * |
| OLNEY ISD | '252903 | 675 | 665 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY J H | '252903041 | 161 | 151 | | | | | | 8 | 3 | 0 | 3 | 8 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY H S | '252903001 | 194 | 194 | | | | | | 26 | 6 | 2 | 5 | 25 |
| OLNEY ISD TOTAL | '252903 | 675 | 665 | | | 675 | 665 | | | | | | * | 21 | * | * | * |
| ZAPATA COUNTY IS | '253901 | 3472 | 111 | ZAPATA H S | '253901001 | 981 | 10 | | | | | | | | | | |
| ZAPATA COUNTY IS | '253901 | 3472 | 111 | ZAPATA MIDDLE | '253901041 | 830 | 21 | | | | | | | | | | |
| ZAPATA COUNTY IS | '253901 | 3472 | 111 | BENAVIDES EL | '253901101 | 79 | 6 | | | | | | | | | | |
| ZAPATA COUNTY IS | '253901 | 3472 | 111 | ZAPATA NORTH EL | '253901105 | 578 | 20 | | | | | | | | | | |
| ZAPATA COUNTY IS | '253901 | 3472 | 111 | ZAPATA SOUTH EL | '253901106 | 528 | 20 | | | | | | | | | | |
| ZAPATA COUNTY IS | '253901 | 3472 | 111 | FIDEL AND ANDREA R VILLARREAL EL | '253901107 | 476 | 34 | | | | | | | | | | |
| ZAPATA COUNTY I | '253901 | 3472 | 111 | | | 3472 | 111 | | | | | | | | | | |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | CRYSTAL CITY H S | '254901001 | 522 | 9 | | | | | | * | 15 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | STERLING H FLY JR H S | '254901042 | 290 | 87 | | | | | | * | 0 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | BENITO JUAREZ MIDDLE | '254901104 | 273 | 67 | | | | | | * | 7 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | DR TOMAS RIVERA EL | '254901101 | 339 | 114 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | ZAVALA EL | '254901106 | 380 | 155 | | | | | | 8 | 9 | 2 | 15 | 0 |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | | | 1804 | 432 | | | | | | 40 | 33 | 5 | 68 | 1 |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR H S | '254902001 | 224 | 0 | | | | | | * | 7 | * | * | * |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR EL | '254902101 | 301 | 0 | | | | | | 0 | 6 | 3 | 2 | 1 |
| LA PRYOR ISD | '254902 | 525 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LA PRYOR ISD TOT | '254902 | 525 | 0 | | | 525 | 0 | | | | | | * | 14 | * | * | * |

ISD="Independent School District", CISD= "Consolidated Independent School District", INC= "Incorporated", LEA= "Local Education Authority" , NR= "No Enrollment Report Received"
* indicates cell has been suppressed, a blank cell indicates no report has been received for a given district in the indicated time period, a 0 indicates that a report was received and no cases were reported for that group in the reported time period. Single-campus student cases and sources of
Data Notes: This set of reports provides an overview of COVID-19 cases in public schools in Texas. Cases in this report are defined as any staff member or student who participates in any on-campus activity that is test-confirmed COVID-19 of which a public school is notified. Updates for
Data Sources: Case data is self-reported to DSHS by individual public schools.

PLAINTIFF002453

**Report 2: School Reported COVID-19 Cases in Public Schools, July 27, 2020 - June 27, 2021, Texas**
**Current Report Period: June 21, 2021 - June 27, 2021**

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA MIDDLE | '001902041 | 137 | 133 | | | | | | 11 | 4 | 2 | 7 | 6 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA EL | '001902103 | 241 | 234 | | | | | | 11 | 4 | 2 | 11 | 2 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA H S | '001902001 | 163 | 160 | | | | | | 16 | 14 | 3 | 16 | 11 |
| CAYUGA ISD TOTAL | '001902 | 541 | 527 | | | 541 | 527 | | | | | | 38 | 22 | 7 | 34 | 19 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART DAEP | '001903002 | NR | NR | | | | | | | | | | |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART INT | '001903102 | 259 | 255 | | | | | | * | 7 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | Multiple Campus | | NR | NR | | | | | | * | 10 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART EL | '001903101 | 313 | 290 | | | | | | 5 | 16 | 0 | 6 | 15 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART MIDDLE | '001903041 | 265 | 260 | | | | | | 14 | 5 | 0 | 2 | 17 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART H S | '001903001 | 330 | 315 | | | | | | 21 | 7 | 0 | 5 | 23 |
| ELKHART ISD TOTAL | '001903 | 1167 | 1120 | | | 1167 | 1120 | | | | | | 43 | 45 | 0 | 16 | 72 |
| FRANKSTON ISD | '001904 | 756 | 719 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON MIDDLE | '001904041 | 191 | 181 | | | | | | 6 | 7 | 1 | 4 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON EL | '001904102 | 328 | 320 | | | | | | 9 | 13 | 0 | 14 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON H S | '001904001 | 237 | 218 | | | | | | 23 | 6 | 4 | 13 | 12 |
| FRANKSTON ISD TOTAL | '001904 | 756 | 719 | | | 756 | 719 | | | | | | 38 | 29 | 5 | 33 | 29 |
| NECHES ISD | '001906 | 338 | 325 | NECHES H S | '001906002 | 92 | 89 | | | | | | * | 3 | * | * | * |
| NECHES ISD | '001906 | 338 | 325 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| NECHES ISD | '001906 | 338 | 325 | NECHES EL | '001906102 | 246 | 236 | | | | | | 7 | 5 | 1 | 8 | 3 |
| NECHES ISD TOTAL | '001906 | 338 | 325 | | | 338 | 325 | | | | | | * | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | NORTHSIDE PRI | '001907101 | 477 | 445 | | | | | | * | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | SOUTHSIDE EL | '001907107 | 438 | 416 | | | | | | * | 12 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | STORY INT | '001907110 | 711 | 652 | | | | | | * | 5 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | WASHINGTON EARLY CHILDHOOD CENTER | '001907102 | 219 | 214 | | | | | | 0 | 9 | 0 | 7 | 2 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE J H | '001907041 | 512 | 454 | | | | | | 12 | 6 | 1 | 9 | 8 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE H S | '001907001 | 990 | 943 | | | | | | 39 | 9 | 4 | 31 | 13 |
| PALESTINE ISD TOTAL | '001907 | 3347 | 3124 | | | 3347 | 3124 | | | | | | 60 | 49 | 5 | 74 | 30 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD PRI | '001908102 | 350 | 328 | | | | | | * | 20 | * | * | * |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD J H | '001908041 | 191 | 172 | | | | | | 5 | 5 | 0 | 2 | 8 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD EL | '001908101 | 375 | 355 | | | | | | 13 | 6 | 2 | 4 | 13 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD H S | '001908002 | 417 | 382 | | | | | | 20 | 2 | 1 | 9 | 12 |
| WESTWOOD ISD TOTAL | '001908 | 1333 | 1237 | | | 1333 | 1237 | | | | | | * | 33 | * | * | * |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM PK - 8 | '001909101 | 238 | 237 | | | | | | 9 | 12 | 0 | 11 | 10 |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM H S | '001909001 | 122 | 122 | | | | | | 14 | 11 | 0 | 4 | 21 |
| SLOCUM ISD TOTAL | '001909 | 360 | 359 | | | 360 | 359 | | | | | | 23 | 23 | 0 | 15 | 31 |
| ANDREWS ISD | '002901 | 3992 | 3992 | CLEARFORK EL | '002901105 | 700 | 700 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | UNDERWOOD EL | '002901104 | 546 | 546 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | DEVONIAN EL | '002901101 | 621 | 621 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS EDUCATION | '002901002 | 62 | 62 | | | | | | 12 | 1 | 0 | 13 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | Multiple Campus | | NR | NR | | | | | | 14 | 75 | 0 | 88 | 1 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS MIDDLE | '002901041 | 956 | 956 | | | | | | 48 | 0 | 0 | 48 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS H S | '002901001 | 1107 | 1107 | | | | | | 68 | 0 | 1 | 67 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ANDREWS ISD TOTAL | '002901 | 3992 | 3992 | | | 3992 | 3992 | | | | | | 167 | 76 | 1 | 241 | 1 |
| PINEYWOODS COMMUNITY | '003801 | 920 | 603 | DR TERRY ROBBINS MIDDLE | '003801042 | 238 | 163 | | | | | | | | | | |
| PINEYWOODS COMMUNITY | '003801 | 920 | 603 | PINEYWOODS COMMUNITY ACADEMY H S | '003801001 | 188 | 120 | | | | | | * | 0 | * | * | * |
| PINEYWOODS COMMUNITY | '003801 | 920 | 603 | SARAH STRINDEN EL | '003801103 | 494 | 320 | | | | | | * | 3 | * | * | * |
| PINEYWOODS COMMUNITY | '003801 | 920 | 603 | Multiple Campus | | NR | NR | | | | | | 11 | 19 | 0 | 16 | 14 |
| PINEYWOODS COMMUNITY ACADEMY TOTAL | '003801 | 920 | 603 | | | 920 | 603 | | | | | | * | 22 | * | * | * |
| HUDSON ISD | '003902 | 2762 | 2564 | STUBBLEFIELD LRN CTR | '003902004 | 13 | 13 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HUDSON ISD | '003902 | 2762 | 2564 | W F PEAVY PRI | '003902101 | 680 | 608 | | | | | | 18 | 12 | 0 | 26 | 4 |
| HUDSON ISD | '003902 | 2762 | 2564 | W H BONNER EL | '003902102 | 625 | 568 | | | | | | 18 | 8 | 0 | 21 | 5 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON MIDDLE | '003902041 | 656 | 627 | | | | | | 23 | 1 | 0 | 22 | 2 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON H S | '003902001 | 788 | 748 | | | | | | 50 | 10 | 0 | 52 | 8 |
| HUDSON ISD TOTAL | '003902 | 2762 | 2564 | | | 2762 | 2564 | | | | | | 109 | 32 | 0 | 121 | 20 |
| LUFKIN ISD | '003903 | 7297 | 6691 | STUBBLEFIELD LRN CTR | '003903004 | 50 | 46 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LUFKIN ISD | '003903 | 7297 | 6691 | JUVENILE DETENT CTR | '003903201 | 4 | 4 | | | | | | | | | | |
| LUFKIN ISD | '003903 | 7297 | 6691 | ALTER SCH | '003903003 | NR | NR | | | | | | * | 4 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | COSTON EL | '003903123 | 208 | 194 | | | | | | * | 7 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | HACKNEY PRI | '003903126 | 116 | 96 | | | | | | * | 3 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | SPECIAL SERVICES | '003903141 | 2 | 2 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LUFKIN ISD | '003903 | 7297 | 6691 | GARRETT PRI | '003903125 | 255 | 235 | | | | | | 7 | 2 | 0 | 8 | 1 |
| LUFKIN ISD | '003903 | 7297 | 6691 | KURTH PRI | '003903128 | 232 | 215 | | | | | | 7 | 12 | 0 | 4 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | ANDERSON EL | '003903120 | 229 | 219 | | | | | | 8 | 5 | 0 | 4 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BROOKHOLLOW EL | '003903122 | 276 | 260 | | | | | | 9 | 2 | 0 | 2 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | TROUT PRI | '003903130 | 269 | 228 | | | | | | 11 | 7 | 0 | 12 | 6 |
| LUFKIN ISD | '003903 | 7297 | 6691 | Multiple Campus | | NR | NR | | | | | | 11 | 46 | 2 | 24 | 31 |
| LUFKIN ISD | '003903 | 7297 | 6691 | DUNBAR PRI | '003903124 | 386 | 339 | | | | | | 13 | 3 | 1 | 6 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BRANDON EL | '003903121 | 366 | 339 | | | | | | 15 | 6 | 0 | 7 | 14 |
| LUFKIN ISD | '003903 | 7297 | 6691 | HERTY PRI | '003903127 | 263 | 252 | | | | | | 17 | 8 | 2 | 12 | 11 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BURLEY PRI | '003903131 | 405 | 337 | | | | | | 18 | 11 | 0 | 14 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | SLACK EL | '003903129 | 508 | 474 | | | | | | 30 | 13 | 1 | 8 | 34 |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN MIDDLE | '003903044 | 1686 | 1532 | | | | | | 108 | 44 | 1 | 63 | 88 |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN H S | '003903001 | 2042 | 1919 | | | | | | 140 | 28 | 1 | 48 | 119 |
| LUFKIN ISD TOTAL | '003903 | 7297 | 6691 | | | 7297 | 6691 | | | | | | 401 | 203 | 8 | 225 | 371 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON MIDDLE | '003904041 | 395 | 380 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON EL | '003904101 | 478 | 458 | | | | | | * | 3 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON INT | '003904102 | 230 | 224 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | PRIDE ALTER SCH | '003904005 | 15 | 15 | | | | | | 0 | 1 | 0 | 1 | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 5 | 3 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON H S | '003904001 | 451 | 421 | | | | | | 11 | 3 | 0 | 11 | 3 |
| HUNTINGTON ISD TOTAL | '003904 | 1569 | 1498 | | | 1569 | 1498 | | | | | | 19 | 26 | 0 | 33 | 12 |
| DIBOLL ISD | '003905 | 1698 | 1551 | STUBBLEFIELD LRN CTR | '003905004 | 3 | 3 | | | | | | | | | | |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL PRI | '003905102 | 118 | 111 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| DIBOLL ISD | '003905 | 1698 | 1551 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE EL | '003905101 | 340 | 306 | | | | | | 6 | 8 | 0 | 6 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE INT | '003905103 | 335 | 306 | | | | | | 6 | 4 | 0 | 4 | 6 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL J H | '003905041 | 407 | 386 | | | | | | 26 | 5 | 0 | 23 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL H S | '003905001 | 495 | 439 | | | | | | 48 | 8 | 4 | 28 | 24 |
| DIBOLL ISD TOTAL | '003905 | 1698 | 1551 | | | 1698 | 1551 | | | | | | 91 | 36 | 5 | 68 | 54 |
| ZAVALLA ISD | '003906 | 308 | 299 | STUBBLEFIELD LRN CTR | '003906004 | NR | NR | | | | | | | | | | |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA H S | '003906001 | 149 | 145 | | | | | | * | 0 | * | * | * |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA EL | '003906101 | 159 | 154 | | | | | | 0 | 1 | 1 | 0 | 0 |
| ZAVALLA ISD | '003906 | 308 | 299 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| ZAVALLA ISD TOTAL | '003906 | 308 | 299 | | | 308 | 299 | | | | | | * | 3 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | STUBBLEFIELD LRN CTR | '003907004 | 4 | 4 | | | | | | | | | | |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL H S | '003907001 | 378 | 292 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL J H | '003907041 | 428 | 402 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL EL | '003907102 | 632 | 595 | | | | | | * | 2 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 1 | 3 | 0 |
| CENTRAL ISD TOTAL | '003907 | 1442 | 1293 | | | 1442 | 1293 | | | | | | * | 14 | * | * | * |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | FULTON LEARNING CENTER | '004901101 | 673 | 590 | | | | | | 14 | 0 | 0 | 3 | 11 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | LIVE OAK LEARNING CENTER | '004901103 | 710 | 623 | | | | | | 14 | 4 | 0 | 6 | 12 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | ROCKPORT-FULTON MIDDLE | '004901041 | 694 | 590 | | | | | | 20 | 9 | 0 | 4 | 25 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | ROCKPORT-FULTON H S | '004901001 | 912 | 696 | | | | | | 41 | 6 | 0 | 12 | 35 |
| ARANSAS COUNTY ISD TOT | '004901 | 2989 | 2499 | | | 2989 | 2499 | | | | | | 89 | 24 | 0 | 28 | 85 |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY EL | '005901101 | 266 | 262 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY H S | '005901001 | 236 | 231 | | | | | | 12 | 2 | 0 | 5 | 9 |
| ARCHER CITY ISD TOTAL | '005901 | 502 | 493 | | | 502 | 493 | | | | | | 12 | 4 | 0 | 7 | 9 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY MIDDLE | '005902041 | 261 | 259 | | | | | | 8 | 3 | 1 | 2 | 8 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY H S | '005902001 | 319 | 314 | | | | | | 11 | 4 | 1 | 4 | 10 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY EL | '005902101 | 484 | 473 | | | | | | 11 | 3 | 1 | 0 | 13 |
| HOLLIDAY ISD TOTAL | '005902 | 1064 | 1046 | | | 1064 | 1046 | | | | | | 30 | 11 | 3 | 6 | 32 |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST H S | '005904001 | 118 | 112 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST JH | '005904041 | 101 | 99 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST EL | '005904101 | 219 | 213 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | Multiple Campus | | NR | NR | | | | | | 8 | 9 | 3 | 1 | 13 |
| WINDTHORST ISD TOTAL | '005904 | 438 | 424 | | | 438 | 424 | | | | | | 8 | 9 | 3 | 1 | 13 |
| CLAUDE ISD | '006902 | 301 | 299 | CLAUDE SCHOOLS | '006902001 | 301 | 299 | | | | | | 22 | 9 | 0 | 5 | 26 |
| CLAUDE ISD TOTAL | '006902 | 301 | 299 | | | 301 | 299 | | | | | | 22 | 9 | 0 | 5 | 26 |
| CHARLOTTE ISD | '007901 | 419 | 399 | ATASCOSA CO ALTER | '007901002 | NR | NR | | | | | | | | | | |
| CHARLOTTE ISD | '007901 | 419 | 399 | DISTRICT REASSIGNMENT & OPPORTUNITY CENTER | '007901003 | NR | NR | | | | | | | | | | |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE MIDDLE | '007901041 | 107 | 101 | | | | | | * | 0 | * | * | * |
| CHARLOTTE ISD | '007901 | 419 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE EL | '007901101 | 188 | 186 | | | | | | 7 | 1 | 0 | 1 | 7 |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE H S | '007901001 | 124 | 112 | | | | | | 9 | 2 | 1 | 5 | 5 |
| CHARLOTTE ISD TOTAL | '007901 | 419 | 399 | | | 419 | 399 | | | | | | * | 8 | * | * | * |
| JOURDANTON ISD | '007902 | 1517 | 1266 | THE LARRY BROWN SCHOOL ATASCOSA COUNTY JUVENILE | '007902004 | 1 | 1 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JUSTICE CENTER | '007902005 | 2 | 2 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON DAEP | '007902006 | 7 | 6 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON J H | '007902041 | 358 | 325 | | | | | | 17 | 8 | 1 | 13 | 11 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON H S | '007902001 | 406 | 323 | | | | | | 22 | 11 | 0 | 21 | 12 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON EL | '007902101 | 743 | 609 | | | | | | 28 | 9 | 1 | 20 | 16 |
| JOURDANTON ISD TOTAL | '007902 | 1517 | 1266 | | | 1517 | 1266 | | | | | | 68 | 29 | 2 | 55 | 40 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE DAEP | '007904002 | 2 | 2 | | | | | | | | | | |
| LYTLE ISD | '007904 | 1689 | 1372 | JJAEP | '007904003 | NR | NR | | | | | | | | | | |
| LYTLE ISD | '007904 | 1689 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE PRIMARY SCHOOL | '007904103 | 325 | 283 | | | | | | 9 | 5 | 0 | 10 | 4 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE EL | '007904101 | 515 | 426 | | | | | | 16 | 5 | 0 | 19 | 2 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE J H | '007904041 | 406 | 319 | | | | | | 22 | 3 | 0 | 25 | 0 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE H S | '007904001 | 441 | 342 | | | | | | 38 | 5 | 0 | 38 | 5 |
| LYTLE ISD TOTAL | '007904 | 1689 | 1372 | | | 1689 | 1372 | | | | | | 85 | 24 | 0 | 92 | 17 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | ATASCOSA CO ALTER | '007905004 | 4 | 4 | | | | | | | | | | |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON ISD SCHOOL OF CHOICE | '007905005 | 20 | 7 | | | | | | * | 0 | * | * | * |
| PLEASANTON ISD | '007905 | 3304 | 3117 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON PRI | '007905105 | 621 | 588 | | | | | | * | 9 | * | * | * |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON J H | '007905041 | 790 | 750 | | | | | | 27 | 11 | 0 | 38 | 0 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON EL | '007905103 | 935 | 895 | | | | | | 29 | 7 | 0 | 36 | 0 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON H S | '007905001 | 934 | 873 | | | | | | 56 | 10 | 0 | 65 | 1 |
| PLEASANTON ISD TOTAL | '007905 | 3304 | 3117 | | | 3304 | 3117 | | | | | | 132 | 39 | 0 | 168 | 3 |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET H S | '007906001 | 454 | 424 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | ATASCOSA CO JUVENILE UNIT | '007906003 | NR | NR | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET J H | '007906041 | 351 | 326 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET EL | '007906101 | 465 | 420 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET INT | '007906102 | 248 | 231 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | Multiple Campus | | NR | NR | | | | | | 6 | 1 | 0 | 7 | 0 |
| POTEET ISD TOTAL | '007906 | 1518 | 1401 | | | 1518 | 1401 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | SPICER ALTER ED CTR | '008901002 | NR | NR | | | | | | | | | | |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT PRI | '008901101 | 559 | 545 | | | | | | * | 3 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT INT | '008901102 | 285 | 279 | | | | | | * | 2 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | WEST END EL | '008901105 | 152 | 150 | | | | | | 0 | 2 | 0 | 2 | 0 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 3 | 10 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE J H | '008901041 | 519 | 498 | | | | | | 12 | 6 | 0 | 7 | 11 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE H S | '008901001 | 691 | 670 | | | | | | 28 | 5 | 2 | 7 | 24 |
| BELLVILLE ISD TOTAL | '008901 | 2206 | 2142 | | | 2206 | 2142 | | | | | | 47 | 29 | 3 | 26 | 47 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEALY ISD | '008902 | 2788 | 2601 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY EL | '008902104 | 671 | 629 | | | | | | 12 | 11 | 0 | 14 | 9 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY J H | '008902041 | 693 | 643 | | | | | | 29 | 8 | 0 | 22 | 15 |
| SEALY ISD | '008902 | 2788 | 2601 | SELMAN EL | '008902102 | 637 | 601 | | | | | | 37 | 19 | 0 | 33 | 23 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY H S | '008902001 | 787 | 728 | | | | | | 53 | 15 | 1 | 39 | 28 |
| **SEALY ISD TOTAL** | **'008902** | **2788** | **2601** | | | **2788** | **2601** | | | | | | **131** | **56** | **1** | **109** | **77** |
| BRAZOS ISD | '008903 | 761 | 745 | PRAIRIE HARBOR ALTERNATIVE SCHOOL | '008903103 | NR | NR | | | | | | | | | | |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS MIDDLE | '008903041 | 196 | 195 | | | | | | 6 | 1 | 0 | 6 | 1 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS EL | '008903102 | 310 | 306 | | | | | | 17 | 4 | 0 | 18 | 3 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS H S | '008903001 | 255 | 244 | | | | | | 20 | 8 | 0 | 12 | 16 |
| **BRAZOS ISD TOTAL** | **'008903** | **761** | **745** | | | **761** | **745** | | | | | | **43** | **13** | **0** | **36** | **20** |
| MULESHOE ISD | '009901 | 1309 | 1281 | DILLMAN EL | '009901103 | 337 | 334 | | | | | | * | 8 | * | * | * |
| MULESHOE ISD | '009901 | 1309 | 1281 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 10 | 1 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MARY DESHAZO EL | '009901101 | 295 | 292 | | | | | | 6 | 6 | 0 | 12 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | WATSON J H | '009901041 | 320 | 311 | | | | | | 17 | 8 | 2 | 23 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MULESHOE H S | '009901001 | 357 | 344 | | | | | | 55 | 17 | 0 | 61 | 1 |
| **MULESHOE ISD TOTAL** | **'009901** | **1309** | **1281** | | | **1309** | **1281** | | | | | | **\*** | **40** | **\*** | **\*** | **\*** |
| MEDINA ISD | '010901 | 259 | 251 | MEDINA SCHOOL | '010901001 | 259 | 251 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **MEDINA ISD TOTAL** | **'010901** | **259** | **251** | | | **259** | **251** | | | | | | **0** | **2** | **0** | **2** | **0** |
| BANDERA ISD | '010902 | 2155 | 1909 | ALKEK EL | '010902101 | 515 | 454 | | | | | | * | 0 | * | * | * |
| BANDERA ISD | '010902 | 2155 | 1909 | HILL COUNTRY EL | '010902102 | 454 | 419 | | | | | | * | 0 | * | * | * |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA MIDDLE | '010902041 | 531 | 494 | | | | | | 9 | 3 | 2 | 8 | 2 |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA H S | '010902001 | 655 | 542 | | | | | | 63 | 22 | 12 | 38 | 35 |
| **BANDERA ISD TOTAL** | **'010902** | **2155** | **1909** | | | **2155** | **1909** | | | | | | **\*** | **25** | **\*** | **\*** | **\*** |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK H S | '011901002 | 1711 | 0 | | | | | | * | 7 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | COLORADO RIVER COLLEGIATE ACADEMY | '011901005 | 223 | 89 | | | | | | * | 0 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | GENESIS H S | '011901022 | 149 | 31 | | | | | | * | 1 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | RED ROCK EL | '011901107 | 648 | 476 | | | | | | * | 5 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 0 | 7 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | BLUEBONNET EL | '011901109 | 716 | 559 | | | | | | 7 | 5 | 0 | 11 | 1 |
| BASTROP ISD | '011901 | 11423 | 6597 | LOST PINES EL | '011901110 | 637 | 500 | | | | | | 10 | 7 | 1 | 11 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | MINA EL | '011901102 | 678 | 526 | | | | | | 13 | 6 | 0 | 16 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK EL | '011901103 | 844 | 577 | | | | | | 13 | 11 | 2 | 14 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | EMILE EL | '011901101 | 758 | 554 | | | | | | 14 | 14 | 2 | 11 | 15 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP INT | '011901104 | 819 | 575 | | | | | | 15 | 4 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK MIDDLE | '011901106 | 981 | 646 | | | | | | 15 | 4 | 1 | 12 | 6 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK INT | '011901108 | 939 | 535 | | | | | | 16 | 3 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP MIDDLE | '011901041 | 861 | 598 | | | | | | 17 | 4 | 0 | 17 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP H S | '011901001 | 1459 | 931 | | | | | | 60 | 10 | 2 | 33 | 35 |
| **BASTROP ISD TOTAL** | **'011901** | **11423** | **6597** | | | **11423** | **6597** | | | | | | **217** | **100** | **16** | **173** | **128** |
| ELGIN ISD | '011902 | 4670 | 2551 | BOOT CAMP | '011902003 | NR | NR | | | | | | | | | | |
| ELGIN ISD | '011902 | 4670 | 2551 | PHOENIX H S | '011902004 | 50 | 14 | | | | | | * | 0 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN MIDDLE | '011902041 | 765 | 362 | | | | | | * | 6 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | BOOKER T WASHINGTON EL | '011902101 | 621 | 455 | | | | | | 8 | 6 | 0 | 0 | 14 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN INT | '011902042 | 667 | 397 | | | | | | 9 | 2 | 0 | 0 | 11 |
| ELGIN ISD | '011902 | 4670 | 2551 | NEIDIG EL | '011902103 | 516 | 355 | | | | | | 9 | 8 | 0 | 0 | 17 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN EL | '011902102 | 685 | 435 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN H S | '011902001 | 1366 | 533 | | | | | | 16 | 17 | 0 | 5 | 28 |
| **ELGIN ISD TOTAL** | **'011902** | **4670** | **2551** | | | **4670** | **2551** | | | | | | **58** | **50** | **0** | **6** | **102** |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BASTROP COUNTY JUVENILE BOOT CAMP | '011904004 | NR | NR | | | | | | * | 4 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE EL | '011904101 | 343 | 315 | | | | | | * | 4 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | Multiple Campus | | NR | NR | | | | | | * | 3 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE J H | '011904041 | 378 | 360 | | | | | | 6 | 4 | 2 | 5 | 3 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BROWN PRI | '011904102 | 407 | 385 | | | | | | 8 | 3 | 0 | 7 | 4 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE H S | '011904001 | 559 | 514 | | | | | | 12 | 3 | 0 | 11 | 4 |
| **SMITHVILLE ISD TOTAL** | **'011904** | **1687** | **1574** | | | **1687** | **1574** | | | | | | **31** | **17** | **2** | **29** | **17** |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE H S | '011905001 | 122 | 60 | | | | | | | | | | |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE JJAEP | '011905011 | NR | NR | | | | | | | | | | |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE EL | '011905101 | 205 | 155 | | | | | | | | | | |
| **MCDADE ISD TOTAL** | **'011905** | **327** | **215** | | | **327** | **215** | | | | | | | | | | |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR MIDDLE | '012901042 | 180 | 171 | | | | | | * | 4 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR EL | '012901101 | 272 | 261 | | | | | | * | 10 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR H S | '012901001 | 173 | 161 | | | | | | 5 | 1 | 0 | 2 | 4 |
| **SEYMOUR ISD TOTAL** | **'012901** | **625** | **593** | | | **625** | **593** | | | | | | ***** | **17** | ***** | ***** | ***** |
| ST MARY'S ACADEMY CHARTER SCHOOL | '013801 | 376 | 247 | ST MARY'S ACADEMY CHARTER SCHOOL | '013801101 | 376 | 247 | | | | | | 14 | 9 | 0 | 19 | 4 |
| **ST MARY'S ACADEMY CHARTER SCHOOL TOTAL** | **'013801** | **376** | **247** | | | **376** | **247** | | | | | | **14** | **9** | **0** | **19** | **4** |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES HEALTH PROFESSIONS MAGNET ACADEMY | '013901004 | 82 | 51 | | | | | | * | 0 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | THE JOE BARNHART ACADEMY | '013901042 | 105 | 84 | | | | | | * | 1 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | FADDEN-MCKEOWN-CHAMBLISS EL | '013901102 | 544 | 453 | | | | | | * | 2 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | HAMPTON-MORENO-DUGAT EARLY CHILDHOOD CENTER | '013901105 | 317 | 272 | | | | | | * | 2 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | R A HALL EL | '013901101 | 452 | 340 | | | | | | 10 | 0 | 0 | 0 | 10 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 0 | 1 | 13 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | MORENO J H | '013901041 | 677 | 487 | | | | | | 16 | 9 | 0 | 4 | 21 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES H S | '013901001 | 895 | 399 | | | | | | 30 | 2 | 0 | 9 | 23 |
| **BEEVILLE ISD TOTAL** | **'013901** | **3072** | **2086** | | | **3072** | **2086** | | | | | | **73** | **20** | **0** | **18** | **75** |
| PAWNEE ISD | '013902 | 296 | 171 | PAWNEE EL / J H | '013902101 | 296 | 171 | | | | | | 5 | 6 | 0 | 6 | 5 |
| **PAWNEE ISD TOTAL** | **'013902** | **296** | **171** | | | **296** | **171** | | | | | | **5** | **6** | **0** | **6** | **5** |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS SECONDARY | '013903001 | 181 | 131 | | | | | | * | 0 | * | * | * |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS EL | '013903101 | 180 | 160 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PETTUS ISD | '013903 | 361 | 291 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTUS ISD TOTAL | '013903 | 361 | 291 | | | 361 | 291 | | | | | | * | 5 | * | * | * |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN J H | '013905041 | 187 | 181 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN EL | '013905101 | 364 | 359 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN H S | '013905001 | 241 | 232 | | | | | | 21 | 3 | 0 | 4 | 20 |
| SKIDMORE-TYNAN ISD TOT | '013905 | 792 | 772 | | | 792 | 772 | | | | | | 33 | 18 | 0 | 6 | 45 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY HOUSTON (SUBURBAN) | '014801005 | 222 | 88 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ALTER H S (KILLEEN) | '014801001 | 187 | 57 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY LUBBOCK | '014801004 | 177 | 52 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY FORT WORTH | '014801006 | 180 | 58 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY CORPUS CHRISTI | '014801007 | 244 | 93 | | | | | | * | 1 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY AMARILLO | '014801008 | 167 | 90 | | | | | | * | 3 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY PASADENA | '014801009 | 213 | 56 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | Multiple Campus | | NR | NR | | | | | | 1 | 20 | 1 | 20 | 0 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY MIDLAND SOUTH | '014801010 | 173 | 104 | | | | | | 5 | 0 | 0 | 5 | 0 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY ODESSA | '014801002 | 380 | 178 | | | | | | 6 | 0 | 0 | 6 | 0 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) TOTAL | '014801 | 1943 | 776 | | | 1943 | 776 | | | | | | 29 | 24 | 1 | 51 | 1 |
| PRIORITY CHARTER SCHOO | '014803 | 846 | 600 | CEDAR PARK CHARTER ACADEMY | '014803004 | 159 | 125 | | | | | | | | | | |
| PRIORITY CHARTER SCHOO | '014803 | 846 | 600 | GEORGETOWN CHARTER ACADEMY | '014803002 | 130 | 107 | | | | | | * | 1 | * | * | * |
| PRIORITY CHARTER SCHOO | '014803 | 846 | 600 | COVE CHARTER ACADEMY | '014803003 | 250 | 133 | | | | | | 5 | 2 | 0 | 0 | 7 |
| PRIORITY CHARTER SCHOO | '014803 | 846 | 600 | TEMPLE CHARTER ACADEMY | '014803101 | 307 | 235 | | | | | | 5 | 3 | 0 | 4 | 4 |
| PRIORITY CHARTER SCHOOLS TOTAL | '014803 | 846 | 600 | | | 846 | 600 | | | | | | * | 6 | * | * | * |
| ORENDA CHARTER SCHOO | '014804 | 1867 | 1156 | NOLAN CREEK SCHOOL | '014804007 | 120 | 105 | | | | | | | | | | |
| ORENDA CHARTER SCHOO | '014804 | 1867 | 1156 | GATEWAY TECH H S | '014804004 | 84 | 28 | | | | | | * | 0 | * | * | * |
| ORENDA CHARTER SCHOO | '014804 | 1867 | 1156 | KINGSLAND SCHOOL | '014804008 | 145 | 125 | | | | | | * | 1 | * | * | * |
| ORENDA CHARTER SCHOO | '014804 | 1867 | 1156 | NEW HORIZONS | '014804002 | 64 | 45 | | | | | | 0 | 2 | 0 | 1 | 1 |
| ORENDA CHARTER SCHOO | '014804 | 1867 | 1156 | GATEWAY COLLEGE PREPARATORY SCHOOL | '014804006 | 1454 | 853 | | | | | | 28 | 3 | 6 | 22 | 3 |
| ORENDA CHARTER SCHOOL TOTAL | '014804 | 1867 | 1156 | | | 1867 | 1156 | | | | | | 33 | 6 | 6 | 27 | 6 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY JJAEP | '014901042 | NR | NR | | | | | | | | | | |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY EL | '014901102 | 439 | 420 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADEMY ISD | '014901 | 1730 | 1682 | BELL COUNTY ALTERNATIVE SCHOOL | '014901005 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY INT | '014901101 | 390 | 385 | | | | | | 5 | 1 | 0 | 0 | 6 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY J H | '014901041 | 421 | 412 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY H S | '014901001 | 480 | 465 | | | | | | 7 | 5 | 0 | 0 | 12 |
| **ACADEMY ISD TOTAL** | **'014901** | **1730** | **1682** | | | **1730** | **1682** | | | | | | ***** | **13** | ***** | ***** | ***** |
| BARTLETT ISD | '014902 | 386 | 341 | WILLIAMSON CO J J A E P | '014902002 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | '014902 | 386 | 341 | BELL CO JJAEP | '014902003 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | '014902 | 386 | 341 | BARTLETT SCHOOLS | '014902001 | 386 | 341 | | | | | | ***** | **9** | ***** | ***** | ***** |
| **BARTLETT ISD TOTAL** | **'014902** | **386** | **341** | | | **386** | **341** | | | | | | ***** | **9** | ***** | ***** | ***** |
| BELTON ISD | '014903 | 12757 | 10050 | BELL CO J J A E P | '014903006 | 1 | 1 | | | | | | | | | | |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON NEW TECH H S AT WASKOW | '014903005 | NR | NR | | | | | | ***** | **4** | ***** | ***** | ***** |
| BELTON ISD | '014903 | 12757 | 10050 | LEON HEIGHTS EL | '014903102 | 249 | 199 | | | | | | ***** | **3** | ***** | ***** | ***** |
| BELTON ISD | '014903 | 12757 | 10050 | MILLER HEIGHTS EL | '014903103 | 301 | 226 | | | | | | ***** | **10** | ***** | ***** | ***** |
| BELTON ISD | '014903 | 12757 | 10050 | HIGH POINT EL | '014903117 | 604 | 507 | | | | | | ***** | **9** | ***** | ***** | ***** |
| BELTON ISD | '014903 | 12757 | 10050 | Multiple Campus | | NR | NR | | | | | | 1 | 44 | 4 | 6 | 35 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON EARLY CHILDHOOD SCHOOL | '014903119 | 374 | 343 | | | | | | 5 | 14 | 0 | 6 | 13 |
| BELTON ISD | '014903 | 12757 | 10050 | JOE M PIRTLE EL | '014903111 | 613 | 516 | | | | | | 6 | 7 | 0 | 5 | 8 |
| BELTON ISD | '014903 | 12757 | 10050 | TARVER EL | '014903116 | 686 | 545 | | | | | | 8 | 12 | 0 | 4 | 16 |
| BELTON ISD | '014903 | 12757 | 10050 | CHARTER OAK EL | '014903120 | 482 | 419 | | | | | | 10 | 9 | 0 | 4 | 15 |
| BELTON ISD | '014903 | 12757 | 10050 | CHISHOLM TRAIL EL | '014903118 | 851 | 690 | | | | | | 14 | 9 | 1 | 13 | 9 |
| BELTON ISD | '014903 | 12757 | 10050 | SOUTHWEST EL | '014903104 | 378 | 306 | | | | | | 15 | 4 | 0 | 8 | 11 |
| BELTON ISD | '014903 | 12757 | 10050 | SPARTA EL | '014903109 | 655 | 566 | | | | | | 16 | 6 | 3 | 7 | 12 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKEWOOD EL | '014903108 | 668 | 570 | | | | | | 17 | 8 | 7 | 9 | 9 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKE BELTON MIDDLE | '014903043 | 759 | 651 | | | | | | 20 | 11 | 3 | 9 | 19 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON MIDDLE | '014903046 | 758 | 617 | | | | | | 22 | 8 | 1 | 6 | 23 |
| BELTON ISD | '014903 | 12757 | 10050 | NORTH BELTON MIDDLE | '014903045 | 922 | 754 | | | | | | 30 | 23 | 8 | 18 | 27 |
| BELTON ISD | '014903 | 12757 | 10050 | SOUTH BELTON MIDDLE | '014903044 | 638 | 515 | | | | | | 31 | 10 | 2 | 15 | 24 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKE BELTON H S | '014903010 | 947 | 767 | | | | | | 50 | 16 | 5 | 19 | 42 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON H S | '014903001 | 2871 | 1858 | | | | | | 100 | 36 | 9 | 45 | 82 |
| **BELTON ISD TOTAL** | **'014903** | **12757** | **10050** | | | **12757** | **10050** | | | | | | **366** | **243** | **46** | **188** | **375** |
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY JJAEP | '014905003 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY DAEP | '014905006 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND MIDDLE | '014905041 | 143 | 133 | | | | | | 10 | 4 | 0 | 14 | 0 |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND EL | '014905101 | 310 | 286 | | | | | | 10 | 9 | 0 | 18 | 1 |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND H S | '014905001 | 203 | 181 | | | | | | 11 | 6 | 0 | 17 | 0 |
| **HOLLAND ISD TOTAL** | **'014905** | **656** | **600** | | | **656** | **600** | | | | | | **31** | **19** | **0** | **49** | **1** |
| KILLEEN ISD | '014906 | 43634 | 27587 | ADVENTHEALTH SCHOOL | '014906022 | 6 | 3 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN JJAEP | '014906026 | 2 | 1 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL ALTER LEARNING CENTER | '014906100 | 20 | 13 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | DUNCAN EL | '014906117 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL142 | '014906142 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD CAREER CENTER | '014906003 | NR | NR | | | | | | ***** | **10** | ***** | ***** | ***** |
| KILLEEN ISD | '014906 | 43634 | 27587 | PATHWAYS ACADEMIC CAMPUS | '014906006 | 360 | 90 | | | | | | ***** | **1** | ***** | ***** | ***** |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY MIDDLE | '014906009 | 43 | 28 | | | | | | ***** | **0** | ***** | ***** | ***** |
| KILLEEN ISD | '014906 | 43634 | 27587 | SUGAR LOAF EL | '014906111 | 356 | 261 | | | | | | ***** | **5** | ***** | ***** | ***** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KILLEEN ISD | '014906 | 43634 | 27587 | WILLOW SPRINGS EL | '014906120 | 897 | 625 | | | | | | * | 16 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | BROOKHAVEN EL | '014906116 | 611 | 443 | | | | | | * | 9 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY H S | '014906004 | 45 | 20 | | | | | | 0 | 10 | 0 | 0 | 10 |
| KILLEEN ISD | '014906 | 43634 | 27587 | WEST WARD EL | '014906112 | 426 | 286 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLANVILLE EL | '014906115 | 563 | 436 | | | | | | 6 | 10 | 0 | 1 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLARKE EL | '014906116 | 548 | 478 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD EARLY COLLEGE H S | '014906013 | 1025 | 293 | | | | | | 7 | 4 | 0 | 0 | 11 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS EL | '014906105 | 664 | 474 | | | | | | 7 | 21 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TIMBER RIDGE EL | '014906133 | 868 | 601 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RANCIER MIDDLE | '014906043 | 795 | 443 | | | | | | 8 | 10 | 0 | 0 | 18 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CEDAR VALLEY EL | '014906124 | 623 | 415 | | | | | | 8 | 16 | 0 | 1 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLIFTON PARK EL | '014906102 | 471 | 355 | | | | | | 9 | 11 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAUDE MOORE WOOD EL | '014906141 | 866 | 631 | | | | | | 9 | 8 | 0 | 0 | 17 |
| KILLEEN ISD | '014906 | 43634 | 27587 | EASTERN HILLS MIDDLE | '014906046 | 650 | 420 | | | | | | 10 | 9 | 0 | 0 | 19 |
| KILLEEN ISD | '014906 | 43634 | 27587 | BELLAIRE EL | '014906113 | 469 | 355 | | | | | | 10 | 13 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLEAR CREEK EL | '014906123 | 676 | 553 | | | | | | 10 | 18 | 0 | 1 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAXDALE EL | '014906129 | 623 | 482 | | | | | | 10 | 20 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PERSHING PARK EL | '014906110 | 635 | 453 | | | | | | 11 | 9 | 0 | 1 | 19 |
| KILLEEN ISD | '014906 | 43634 | 27587 | OVETA CULP HOBBY EL | '014906132 | 622 | 519 | | | | | | 11 | 19 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MANOR MIDDLE | '014906044 | 762 | 413 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAY BRANCH EL | '014906119 | 626 | 482 | | | | | | 12 | 12 | 0 | 0 | 24 |
| KILLEEN ISD | '014906 | 43634 | 27587 | REECES CREEK EL | '014906122 | 879 | 612 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MONTAGUE VILLAGE EL | '014906128 | 567 | 469 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IRA CROSS JR EL | '014906130 | 680 | 467 | | | | | | 12 | 8 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SAEGERT EL | '014906135 | 914 | 629 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIVE OAK RIDGE MIDDLE | '014906050 | 673 | 435 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | VENABLE VILLAGE EL | '014906126 | 592 | 428 | | | | | | 15 | 8 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SKIPCHA EL | '014906136 | 1054 | 760 | | | | | | 15 | 17 | 0 | 0 | 32 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ALICE W DOUSE EL | '014906140 | 990 | 717 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MOUNTAIN VIEW EL | '014906121 | 859 | 642 | * | 0 | * | * | * | 15 | 7 | 0 | 0 | 22 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PALO ALTO EL | '014906048 | 862 | 498 | | | | | | 17 | 8 | 0 | 0 | 25 |
| KILLEEN ISD | '014906 | 43634 | 27587 | AUDIE MURPHY MIDDLE | '014906052 | 795 | 585 | | | | | | 18 | 9 | 0 | 0 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RICHARD E CAVAZOS EL | '014906137 | 606 | 488 | | | | | | 18 | 14 | 0 | 0 | 32 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLAN MIDDLE | '014906055 | 1020 | 724 | | | | | | 19 | 16 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IDUMA EL | '014906131 | 780 | 516 | | | | | | 19 | 22 | 0 | 1 | 40 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAYNES EL | '014906138 | 910 | 603 | | | | | | 20 | 11 | 0 | 0 | 31 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MEADOWS EL | '014906108 | 748 | 584 | | | | | | 21 | 17 | 0 | 0 | 38 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIBERTY HILL MIDDLE | '014906049 | 910 | 536 | | | | | | 22 | 13 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PEEBLES EL | '014906109 | 723 | 546 | | | | | | 25 | 19 | 0 | 0 | 44 |
| KILLEEN ISD | '014906 | 43634 | 27587 | UNION GROVE MIDDLE | '014906051 | 692 | 447 | | | | | | 26 | 9 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TRIMMIER EL | '014906127 | 827 | 581 | | | | | | 27 | 27 | 0 | 1 | 53 |
| KILLEEN ISD | '014906 | 43634 | 27587 | DR JOSEPH A FOWLER EL | '014906139 | 1248 | 845 | | | | | | 30 | 33 | 0 | 0 | 63 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CHARLES E PATTERSON MIDDLE | '014906053 | 1008 | 589 | | | | | | 34 | 20 | 0 | 0 | 54 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROBERT M SHOEMAKER H S | '014906008 | 2153 | 930 | | | | | | 54 | 26 | 0 | 0 | 80 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROY J SMITH MIDDLE | '014906054 | 1382 | 812 | | | | | | 58 | 27 | 0 | 0 | 85 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN H S | '014906001 | 2099 | 1075 | | | | | | 66 | 24 | 0 | 0 | 90 |
| KILLEEN ISD | '014906 | 43634 | 27587 | C E ELLISON H S | '014906002 | 2738 | 1203 | | | | | | 67 | 30 | 0 | 2 | 95 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS H S | '014906007 | 2673 | 1293 | | | | | | 80 | 37 | 0 | 0 | 117 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KILLEEN ISD TOTAL** | **'014906** | **43634** | **27587** | | | **43634** | **27587** * | * | **0** | * | * | * | **938** | **732** | **0** | **8** | **1662** |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY JJAEP | '014907042 | NR | NR | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY DAEP | '014907043 | 2 | 2 | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS EL | '014907102 | 403 | 403 | | | | | | 7 | 9 | 0 | 7 | 9 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS MIDDLE | '014907041 | 205 | 199 | | | | | | 14 | 5 | 0 | 4 | 15 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS H S | '014907001 | 280 | 253 | | | | | | 37 | 5 | 0 | 11 | 31 |
| **ROGERS ISD TOTAL** | **'014907** | **890** | **857** | | | **890** | **857** | | | | | | **58** | **24** | **0** | **23** | **59** |
| SALADO ISD | '014908 | 2141 | 1822 | BELL CO JJAEP | '014908002 | NR | NR | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | BELL COUNTY DAEP | '014908005 | 3 | 3 | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO MIDDLE | '014908042 | 496 | 436 | | | | | | 29 | 10 | 0 | 1 | 38 |
| SALADO ISD | '014908 | 2141 | 1822 | THOMAS ARNOLD EL | '014908102 | 981 | 862 | | | | | | 51 | 25 | 0 | 1 | 75 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO H S | '014908001 | 661 | 521 | | | | | | 59 | 12 | 0 | 5 | 66 |
| **SALADO ISD TOTAL** | **'014908** | **2141** | **1822** | | | **2141** | **1822** | | | | | | **139** | **51** | **0** | **7** | **183** |
| TEMPLE ISD | '014909 | 8363 | 7156 | BELL CO J J A E P | '014909006 | 2 | 2 | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT & WHITE HOSPITAL | '014909198 | NR | NR | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | FRED W EDWARDS ACADEMY AEC | '014909008 | 90 | 47 | | | | | | * | 0 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT EL | '014909110 | 462 | 434 | | | | | | * | 6 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WESTERN HILLS EL | '014909114 | 398 | 349 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | HECTOR P GARCIA EL | '014909118 | 427 | 381 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WHEATLEY ALTERNATIVE EDUCATION CENTER | '014909005 | 32 | 27 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEMPLE ISD | '014909 | 8363 | 7156 | MERIDITH-DUNBAR EARLY CHILDHOOD ACADEMY | '014909101 | 387 | 361 | | | | | | 0 | 6 | 0 | 0 | 6 |
| TEMPLE ISD | '014909 | 8363 | 7156 | JEFFERSON EL | '014909107 | 526 | 480 | | | | | | 7 | 7 | 0 | 0 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | RAYE-ALLEN EL | '014909116 | 449 | 420 | | | | | | 7 | 12 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | KENNEDY-POWELL EL | '014909117 | 396 | 342 | | | | | | 8 | 11 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | CATER EL | '014909102 | 328 | 291 | | | | | | 11 | 4 | 0 | 1 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | THORNTON EL | '014909111 | 716 | 630 | | | | | | 12 | 8 | 0 | 0 | 20 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TRAVIS SCIENCE ACADEMY | '014909042 | 631 | 524 | | | | | | 13 | 15 | 0 | 0 | 28 |
| TEMPLE ISD | '014909 | 8363 | 7156 | LAMAR MIDDLE | '014909041 | 575 | 508 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | BONHAM MIDDLE | '014909044 | 668 | 557 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TEMPLE H S | '014909002 | 2276 | 1803 | | | | | | 78 | 44 | 0 | 1 | 121 |
| **TEMPLE ISD TOTAL** | **'014909** | **8363** | **7156** | | | **8363** | **7156** | | | | | | **183** | **144** | **0** | **2** | **325** |
| TROY ISD | '014910 | 1576 | 1434 | TROY J J A E P | '014910042 | NR | NR | | | | | | | | | | |
| TROY ISD | '014910 | 1576 | 1434 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TROY ISD | '014910 | 1576 | 1434 | EDNA BIGHAM MAYS EL | '014910103 | 299 | 284 | | | | | | 9 | 4 | 0 | 7 | 6 |
| TROY ISD | '014910 | 1576 | 1434 | RAYMOND MAYS MIDDLE | '014910041 | 377 | 340 | | | | | | 18 | 10 | 0 | 15 | 13 |
| TROY ISD | '014910 | 1576 | 1434 | TROY EL | '014910101 | 462 | 420 | | | | | | 18 | 8 | 0 | 10 | 16 |
| TROY ISD | '014910 | 1576 | 1434 | TROY H S | '014910001 | 438 | 390 | | | | | | 31 | 6 | 1 | 7 | 29 |
| **TROY ISD TOTAL** | **'014910** | **1576** | **1434** | | | **1576** | **1434** | | | | | | **76** | **29** | **1** | **39** | **65** |
| POR VIDA ACADEMY | '015801 | 134 | 0 | POR VIDA ACADEMY CHARTER H S | '015801001 | 89 | 0 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POR VIDA ACADEMY | '015801 | 134 | 0 | POR VIDA ACADEMY CORPUS CHRISTI | '015801002 | 45 | 0 | | | | | | | | | | |
| POR VIDA ACADEMY TOTAL | '015801 | 134 | 0 | | | 134 | 0 | | | | | | | | | | |
| GEORGE GERVIN ACADEMY | '015802 | 811 | 522 | RUTH JONES MCCLENDON MIDDLE | '015802004 | 102 | 49 | | | | | | | | | | |
| GEORGE GERVIN ACADEMY | '015802 | 811 | 522 | GEORGE GERVIN ACADEMY | '015802001 | 709 | 473 | | | | | | * | 1 | * | * | * |
| GEORGE GERVIN ACADEMY TOTAL | '015802 | 811 | 522 | | | 811 | 522 | | | | | | * | 1 | * | * | * |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA ACCELERATED COLLEGIATE ACADEMY | '015805041 | 317 | 65 | | | | | | * | 5 | * | * | * |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA EARLY COLLEGE H S | '015805001 | 157 | 4 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NEW FRONTIERS PUBLIC SCHOOLS INC TOTAL | '015805 | 474 | 69 | | | 474 | 69 | | | | | | * | 7 | * | * | * |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR PAUL S SAENZ J H | '015806041 | 44 | 16 | | | | | | | | | | |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR DAVID C WALKER EL | '015806106 | 88 | 40 | | | | | | | | | | |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | MILTON B LEE ACADEMY OF SCIENCE & ENGINEERING | '015806003 | 86 | 35 | | | | | | * | 3 | * | * | * |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR HARMON W KELLEY EL | '015806101 | 128 | 84 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SCHOOL OF EXCELLENCE IN EDUCATION TOTAL | '015806 | 346 | 175 | | | 346 | 175 | | | | | | * | 6 | * | * | * |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL | '015807001 | 79 | 28 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SOUTHEAST CAMPUS | '015807002 | 186 | 94 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL-NORTHWEST | '015807004 | 267 | 96 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | NEW DIRECTIONS | '015807005 | 91 | 15 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREP NORTHWEST EL | '015807101 | 35 | 22 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SEGUIN EL | '015807102 | 202 | 144 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHWEST PREPARATORY SCHOOL TOTAL | '015807 | 860 | 399 | | | 860 | 399 | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - AFTON | '015808001 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - MERIDELL | '015808010 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - WILLIAMS HOUSE | '015808011 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - LEGACY RANCH | '015808012 | 41 | 39 | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - ROCKDALE | '015808007 | 61 | 56 | | | | | | * | 3 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | ANNE FRANK INSPIRE ACADEMY | '015808009 | 412 | 89 | | | | | | * | 6 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - BELL COUNTY | '015808014 | 21 | 21 | | | | | | * | 3 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - HAYS COUNTY | '015808003 | 40 | 37 | | | | | | 5 | 0 | 0 | 5 | 0 |
| INSPIRE ACADEMIES TOTA | '015808 | 575 | 242 | | | 575 | 242 | | | | | | 14 | 12 | 2 | 17 | 7 |
| BEXAR COUNTY ACADEMY | '015809 | 258 | 185 | BEXAR COUNTY ACADEMY | '015809101 | 258 | 185 | | | | | | 13 | 5 | 5 | 8 | 5 |
| BEXAR COUNTY ACADEMY TOTAL | '015809 | 258 | 185 | | | 258 | 185 | | | | | | 13 | 5 | 5 | 8 | 5 |
| POSITIVE SOLUTIONS CHARTER SCHOOL | '015814 | 121 | 17 | POSITIVE SOLUTIONS CHARTER | '015814001 | 121 | 17 | | | | | | * | 8 | * | * | * |
| POSITIVE SOLUTIONS CHARTER SCHOOL TOTAL | '015814 | 121 | 17 | | | 121 | 17 | | | | | | * | 8 | * | * | * |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY | '015815101 | 35 | 20 | | | | | | | | | | |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF SAN ANTONIO | '015815104 | 13 | 8 | | | | | | | | | | |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO MIDDLE | '015815042 | 267 | 78 | | | | | | * | 5 | * | * | * |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF WINDCREST | '015815001 | 125 | 88 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO | '015815041 | 171 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HERITAGE ACADEMY TOTA | '015815 | 611 | 230 | | | 611 | 230 | | | | | | * | 7 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE - LAKE VIEW UNIVERSITY PREP | '015822004 | 532 | 325 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE LIVING WAY | '015822007 | 380 | 132 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HARLINGEN | '015822008 | 437 | 201 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE ACADEMIES MIDDLE | '015822013 | 108 | 47 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE SENDERO | '015822014 | 79 | 62 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE SAN ANTONIO | '015822001 | 986 | 342 | | | | | | * | 7 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HIGHLAND HILLS | '015822002 | 853 | 510 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HIGHLAND PARK | '015822005 | 313 | 230 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE WELLS BRANCH | '015822009 | 545 | 288 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE BROWNSVILLE | '015822010 | 1147 | 0 | | | | | | * | 1 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE LEADERSHIP ACADEMY | '015822011 | 189 | 92 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE KINGSVILLE | '015822006 | 314 | 188 | | | | | | 0 | 1 | 1 | 0 | 0 |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE WESTWOOD | '015822012 | 241 | 141 | | | | | | 0 | 1 | 1 | 0 | 0 |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 3 | 2 | 0 |
| JUBILEE ACADEMIES TOTAL | '015822 | 6124 | 2558 | | | 6124 | 2558 | | | | | | 10 | 15 | 16 | 9 | 0 |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL - B CAMPUS | '015825001 | 192 | 91 | | | | | | | | | | |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL | '015825101 | 95 | 53 | | | | | | | | | | |
| LIGHTHOUSE PUBLIC SCHOOLS TOTAL | '015825 | 287 | 144 | | | 287 | 144 | | | | | | | | | | |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY | '015827001 | 447 | 39 | | | | | | * | 1 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY - ALAMO | '015827002 | 703 | 158 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY HOUSTON | '015827003 | 572 | 143 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY EXCELLENCE | '015827004 | 538 | 103 | | | | | | * | 6 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY SPRING | '015827005 | 673 | 233 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY CHAMPIONS | '015827006 | 310 | 142 | | | | | | 5 | 2 | 0 | 4 | 3 |
| SCHOOL OF SCIENCE AND TECHNOLOGY TOTAL | '015827 | 3243 | 818 | | | 3243 | 818 | | | | | | 21 | 23 | 0 | 34 | 10 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - LAREDO | '015828003 | 650 | 18 | | | | | | * | 6 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - BROWNSVILLE | '015828005 | 470 | 82 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - SAN ANTONIO | '015828006 | 424 | 150 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - LAREDO | '015828008 | 559 | 4 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828001 | 741 | 64 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 2 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - SAN ANTONIO | '015828002 | 438 | 176 | | | | | | 5 | 4 | 0 | 9 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - LAREDO | '015828004 | 648 | 58 | | | | | | 6 | 4 | 1 | 9 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - BROWNSVILLE | '015828007 | 543 | 40 | | | | | | 6 | 0 | 2 | 4 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) TOTAL | '015828 | 4473 | 592 | | | 4473 | 592 | | | | | | 26 | 48 | 6 | 68 | 0 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY LONESTAR | '015830102 | 83 | 49 | | | | | | * | 8 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OAKS | '015830103 | 200 | 56 | | | | | | * | 4 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS COLLEGIATE ACADEMY | '015830101 | 1368 | 424 | | | | | | 14 | 21 | 0 | 35 | 0 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OF SCIENCE AND ENGINEERING | '015830001 | 1193 | 259 | | | | | | 24 | 11 | 0 | 32 | 3 |
| BROOKS ACADEMIES OF TEXAS TOTAL | '015830 | 2844 | 788 | | | 2844 | 788 | | | | | | * | 45 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831001 | 609 | 155 | | | | | | * | 8 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY ADVANCEMENT | '015831003 | 655 | 215 | | | | | | * | 7 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY NORTHWEST | '015831004 | 628 | 234 | | | | | | * | 2 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY SUGARLAND | '015831005 | 843 | 0 | | | | | | * | 2 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY HILL COUNTRY | '015831006 | 266 | 126 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY CORPUS | '015831002 | 1791 | 378 | | | | | | 21 | 10 | 2 | 10 | 19 |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY TOTAL | '015831 | 4792 | 1108 | | | 4792 | 1108 | | | | | | 35 | 33 | 2 | 38 | 28 |
| HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '015833 | 97 | 0 | HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '015833001 | 97 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN TOTAL | '015833 | 97 | 0 | | | 97 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO- SHAVANO CAMPUS | '015834001 | 1024 | 236 | | | | | | * | 0 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI- MEDICAL CENTER CAMPUS | '015834101 | 763 | 245 | | | | | | * | 3 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI - NORTHEAST CAMPUS | '015834103 | 212 | 88 | | | | | | * | 0 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO - NORTHEAST CAMPUS | '015834003 | 23 | 12 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS AUSTIN PRI | '015834102 | 210 | 20 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO- PRI NORTH CENTRAL CAMPUS | '015834002 | 756 | 286 | | | | | | 6 | 8 | 0 | 0 | 14 |
| BASIS TEXAS TOTAL | '015834 | 2988 | 887 | | | 2988 | 887 | | | | | | * | 15 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS WESTERN HILLS | '015835005 | 794 | 526 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS FOREST HEIGHTS | '015835006 | 773 | 446 | | | | | | * | 9 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS LAKESIDE | '015835008 | 640 | 513 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS IRVING | '015835004 | 745 | 334 | | | | | | 6 | 8 | 0 | 11 | 3 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA | '015835001 | 454 | 369 | | | | | | 8 | 2 | 0 | 6 | 4 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA NORTH | '015835002 | 478 | 307 | | | | | | 9 | 6 | 2 | 10 | 3 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS LIVE OAK | '015835009 | 695 | 611 | | | | | | 13 | 11 | 1 | 22 | 1 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS NORTHERN OAKS | '015835003 | 1372 | 1157 | | | | | | 27 | 10 | 8 | 18 | 11 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS IRVING UPPER | '015835007 | 578 | 348 | | | | | | 27 | 14 | 8 | 14 | 19 |
| GREAT HEARTS TEXAS TOTAL | '015835 | 6529 | 4611 | | | 6529 | 4611 | | | | | | 101 | 70 | 21 | 101 | 49 |
| ELEANOR KOLITZ HEBREW | '015836 | 467 | 267 | ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY | '015836001 | 467 | 267 | | | | | | * | 2 | * | * | * |
| ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY TOTAL | '015836 | 467 | 267 | | | 467 | 267 | | | | | | * | 2 | * | * | * |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE ACADEMY | '015838001 | 522 | 25 | | | | | | | | | | |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE INGENUITY | '015838002 | 311 | 111 | | | | | | | | | | |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE LEGACY EL | '015838003 | 291 | 76 | | | | | | | | | | |
| COMPASS ROSE ACADEMY TOTAL | '015838 | 1124 | 212 | | | 1124 | 212 | | | | | | | | | | |
| PROMESA ACADEMY CHARTER SCHOOL | '015839 | 191 | 0 | PROMESA ACADEMY CHARTER SCHOOL | '015839001 | 191 | 0 | | | | | | * | 0 | * | * | * |
| PROMESA ACADEMY CHARTER SCHOOL TOTAL | '015839 | 191 | 0 | | | 191 | 0 | | | | | | * | 0 | * | * | * |
| SAN ANTONIO PREPARATORY CHARTER SCHOOL | '015840 | 200 | 87 | SAN ANTONIO PREPARATORY | '015840001 | 200 | 87 | | | | | | * | 3 | * | * | * |
| SAN ANTONIO PREPARATORY CHARTER SCHOOL TOTAL | '015840 | 200 | 87 | | | 200 | 87 | | | | | | * | 3 | * | * | * |
| THE GATHERING PLACE | '015841 | 365 | 157 | THE GATHERING PLACE | '015841001 | 365 | 157 | | | | | | * | 1 | * | * | * |
| THE GATHERING PLACE TOTAL | '015841 | 365 | 157 | | | 365 | 157 | | | | | | * | 1 | * | * | * |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | BEXAR CO J J A E P | '015901002 | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | HOWARD EL | '015901102 | 380 | 327 | | | | | | 12 | 4 | 0 | 16 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | CAMBRIDGE EL | '015901101 | 828 | 683 | | | | | | 24 | 10 | 0 | 34 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | WOODRIDGE EL | '015901104 | 849 | 704 | | | | | | 39 | 10 | 1 | 48 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | ALAMO HEIGHTS J H | '015901041 | 1111 | 852 | | | | | | 44 | 10 | 1 | 52 | 1 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | ALAMO HEIGHTS H S | '015901001 | 1656 | 1210 | | | | | | 83 | 15 | 4 | 88 | 6 |
| **ALAMO HEIGHTS ISD TOTAL** | '015901 | 4824 | 3776 | | | 4824 | 3776 | | | | | | 202 | 58 | 6 | 246 | 8 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BEXAR CO J J A E P | '015904007 | 3 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL H S | '015904010 | 6 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP MIDDLE | '015904045 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT MIDDLE | '015904046 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL MIDDLE | '015904047 | 7 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TEJEDA JUNIOR ACADEMY | '015904048 | 17 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER DAEP | '015904117 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FRANK M TEJEDA ACADEMY | '015904004 | 195 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT H S | '015904008 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE MIDDLE | '015904042 | 753 | 0 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | A LEAL JR MIDDLE | '015904042 | 656 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | KINGSBOROUGH MIDDLE | '015904044 | 476 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLUMBIA HEIGHTS EL | '015904104 | 295 | 117 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | RAYBURN EL | '015904110 | 362 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | VESTAL EL | '015904113 | 372 | 154 | | | | | | * | 7 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP H S | '015904003 | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | JEWEL C WIETZEL CENTER | '015904115 | 34 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 1 | 4 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ISD STEM ECHS-ALAMO COLLEGES AT PAC | '015904011 | 389 | 39 | | | | | | 9 | 1 | 0 | 10 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | STONEWALL/FLANDERS EL | '015904105 | 497 | 258 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | V M ADAMS EL | '015904106 | 570 | 351 | | | | | | 10 | 8 | 0 | 17 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | WRIGHT EL | '015904114 | 394 | 141 | | | | | | 11 | 7 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MORRILL EL | '015904109 | 350 | 176 | 0 | 1 | 0 | 0 | 1 | 12 | 4 | 0 | 15 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER EL | '015904103 | 394 | 394 | 0 | 3 | 1 | 2 | 0 | 13 | 12 | 1 | 24 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | GILLETTE EL | '015904107 | 521 | 99 | | | | | | 15 | 8 | 0 | 22 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | H W SCHULZE EL | '015904108 | 599 | 599 | | | | | | 16 | 9 | 0 | 25 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | CARROLL BELL EL | '015904101 | 399 | 248 | | | | | | 19 | 4 | 0 | 23 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TERRELL WELLS MIDDLE | '015904043 | 689 | 286 | | | | | | 22 | 13 | 0 | 35 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BELLAIRE EL | '015904102 | 486 | 221 | | | | | | 22 | 7 | 0 | 29 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | E H GILBERT EL | '015904116 | 479 | 224 | | | | | | 23 | 6 | 0 | 29 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE H S | '015904001 | 1630 | 564 | | | | | | 77 | 15 | 1 | 74 | 17 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MCCOLLUM H S | '015904002 | 1459 | 322 | | | | | | 84 | 26 | 3 | 96 | 11 |
| **HARLANDALE ISD TOTAL** | '015904 | 12032 | 4193 | | | 12032 | 4193 | 0 | 4 | 1 | 2 | 1 | 408 | 202 | 6 | 573 | 31 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BEXAR CO J J A E P | '015905010 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALTERNATIVE CENTER | '015905042 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | EL DAEP | '015905126 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | PRE-K 4 SAN ANTONIO | '015905141 | 40 | 27 | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | JOHN F KENNEDY H S | '015905002 | 1103 | 1 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | MEMORIAL H S | '015905003 | 1110 | 9 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STEAM AT THE FINE ARTS ACADEMY | '015905015 | 284 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BRENTWOOD MIDDLE | '015905041 | 679 | 4 | | | | | | * | 4 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | E T WRENN MIDDLE | '015905044 | 577 | 3 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GUS GARCIA MIDDLE | '015905046 | 517 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROY CISNEROS EL | '015905104 | 451 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALONSO S PERALES EL | '015905106 | 316 | 0 | | | | | | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | L B JOHNSON EL | '015905109 | 392 | 2 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LAS PALMAS EL | '015905110 | 244 | 0 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LOMA PARK EL | '015905112 | 550 | 0 | | | | | | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROOSEVELT EL | '015905113 | 373 | 0 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD EL | '015905114 | 489 | 0 | | | | | | * | 16 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | WINSTON EL | '015905116 | 391 | 1 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | H B GONZALEZ EL | '015905117 | 403 | 0 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BURLESON CENTER | '015905124 | NR | NR | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE PRE-K 4 SA EARLY LEARNING | '015905140 | 235 | 115 | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE EL | '015905108 | 135 | 65 | | | | | | 6 | 5 | 0 | 0 | 11 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD CENTER | '015905125 | 277 | 172 | | | | | | 8 | 7 | 0 | 1 | 14 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | CARDENAS CENTER | '015905118 | 248 | 165 | | | | | | 10 | 19 | 0 | 1 | 28 |
| **EDGEWOOD ISD TOTAL** | **'015905** | **8814** | **564** | | | **8814** | **564** | | | | | | **188** | **153** | **0** | **20** | **321** |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH H S | '015906001 | 463 | 374 | | | | | | | | | | |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH MIDDLE | '015906041 | 356 | 304 | | | | | | | | | | |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH EL | '015906101 | 611 | 491 | | | | | | | | | | |
| **RANDOLPH FIELD ISD TOT** | **'015906** | **1430** | **1169** | | | **1430** | **1169** | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JJA | '015907020 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TEXANS CAN ACADEMY AT HIGHLANDS H S | '015907030 | 290 | 39 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JT BRACKENRIDGE DAEP | '015907180 | NR | NR | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HEALY-MURPHY | '015907182 | 154 | 25 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHRISTUS SANTA ROSA | '015907184 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SEIDEL LEARNING CENTER | '015907186 | NR | NR | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHILDREN'S SHELTER OF SA | '015907201 | 15 | 15 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HEALY MURPHY PK | '015907202 | 20 | 18 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SAISD - PK 4 SA | '015907239 | 90 | 90 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TRAVIS EARLY COLLEGE H S | '015907022 | 422 | 53 | | | | | | * | 3 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | COOPER ACADEMY AT NAVARRO | '015907024 | 367 | 59 | | | | | | * | 10 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ST PHILIP'S COLLEGE EARLY COLLEGE H S WITH SAISD | '015907025 | 321 | 69 | | | | | | * | 0 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LOWELL MIDDLE | '015907051 | 270 | 178 | | | | | | * | 4 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TAFOLLA MIDDLE | '015907061 | 454 | 128 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MURIEL FORBES ACADEMY | '015907124 | 213 | 72 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RODRIGUEZ MONTESSORI EL | '015907133 | 115 | 60 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SMITH EL | '015907165 | 271 | 156 | | | | | | * | 2 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | P F STEWART EL | '015907168 | 478 | 125 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JUVENILE DETENT CTR | '015907195 | 94 | 2 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ESTRADA ACHIEVEMENT CTR | '015907010 | 11 | 1 | | | | | | 0 | 3 | 0 | 0 | 3 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BREWER ACADEMY | '015907064 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 0 | 1 | 32 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLAND HILLS EL | '015907134 | 627 | 190 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAST MED H S | '015907028 | 170 | 170 | | | | | | 6 | 2 | 0 | 1 | 7 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAMERON EL | '015907114 | 288 | 147 | | | | | | 6 | 1 | 0 | 0 | 7 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HUPPERTZ EL | '015907139 | 279 | 94 | | | | | | 6 | 3 | 0 | 1 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | STEELE MONTESSORI ACADEMY | '015907166 | 264 | 122 | | | | | | 6 | 7 | 0 | 0 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WASHINGTON EL | '015907172 | 333 | 72 | | | | | | 6 | 3 | 0 | 0 | 9 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TYNAN EARLY CHILDHOOD CAMPUS | '015907244 | 158 | 90 | | | | | | 6 | 5 | 0 | 1 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GONZALES EARLY CHILDHOOD CAMPUS | '015907246 | 115 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVIS MIDDLE | '015907043 | 636 | 160 | | | | | | 7 | 6 | 0 | 0 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROGERS MIDDLE | '015907057 | 407 | 144 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FRANKLIN EL | '015907126 | 400 | 147 | | | | | | 7 | 7 | 0 | 4 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROBERT B GREEN ACADEMY | '015907131 | 185 | 106 | | | | | | 7 | 6 | 0 | 3 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | KNOX EARLY CHILDHOOD CAMPUS | '015907242 | 181 | 82 | | | | | | 7 | 10 | 0 | 1 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RHODES MIDDLE | '015907055 | 556 | 85 | | | | | | 8 | 7 | 0 | 3 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | NELSON EARLY CHILDHOOD CAMPUS | '015907245 | 143 | 61 | | | | | | 8 | 7 | 2 | 2 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '015907023 | 580 | 372 | | | | | | 9 | 8 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FENWICK ACADEMY | '015907123 | 491 | 119 | | | | | | 9 | 5 | 0 | 1 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GATES EL | '015907127 | 161 | 69 | | | | | | 9 | 0 | 0 | 1 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIRSCH EL | '015907137 | 582 | 190 | | | | | | 9 | 13 | 0 | 1 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | IRVING DUAL LANGUAGE ACADEMY | '015907138 | 426 | 223 | | | | | | 9 | 8 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GEORGE E KELLY EL | '015907143 | 203 | 42 | | | | | | 9 | 3 | 0 | 4 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BOWDEN ACADEMY | '015907147 | 476 | 118 | | | | | | 9 | 8 | 0 | 3 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DORIE MILLER EL | '015907153 | 233 | 141 | | | | | | 9 | 3 | 0 | 1 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WOODLAWN HILLS EL | '015907176 | 383 | 136 | | | | | | 9 | 4 | 0 | 1 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MISSION ACADEMY | '015907210 | 490 | 159 | | | | | | 9 | 1 | 0 | 0 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARVAJAL EL | '015907241 | 413 | 141 | | | | | | 9 | 10 | 0 | 6 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WHITTIER MIDDLE | '015907059 | 757 | 214 | | | | | | 10 | 6 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | COLLINS GARDEN EL | '015907116 | 434 | 104 | | | | | | 10 | 2 | 0 | 1 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG MEN'S LEADERSHIP ACADEMY | '015907177 | 380 | 95 | | | | | | 10 | 7 | 0 | 1 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LONGFELLOW MIDDLE | '015907050 | 863 | 276 | | | | | | 11 | 2 | 0 | 2 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BASKIN EL | '015907105 | 329 | 118 | | | | | | 11 | 3 | 0 | 1 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | AGNES COTTON ACADEMY | '015907117 | 447 | 161 | | | | | | 11 | 6 | 0 | 4 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOSTER ACADEMY | '015907125 | 502 | 240 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | M L KING ACADEMY | '015907142 | 274 | 90 | | | | | | 11 | 5 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARGIL ACADEMY | '015907149 | 449 | 152 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | OGDEN ACADEMY | '015907157 | 631 | 138 | | | | | | 11 | 5 | 0 | 0 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WOODLAWN ACADEMY | '015907175 | 591 | 170 | | | | | | 11 | 5 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRISCOE EL | '015907112 | 414 | 182 | | | | | | 12 | 5 | 0 | 2 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DE ZAVALA EL | '015907121 | 477 | 278 | | | | | | 12 | 11 | 0 | 0 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ELOISE JAPHET ACADEMY | '015907141 | 792 | 244 | | | | | | 12 | 6 | 0 | 1 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | STORM EL | '015907169 | 298 | 154 | | | | | | 12 | 0 | 0 | 0 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | POE MIDDLE | '015907054 | 215 | 84 | | | | | | 13 | 4 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DOUGLASS ACADEMY | '015907119 | 329 | 177 | | | | | | 13 | 6 | 0 | 1 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SARAH S KING EL | '015907144 | 564 | 212 | | | | | | 13 | 11 | 0 | 4 | 20 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID BARKLEY/FRANCISCO RUIZ EL | '015907162 | 417 | 197 | | | | | | 13 | 5 | 0 | 6 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAST TECH H S | '015907027 | 486 | 88 | | | | | | 14 | 5 | 0 | 0 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES C BALL ACADEMY | '015907103 | 533 | 171 | | | | | | 14 | 11 | 0 | 4 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES GRAEBNER EL | '015907129 | 659 | 270 | | | | | | 14 | 4 | 0 | 3 | 15 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MAVERICK EL | '015907150 | 490 | 208 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HAWTHORNE PK-8 ACADEMY | '015907179 | 669 | 185 | | | | | | 14 | 7 | 0 | 5 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLAND PARK EL | '015907135 | 452 | 190 | | | | | | 15 | 9 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARROLL EARLY CHILDHOOD CAMPUS | '015907240 | 401 | 141 | | | | | | 15 | 12 | 0 | 2 | 25 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BEACON HILL ACADEMY | '015907106 | 392 | 153 | | | | | | 16 | 1 | 0 | 2 | 15 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP ACADEMY PRI AT PAGE | '015907120 | 268 | 125 | | | | | | 16 | 4 | 0 | 1 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | NEAL EL | '015907155 | 478 | 140 | | | | | | 16 | 4 | 0 | 2 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARK TWAIN DUAL LANGUAGE ACADEMY | '015907163 | 505 | 201 | | | | | | 16 | 2 | 0 | 4 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HOUSTON H S | '015907006 | 841 | 234 | | | | | | 17 | 21 | 0 | 1 | 37 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MADISON EL | '015907148 | 440 | 226 | | | | | | 17 | 7 | 0 | 1 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ADVANCED LEARNING ACADEMY | '015907026 | 955 | 604 | | | | | | 18 | 1 | 0 | 3 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID CROCKETT ACADEMY | '015907118 | 667 | 286 | | | | | | 18 | 6 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HERFF ACADEMY | '015907132 | 414 | 157 | | | | | | 18 | 10 | 0 | 2 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | PERSHING EL | '015907158 | 395 | 253 | | | | | | 18 | 3 | 0 | 2 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOX TECHNICAL H S | '015907004 | 465 | 62 | | | | | | 19 | 5 | 1 | 1 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BONHAM ACADEMY | '015907107 | 632 | 284 | | | | | | 20 | 0 | 0 | 0 | 20 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HILLCREST EL | '015907136 | 357 | 126 | | | | | | 20 | 8 | 0 | 2 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SCHENCK EL | '015907164 | 562 | 217 | | | | | | 20 | 5 | 0 | 4 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WILSON EL | '015907174 | 408 | 170 | | | | | | 20 | 5 | 0 | 3 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HARRIS MIDDLE | '015907047 | 795 | 107 | | | | | | 22 | 3 | 0 | 1 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LAMAR EL | '015907146 | 328 | 155 | | | | | | 22 | 5 | 0 | 0 | 27 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RIVERSIDE PARK ACADEMY | '015907160 | 395 | 240 | | | | | | 22 | 4 | 0 | 0 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROGERS ACADEMY | '015907161 | 718 | 198 | | | | | | 22 | 3 | 0 | 1 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ARNOLD EL | '015907101 | 572 | 214 | | | | | | 24 | 5 | 0 | 1 | 28 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | J T BRACKENRIDGE EL | '015907110 | 532 | 218 | | | | | | 25 | 9 | 0 | 4 | 30 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRACKENRIDGE H S | '015907001 | 1507 | 289 | | | | | | 30 | 10 | 0 | 0 | 40 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLANDS H S | '015907005 | 1517 | 328 | | | | | | 33 | 23 | 0 | 4 | 52 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JEFFERSON H S | '015907007 | 1590 | 620 | | | | | | 33 | 15 | 0 | 4 | 44 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BURBANK H S | '015907002 | 1293 | 372 | | | | | | 36 | 17 | 0 | 7 | 46 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LANIER H S | '015907008 | 1419 | 219 | | | | | | 40 | 16 | 0 | 7 | 49 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | EDISON H S | '015907003 | 1436 | 323 | | | | | | 51 | 21 | 0 | 4 | 68 |
| SAN ANTONIO ISD TOTAL | '015907 | 45514 | 15591 | | | 45514 | 15591 | | | | | | 1179 | 566 | 6 | 163 | 1576 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | BEXAR CO J J A E P | '015908037 | NR | NR | | | | | | | | | | |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ALTERNATIVE SCHOOL | '015908039 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | Multiple Campus | | NR | NR | | | | | | 0 | 75 | 0 | 5 | 70 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ATHENS EL | '015908115 | 225 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | FIVE PALMS EL | '015908109 | 429 | 121 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | NEIL ARMSTRONG EL | '015908110 | 289 | 98 | | | | | | 7 | 1 | 0 | 0 | 8 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ABRAHAM KAZEN MIDDLE | '015908046 | 218 | 71 | | | | | | 8 | 1 | 0 | 0 | 9 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | KINDRED EL | '015908105 | 312 | 122 | | | | | | 9 | 5 | 0 | 4 | 10 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S - WEST CAMPUS | '015908006 | 196 | 35 | | | | | | 10 | 1 | 0 | 1 | 10 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | MIGUEL CARRILLO JR EL | '015908112 | 303 | 103 | | | | | | 10 | 2 | 0 | 0 | 12 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ROY BENAVIDEZ EL | '015908113 | 559 | 144 | | | | | | 12 | 3 | 0 | 0 | 15 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | HUTCHINS EL | '015908104 | 415 | 117 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | PALO ALTO EL | '015908106 | 501 | 161 | | | | | | 15 | 3 | 0 | 1 | 17 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | PRICE EL | '015908107 | 389 | 157 | | | | | | 15 | 4 | 0 | 3 | 16 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | DWIGHT MIDDLE | '015908041 | 562 | 128 | | | | | | 16 | 2 | 0 | 0 | 18 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ALAN B SHEPARD MIDDLE | '015908042 | 581 | 114 | | | | | | 17 | 1 | 0 | 0 | 18 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | FRANK MADLA EL | '015908108 | 439 | 109 | | | | | | 20 | 7 | 0 | 0 | 27 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ROBERT C ZAMORA MIDDLE | '015908044 | 530 | 152 | | | | | | 21 | 1 | 0 | 0 | 22 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S | '015908001 | 2346 | 523 | | | | | | 71 | 13 | 0 | 3 | 81 |
| **SOUTH SAN ANTONIO ISD TOTAL** | **'015908** | **8294** | **2203** | | | **8294** | **2203** | | | | | | **258** | **128** | **0** | **17** | **369** |
| SOMERSET ISD | '015909 | 4032 | 2591 | ATASCOSA CO ALTER | '015909002 | NR | NR | | | | | | | | | | |
| SOMERSET ISD | '015909 | 4032 | 2591 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 0 | 8 | 19 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SHIRLEEN ZACHARIAS EARLY CLGE LEADERSHIP ACADEMY | '015909006 | 141 | 43 | | | | | | 7 | 0 | 0 | 4 | 3 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EARLY CHILDHOOD EL | '015909103 | 317 | 221 | | | | | | 14 | 6 | 0 | 6 | 14 |
| SOMERSET ISD | '015909 | 4032 | 2591 | S/SGT MICHAEL P BARRERA VETERANS EL | '015909104 | 497 | 361 | | | | | | 36 | 11 | 0 | 20 | 27 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EL | '015909101 | 709 | 472 | | | | | | 41 | 9 | 0 | 20 | 30 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SAVANNAH HEIGHTS INT | '015909105 | 590 | 444 | | | | | | 48 | 9 | 0 | 26 | 31 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET J H | '015909041 | 616 | 330 | | | | | | 60 | 13 | 0 | 14 | 59 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET H S | '015909001 | 1162 | 720 | | | | | | 75 | 7 | 0 | 41 | 41 |
| **SOMERSET ISD TOTAL** | **'015909** | **4032** | **2591** | | | **4032** | **2591** | | | | | | **281** | **82** | **0** | **139** | **224** |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTH EAST J J A E P | '015910022 | 7 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HOMEBASED COMP ED | '015910054 | 2 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTERNATIVE EL | '015910160 | 2 | 1 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ACADEMY OF CREATIVE ED | '015910008 | 110 | 18 | | | | | | * | 3 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | INTERNATIONAL SCHOOL OF AMERICA | '015910009 | 485 | 116 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER H S | '015910012 | 32 | 16 | | | | | | * | 6 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | KRUEGER MIDDLE | '015910043 | 939 | 410 | | | | | | * | 11 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EAST TERRELL HILLS EL | '015910105 | 605 | 377 | | | | | | * | 9 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHWOOD EL | '015910109 | 393 | 263 | | | | | | * | 4 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK GROVE EL | '015910110 | 351 | 251 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LAS LOMAS EL | '015910146 | 516 | 342 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | PRE-K ACADEMY AT WEST AVENUE | '015910148 | 172 | 130 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH EAST ISD | '015910 | 60482 | 31554 | NEISD - PK4SA | '015910312 | 57 | 35 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER MIDDLE | '015910053 | 14 | 4 | | | | | | 0 | 2 | 0 | 1 | 1 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | Multiple Campus | | NR | NR | | | | | | 0 | 31 | 0 | 2 | 29 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MONTGOMERY EL | '015910122 | 370 | 247 | | | | | | 5 | 12 | 0 | 2 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | SERNA EL | '015910113 | 362 | 225 | | | | | | 6 | 16 | 0 | 7 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CAMELOT EL | '015910118 | 471 | 310 | | | | | | 8 | 10 | 2 | 8 | 8 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK MEADOW EL | '015910131 | 380 | 231 | | | | | | 8 | 6 | 0 | 4 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROYAL RIDGE EL | '015910138 | 543 | 324 | | | | | | 8 | 5 | 0 | 3 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | DELLVIEW EL | '015910104 | 431 | 265 | | | | | | 9 | 3 | 0 | 5 | 7 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HUEBNER EL | '015910135 | 551 | 409 | | | | | | 9 | 6 | 2 | 4 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CLEAR SPRING EL | '015910119 | 329 | 200 | | | | | | 10 | 6 | 0 | 3 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LONGS CREEK EL | '015910134 | 602 | 373 | | | | | | 10 | 6 | 1 | 5 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CANYON RIDGE EL | '015910140 | 534 | 362 | | | | | | 10 | 12 | 3 | 6 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WILSHIRE EL | '015910116 | 278 | 145 | | | | | | 11 | 3 | 5 | 2 | 7 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHERN HILLS EL | '015910127 | 540 | 365 | | | | | | 11 | 7 | 0 | 5 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REGENCY PLACE EL | '015910120 | 459 | 273 | | | | | | 12 | 9 | 0 | 8 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | GARNER MIDDLE | '015910042 | 883 | 403 | | | | | | 13 | 7 | 4 | 0 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JACKSON MIDDLE | '015910045 | 725 | 295 | | | | | | 13 | 9 | 4 | 7 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JACKSON-KELLER EL | '015910107 | 587 | 364 | | | | | | 13 | 10 | 0 | 10 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LARKSPUR EL | '015910108 | 790 | 511 | | | | | | 13 | 15 | 1 | 10 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WOODSTONE EL | '015910124 | 535 | 372 | | | | | | 13 | 3 | 0 | 7 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | THOUSAND OAKS EL | '015910126 | 574 | 385 | | | | | | 13 | 10 | 3 | 6 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REDLAND OAKS EL | '015910128 | 387 | 242 | | | | | | 13 | 4 | 0 | 8 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROAN FOREST EL | '015910139 | 846 | 465 | | | | | | 13 | 13 | 0 | 7 | 19 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | DRISCOLL MIDDLE | '015910049 | 656 | 349 | | | | | | 15 | 9 | 1 | 7 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | COLONIAL HILLS EL | '015910103 | 588 | 408 | | | | | | 15 | 17 | 1 | 7 | 24 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OLMOS EL | '015910111 | 584 | 392 | | | | | | 15 | 12 | 2 | 8 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HIDDEN FOREST EL | '015910123 | 551 | 434 | | | | | | 15 | 10 | 1 | 6 | 18 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STONE OAK EL | '015910133 | 847 | 557 | | | | | | 15 | 9 | 0 | 6 | 18 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WETMORE EL | '015910137 | 508 | 368 | | | | | | 15 | 5 | 0 | 10 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WALZEM EL | '015910114 | 600 | 367 | | | | | | 16 | 10 | 0 | 6 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STAHL EL | '015910125 | 710 | 376 | | | | | | 16 | 8 | 4 | 6 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ENCINO PARK EL | '015910129 | 680 | 495 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARDY OAK EL | '015910136 | 617 | 436 | | | | | | 16 | 7 | 1 | 11 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BULVERDE CREEK | '015910142 | 1019 | 664 | | | | | | 16 | 9 | 1 | 14 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | FOX RUN EL | '015910130 | 679 | 428 | | | | | | 17 | 3 | 0 | 14 | 6 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STEUBING RANCH EL | '015910141 | 898 | 660 | | | | | | 17 | 4 | 3 | 2 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WOOD MIDDLE | '015910047 | 807 | 440 | | | | | | 18 | 11 | 0 | 9 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARMONY HILLS EL | '015910106 | 454 | 265 | | | | | | 18 | 9 | 1 | 16 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EL DORADO EL | '015910121 | 559 | 351 | | | | | | 18 | 8 | 2 | 16 | 8 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WHITE MIDDLE | '015910046 | 1131 | 514 | | | | | | 19 | 7 | 2 | 7 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WINDCREST EL | '015910117 | 546 | 330 | | | | | | 20 | 5 | 0 | 12 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CIBOLO GREEN | '015910145 | 825 | 573 | | | | | | 20 | 9 | 0 | 15 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CASTLE HILLS EL | '015910101 | 470 | 273 | | | | | | 21 | 2 | 3 | 8 | 12 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | RIDGEVIEW EL | '015910112 | 530 | 370 | | | | | | 21 | 10 | 0 | 10 | 21 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EISENHOWER MIDDLE | '015910041 | 971 | 435 | | | | | | 22 | 18 | 1 | 9 | 30 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | VINEYARD RANCH EL | '015910147 | 808 | 528 | | | | | | 22 | 8 | 2 | 8 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARRIS MIDDLE | '015910058 | 947 | 487 | | | | | | 23 | 15 | 0 | 6 | 32 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WILDERNESS OAK EL | '015910143 | 619 | 459 | | | | | | 23 | 11 | 1 | 12 | 21 |

Current Report Period | School Reported Source | Cumulative Reports | School Reported Source

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH EAST ISD | '015910 | 60482 | 31554 | TUSCANY HEIGHTS | '015910144 | 693 | 460 | | | | | | 23 | 3 | 0 | 10 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | COKER EL | '015910102 | 779 | 535 | | | | | | 25 | 8 | 2 | 8 | 23 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NIMITZ MIDDLE | '015910044 | 1228 | 588 | | | | | | 27 | 12 | 0 | 17 | 22 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BUSH MIDDLE | '015910050 | 1004 | 620 | | | | | | 27 | 10 | 2 | 10 | 25 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HILL MIDDLE | '015910059 | 1110 | 561 | | | | | | 28 | 0 | 1 | 13 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | TEJEDA MIDDLE | '015910056 | 1165 | 677 | | | | | | 41 | 9 | 3 | 17 | 30 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BRADLEY MIDDLE | '015910048 | 1200 | 697 | | | | | | 42 | 17 | 1 | 23 | 35 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROOSEVELT H S | '015910004 | 2623 | 896 | | | | | | 43 | 25 | 0 | 10 | 58 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LOPEZ MIDDLE | '015910057 | 1384 | 815 | | | | | | 51 | 7 | 0 | 27 | 31 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MACARTHUR H S | '015910002 | 2205 | 747 | | | | | | 52 | 24 | 2 | 17 | 57 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REAGAN H S | '015910007 | 3384 | 1084 | | | | | | 60 | 16 | 3 | 30 | 43 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LEGACY OF EDUCATIONAL EXCELLENCE H S | '015910001 | 2433 | 534 | | | | | | 74 | 28 | 7 | 34 | 61 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MADISON H S | '015910005 | 3025 | 1085 | | | | | | 96 | 20 | 5 | 38 | 73 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JOHNSON H S | '015910014 | 3176 | 1471 | | | | | | 100 | 21 | 3 | 37 | 81 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CHURCHILL H S | '015910003 | 2607 | 1096 | | | | | | 107 | 25 | 2 | 64 | 66 |
| **NORTH EAST ISD TOTAL** | **'015910** | **60482** | **31554** | | | **60482** | **31554** | | | | | | **1496** | **702** | **83** | **736** | **1379** |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL CHOICE PROGAM | '015911003 | 6 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | BEXAR CO J J A E P | '015911004 | 3 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | WILSON COUNTY BOOT CAMP | '015911006 | NR | NR | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | PRE/K FOR SA - EAST CENTRAL ISD | '015911109 | 18 | 11 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | BEXAR COUNTY LRN CTR | '015911005 | 34 | 34 | | | | | | * | 1 | * | * | * |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL CAST LEAD H S | '015911007 | 51 | 29 | | | | | | * | 4 | * | * | * |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | Multiple Campus | | NR | NR | | | | | | 2 | 39 | 0 | 38 | 3 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | HARMONY EL | '015911102 | 540 | 400 | | | | | | 11 | 8 | 0 | 12 | 7 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | HIGHLAND FOREST EL | '015911106 | 480 | 267 | | | | | | 11 | 6 | 0 | 15 | 2 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | SINCLAIR EL | '015911104 | 642 | 421 | | | | | | 13 | 7 | 0 | 15 | 5 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | TRADITION EL | '015911108 | 716 | 531 | | | | | | 17 | 7 | 0 | 20 | 4 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | PECAN VALLEY EL | '015911103 | 476 | 335 | | | | | | 22 | 7 | 0 | 18 | 11 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | SALADO EL | '015911111 | 691 | 334 | | | | | | 22 | 10 | 0 | 25 | 7 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | LEGACY MIDDLE | '015911044 | 1098 | 406 | | | | | | 23 | 14 | 0 | 33 | 4 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL HERITAGE MIDDLE | '015911043 | 1228 | 695 | | | | | | 26 | 14 | 0 | 34 | 6 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | OAK CREST EL | '015911110 | 692 | 397 | | | | | | 30 | 13 | 0 | 26 | 17 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL H S | '015911001 | 3089 | 900 | | | | | | 106 | 49 | 0 | 120 | 35 |
| **EAST CENTRAL ISD TOTAL** | **'015911** | **9764** | **4760** | | | **9764** | **4760** | | | | | | **289** | **179** | **0** | **364** | **104** |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BEXAR CO J J A E P | '015912003 | NR | NR | | | | | | | | | | |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | JUDITH A RESNIK MIDDLE | '015912045 | 817 | 327 | | | | | | 9 | 17 | 1 | 24 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | CAST STEM H S | '015912006 | 230 | 60 | | | | | | 10 | 10 | 0 | 19 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | INDIAN CREEK EL | '015912103 | 473 | 275 | | | | | | 10 | 7 | 0 | 15 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST EL | '015912101 | 588 | 325 | | | | | | 11 | 6 | 0 | 13 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SHARON CHRISTA MCAULIFFE MIDDLE | '015912042 | 745 | 209 | | | | | | 12 | 8 | 0 | 17 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SPICEWOOD PARK EL | '015912110 | 475 | 287 | | | | | | 12 | 7 | 0 | 15 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BIG COUNTRY EL | '015912107 | 688 | 286 | | | | | | 13 | 2 | 0 | 14 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SUN VALLEY EL | '015912102 | 607 | 299 | | | | | | 14 | 9 | 0 | 17 | 6 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | HIDDEN COVE EL | '015912106 | 461 | 292 | | | | | | 15 | 6 | 0 | 18 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SKY HARBOUR EL | '015912105 | 511 | 311 | | | | | | 16 | 8 | 0 | 22 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | KRIEWALD RD EL | '015912109 | 517 | 282 | | | | | | 20 | 10 | 0 | 24 | 6 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BOB HOPE EL | '015912104 | 451 | 219 | | | | | | 21 | 4 | 0 | 25 | 0 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | MEDIO CREEK EL | '015912111 | 563 | 314 | | | | | | 21 | 8 | 0 | 29 | 0 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST H S | '015912001 | 2077 | 809 | | | | | | 23 | 19 | 0 | 39 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | FRANCIS R SCOBEE MIDDLE | '015912044 | 838 | 333 | | | | | | 23 | 10 | 0 | 22 | 11 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST LEGACY H S | '015912005 | 1967 | 212 | | | | | | 27 | 21 | 0 | 38 | 10 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | RONALD E MCNAIR MIDDLE | '015912041 | 761 | 389 | | | | | | 28 | 10 | 0 | 34 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | ELM CREEK EL | '015912108 | 688 | 396 | | | | | | 32 | 4 | 0 | 34 | 2 |
| SOUTHWEST ISD TOTAL | '015912 | 13457 | 5625 | | | 13457 | 5625 | | | | | | 317 | 170 | 1 | 421 | 65 |
| LACKLAND ISD | '015913 | 899 | 541 | JJAEP | '015913003 | NR | NR | | | | | | | | | | |
| LACKLAND ISD | '015913 | 899 | 541 | VIRGINIA ALLRED STACEY JR/SR | '015913001 | 352 | 177 | | | | | | * | 3 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | LACKLAND EL | '015913101 | 547 | 364 | | | | | | * | 5 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| LACKLAND ISD TOTAL | '015913 | 899 | 541 | | | 899 | 541 | | | | | | * | 13 | * | * | * |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | Multiple Campus | | NR | NR | | | | | | 2 | 3 | 0 | 1 | 4 |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | ROBERT G COLE MIDDLE/HIGH SCHOOL | '015914001 | 692 | 524 | | | | | | 10 | 2 | 2 | 6 | 4 |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | FT SAM HOUSTON EL | '015914101 | 835 | 711 | | | | | | 10 | 12 | 0 | 10 | 12 |
| FT SAM HOUSTON ISD TOT | '015914 | 1527 | 1235 | | | 1527 | 1235 | | | | | | 22 | 17 | 2 | 17 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CHAVEZ EXCEL ACADEMY | '015915011 | 84 | 14 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DAEP AT HOLMGREEN | '015915035 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD BEXAR COUNTY JJA | '015915039 | 3 | 1 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE SOUTH | '015915061 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE | '015915062 | 12 | 8 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOMEBOUND | '015915133 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE EL | '015915172 | 3 | 1 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD INTERVENTION | '015915203 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCHOOL AGED PARENTING PROGRAM | '015915205 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PUPIL PERSONNEL CAMPUS | '015915250 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD PKSA | '015915667 | 303 | 190 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMGREEN CENTER | '015915004 | 27 | 15 | | | | | | * | 5 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HEALTH CAREERS H S | '015915006 | 900 | 180 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE H S | '015915008 | 16 | 9 | | | | | | * | 4 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FERNANDEZ EL | '015915151 | 534 | 241 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEARD EL | '015915180 | 647 | 335 | | | | | | * | 7 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEAD EL | '015915185 | 631 | 320 | | | | | | * | 17 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LANGLEY EL | '015915187 | 582 | 290 | | | | | | * | 2 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FRANKLIN EL | '015915193 | 814 | 402 | | | | | | * | 11 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LIECK EL | '015915225 | 635 | 350 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | Multiple Campus | | NR | NR | | | | | | 0 | 34 | 1 | 13 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VILLARREAL EL | '015915116 | 608 | 305 | | | | | | 5 | 7 | 0 | 8 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARLOS COON EL | '015915128 | 579 | 264 | | | | | | 5 | 8 | 0 | 6 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NORTHWEST CROSSING EL | '015915136 | 410 | 187 | | | | | | 5 | 9 | 0 | 14 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARNAHAN EL | '015915177 | 489 | 253 | | | | | | 5 | 6 | 0 | 4 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELROD EL | '015915145 | 369 | 162 | | | | | | 6 | 2 | 0 | 8 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ZACHRY MIDDLE | '015915049 | 900 | 381 | | | | | | 7 | 7 | 0 | 6 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON SPRINGS EL | '015915152 | 473 | 290 | | | | | | 7 | 9 | 1 | 3 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MAY EL | '015915157 | 444 | 208 | | | | | | 7 | 13 | 0 | 11 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OAK HILLS TERRACE EL | '015915118 | 501 | 280 | | | | | | 8 | 8 | 0 | 13 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOONE EL | '015915125 | 503 | 282 | | | | | | 8 | 14 | 0 | 15 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCANDREW EL | '015915230 | 300 | 213 | | | | | | 8 | 3 | 0 | 7 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WERNLI EL | '015915235 | 506 | 321 | | | | | | 8 | 8 | 1 | 9 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOS REYES EL | '015915236 | 570 | 316 | | | | | | 8 | 5 | 0 | 4 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BLATTMAN EL | '015915181 | 495 | 319 | * | 0 | * | * | * | 8 | 8 | 0 | 9 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | REDDIX CENTER | '015915013 | 229 | 100 | | | | | | 9 | 17 | 1 | 12 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENOAKS EL | '015915103 | 539 | 348 | | | | | | 9 | 14 | 0 | 13 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON VALLEY EL | '015915108 | 533 | 284 | | | | | | 9 | 16 | 0 | 16 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOCKE HILL EL | '015915109 | 527 | 319 | | | | | | 9 | 19 | 4 | 13 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | POWELL EL | '015915112 | 424 | 188 | | | | | | 9 | 8 | 0 | 16 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ESPARZA EL | '015915132 | 442 | 197 | | | | | | 9 | 12 | 0 | 15 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TIMBERWILDE EL | '015915132 | 550 | 301 | | | | | | 9 | 7 | 1 | 12 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GALM EL | '015915144 | 485 | 210 | | | | | | 9 | 10 | 0 | 5 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | THORNTON EL | '015915149 | 517 | 250 | | | | | | 9 | 9 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARSON EL | '015915165 | 540 | 287 | | | | | | 9 | 13 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STINSON MIDDLE | '015915050 | 1150 | 400 | | | | | | 10 | 17 | 7 | 15 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FISHER EL | '015915107 | 684 | 274 | | | | | | 10 | 9 | 0 | 18 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEADOW VILLAGE EL | '015915117 | 425 | 265 | | | | | | 10 | 9 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCDERMOTT EL | '015915158 | 704 | 306 | | | | | | 10 | 14 | 0 | 9 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RABA EL | '015915167 | 624 | 310 | | | | | | 10 | 6 | 0 | 7 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEWIS EL | '015915168 | 566 | 301 | | | | | | 10 | 7 | 0 | 11 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | AUE EL | '015915178 | 599 | 423 | | | | | | 10 | 7 | 0 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOFFMANN EL | '015915188 | 829 | 447 | | | | | | 10 | 10 | 2 | 8 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FIELDS EL | '015915226 | 806 | 456 | | | | | | 10 | 9 | 2 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NEFF MIDDLE | '015915041 | 1035 | 425 | | | | | | 11 | 20 | 0 | 21 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HELOTES EL | '015915104 | 374 | 259 | | | | | | 11 | 5 | 0 | 10 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOWSMAN EL | '015915119 | 704 | 339 | | | | | | 11 | 13 | 1 | 11 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUCHLE EL | '015915150 | 457 | 223 | | | | | | 11 | 2 | 0 | 9 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MYERS EL | '015915160 | 561 | 268 | | | | | | 11 | 7 | 0 | 9 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DRIGGERS EL | '015915171 | 490 | 245 | | | | | | 11 | 10 | 0 | 19 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HENDERSON EL | '015915198 | 745 | 415 | | | | | | 11 | 4 | 0 | 4 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOLDT EL | '015915227 | 679 | 376 | | | | | | 11 | 7 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JONES MIDDLE | '015915044 | 1063 | 436 | | | | | | 12 | 13 | 0 | 13 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HULL EL | '015915105 | 427 | 260 | | | | | | 12 | 11 | 0 | 18 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LINTON EL | '015915131 | 439 | 210 | | | | | | 12 | 4 | 0 | 15 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OTT EL | '015915182 | 625 | 297 | | | | | | 12 | 7 | 0 | 14 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLE EL | '015915228 | 1006 | 564 | | | | | | 12 | 10 | 3 | 11 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CABLE EL | '015915101 | 478 | 261 | | | | | | 13 | 16 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WESTWOOD TERRACE EL | '015915114 | 473 | 218 | | | | | | 13 | 6 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PASSMORE EL | '015915122 | 429 | 203 | | | | | | 13 | 10 | 0 | 17 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEUBING EL | '015915161 | 449 | 256 | | | | | | 13 | 9 | 1 | 17 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MORA EL | '015915224 | 485 | 267 | | | | | | 13 | 10 | 0 | 9 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAYBURN MIDDLE | '015915042 | 855 | 305 | | | | | | 14 | 9 | 0 | 22 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLASS EL | '015915111 | 460 | 203 | | | | | | 14 | 5 | 1 | 14 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUN STATION EL | '015915134 | 451 | 264 | | | | | | 14 | 6 | 0 | 19 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CODY EL | '015915135 | 544 | 238 | | | | | | 14 | 16 | 0 | 21 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCOBEE EL | '015915143 | 520 | 249 | * | 0 | * | * | * | 14 | 8 | 0 | 19 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ADAMS HILL EL | '015915123 | 488 | 288 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MURNIN EL | '015915130 | 757 | 376 | | | | | | 16 | 5 | 0 | 20 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KNOWLTON EL | '015915138 | 654 | 264 | | | | | | 16 | 9 | 4 | 16 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARTIN EL | '015915189 | 552 | 277 | | | | | | 16 | 16 | 0 | 25 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RUDDER MIDDLE | '015915048 | 994 | 429 | | | | | | 17 | 18 | 1 | 14 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALLEY HI EL | '015915113 | 356 | 151 | | | | | | 17 | 10 | 0 | 4 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WANKE EL | '015915148 | 669 | 335 | | | | | | 17 | 5 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAWLINSON MIDDLE | '015915053 | 1310 | 608 | | | | | | 18 | 11 | 2 | 18 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HATCHETT EL | '015915184 | 629 | 320 | | | | | | 18 | 9 | 0 | 22 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALE MIDDLE | '015915056 | 1245 | 479 | | | | | | 19 | 7 | 0 | 14 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALLEN EL | '015915106 | 509 | 262 | | | | | | 19 | 6 | 0 | 3 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FORESTER EL | '015915141 | 816 | 331 | | | | | | 19 | 8 | 1 | 12 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MICHAEL EL | '015915162 | 645 | 346 | | | | | | 19 | 12 | 1 | 26 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KUENTZ EL | '015915191 | 575 | 375 | | | | | | 19 | 10 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLONIES NORTH EL | '015915115 | 593 | 365 | 0 | 1 | 0 | 0 | 1 | 19 | 9 | 2 | 9 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRISCOE MIDDLE | '015915058 | 1626 | 532 | | | | | | 20 | 19 | 0 | 22 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCARBOROUGH EL | '015915179 | 877 | 503 | | | | | | 20 | 8 | 1 | 19 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KRUEGER EL | '015915186 | 622 | 378 | | | | | | 20 | 9 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BERNAL MIDDLE | '015915060 | 1242 | 529 | | | | | | 21 | 9 | 0 | 24 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ROSS MIDDLE | '015915043 | 1168 | 298 | | | | | | 22 | 8 | 0 | 7 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RHODES EL | '015915169 | 520 | 242 | | | | | | 22 | 7 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NICHOLS EL | '015915170 | 445 | 292 | | | | | | 22 | 7 | 1 | 18 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MIRELES EL | '015915195 | 925 | 531 | | | | | | 22 | 12 | 0 | 22 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELLISON EL | '015915234 | 710 | 463 | | | | | | 22 | 7 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KALLISON EL | '015915223 | 1191 | 710 | * | 0 | * | * | * | 22 | 6 | 0 | 12 | 16 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PEASE MIDDLE | '015915046 | 1044 | 334 | | | | | | 23 | 6 | 0 | 20 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LUNA MIDDLE | '015915054 | 1410 | 597 | | | | | | 23 | 10 | 2 | 8 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENSON MIDDLE | '015915047 | 1190 | 343 | | | | | | 24 | 10 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JORDAN MIDDLE | '015915051 | 1227 | 369 | | | | | | 24 | 12 | 1 | 23 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | EVERS EL | '015915156 | 659 | 266 | | | | | | 25 | 10 | 0 | 26 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CONNALLY MIDDLE | '015915052 | 848 | 400 | | | | | | 26 | 6 | 0 | 21 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BURKE EL | '015915166 | 577 | 295 | | | | | | 26 | 19 | 9 | 14 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEHLAU EL | '015915192 | 665 | 404 | | | | | | 26 | 15 | 0 | 14 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GARCIA MIDDLE | '015915057 | 1534 | 642 | | | | | | 27 | 11 | 1 | 24 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENN EL | '015915102 | 499 | 261 | | | | | | 27 | 11 | 1 | 22 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOBBY MIDDLE | '015915045 | 907 | 423 | | | | | | 28 | 6 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JEFFERSON MIDDLE | '015915055 | 1460 | 588 | | | | | | 30 | 12 | 1 | 6 | 35 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARSHALL H S | '015915003 | 2587 | 975 | | | | | | 31 | 27 | 0 | 43 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FOLKS MIDDLE | '015915059 | 1751 | 751 | | | | | | 34 | 14 | 3 | 39 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARD EL | '015915183 | 775 | 335 | | | | | | 38 | 16 | 6 | 33 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMES H S | '015915001 | 2569 | 876 | | | | | | 53 | 42 | 3 | 51 | 41 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENS H S | '015915022 | 2793 | 1050 | | | | | | 60 | 25 | 0 | 35 | 50 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRANDEIS H S | '015915023 | 2850 | 872 | * | 0 | * | * | * | 65 | 13 | 14 | 61 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JAY H S | '015915002 | 2601 | 657 | | | | | | 67 | 19 | 10 | 52 | 24 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CLARK H S | '015915005 | 2812 | 995 | | | | | | 79 | 27 | 10 | 69 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TAFT H S | '015915007 | 2577 | 1107 | 0 | 1 | 0 | 1 | 0 | 88 | 18 | 1 | 38 | 67 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRENNAN H S | '015915024 | 2756 | 508 | | | | | | 96 | 26 | 0 | 90 | 32 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARREN H S | '015915019 | 2888 | 1147 | 0 | 1 | 0 | 0 | 1 | 96 | 33 | 9 | 59 | 61 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | O'CONNOR H S | '015915016 | 3091 | 1182 | | | | | | 140 | 25 | 15 | 143 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HARLAN H S | '015915025 | 3183 | 1335 | | | | | | 140 | 33 | 49 | 65 | 59 |
| **NORTHSIDE ISD TOTAL** | **'015915** | **102631** | **44978** | | | **102631** | **44978** | * | **3** | **0** | **2** | **6** | **2357** | **1297** | **174** | **2173** | **1307** |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON LEARNING ACAD | '015916003 | 74 | 12 | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | BEXAR CO J J A E P | '015916006 | NR | NR | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON H S | '015916001 | 2570 | 13 | | | | | | * | 19 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON EARLY COLLEGE ACADEMY | '015916009 | 434 | 37 | | | | | | * | 0 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | CONVERSE EL | '015916101 | 562 | 273 | | | | | | * | 3 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE EL | '015916107 | 540 | 167 | | | | | | * | 8 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON CARE ACADEMY | '015916005 | 1 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE HILLS MIDDLE | '015916043 | 900 | 183 | | | | | | 6 | 9 | 2 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ED FRANZ EL | '015916103 | 324 | 115 | | | | | | 7 | 5 | 2 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CORONADO VILLAGE EL | '015916104 | 342 | 191 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JAMES L MASTERS | '015916117 | 526 | 221 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | OLYMPIA EL | '015916109 | 418 | 277 | | | | | | 8 | 4 | 0 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MILLER POINT EL | '015916111 | 555 | 389 | | | | | | 8 | 3 | 0 | 11 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ELOLF EL | '015916113 | 521 | 238 | | | | | | 9 | 2 | 0 | 11 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | HENRY METZGER MIDDLE | '015916044 | 1012 | 159 | | | | | | 10 | 8 | 1 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | PARK VILLAGE EL | '015916105 | 453 | 245 | | | | | | 10 | 7 | 0 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | RICARDO SALINAS EL | '015916116 | 640 | 275 | | | | | | 10 | 3 | 1 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WORTHAM OAKS EL | '015916124 | 521 | 394 | | | | | | 11 | 3 | 1 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KIRBY MIDDLE | '015916041 | 730 | 236 | | | | | | 12 | 4 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KITTY HAWK MIDDLE | '015916042 | 1321 | 309 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WILLIAM PASCHALL EL | '015916114 | 659 | 362 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | COPPERFIELD EL | '015916119 | 722 | 324 | | | | | | 13 | 3 | 0 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ESCONDIDO EL | '015916123 | 550 | 317 | | | | | | 13 | 6 | 3 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | HOPKINS EL | '015916102 | 747 | 341 | | | | | | 14 | 12 | 3 | 23 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | SPRING MEADOWS EL | '015916110 | 549 | 116 | | | | | | 14 | 2 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | VETERANS MEMORIAL H S | '015916010 | 1657 | 619 | | | | | | 17 | 6 | 1 | 22 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ROLLING MEADOWS EL | '015916118 | 760 | 379 | | | | | | 17 | 5 | 5 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CANDLEWOOD EL | '015916112 | 605 | 257 | | | | | | 21 | 4 | 1 | 24 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON MIDDLE | '015916045 | 1305 | 371 | | | | | | 23 | 9 | 3 | 29 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CRESTVIEW EL | '015916106 | 696 | 325 | | | | | | 23 | 4 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MARY LOU HARTMAN | '015916115 | 734 | 388 | | | | | | 24 | 3 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KAREN WAGNER H S | '015916008 | 2343 | 320 | | | | | | 35 | 15 | 2 | 48 | 0 |
| **JUDSON ISD TOTAL** | **'015916** | **23771** | **7853** | | | **23771** | **7853** | | | | | | **379** | **171** | **35** | **515** | **0** |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE ALTER CTR | '015917002 | 14 | 8 | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | BEXAR CO J J A E P | '015917003 | NR | NR | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE H S | '015917001 | 1692 | 16 | | | | | | * | 0 | * | * | * |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | Multiple Campus | | NR | NR | | | | | | * | 124 | * | * | * |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | HERITAGE EL | '015917104 | 503 | 293 | | | | | | 9 | 0 | 0 | 9 | 0 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | W M PEARCE PRI | '015917102 | 434 | 234 | | | | | | 13 | 0 | 0 | 12 | 1 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIAN C GALLARDO EL | '015917106 | 529 | 289 | | | | | | 15 | 0 | 0 | 14 | 1 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIUS L MATTHEY MIDDLE | '015917041 | 721 | 314 | | | | | | 18 | 0 | 0 | 16 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | COLONEL MENCHACA EARLY CHILDHOOD CENTER | '015917107 | 608 | 303 | | | | | | 18 | 0 | 0 | 15 | 3 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | LOSOYA MIDDLESCHOOL | '015917043 | 665 | 283 | | | | | | 24 | 0 | 0 | 22 | 2 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | FREEDOM EL | '015917105 | 495 | 230 | | | | | | 28 | 0 | 0 | 25 | 3 |
| SOUTHSIDE ISD TOTAL | '015917 | 5661 | 1970 | | | 5661 | 1970 | | | | | | 171 | 124 | 4 | 223 | 68 |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON H S | '016901001 | 206 | 0 | | | | | | * | 4 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON EL | '016901101 | 232 | 208 | | | | | | * | 7 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON MIDDLE | '016901041 | 165 | 149 | | | | | | 7 | 8 | 0 | 7 | 8 |
| JOHNSON CITY ISD TOTAL | '016901 | 603 | 357 | | | 603 | 357 | | | | | | * | 19 | * | * | * |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO H S | '016902001 | 353 | 0 | | | | | | * | 9 | * | * | * |
| BLANCO ISD | '016902 | 1011 | 563 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO EL | '016902101 | 411 | 342 | | | | | | 15 | 11 | 3 | 16 | 7 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO MIDDLE | '016902041 | 247 | 221 | | | | | | 18 | 4 | 1 | 17 | 4 |
| BLANCO ISD TOTAL | '016902 | 1011 | 563 | | | 1011 | 563 | | | | | | * | 28 | * | * | * |
| BORDEN COUNTY ISD | '017901 | 238 | 238 | LAMESA DAEP | '017901002 | NR | NR | | | | | | | | | | |
| BORDEN COUNTY ISD | '017901 | 238 | 238 | BORDEN COUNTY SCHOOL | '017901001 | 238 | 238 | | | | | | * | 10 | * | * | * |
| BORDEN COUNTY ISD TOTAL | '017901 | 238 | 238 | | | 238 | 238 | | | | | | * | 10 | * | * | * |
| CLIFTON ISD | '018901 | 958 | 821 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON MIDDLE | '018901041 | 247 | 223 | | | | | | 9 | 0 | 0 | 5 | 4 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON EL | '018901101 | 433 | 379 | | | | | | 16 | 5 | 0 | 12 | 9 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON H S | '018901001 | 278 | 219 | | | | | | 29 | 8 | 0 | 18 | 19 |
| CLIFTON ISD TOTAL | '018901 | 958 | 821 | | | 958 | 821 | | | | | | 54 | 15 | 0 | 35 | 34 |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN H S | '018902001 | 234 | 0 | | | | | | * | 0 | * | * | * |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN EL | '018902101 | 175 | 169 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MERIDIAN ISD TOTAL | '018902 | 409 | 169 | | | 409 | 169 | | | | | | * | 1 | * | * | * |
| MORGAN ISD | '018903 | 137 | 75 | MORGAN SCHOOL | '018903001 | 137 | 75 | | | | | | 14 | 4 | 3 | 9 | 6 |
| MORGAN ISD TOTAL | '018903 | 137 | 75 | | | 137 | 75 | | | | | | 14 | 4 | 3 | 9 | 6 |
| VALLEY MILLS ISD | '018904 | 606 | 564 | MCLENNAN COUNTY CHALLENGE ACADEMY | '018904004 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS DAEF | '018904005 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS H S | '018904001 | 172 | 156 | | | | | | * | 1 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS EL | '018904101 | 291 | 277 | | | | | | * | 2 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS J H | '018904041 | 143 | 131 | | | | | | 5 | 0 | 1 | 2 | 2 |
| VALLEY MILLS ISD TOTAL | '018904 | 606 | 564 | | | 606 | 564 | | | | | | * | 3 | * | * | * |
| WALNUT SPRINGS ISD | '018905 | 166 | 166 | WALNUT SPRINGS SCHOOL | '018905003 | 166 | 166 | | | | | | 6 | 2 | 0 | 8 | 0 |
| WALNUT SPRINGS ISD TOTAL | '018905 | 166 | 166 | | | 166 | 166 | | | | | | 6 | 2 | 0 | 8 | 0 |
| IREDELL ISD | '018906 | 144 | 144 | IREDELL SCHOOL | '018906001 | 144 | 144 | | | | | | 10 | 3 | 0 | 6 | 7 |
| IREDELL ISD TOTAL | '018906 | 144 | 144 | | | 144 | 144 | | | | | | 10 | 3 | 0 | 6 | 7 |
| KOPPERL ISD | '018907 | 179 | 161 | KOPPERL SCHOOL | '018907001 | 179 | 161 | | | | | | 14 | 7 | 0 | 1 | 20 |
| KOPPERL ISD TOTAL | '018907 | 179 | 161 | | | 179 | 161 | | | | | | 14 | 7 | 0 | 1 | 20 |
| CRANFILLS GAP ISD | '018908 | 128 | 106 | CRANFILLS GAP SCHOOL | '018908001 | 128 | 106 | | | | | | 18 | 5 | 4 | 4 | 15 |
| CRANFILLS GAP ISD TOTAL | '018908 | 128 | 106 | | | 128 | 106 | | | | | | 18 | 5 | 4 | 4 | 15 |
| DEKALB ISD | '019901 | 722 | 709 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB EL | '019901102 | 253 | 250 | | | | | | 6 | 2 | 0 | 7 | 1 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB MIDDLE | '019901041 | 231 | 229 | | | | | | 11 | 9 | 0 | 3 | 17 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB H S | '019901001 | 238 | 230 | | | | | | 22 | 12 | 1 | 8 | 25 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB ISD TOTAL | '019901 | 722 | 709 | | | 722 | 709 | | | | | | 39 | 25 | 1 | 18 | 45 |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS EL | '019902102 | 286 | 277 | | | | | | * | 9 | * | * | * |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS J H | '019902041 | 258 | 251 | | | | | | 6 | 4 | 0 | 8 | 2 |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS H S | '019902002 | 294 | 270 | | | | | | 17 | 7 | 0 | 14 | 10 |
| HOOKS ISD TOTAL | '019902 | 838 | 798 | | | 838 | 798 | | | | | | * | 20 | * | * | * |
| MAUD ISD | '019903 | 482 | 427 | MAUD SCHOOL | '019903001 | 482 | 427 | | | | | | 25 | 14 | 0 | 9 | 30 |
| MAUD ISD TOTAL | '019903 | 482 | 427 | | | 482 | 427 | | | | | | 25 | 14 | 0 | 9 | 30 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON DAEP | '019905002 | NR | NR | | | | | | | | | | |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 1 | 3 | 4 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | CRESTVIEW EL | '019905101 | 576 | 504 | | | | | | 13 | 12 | 0 | 12 | 13 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON MIDDLE | '019905041 | 270 | 234 | | | | | | 16 | 9 | 1 | 9 | 15 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON H S | '019905001 | 335 | 279 | | | | | | 22 | 7 | 0 | 14 | 15 |
| NEW BOSTON ISD TOTAL | '019905 | 1181 | 1017 | | | 1181 | 1017 | | | | | | 51 | 36 | 2 | 38 | 47 |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER J H | '019906041 | 189 | 184 | | | | | | * | 1 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER EL | '019906101 | 325 | 316 | | | | | | * | 8 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER MIDDLE | '019906102 | 248 | 244 | | | | | | * | 0 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 2 | 3 |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER H S | '019906001 | 334 | 332 | | | | | | 21 | 9 | 0 | 9 | 21 |
| REDWATER ISD TOTAL | '019906 | 1096 | 1076 | | | 1096 | 1076 | | | | | | 31 | 22 | 0 | 16 | 37 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | ESCHOOL PREP | '019907006 | 853 | 0 | | | | | | | | | | |
| TEXARKANA ISD | '019907 | 7596 | 5750 | OPTIONS | '019907003 | 84 | 62 | | | | | | * | 3 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | Multiple Campus | | NR | NR | | | | | | 0 | 26 | 0 | 6 | 20 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | PAUL LAURENCE DUNBAR EARLY EDUCATION CENTER | '019907115 | 244 | 210 | | | | | | * | 14 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | HIGHLAND PARK EL | '019907105 | 364 | 325 | | | | | | 8 | 11 | 0 | 1 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | THERON JONES EARLY LITERACY CENTER | '019907107 | 391 | 327 | | | | | | 8 | 17 | 0 | 6 | 19 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | MARTHA & JOSH MORRISS MATH & ENGINEERING EL | '019907116 | 327 | 303 | | | | | | 8 | 4 | 0 | 0 | 12 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WESTLAWN EL | '019907108 | 322 | 285 | | | | | | 12 | 15 | 3 | 3 | 21 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | SPRING LAKE PARK EL | '019907111 | 393 | 319 | | | | | | 12 | 7 | 0 | 2 | 17 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAGGONER CREEK EL | '019907117 | 296 | 274 | | | | | | 12 | 10 | 0 | 4 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAKE VILLAGE EL | '019907113 | 554 | 493 | * | 0 | * | * | * | 14 | 22 | 2 | 6 | 28 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | NASH EL | '019907109 | 630 | 540 | | | | | | 19 | 16 | 0 | 2 | 33 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS MIDDLE | '019907042 | 1429 | 1220 | | | | | | 61 | 36 | 0 | 14 | 83 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS H S | '019907002 | 1709 | 1392 | | | | | | 103 | 37 | 0 | 8 | 132 |
| TEXARKANA ISD TOTAL | '019907 | 7596 | 5750 | | | 7596 | 5750 | * | 0 | * | * | * | 264 | 218 | 6 | 57 | 419 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU EARLY CHILDHOOD CENTER | '019908102 | 341 | 295 | | | | | | * | 10 | * | * | * |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 0 | 1 | 12 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU EL | '019908103 | 633 | 534 | | | | | | 13 | 15 | 0 | 7 | 21 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU MIDDLE | '019908041 | 646 | 514 | | | | | | 27 | 12 | 1 | 6 | 32 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU H S | '019908001 | 643 | 527 | | | | | | 31 | 25 | 0 | 12 | 44 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY-EYLAU ISD TOTAL | '019908 | 2263 | 1870 | | | 2263 | 1870 | | | | | | * | 75 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE MIDDLE | '019909041 | 116 | 107 | | | | | | | | | | |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE H S | '019909001 | 161 | 147 | | | | | | * | 4 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE EL | '019909101 | 214 | 202 | | | | | | * | 2 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 2 | 2 |
| SIMMS ISD TOTAL | '019909 | 491 | 456 | | | 491 | 456 | | | | | | * | 9 | * | * | * |
| MALTA ISD | '019910 | 217 | 216 | MALTA EL | '019910101 | 217 | 216 | | | | | | 5 | 0 | 0 | 5 | 0 |
| MALTA ISD TOTAL | '019910 | 217 | 216 | | | 217 | 216 | | | | | | 5 | 0 | 0 | 5 | 0 |
| RED LICK ISD | '019911 | 505 | 497 | RED LICK MIDDLE | '019911041 | 203 | 199 | | | | | | 14 | 10 | 0 | 5 | 19 |
| RED LICK ISD | '019911 | 505 | 497 | RED LICK EL | '019911101 | 302 | 298 | | | | | | 20 | 8 | 0 | 10 | 18 |
| RED LICK ISD TOTAL | '019911 | 505 | 497 | | | 505 | 497 | | | | | | 34 | 18 | 0 | 15 | 37 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE EL | '019912102 | 527 | 489 | | | | | | 5 | 2 | 0 | 6 | 1 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE INT | '019912200 | 430 | 394 | | | | | | 8 | 8 | 0 | 8 | 8 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE MIDDLE | '019912041 | 539 | 466 | | | | | | 32 | 8 | 0 | 24 | 16 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE H S | '019912001 | 728 | 641 | | | | | | 64 | 10 | 0 | 37 | 37 |
| PLEASANT GROVE ISD TOTAL | '019912 | 2224 | 1990 | | | 2224 | 1990 | | | | | | 109 | 34 | 0 | 78 | 65 |
| HUBBARD ISD | '019913 | 73 | 64 | NEW BOSTON DAEP | '019913002 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '019913 | 73 | 64 | HUBBARD ISD | '019913101 | 73 | 64 | | | | | | * | 2 | * | * | * |
| HUBBARD ISD TOTAL | '019913 | 73 | 64 | | | 73 | 64 | | | | | | * | 2 | * | * | * |
| LEARY ISD | '019914 | 109 | 102 | LEARY EL | '019914101 | 109 | 102 | | | | | | | | | | |
| LEARY ISD TOTAL | '019914 | 109 | 102 | | | 109 | 102 | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | BRAZORIA CO J J A E P | '020901004 | 1 | 1 | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | RISE | '020901005 | 105 | 92 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | NOLAN RYAN J H | '020901045 | 863 | 431 | | | | | | * | 3 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | RED DUKE EL | '020901115 | 605 | 415 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | SHIRLEY DILL BROTHERS EL | '020901117 | 787 | 505 | | | | | | 0 | 5 | 0 | 5 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN EL | '020901101 | 640 | 581 | | | | | | 5 | 13 | 0 | 18 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | SAVANNAH LAKES EL | '020901113 | 773 | 557 | | | | | | 6 | 1 | 0 | 7 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARY BURKS MAREK EL | '020901111 | 673 | 421 | | | | | | 7 | 6 | 0 | 13 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DON JETER EL | '020901110 | 710 | 519 | | | | | | 8 | 8 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | LAURA INGALLS WILDER | '020901112 | 714 | 422 | | | | | | 10 | 8 | 0 | 18 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | HOOD-CASE EL | '020901109 | 682 | 615 | | | | | | 11 | 15 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BEL NAFEGAR SANCHEZ EL | '020901120 | 699 | 512 | | | | | | 11 | 9 | 0 | 19 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BILL HASSE EL | '020901104 | 638 | 556 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | GLENN YORK EL | '020901114 | 825 | 424 | | | | | | 13 | 9 | 0 | 22 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | WALT DISNEY EL | '020901107 | 406 | 366 | | | | | | 14 | 2 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MELBA PASSMORE EL | '020901108 | 580 | 498 | | | | | | 16 | 6 | 0 | 22 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | R L STEVENSON PRI | '020901106 | 481 | 437 | | | | | | 18 | 12 | 0 | 30 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BOB AND BETTY NELSON EL | '020901119 | 639 | 571 | | | | | | 20 | 6 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | RODEO PALMS J H | '020901042 | 1045 | 650 | | | | | | 21 | 7 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARK TWAIN EL | '020901103 | 691 | 626 | | | | | | 21 | 3 | 0 | 24 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN J H | '020901041 | 806 | 693 | | | | | | 22 | 6 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MERIDIANA EL | '020901116 | 581 | 438 | | | | | | 24 | 15 | 2 | 37 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | POMONA EL | '020901118 | 749 | 526 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | E C MASON EL | '020901105 | 572 | 466 | | | | | | 25 | 11 | 0 | 36 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL J H | '020901047 | 1069 | 763 | | | | | | 29 | 12 | 0 | 41 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DR RONALD E MCNAIR JH | '020901048 | 1047 | 583 | | | | | | 30 | 10 | 0 | 40 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | FAIRVIEW J H | '020901046 | 835 | 653 | | | | | | 39 | 14 | 0 | 53 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | G W HARBY J H | '020901043 | 797 | 662 | | | | | | 43 | 15 | 0 | 58 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | SHADOW CREEK H S | '020901006 | 2503 | 1251 | | | | | | 98 | 12 | 0 | 110 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL H S | '020901002 | 2505 | 1737 | | | | | | 100 | 17 | 0 | 117 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN H S | '020901001 | 2814 | 2251 | | | | | | 252 | 41 | 1 | 292 | 0 |
| **ALVIN ISD TOTAL** | **'020901** | **26835** | **19222** | | | **26835** | **19222** | | | | | | **892** | **286** | **4** | **1174** | **0** |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO ALTER ED CTR | '020902003 | 5 | 5 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO JUVENILE DETENTION | '020902004 | 31 | 31 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | SOUTHSIDE EL | '020902103 | 341 | 307 | | | | | | * | 2 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | RANCHO ISABELLA EL | '020902108 | 367 | 338 | | | | | | * | 4 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | CENTRAL EL | '020902110 | 444 | 405 | | | | | | * | 7 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | STUDENT ALTERNATIVE CTR | '020902002 | 26 | 24 | | | | | | 0 | 4 | 1 | 3 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 2 | 1 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | NORTHSIDE EL | '020902102 | 440 | 396 | | | | | | 5 | 5 | 1 | 9 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | WESTSIDE EL | '020902104 | 1109 | 1014 | | | | | | 10 | 13 | 2 | 21 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | FRONTIER EL | '020902109 | 487 | 437 | | | | | | 11 | 2 | 0 | 13 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON H S | '020902001 | 1941 | 1509 | | | | | | 41 | 9 | 6 | 44 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON J H SCHOOL | '020902044 | 1589 | 1146 | | | | | | 44 | 3 | 10 | 37 | 0 |
| **ANGLETON ISD TOTAL** | **'020902** | **6780** | **5612** | | | **6780** | **5612** | | | | | | **120** | **52** | **24** | **148** | **0** |
| DANBURY ISD | '020904 | 700 | 621 | BRAZORIA CO J J A E P | '020904002 | NR | NR | | | | | | | | | | |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY H S | '020904001 | 258 | 207 | | | | | | 9 | 2 | 0 | 9 | 2 |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY EL | '020904101 | 254 | 246 | | | | | | 9 | 3 | 0 | 12 | 0 |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY MIDDLE | '020904041 | 188 | 168 | | | | | | 11 | 7 | 3 | 15 | 0 |
| DANBURY ISD | '020904 | 700 | 621 | Multiple Campus | | NR | NR | | | | | | 16 | 16 | 3 | 28 | 1 |
| **DANBURY ISD TOTAL** | **'020904** | **700** | **621** | | | **700** | **621** | | | | | | **45** | **28** | **6** | **64** | **3** |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER - DAEP | '020905004 | 44 | 42 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER - JJAEP | '020905005 | 2 | 2 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOS SUCCESS ACADEMY | '020905006 | 131 | 90 | | | | | | * | 3 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | Multiple Campus | | NR | NR | | | | | | 3 | 37 | 2 | 22 | 16 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | S F AUSTIN EL | '020905101 | 260 | 235 | | | | | | 5 | 6 | 0 | 9 | 2 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | ELISABET NEY PRE-KINDERGARTEN CAMPUS | '020905107 | 137 | 121 | | | | | | 8 | 8 | 3 | 7 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | T W OGG EL | '020905108 | 597 | 549 | | | | | | 12 | 8 | 0 | 14 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | VELASCO EL | '020905110 | 508 | 436 | | | | | | 16 | 13 | 0 | 18 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GRIFFITH EL | '020905114 | 485 | 432 | | | | | | 18 | 11 | 0 | 15 | 14 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | A P BEUTEL EL | '020905102 | 570 | 516 | | | | | | 23 | 10 | 0 | 23 | 10 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GLADYS POLK EL | '020905113 | 454 | 400 | | | | | | 26 | 13 | 0 | 24 | 15 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O'HARA LANIER MIDDLE | '020905041 | 355 | 304 | | | | | | 28 | 9 | 0 | 15 | 22 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT EL | '020905104 | 374 | 328 | | | | | | 31 | 13 | 8 | 21 | 15 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BESS BRANNEN EL | '020905111 | 648 | 600 | | | | | | 31 | 15 | 4 | 15 | 27 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O M ROBERTS EL | '020905109 | 528 | 494 | | | | | | 34 | 11 | 1 | 33 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | RASCO MIDDLE | '020905042 | 856 | 739 | | | | | | 36 | 7 | 2 | 20 | 21 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT INT | '020905042 | 455 | 336 | | | | | | 43 | 12 | 14 | 22 | 19 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | CLUTE INT | '020905041 | 827 | 712 | | | | | | 52 | 16 | 6 | 31 | 31 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSPORT H S | '020905001 | 918 | 748 | | | | | | 57 | 23 | 2 | 35 | 43 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LAKE JACKSON INT | '020905043 | 831 | 651 | | | | | | 62 | 28 | 5 | 22 | 63 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSWOOD H S | '020905002 | 2394 | 1784 | | | | | | 199 | 49 | 23 | 95 | 130 |
| BRAZOSPORT ISD TOTAL | '020905 | 11374 | 9519 | | | 11374 | 9519 | | | | | | 689 | 294 | 70 | 445 | 468 |
| SWEENY ISD | '020906 | 1830 | 1398 | BRAZORIA CO J J A E P | '020906003 | NR | NR | | | | | | | | | | |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY EL | '020906104 | 826 | 691 | | | | | | * | 1 | * | * | * |
| SWEENY ISD | '020906 | 1830 | 1398 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY J H | '020906041 | 450 | 371 | | | | | | 17 | 4 | 0 | 5 | 16 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY H S | '020906002 | 554 | 336 | | | | | | 20 | 9 | 0 | 14 | 15 |
| SWEENY ISD TOTAL | '020906 | 1830 | 1398 | | | 1830 | 1398 | | | | | | * | 19 | * | * | * |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | BRAZORIA CO J J A E P | '020907005 | 1 | 1 | | | | | | | | | | |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WILD PEACH EL | '020907106 | 268 | 192 | | | | | | 5 | 11 | 0 | 8 | 8 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | BARROW EL | '020907107 | 511 | 422 | | | | | | 14 | 11 | 0 | 13 | 12 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WEST COLUMBIA EL | '020907102 | 778 | 657 | | | | | | 30 | 11 | 5 | 17 | 19 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WEST BRAZOS J H | '020907042 | 462 | 388 | | | | | | 38 | 12 | 1 | 17 | 32 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | COLUMBIA H S | '020907001 | 821 | 529 | | | | | | 42 | 9 | 7 | 30 | 14 |
| COLUMBIA-BRAZORIA ISD TOTAL | '020907 | 2841 | 2189 | | | 2841 | 2189 | | | | | | 129 | 54 | 13 | 85 | 85 |
| PEARLAND ISD | '020908 | 21011 | 1 | BRAZORIA CO J J A E P | '020908002 | 1 | 1 | | | | | | | | | | |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND H S | '020908001 | 3096 | 0 | | | | | | * | 37 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PACE CENTER | '020908004 | NR | NR | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | GLENDA DAWSON H S | '020908007 | 2551 | 0 | | | | | | * | 23 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROBERT TURNER COLLEGE AND CAREER H S | '020908009 | 1183 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H EAST | '020908041 | 877 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H WEST | '020908042 | 881 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H SOUTH | '020908043 | 865 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BERRY MILLER J H | '020908044 | 806 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | E A LAWHON EL | '020908101 | 806 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | C J HARRIS EL | '020908102 | 612 | 0 | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SHADYCREST EL | '020908103 | 584 | 0 | | | | | | * | 2 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | H C CARLESTON EL | '020908104 | 688 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SAM JAMISON MIDDLE | '020908105 | 881 | 0 | | | | | | * | 21 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | CHALLENGER EL | '020908106 | 573 | 0 | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | RUSTIC OAK EL | '020908107 | 661 | 0 | | | | | | * | 10 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | LEON H SABLATURA MIDDLE | '020908108 | 925 | 0 | | | | | | * | 8 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERLAKE EL | '020908109 | 633 | 0 | | | | | | * | 9 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERCREST EL | '020908110 | 654 | 0 | | | | | | * | 13 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROGERS MIDDLE | '020908111 | 751 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MASSEY RANCH EL | '020908112 | 652 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BARBARA COCKRELL EL | '020908113 | 695 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MAGNOLIA EL | '020908114 | 853 | 0 | | | | | | * | 11 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ALEXANDER MIDDLE | '020908115 | 783 | 0 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PEARLAND ISD | '020908 | 21011 | 1 | Multiple Campus | | NR | NR | | | | | | 2 | 8 | 0 | 2 | 8 |
| PEARLAND ISD TOTAL | '020908 | 21011 | 1 | | | 21011 | 1 | | | | | | * | 236 | * | * | * |
| DAMON ISD | '020910 | 108 | 99 | BRAZORIA CO J J A E P | '020910002 | NR | NR | | | | | | | | | | |
| DAMON ISD | '020910 | 108 | 99 | DAMON EL | '020910101 | 108 | 99 | | | | | | | | | | |
| DAMON ISD TOTAL | '020910 | 108 | 99 | | | 108 | 99 | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY TIDWELL | '021803102 | 168 | 155 | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY BRYAN/COL | '021803001 | 150 | 138 | | | | | | * | 2 | * | * | * |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY TOTAL | '021803 | 318 | 293 | | | 318 | 293 | | | | | | * | 2 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - CHAMPIONS ACADEMY | '021805105 | 86 | 64 | | | | | | | | | | |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - SAVE OUR STREETS CENTER | '021805041 | 111 | 105 | | | | | | * | 1 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - LIBERATION | '021805101 | 282 | 174 | | | | | | * | 3 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - HARVEST PREPARATORY ACADEMY | '021805102 | 194 | 132 | | | | | | * | 1 | * | * | * |
| ARROW ACADEMY TOTAL | '021805 | 673 | 475 | | | 673 | 475 | | | | | | * | 5 | * | * | * |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION JJAEP | '021901015 | NR | NR | | | | | | | | | | |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 0 | 21 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE VIEW H S | '021901004 | 71 | 62 | | | | | | 10 | 6 | 0 | 0 | 16 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | PEBBLE CREEK EL | '021901107 | 473 | 408 | | | | | | 13 | 17 | 0 | 0 | 30 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | RIVER BEND EL | '021901112 | 479 | 419 | | | | | | 17 | 11 | 0 | 0 | 28 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | FOREST RIDGE | '021901108 | 519 | 456 | | | | | | 20 | 14 | 0 | 0 | 34 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | GREENS PRAIRIE EL | '021901110 | 518 | 472 | | | | | | 21 | 11 | 0 | 0 | 32 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | CYPRESS GROVE INT | '021901202 | 588 | 495 | | | | | | 22 | 8 | 0 | 0 | 30 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE HILLS EL | '021901102 | 611 | 547 | | | | | | 25 | 17 | 0 | 0 | 42 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | ROCK PRAIRIE EL | '021901105 | 576 | 435 | | | | | | 26 | 10 | 0 | 0 | 36 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SOUTH KNOLL EL | '021901101 | 574 | 467 | | | | | | 27 | 13 | 0 | 0 | 40 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SOUTHWOOD VALLEY EL | '021901104 | 594 | 509 | | | | | | 31 | 14 | 0 | 0 | 45 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SPRING CREEK EL | '021901111 | 612 | 486 | | | | | | 31 | 13 | 0 | 0 | 44 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | CREEK VIEW EL | '021901109 | 443 | 339 | | | | | | 33 | 11 | 0 | 3 | 41 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | WELLBORN MIDDLE | '021901043 | 798 | 674 | | | | | | 37 | 11 | 0 | 0 | 48 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | PECAN TRAIL INT | '021901203 | 766 | 669 | | | | | | 37 | 7 | 0 | 0 | 44 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | OAKWOOD INT | '021901201 | 712 | 613 | | | | | | 44 | 6 | 0 | 0 | 50 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | A & M CONSOLIDATED MIDDLE | '021901042 | 681 | 618 | | | | | | 53 | 14 | 0 | 0 | 67 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION MIDDLE | '021901041 | 671 | 537 | | | | | | 65 | 15 | 0 | 0 | 80 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION H S | '021901003 | 2052 | 1644 | | | | | | 118 | 21 | 0 | 0 | 139 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | A & M CONS H S | '021901001 | 1872 | 1487 | | | | | | 220 | 35 | 0 | 0 | 255 |
| COLLEGE STATION ISD TOTAL | '021901 | 13610 | 11337 | | | 13610 | 11337 | | | | | | 850 | 275 | 0 | 3 | 1122 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS COUNTY JJAEP | '021902015 | 2 | 0 | | | | | | | | | | |
| BRYAN ISD | '021902 | 15765 | 12994 | DISCIPLINARY ALTERNATIVE EDUCATIONAL PROGAM (DAEP) | '021902012 | 38 | 29 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Current Report Period | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS CO JUVENILE DETENTION CENTER | '021902014 | 23 | 23 | | | | | | 0 | 2 | 0 | 0 | 2 |
| BRYAN ISD | '021902 | 15765 | 12994 | Multiple Campus | | NR | NR | | | | | | 0 | 36 | 0 | 0 | 36 |
| BRYAN ISD | '021902 | 15765 | 12994 | THE MARY CATHERINE HARRIS SCHOOL-SCHOOL OF CHOICE | '021902017 | 203 | 77 | | | | | | 5 | 7 | 0 | 0 | 12 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM HOUSTON EL | '021902112 | 391 | 370 | | | | | | * | * | * | * | * |
| BRYAN ISD | '021902 | 15765 | 12994 | FANNIN EL | '021902106 | 401 | 366 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | ALTON BOWEN EL | '021902117 | 369 | 329 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | NEAL EL | '021902118 | 346 | 328 | | | | | | 10 | 8 | 0 | 0 | 18 |
| BRYAN ISD | '021902 | 15765 | 12994 | SUL ROSS EL | '021902110 | 485 | 430 | | | | | | 14 | 9 | 0 | 0 | 23 |
| BRYAN ISD | '021902 | 15765 | 12994 | MITCHELL EL | '021902119 | 386 | 364 | | | | | | 14 | 6 | 0 | 0 | 20 |
| BRYAN ISD | '021902 | 15765 | 12994 | CROCKETT EL | '021902105 | 437 | 403 | | | | | | 15 | 6 | 0 | 0 | 21 |
| BRYAN ISD | '021902 | 15765 | 12994 | NAVARRO EL | '021902113 | 423 | 375 | | | | | | 16 | 8 | 0 | 0 | 24 |
| BRYAN ISD | '021902 | 15765 | 12994 | HENDERSON EL | '021902107 | 566 | 526 | | | | | | 18 | 12 | 0 | 0 | 30 |
| BRYAN ISD | '021902 | 15765 | 12994 | MARY BRANCH EL | '021902114 | 519 | 465 | | | | | | 19 | 16 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | ANSON JONES EL | '021902115 | 551 | 513 | | | | | | 19 | 7 | 0 | 0 | 26 |
| BRYAN ISD | '021902 | 15765 | 12994 | KEMP-CARVER EL | '021902101 | 529 | 473 | | | | | | 20 | 16 | 0 | 0 | 36 |
| BRYAN ISD | '021902 | 15765 | 12994 | JOHNSON EL | '021902108 | 513 | 480 | | | | | | 20 | 8 | 0 | 0 | 28 |
| BRYAN ISD | '021902 | 15765 | 12994 | BONHAM EL | '021902103 | 513 | 472 | | | | | | 26 | 7 | 0 | 0 | 33 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRYAN COLLEGIATE H S | '021902003 | 434 | 319 | | | | | | 28 | 7 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | JANE LONG | '021902045 | 1072 | 954 | | | | | | 41 | 22 | 0 | 0 | 63 |
| BRYAN ISD | '021902 | 15765 | 12994 | ARTHUR L DAVILA MIDDLE | '021902047 | 1041 | 857 | | | | | | 45 | 21 | 0 | 0 | 66 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM RAYBURN | '021902046 | 1209 | 1026 | | | | | | 52 | 29 | 0 | 0 | 81 |
| BRYAN ISD | '021902 | 15765 | 12994 | STEPHEN F AUSTIN | '021902041 | 1281 | 1022 | | | | | | 64 | 24 | 0 | 0 | 88 |
| BRYAN ISD | '021902 | 15765 | 12994 | JAMES EARL RUDDER H S | '021902002 | 1691 | 1196 | | | | | | 87 | 26 | 0 | 0 | 113 |
| BRYAN ISD | '021902 | 15765 | 12994 | TRAVIS B BRYAN H S | '021902001 | 2342 | 1597 | | | | | | 141 | 38 | 0 | 2 | 177 |
| **BRYAN ISD TOTAL** | **'021902** | **15765** | **12994** | | | **15765** | **12994** | | | | | | **674** | **343** | **0** | **2** | **1015** |
| TERLINGUA CSD | '022004 | 94 | 88 | BIG BEND H S | '022004001 | 94 | 88 | | | | | | 5 | 2 | 5 | 2 | 0 |
| **TERLINGUA CSD TOTAL** | **'022004** | **94** | **88** | | | **94** | **88** | | | | | | **5** | **2** | **5** | **2** | **0** |
| ALPINE ISD | '022901 | 944 | 911 | Multiple Campus | | NR | NR | | | | | | 1 | 9 | 0 | 2 | 8 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE EL | '022901101 | 361 | 345 | | | | | | 7 | 12 | 0 | 1 | 18 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE MIDDLE | '022901041 | 275 | 264 | | | | | | 15 | 3 | 0 | 5 | 13 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE H S | '022901001 | 308 | 302 | | | | | | 35 | 9 | 0 | 2 | 42 |
| **ALPINE ISD TOTAL** | **'022901** | **944** | **911** | | | **944** | **911** | | | | | | **58** | **33** | **0** | **10** | **81** |
| MARATHON ISD | '022902 | 59 | 50 | MARATHON INDEPENDENT SCHOOL DIST | '022902001 | 59 | 50 | | | | | | | | | | |
| **MARATHON ISD TOTAL** | **'022902** | **59** | **50** | | | **59** | **50** | | | | | | | | | | |
| SAN VICENTE ISD | '022903 | 7 | 7 | SAN VICENTE EL | '022903101 | 7 | 7 | | | | | | | | | | |
| **SAN VICENTE ISD TOTAL** | **'022903** | **7** | **7** | | | **7** | **7** | | | | | | | | | | |
| SILVERTON ISD | '023902 | 183 | 173 | SILVERTON SCHOOL | '023902001 | 183 | 173 | | | | | | 9 | 11 | 5 | 11 | 4 |
| **SILVERTON ISD TOTAL** | **'023902** | **183** | **173** | | | **183** | **173** | | | | | | **9** | **11** | **5** | **11** | **4** |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS INNOVATION ACADEMY | '024901105 | 190 | 67 | | | | | | | | | | |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS H S | '024901001 | 392 | 162 | | | | | | * | 0 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS J H | '024901041 | 340 | 182 | | | | | | * | 1 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS EL | '024901101 | 307 | 180 | | | | | | * | 1 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | LASATER EL | '024901103 | 196 | 11 | | | | | | * | 0 | * | * | * |
| **BROOKS COUNTY ISD TOT** | **'024901** | **1425** | **602** | | | **1425** | **602** | | | | | | ***** | **2** | ***** | ***** | ***** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANGS ISD | '025901 | 822 | 802 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| BANGS ISD | '025901 | 822 | 802 | J B STEPHENS EL | '025901101 | 325 | 316 | | | | | | 8 | 7 | 0 | 0 | 15 |
| BANGS ISD | '025901 | 822 | 802 | BANGS MIDDLE | '025901041 | 246 | 241 | | | | | | 9 | 2 | 0 | 0 | 11 |
| BANGS ISD | '025901 | 822 | 802 | BANGS H S | '025901001 | 251 | 245 | | | | | | 17 | 6 | 0 | 0 | 23 |
| BANGS ISD TOTAL | '025901 | 822 | 802 | | | 822 | 802 | | | | | | 35 | 15 | 0 | 0 | 50 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD ACCELERATED H S | '025902003 | 10 | 8 | | | | | | | | | | |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | Multiple Campus | | NR | NR | | | | | | 5 | 17 | 4 | 6 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | NORTHWEST EL | '025902106 | 488 | 465 | | | | | | 7 | 15 | 6 | 4 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | EAST EL | '025902109 | 280 | 276 | | | | | | 7 | 8 | 0 | 4 | 11 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | WOODLAND HEIGHTS EL | '025902107 | 408 | 401 | | | | | | 11 | 8 | 2 | 9 | 8 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | COGGIN INT | '025902101 | 723 | 666 | | | | | | 16 | 8 | 0 | 11 | 13 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD MIDDLE | '025902041 | 564 | 539 | | | | | | 26 | 5 | 0 | 8 | 23 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD H S | '025902001 | 931 | 896 | | | | | | 74 | 7 | 4 | 21 | 56 |
| BROWNWOOD ISD TOTAL | '025902 | 3404 | 3251 | | | 3404 | 3251 | | | | | | 146 | 68 | 16 | 63 | 135 |
| BLANKET ISD | '025904 | 145 | 141 | BLANKET SCHOOL | '025904001 | 145 | 141 | | | | | | 8 | 7 | 0 | 1 | 14 |
| BLANKET ISD TOTAL | '025904 | 145 | 141 | | | 145 | 141 | | | | | | 8 | 7 | 0 | 1 | 14 |
| MAY ISD | '025905 | 245 | 226 | MAY H S | '025905001 | 135 | 126 | | | | | | * | 0 | * | * | * |
| MAY ISD | '025905 | 245 | 226 | MAY EL | '025905101 | 110 | 100 | | | | | | * | 0 | * | * | * |
| MAY ISD | '025905 | 245 | 226 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| MAY ISD TOTAL | '025905 | 245 | 226 | | | 245 | 226 | | | | | | * | 5 | * | * | * |
| ZEPHYR ISD | '025906 | 197 | 188 | ZEPHYR SCHOOL | '025906001 | 197 | 188 | | | | | | * | 0 | * | * | * |
| ZEPHYR ISD TOTAL | '025906 | 197 | 188 | | | 197 | 188 | | | | | | * | 0 | * | * | * |
| BROOKESMITH ISD | '025908 | 153 | 145 | GENESIS CAMPUS | '025908003 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | DAVINCI | '025908004 | 8 | 8 | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | QUEST | '025908005 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | BROOKESMITH SCHOOL | '025908001 | 145 | 137 | | | | | | 6 | 1 | 0 | 6 | 1 |
| BROOKESMITH ISD TOTAL | '025908 | 153 | 145 | | | 153 | 145 | | | | | | 6 | 1 | 0 | 6 | 1 |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY H S | '025909001 | 343 | 330 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY MIDDLE | '025909041 | 293 | 275 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY EL | '025909101 | 256 | 249 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY PRI | '025909102 | 239 | 237 | | | | | | * | 0 | * | * | * |
| EARLY ISD | '025909 | 1131 | 1091 | Multiple Campus | | NR | NR | | | | | | 58 | 38 | 0 | 58 | 38 |
| EARLY ISD TOTAL | '025909 | 1131 | 1091 | | | 1131 | 1091 | | | | | | * | 38 | * | * | * |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL DAEP | '026901002 | NR | NR | | | | | | | | | | |
| CALDWELL ISD | '026901 | 1705 | 1567 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 1 | 6 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL INT | '026901042 | 374 | 354 | | | | | | 13 | 8 | 2 | 8 | 11 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL J H | '026901041 | 281 | 254 | | | | | | 27 | 5 | 2 | 9 | 21 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL EL | '026901101 | 540 | 508 | | | | | | 34 | 8 | 3 | 21 | 18 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL H S | '026901001 | 510 | 451 | | | | | | 62 | 16 | 1 | 15 | 62 |
| CALDWELL ISD TOTAL | '026901 | 1705 | 1567 | | | 1705 | 1567 | | | | | | 139 | 41 | 8 | 54 | 118 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE EL | '026902101 | 237 | 237 | | | | | | * | 1 | * | * | * |
| SOMERVILLE ISD | '026902 | 531 | 528 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 4 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE INT | '026902042 | 112 | 111 | | | | | | 5 | 6 | 0 | 0 | 11 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE H S | '026902001 | 182 | 180 | | | | | | 7 | 5 | 0 | 1 | 11 |
| SOMERVILLE ISD TOTAL | '026902 | 531 | 528 | | | 531 | 528 | | | | | | * | 14 | * | * | * |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK EL | '026903101 | 258 | 246 | | | | | | * | 3 | * | * | * |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK SECONDARY | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK SECONDARY | '026903002 | 253 | 213 | | | | | | 14 | 3 | 1 | 4 | 12 |
| SNOOK ISD TOTAL | '026903 | 511 | 459 | | | 511 | 459 | | | | | | * | 9 | * | * | * |
| BURNET CISD | '027903 | 3105 | 2809 | QUEST H S | '027903003 | 46 | 34 | | | | | | | | | | |
| BURNET CISD | '027903 | 3105 | 2809 | BERTRAM EL | Multiple Campus | NR | NR | | | | | | 0 | 11 | 0 | 6 | 5 |
| BURNET CISD | '027903 | 3105 | 2809 | BERTRAM EL | '027903102 | 376 | 348 | | | | | | 6 | 5 | 0 | 11 | 0 |
| BURNET CISD | '027903 | 3105 | 2809 | SHADY GROVE EL | '027903101 | 543 | 511 | | | | | | 10 | 9 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET MIDDLE | '027903041 | 768 | 698 | | | | | | 11 | 8 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | RJ RICHEY EL | '027903104 | 463 | 426 | | | | | | 12 | 8 | 0 | 16 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET H S | '027903001 | 909 | 792 | | | | | | 20 | 4 | 0 | 18 | 6 |
| BURNET CISD TOTAL | '027903 | 3105 | 2809 | | | 3105 | 2809 | | | | | | 59 | 45 | 0 | 81 | 23 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | FALLS CAREER H S | '027904002 | 42 | 26 | | | | | | * | 0 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | SPICEWOOD EL | '027904104 | 210 | 185 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | COLT EL | '027904102 | 616 | 560 | | | | | | * | 6 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | HIGHLAND LAKES EL | '027904103 | 534 | 463 | | | | | | 8 | 3 | 0 | 10 | 1 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS EL | '027904101 | 584 | 502 | | | | | | 13 | 6 | 0 | 12 | 7 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS MIDDLE | '027904041 | 896 | 754 | | | | | | 19 | 11 | 0 | 14 | 16 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS H S | '027904001 | 1159 | 873 | | | | | | 36 | 9 | 0 | 26 | 19 |
| MARBLE FALLS ISD TOTAL | '027904 | 4041 | 3363 | | | 4041 | 3363 | | | | | | 82 | 36 | 0 | 65 | 53 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART PRIDE H S | '028902038 | 60 | 14 | | | | | | * | 4 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | GEORGE W CARVER EARLY EDUCATION CENTER | Multiple Campus | NR | NR | | | | | | * | 6 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | GEORGE W CARVER EARLY EDUCATION CENTER | '028902102 | 243 | 187 | | | | | | 5 | 3 | 0 | 5 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | PLUM CREEK EL | '028902104 | 521 | 420 | | | | | | 11 | 5 | 1 | 10 | 5 |
| LOCKHART ISD | '028902 | 6106 | 3831 | NAVARRO EL | '028902103 | 519 | 397 | | | | | | 14 | 8 | 0 | 20 | 2 |
| LOCKHART ISD | '028902 | 6106 | 3831 | CLEAR FORK EL | '028902101 | 468 | 354 | | | | | | 15 | 6 | 0 | 15 | 6 |
| LOCKHART ISD | '028902 | 6106 | 3831 | BLUEBONNET EL | '028902105 | 554 | 384 | | | | | | 15 | 6 | 1 | 17 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | ALMA BREWER STRAWN EL | '028902106 | 489 | 342 | | | | | | 17 | 10 | 0 | 14 | 13 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART J H | '028902045 | 1496 | 913 | | | | | | 36 | 6 | 0 | 22 | 20 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART H S | '028902001 | 1756 | 820 | | | | | | 53 | 10 | 2 | 32 | 29 |
| LOCKHART ISD TOTAL | '028902 | 6106 | 3831 | | | 6106 | 3831 | | | | | | 170 | 64 | 5 | 142 | 87 |
| LULING ISD | '028903 | 1394 | 1151 | LEONARD SHANKLIN EL | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LULING ISD | '028903 | 1394 | 1151 | LEONARD SHANKLIN EL | '028903101 | 374 | 330 | | | | | | 8 | 4 | 0 | 9 | 3 |
| LULING ISD | '028903 | 1394 | 1151 | LULING PRI | '028903104 | 300 | 260 | | | | | | 15 | 4 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | GILBERT GERDES J H | '028903041 | 312 | 250 | | | | | | 18 | 1 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | LULING H S | '028903001 | 408 | 311 | | | | | | 32 | 9 | 1 | 24 | 16 |
| LULING ISD TOTAL | '028903 | 1394 | 1151 | | | 1394 | 1151 | | | | | | 73 | 19 | 1 | 63 | 28 |
| PRAIRIE LEA ISD | '028906 | 226 | 143 | PRAIRIE LEA SCHOOL | '028906001 | 226 | 143 | | | | | | * | 3 | * | * | * |
| PRAIRIE LEA ISD TOTAL | '028906 | 226 | 143 | | | 226 | 143 | | | | | | * | 3 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | PORT O CONNOR EL | '029901105 | 68 | 57 | | | | | | * | 4 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | | 029901001 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | HOPE H S | '029901003 | 21 | 21 | | | | | | * | 2 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | SEADRIFT SCHOOL | '029901107 | 254 | 227 | | | | | | 12 | 7 | 0 | 19 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | HARRISON/JEFFERSON/MADISON COMPLEX | '029901101 | 723 | 627 | | | | | | 25 | 22 | 7 | 40 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | JACKSON/ROOSEVELT COMPLEX | '029901102 | 860 | 754 | | | | | | 32 | 12 | 0 | 44 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | TRAVIS MIDDLE | '029901043 | 722 | 595 | | | | | | 56 | 7 | 3 | 60 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | CALHOUN H S | '029901001 | 1025 | 1025 | | | | | | 114 | 15 | 19 | 110 | 0 |
| CALHOUN COUNTY ISD TOTAL | '029901 | 3673 | 3306 | | | 3673 | 3306 | | | | | | 247 | 77 | 29 | 295 | 0 |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS H S | '030901001 | 153 | 153 | | | | | | * | 3 | * | * | * |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS EL | '030901101 | 211 | 209 | | | | | | * | 0 | * | * | * |
| CROSS PLAINS ISD | '030901 | 364 | 362 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| CROSS PLAINS ISD TOTAL | '030901 | 364 | 362 | | | 364 | 362 | | | | | | * | 8 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE INT | '030902103 | 297 | 294 | | | | | | * | 0 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE H S | '030902001 | 397 | 383 | | | | | | * | 0 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE J H | '030902041 | 342 | 335 | | | | | | * | 1 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE EL | '030902101 | 351 | 349 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CLYDE CISD | '030902 | 1387 | 1361 | Multiple Campus | | NR | NR | | | | | | 3 | 7 | 0 | 0 | 10 |
| CLYDE CISD TOTAL | '030902 | 1387 | 1361 | | | 1387 | 1361 | | | | | | * | 9 | * | * | * |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD H S | '030903001 | 127 | 122 | | | | | | | | | | |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD EL | '030903101 | 156 | 152 | | | | | | | | | | |
| BAIRD ISD TOTAL | '030903 | 283 | 274 | | | 283 | 274 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA H S | '030906001 | 95 | 93 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA J H | '030906041 | 68 | 67 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA EL | '030906101 | 285 | 285 | | | | | | | | | | |
| EULA ISD TOTAL | '030906 | 448 | 445 | | | 448 | 445 | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | NR | NR | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE | '031505001 | NR | NR | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | 0 | 0 | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE ACADEMY | '031505002 | NR | NR | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY TOTAL | '031505 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO J J A E P | '031901034 | 15 | 1 | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ADULT ED | '031901035 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO JUVENILE DETENTION CTR | '031901608 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PACE EARLY COLLEGE H S | '031901003 | 2067 | 1 | | | | | | * | 26 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RIVERA EARLY COLLEGE H S | '031901004 | 2331 | 3 | | | | | | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE LEARNING ACADEMY | '031901006 | NR | NR | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LOPEZ EARLY COLLEGE H S | '031901007 | 1882 | 1 | | | | | | * | 14 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE EARLY COLLEGE H S | '031901008 | 380 | 41 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE ACADEMIC CENTER | '031901033 | NR | NR | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STELL MIDDLE | '031901044 | 894 | 68 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PERKINS MIDDLE | '031901046 | 718 | 43 | | | | | | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MARTIN EL | '031901104 | 314 | 121 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SHARP EL | '031901111 | 388 | 119 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SKINNER EL | '031901112 | 352 | 44 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | DEL CASTILLO EL | '031901120 | 276 | 84 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PEREZ EL | '031901121 | 624 | 156 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PALM GROVE EL | '031901122 | 367 | 74 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VERMILLION ROAD EL | '031901126 | 677 | 151 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LINCOLN PARK SCH | '031901127 | NR | NR | | | | | | * | 0 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BURNS EL | '031901128 | 611 | 164 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | YTURRIA EL | '031901132 | 558 | 125 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HUDSON EL | '031901134 | 693 | 66 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CHAMPION EL | '031901136 | 718 | 106 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GALLEGOS EL | '031901138 | 448 | 151 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BRITE EL | '031901140 | 512 | 157 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PENA EL | '031901141 | 476 | 136 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PULLAM EL | '031901142 | 828 | 146 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HANNA EARLY COLLEGE H S | '031901001 | 2305 | 1 | * | 0 | * | * | * | * | 20 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RUSSELL EL | '031901110 | 363 | 0 | * | 0 | * | * | * | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VILLA NUEVA EL | '031901117 | 420 | 131 | * | 0 | * | * | * | * | 6 | * | * | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PUTEGNAT EL | '031901108 | 473 | 0 | | | | | | 0 | 4 | 0 | 1 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | Multiple Campus | | NR | NR | | | | | | 0 | 206 | 66 | 36 | 104 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PAREDES EL | '031901137 | 800 | 217 | | | | | | 5 | 0 | 0 | 5 | 0 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | KELLER EL | '031901143 | 531 | 75 | | | | | | 5 | 5 | 1 | 4 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BREEDEN EL | '031901144 | 626 | 95 | | | | | | 5 | 2 | 1 | 4 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARDEN PARK EL | '031901106 | 320 | 107 | | | | | | 6 | 4 | 0 | 5 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GONZALEZ EL | '031901130 | 703 | 161 | | | | | | 6 | 4 | 0 | 6 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BESTEIRO MIDDLE | '031901048 | 629 | 16 | | | | | | 7 | 6 | 0 | 8 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EL JARDIN EL | '031901105 | 336 | 40 | | | | | | 7 | 9 | 2 | 7 | 7 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BENAVIDES EL | '031901135 | 622 | 271 | | | | | | 7 | 4 | 0 | 7 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ORTIZ EL | '031901139 | 579 | 169 | | | | | | 7 | 6 | 0 | 7 | 6 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARZA EL | '031901124 | 289 | 83 | | | | | | 8 | 1 | 0 | 8 | 1 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MORNINGSIDE EL | '031901129 | 436 | 165 | | | | | | 8 | 5 | 1 | 8 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SOUTHMOST EL | '031901131 | 323 | 58 | | | | | | 8 | 3 | 0 | 8 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EGLY EL | '031901123 | 623 | 69 | | | | | | 10 | 3 | 0 | 10 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARCIA MIDDLE | '031901053 | 1036 | 63 | * | 0 | * | * | * | 10 | 3 | 0 | 9 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MANZANO MIDDLE | '031901055 | 891 | 113 | | | | | | 11 | 4 | 0 | 10 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CANALES EL | '031901101 | 719 | 56 | | | | | | 11 | 4 | 0 | 11 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CROMACK EL | '031901102 | 505 | 99 | | | | | | 11 | 2 | 0 | 11 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | AIKEN EL | '031901133 | 586 | 134 | | | | | | 11 | 6 | 1 | 5 | 11 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VELA MIDDLE | '031901047 | 711 | 57 | | | | | | 13 | 2 | 1 | 12 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | OLIVEIRA MIDDLE | '031901045 | 878 | 90 | | | | | | 17 | 5 | 0 | 17 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LUCIO MIDDLE | '031901051 | 835 | 104 | * | 0 | * | * | * | 17 | 11 | 1 | 16 | 11 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CASTANEDA EL | '031901115 | 503 | 129 | | | | | | 18 | 4 | 3 | 16 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | FAULK MIDDLE | '031901043 | 1022 | 44 | | | | | | 20 | 7 | 1 | 16 | 10 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PORTER EARLY COLLEGE H S | '031901002 | 1962 | 131 | | | | | | 23 | 15 | 0 | 22 | 16 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STILLMAN MIDDLE | '031901054 | 1128 | 174 | | | | | | 24 | 6 | 1 | 21 | 8 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VETERANS MEMORIAL EARLY COLLEGE H S | '031901009 | 2069 | 49 | | | | | | 39 | 16 | 1 | 36 | 18 |
| **BROWNSVILLE ISD TOTAL** | **'031901** | **39352** | **4859** | | | **39352** | **4859** | **7** | **0** | **5** | **0** | **2** | **494** | **529** | **93** | **497** | **433** |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CAMERON CO J J A E P | '031903004 | 12 | 1 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | NEW PATHWAYS CENTER | '031903121 | NR | NR | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EDNA TAMAYO HOUSE | '031903204 | 5 | 0 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | KEYS ACAD (CLOSED) | '031903003 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EARLY COLLEGE H S | '031903005 | 337 | 25 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR ABRAHAM P CANO FRESHMAN ACADEMY | '031903007 | 1105 | 368 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN SCHOOL OF HEALTH PROFESSIONS | '031903008 | 415 | 61 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | VERNON MIDDLE | '031903043 | 762 | 325 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | GUTIERREZ MIDDLE | '031903044 | 784 | 262 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | AUSTIN EL | '031903102 | 364 | 169 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BOWIE EL | '031903104 | 333 | 174 | | | | | | * | 5 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CROCKETT EL | '031903105 | 315 | 159 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HOUSTON EL | '031903107 | 474 | 172 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | JEFFERSON EL | '031903108 | 305 | 110 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BEN MILAM EL | '031903110 | 399 | 146 | | | | | | * | 10 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | STUART PLACE EL | '031903111 | 688 | 251 | | | | | | * | 11 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | ZAVALA EL | '031903113 | 313 | 111 | | | | | | * | 7 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LONG EL | '031903120 | 570 | 195 | | | | | | * | 9 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR HESIQUIO RODRIGUEZ EL | '031903122 | 645 | 260 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | SECONDARY ALTER CTR | '031903118 | 13 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MEMORIAL MIDDLE | '031903042 | 788 | 262 | | | | | | 5 | 6 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MOISES VELA MIDDLE | '031903045 | 849 | 251 | | | | | | 5 | 12 | 0 | 17 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | WILSON EL | '031903116 | 459 | 190 | | | | | | 5 | 3 | 0 | 8 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LAMAR EL | '031903109 | 493 | 173 | | | | | | 6 | 10 | 0 | 16 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TRAVIS EL | '031903112 | 339 | 155 | | | | | | 6 | 7 | 0 | 13 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BONHAM EL | '031903103 | 601 | 241 | | | | | | 7 | 4 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DISHMAN EL | '031903106 | 397 | 129 | | | | | | 7 | 4 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | COAKLEY MIDDLE | '031903041 | 748 | 233 | | | | | | 9 | 6 | 0 | 15 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S | '031903001 | 2074 | 440 | | | | | | 10 | 17 | 3 | 24 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LEE H MEANS EL | '031903123 | 752 | 330 | | | | | | 10 | 2 | 0 | 11 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TREASURE HILLS EL | '031903117 | 870 | 368 | | | | | | 14 | 13 | 2 | 24 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S - SOUTH | '031903002 | 1608 | 352 | | | | | | 25 | 10 | 0 | 35 | 0 |
| **HARLINGEN CISD TOTAL** | **'031903** | **17817** | **5924** | | | **17817** | **5924** | | | | | | **152** | **176** | **6** | **320** | **2** |
| LA FERIA ISD | '031905 | 3091 | 984 | CAMERON COUNTY JJAEP | '031905003 | NR | NR | | | | | | | | | | |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA ACADEMY | '031905002 | 40 | 27 | | | | | | | | | | |
| LA FERIA ISD | '031905 | 3091 | 984 | W B GREEN J H | '031905041 | 466 | 102 | | | | | | * | 10 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | SAM HOUSTON EL | '031905101 | 417 | 210 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | C E VAIL EL | '031905103 | 378 | 162 | | | | | | * | 1 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | NOEMI DOMINGUEZ EL | '031905105 | 474 | 167 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | DAVID G SANCHEZ EL | '031905106 | 372 | 183 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| LA FERIA ISD | '031905 | 3091 | 984 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 2 | 7 | 0 |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA H S | '031905001 | 944 | 133 | | | | | | 10 | 7 | 0 | 17 | 0 |
| LA FERIA ISD TOTAL | '031905 | 3091 | 984 | | | 3091 | 984 | | | | | | 25 | 37 | 3 | 59 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | AMI KIDS RIO GRANDE VALLEY (FKA RGMI) | '031906003 | 3 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | CAMERON CO J J A E P | '031906005 | 14 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LIBERTY MEMORIAL MIDDLE | '031906042 | 750 | 198 | | | | | | * | 1 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAS YESCAS EL | '031906103 | 383 | 160 | | | | | | * | 2 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAURELES EL | '031906107 | 613 | 260 | | | | | | 5 | 1 | 0 | 6 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS EL | '031906101 | 513 | 230 | | | | | | 6 | 5 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOPEZ-RIGGINS EL | '031906104 | 524 | 206 | | | | | | 6 | 0 | 1 | 5 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | VILLAREAL EL | '031906102 | 419 | 157 | | | | | | 7 | 9 | 1 | 15 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RANCHO VERDE EL | '031906109 | 672 | 198 | | | | | | 7 | 8 | 1 | 14 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS CUATES MIDDLE | '031906041 | 868 | 201 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | OLMITO EL | '031906108 | 629 | 186 | | | | | | 9 | 2 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | PALMER-LAAKSO EL | '031906106 | 505 | 237 | | | | | | 10 | 2 | 0 | 12 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | DORA ROMERO EL | '031906110 | 531 | 192 | | | | | | 10 | 10 | 0 | 20 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RESACA MIDDLE | '031906105 | 851 | 168 | | | | | | 14 | 5 | 0 | 19 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS H S | '031906001 | 3234 | 292 | | | | | | 32 | 15 | 1 | 46 | 0 |
| LOS FRESNOS CISD TOTAL | '031906 | 10509 | 2685 | | | 10509 | 2685 | | | | | | 121 | 69 | 4 | 186 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | CAMERON CO J J A E P | '031909003 | NR | NR | | | | | | | | | | |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL H S | '031909001 | 645 | 106 | | | | | | 0 | 3 | 0 | 3 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL J H | '031909041 | 461 | 178 | | | | | | 0 | 5 | 0 | 5 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | DERRY EL | '031909101 | 485 | 199 | | | | | | 0 | 2 | 1 | 1 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | GARRIGA EL | '031909102 | 482 | 217 | | | | | | 0 | 4 | 0 | 4 | 0 |
| POINT ISABEL ISD TOTAL | '031909 | 2073 | 700 | | | 2073 | 700 | | | | | | 0 | 14 | 1 | 13 | 0 |
| RIO HONDO ISD | '031911 | 1734 | 543 | CAMERON CO J J A E P | '031911002 | 3 | 0 | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO INT | '031911103 | NR | NR | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO H S | '031911001 | 528 | 88 | | | | | | * | 2 | * | * | * |
| RIO HONDO ISD | '031911 | 1734 | 543 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 3 | 5 | 1 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO MIDDLE | '031911041 | 520 | 158 | | | | | | 5 | 5 | 1 | 9 | 0 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO EL | '031911102 | 683 | 297 | | | | | | 10 | 6 | 0 | 16 | 0 |
| RIO HONDO ISD TOTAL | '031911 | 1734 | 543 | | | 1734 | 543 | | | | | | * | 22 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | CAMERON CO J J A E P | '031912003 | 20 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | POSITIVE REDIRECTION CTR | '031912004 | NR | NR | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | AMADOR R RODRIGUEZ JUVENILE BOOT CAMP | '031912005 | 11 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | RGV YOUTH RECOVERY HOME | '031912008 | 10 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | GATEWAY TO GRADUATION ACADEMY | '031912009 | 112 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | HESTER JUVENILE DETENT | '031912201 | 6 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO H S | '031912001 | 2099 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO VETERANS MEMORIAL ACADEMY | '031912007 | 730 | 0 | | | | | | * | 3 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | BERTA CABAZA MIDDLE | '031912041 | 838 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | MILLER JORDAN MIDDLE | '031912042 | 792 | 0 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO RIVERSIDE MIDDLE | '031912043 | 591 | 0 | | | | | | * | 4 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | CASH EL | '031912103 | 641 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | DOWNS FINE ARTS ACADEMY | '031912104 | 360 | 0 | | | | | | * | 6 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SULLIVAN ENVIRONMENTAL SCIENCE ACADEMY | '031912110 | 403 | 0 | | | | | | * | 2 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | LA PALOMA EL | '031912114 | 467 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | JUDGE OSCAR DE LA FUENTE EL | '031912116 | 286 | 0 | | | | | | * | 7 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | ANGELA GERUSA LEAL EL | '031912117 | 386 | 0 | | | | | | * | 3 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | FRED BOOTH | '031912101 | 492 | 0 | | | | | | 0 | 9 | 0 | 8 | 1 |
| SAN BENITO CISD | '031912 | 9723 | 0 | RANGERVILLE EL | '031912108 | 248 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | ROBERTS EL | '031912109 | 296 | 0 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN BENITO CISD | '031912 | 9723 | 0 | LA ENCANTADA EL | '031912112 | 435 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | RAUL GARZA JR STEAM ACADEMY | '031912115 | 500 | 0 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 5 | 3 |
| **SAN BENITO CISD TOTAL** | **'031912** | **9723** | **0** | | | **9723** | **0** | | | | | | * | **96** | * | * | * |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA DAEP | '031913005 | 1 | 0 | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA JJAEP | '031913006 | NR | NR | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA ACADEMIC ACADEMY-OPTIONS CAMPUS (6-12) | '031913007 | 22 | 2 | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | TONY GONZALEZ EL | '031913101 | 249 | 67 | | | | | | * | 1 | * | * | * |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA MIDDLE | '031913042 | 138 | 44 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SANTA MARIA ISD | '031913 | 572 | 136 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA H S | '031913001 | 162 | 23 | | | | | | 5 | 6 | 0 | 7 | 4 |
| **SANTA MARIA ISD TOTAL** | **'031913** | **572** | **136** | | | **572** | **136** | | | | | | * | **14** | * | * | * |
| SANTA ROSA ISD | '031914 | 939 | 236 | SANTA ROSA DAEP | '031914002 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | CAMERON COUNTY JJAEP | '031914003 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | JO NELSON MIDDLE | '031914041 | 210 | 52 | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | SANTA ROSA H S | '031914001 | 322 | 32 | | | | | | * | 5 | * | * | * |
| SANTA ROSA ISD | '031914 | 939 | 236 | ELMA E BARRERA EL | '031914101 | 407 | 152 | | | | | | * | 4 | * | * | * |
| **SANTA ROSA ISD TOTAL** | **'031914** | **939** | **236** | | | **939** | **236** | | | | | | * | **9** | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | CAMERON CO J J A E P | '031916007 | NR | NR | | | | | | | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | HIDALGO CO J J A E P | '031916008 | NR | NR | | | | | | | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD RISING SCHOLARS ACADEMY | '031916042 | 596 | 126 | | | | | | * | 7 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD WORLD SCHOLARS | '031916001 | 552 | 56 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD HEALTH PROFESSIONS | '031916004 | 748 | 132 | | | | | | 0 | 2 | 0 | 1 | 1 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD PREPARATORY ACADEMY | '031916041 | 616 | 129 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD SCIENCE ACADEMY | '031916005 | 789 | 97 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD MEDICAL PROFESSIONS | '031916003 | 862 | 66 | | | | | | 7 | 3 | 0 | 3 | 7 |
| SOUTH TEXAS ISD TOTAL | '031916 | 4163 | 606 | | | 4163 | 606 | | | | | | 14 | 26 | 0 | 27 | 13 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG PRI | '032902104 | 453 | 435 | | | | | | * | 9 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG INT | '032902105 | 357 | 344 | | | | | | * | 7 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG EL | '032902103 | 469 | 456 | | | | | | 8 | 6 | 0 | 3 | 11 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG J H | '032902041 | 391 | 381 | | | | | | 11 | 9 | 0 | 6 | 14 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG H S | '032902002 | 685 | 606 | | | | | | 43 | 17 | 1 | 13 | 46 |
| PITTSBURG ISD TOTAL | '032902 | 2355 | 2222 | | | 2355 | 2222 | | | | | | 70 | 53 | 1 | 31 | 91 |
| GROOM ISD | '033901 | 138 | 138 | GROOM SCHOOL | '033901001 | 138 | 138 | | | | | | * | 0 | * | * | * |
| GROOM ISD TOTAL | '033901 | 138 | 138 | | | 138 | 138 | | | | | | * | 0 | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE J H | '033902041 | 159 | 159 | | | | | | | | | | |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE EL | '033902101 | 305 | 282 | | | | | | | | | | |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE H S | '033902001 | 190 | 185 | | | | | | * | 0 | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | Multiple Campus | | NR | NR | | | | | | 2 | 7 | 0 | 9 | 0 |
| PANHANDLE ISD TOTAL | '033902 | 654 | 626 | | | 654 | 626 | | | | | | * | 7 | * | * | * |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER H S | '033904001 | 152 | 148 | | | | | | | | | | |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER EL | '033904102 | 213 | 210 | | | | | | | | | | |
| WHITE DEER ISD TOTAL | '033904 | 365 | 358 | | | 365 | 358 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA H S | '034901001 | 468 | 448 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | CORRECTIVE BEHAVIOR CTR | '034901002 | NR | NR | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA MIDDLE | '034901042 | 409 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA EL | '034901106 | 403 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA PRI | '034901107 | 579 | 564 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | Multiple Campus | | NR | NR | | | | | | 64 | 41 | 0 | 62 | 43 |
| ATLANTA ISD TOTAL | '034901 | 1859 | 1788 | | | 1859 | 1788 | | | | | | 64 | 41 | 0 | 62 | 43 |
| AVINGER ISD | '034902 | 134 | 119 | AVINGER SCHOOL | '034902001 | 134 | 119 | | | | | | * | 8 | * | * | * |
| AVINGER ISD TOTAL | '034902 | 134 | 119 | | | 134 | 119 | | | | | | * | 8 | * | * | * |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 2 | 6 | 2 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS EL | '034903101 | 549 | 537 | | | | | | 12 | 10 | 0 | 12 | 10 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS J H | '034903041 | 284 | 276 | | | | | | 16 | 4 | 0 | 17 | 3 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS H S | '034903001 | 336 | 321 | | | | | | 25 | 7 | 0 | 25 | 7 |
| HUGHES SPRINGS ISD TOT | '034903 | 1169 | 1134 | | | 1169 | 1134 | | | | | | 53 | 31 | 2 | 60 | 22 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | LINDEN-KILDARE H S | '034905002 | 189 | 164 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | MAE LUSTER STEPHENS J H | '034905041 | 136 | 97 | | | | | | 8 | 6 | 0 | 4 | 10 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | LINDEN EL | '034905102 | 310 | 292 | | | | | | 14 | 19 | 2 | 12 | 19 |
| LINDEN-KILDARE CISD TOT | '034905 | 635 | 553 | | | 635 | 553 | | | | | | 30 | 26 | 2 | 19 | 35 |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD MIDDLE | '034906041 | 118 | 117 | | | | | | * | 0 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD EL | '034906101 | 150 | 146 | | | | | | * | 3 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | Multiple Campus | | NR | NR | | | | | | 6 | 6 | 1 | 11 | 0 |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD H S | '034906001 | 124 | 121 | | | | | | 8 | 0 | 0 | 5 | 3 |
| MCLEOD ISD TOTAL | '034906 | 392 | 384 | | | 392 | 384 | | | | | | * | 9 | * | * | * |
| QUEEN CITY ISD | '034907 | 954 | 879 | MORRIS UPCHURCH MIDDLE | '034907041 | 257 | 239 | | | | | | * | 5 | * | * | * |
| QUEEN CITY ISD | '034907 | 954 | 879 | J K HILEMAN EL | '034907101 | 366 | 335 | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUEEN CITY ISD | '034907 | 954 | 879 | QUEEN CITY H S | '034907001 | 331 | 305 | | | | | | 8 | 3 | 0 | 5 | 6 |
| QUEEN CITY ISD | '034907 | 954 | 879 | Multiple Campus | | NR | NR | | | | | | 41 | 38 | 0 | 31 | 48 |
| QUEEN CITY ISD TOTAL | '034907 | 954 | 879 | | | 954 | 879 | | | | | | * | 47 | * | * | * |
| BLOOMBURG ISD | '034909 | 251 | 251 | BLOOMBURG SCHOOL | '034909001 | 251 | 251 | | | | | | 11 | 7 | 0 | 14 | 4 |
| BLOOMBURG ISD TOTAL | '034909 | 251 | 251 | | | 251 | 251 | | | | | | 11 | 7 | 0 | 14 | 4 |
| DIMMITT ISD | '035901 | 1160 | 1126 | RICHARDSON EL | '035901102 | 561 | 545 | | | | | | 6 | 17 | 0 | 4 | 19 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT MIDDLE | '035901041 | 269 | 263 | | | | | | 10 | 13 | 0 | 0 | 23 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT H S | '035901001 | 330 | 318 | | | | | | 40 | 5 | 0 | 0 | 45 |
| DIMMITT ISD TOTAL | '035901 | 1160 | 1126 | | | 1160 | 1126 | | | | | | 56 | 35 | 0 | 4 | 87 |
| HART ISD | '035902 | 215 | 213 | HART ISD | '035902001 | 215 | 213 | | | | | | 6 | 5 | 0 | 4 | 7 |
| HART ISD TOTAL | '035902 | 215 | 213 | | | 215 | 213 | | | | | | 6 | 5 | 0 | 4 | 7 |
| NAZARETH ISD | '035903 | 248 | 246 | NAZARETH SCHOOL | '035903001 | 248 | 246 | | | | | | 6 | 4 | 0 | 5 | 5 |
| NAZARETH ISD TOTAL | '035903 | 248 | 246 | | | 248 | 246 | | | | | | 6 | 4 | 0 | 5 | 5 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC MIDDLE | '036901041 | 320 | 311 | | | | | | 17 | 6 | 0 | 22 | 1 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC EL | '036901101 | 610 | 601 | | | | | | 20 | 10 | 0 | 28 | 2 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC H S | '036901001 | 384 | 374 | | | | | | 35 | 7 | 1 | 39 | 2 |
| ANAHUAC ISD TOTAL | '036901 | 1314 | 1286 | | | 1314 | 1286 | | | | | | 72 | 23 | 1 | 89 | 5 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | HIGHPOINT | '036902006 | 1 | 1 | | | | | | | | | | |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | ALTERNATIVE SCHOOL | '036902005 | 18 | 18 | | | | | | * | 0 | * | * | * |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL PREKINDERGARTEN CENTER | '036902303 | 206 | 206 | | | | | | * | 13 | * | * | * |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | EARLY CHILDHOOD CENTER | '036902302 | 997 | 997 | | | | | | 28 | 30 | 4 | 53 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL SOUTH | '036902105 | 1018 | 1016 | | | | | | 36 | 26 | 2 | 60 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL NORTH | '036902104 | 908 | 904 | | | | | | 37 | 28 | 1 | 64 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE NORTH | '036902042 | 712 | 711 | | | | | | 47 | 21 | 2 | 66 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE SOUTH | '036902043 | 799 | 796 | | | | | | 70 | 18 | 1 | 86 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL H S | '036902001 | 1762 | 1755 | | | | | | 251 | 45 | 18 | 278 | 0 |
| BARBERS HILL ISD TOTAL | '036902 | 6421 | 6404 | | | 6421 | 6404 | | | | | | 474 | 183 | 28 | 627 | 2 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS J H | '036903041 | 342 | 324 | | | | | | 9 | 6 | 1 | 4 | 10 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS PRI | '036903103 | 335 | 315 | | | | | | 10 | 9 | 3 | 9 | 7 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS H S | '036903001 | 418 | 403 | | | | | | 18 | 5 | 6 | 7 | 10 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS EL | '036903101 | 330 | 308 | | | | | | 18 | 7 | 2 | 10 | 13 |
| EAST CHAMBERS ISD TOTAL | '036903 | 1425 | 1350 | | | 1425 | 1350 | | | | | | 55 | 29 | 13 | 30 | 41 |
| ALTO ISD | '037901 | 607 | 595 | ALTO MIDDLE | '037901041 | 181 | 176 | | | | | | * | 3 | * | * | * |
| ALTO ISD | '037901 | 607 | 595 | ALTO EL | '037901101 | 238 | 231 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALTO ISD | '037901 | 607 | 595 | ALTO H S | '037901001 | 188 | 188 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALTO ISD | '037901 | 607 | 595 | Multiple Campus | | NR | NR | | | | | | 11 | 4 | 0 | 1 | 14 |
| ALTO ISD TOTAL | '037901 | 607 | 595 | | | 607 | 595 | | | | | | * | 16 | * | * | * |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | COMPASS CENTER | '037904004 | 14 | 14 | | | | | | | | | | |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 2 | 4 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | WEST SIDE EL | '037904104 | 356 | 334 | | | | | | 6 | 19 | 4 | 5 | 16 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | FRED DOUGLASS | '037904103 | 588 | 564 | | | | | | 10 | 13 | 1 | 8 | 14 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JOE WRIGHT EL | '037904105 | 499 | 475 | | | | | | 12 | 13 | 2 | 12 | 11 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | EAST SIDE EL | '037904102 | 570 | 522 | | | | | | 16 | 22 | 5 | 15 | 18 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | NICHOLS INT | '037904043 | 671 | 634 | | | | | | 19 | 14 | 1 | 20 | 12 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE MIDDLE | '037904042 | 720 | 632 | | | | | | 42 | 13 | 2 | 23 | 30 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE H S | '037904002 | 1217 | 1100 | | | | | | 106 | 34 | 9 | 48 | 83 |
| **JACKSONVILLE ISD TOTAL** | **'037904** | **4635** | **4275** | | | **4635** | **4275** | | | | | | **211** | **134** | **24** | **133** | **188** |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK H S | '037907002 | 579 | 534 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK J H | '037907041 | 456 | 421 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK INT | '037907100 | 281 | 265 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK EL | '037907102 | 291 | 271 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | GW BRADFORD PRI | '037907103 | 352 | 322 | | | | | | | | | | |
| **RUSK ISD TOTAL** | **'037907** | **1959** | **1813** | | | **1959** | **1813** | | | | | | | | | | |
| NEW SUMMERFIELD ISD | '037908 | 529 | 503 | NEW SUMMERFIELD SCHOOL | '037908001 | 529 | 503 | | | | | | 15 | 6 | 0 | 2 | 19 |
| **NEW SUMMERFIELD ISD TOTAL** | **'037908** | **529** | **503** | | | **529** | **503** | | | | | | **15** | **6** | **0** | **2** | **19** |
| WELLS ISD | '037909 | 242 | 239 | WELLS H S | '037909001 | 110 | 108 | | | | | | * | 0 | * | * | * |
| WELLS ISD | '037909 | 242 | 239 | WELLS EL | '037909101 | 132 | 131 | | | | | | 0 | 2 | 0 | 0 | 2 |
| WELLS ISD | '037909 | 242 | 239 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **WELLS ISD TOTAL** | **'037909** | **242** | **239** | | | **242** | **239** | | | | | | * | **3** | * | * | * |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS H S | '038901001 | 277 | 274 | | | | | | 12 | 7 | 0 | 19 | 0 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS J H | '038901041 | 262 | 257 | | | | | | 19 | 4 | 0 | 20 | 3 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS EL | '038901102 | 459 | 452 | | | | | | 21 | 13 | 0 | 33 | 1 |
| **CHILDRESS ISD TOTAL** | **'038901** | **998** | **983** | | | **998** | **983** | | | | | | **52** | **24** | **0** | **72** | **4** |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA MIDDLE | '039902041 | 213 | 208 | | | | | | 8 | 3 | 0 | 7 | 4 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA EL | '039902101 | 417 | 407 | | | | | | 16 | 15 | 2 | 17 | 12 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA H S | '039902001 | 259 | 254 | | | | | | 37 | 5 | 4 | 15 | 23 |
| **HENRIETTA ISD TOTAL** | **'039902** | **889** | **869** | | | **889** | **869** | | | | | | **61** | **23** | **6** | **39** | **39** |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA EL | '039903101 | 246 | 245 | | | | | | 0 | 3 | 0 | 2 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA JUNIOR HIGH/HIGH SCHOOL | '039903001 | 187 | 183 | | | | | | 7 | 3 | 0 | 9 | 1 |
| **PETROLIA CISD TOTAL** | **'039903** | **433** | **428** | | | **433** | **428** | | | | | | **8** | **11** | **0** | **16** | **3** |
| BELLEVUE ISD | '039904 | 148 | 146 | BELLEVUE SCHOOL | '039904001 | 148 | 146 | | | | | | * | 2 | * | * | * |
| **BELLEVUE ISD TOTAL** | **'039904** | **148** | **146** | | | **148** | **146** | | | | | | * | **2** | * | * | * |
| MIDWAY ISD | '039905 | 129 | 128 | MIDWAY SCHOOL | '039905001 | 129 | 128 | | | | | | * | 1 | * | * | * |
| **MIDWAY ISD TOTAL** | **'039905** | **129** | **128** | | | **129** | **128** | | | | | | * | **1** | * | * | * |
| MORTON ISD | '040901 | 355 | 350 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| MORTON ISD | '040901 | 355 | 350 | MORTON SCHOOL | '040901001 | 355 | 350 | | | | | | 8 | 19 | 5 | 12 | 10 |
| **MORTON ISD TOTAL** | **'040901** | **355** | **350** | | | **355** | **350** | | | | | | **9** | **20** | **5** | **14** | **10** |
| WHITEFACE CISD | '040902 | 328 | 327 | WHITEFACE SCHOOL | '040902001 | 328 | 327 | | | | | | | | | | |
| **WHITEFACE CISD TOTAL** | **'040902** | **328** | **327** | | | **328** | **327** | | | | | | | | | | |
| BRONTE ISD | '041901 | 243 | 220 | BRONTE ISD | '041901001 | 243 | 220 | | | | | | 9 | 16 | 0 | 1 | 24 |
| **BRONTE ISD TOTAL** | **'041901** | **243** | **220** | | | **243** | **220** | | | | | | **9** | **16** | **0** | **1** | **24** |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW ACCELERATED | '041902002 | NR | NR | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW DAEP | '041902005 | NR | NR | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | VERIBEST SPECIAL PROGRAMS | '041902102 | 1 | 0 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | WALL SP PROG | '041902180 | 1 | 1 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW SPECIAL PROGRAMS | '041902195 | 2 | 1 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | Current Report Period | | | | School Reported Source | | | Cumulative Reports | | | School Reported Source | |
| ROBERT LEE ISD | '041902 | 254 | 240 | ROBERT LEE SCHOOL | '041902001 | 250 | 238 | | | | | | 7 | 3 | 0 | 7 | 3 |
| **ROBERT LEE ISD TOTAL** | **'041902** | **254** | **240** | | | **254** | **240** | | | | | | **7** | **3** | **0** | **7** | **3** |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN J H | '042901041 | 250 | 225 | | | | | | * | 2 | * | * | * |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN EL | '042901102 | 350 | 333 | | | | | | * | 2 | * | * | * |
| COLEMAN ISD | '042901 | 825 | 768 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN H S | '042901001 | 225 | 210 | | | | | | 6 | 2 | 0 | 4 | 4 |
| **COLEMAN ISD TOTAL** | **'042901** | **825** | **768** | | | **825** | **768** | | | | | | * | **12** | * | * | * |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA EL | '042903101 | 135 | 134 | | | | | | * | 1 | * | * | * |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA SECONDARY | '042903001 | 131 | 120 | | | | | | 9 | 1 | 0 | 10 | 0 |
| **SANTA ANNA ISD TOTAL** | **'042903** | **266** | **254** | | | **266** | **254** | | | | | | * | **2** | * | * | * |
| PANTHER CREEK CISD | '042905 | 148 | 147 | PANTHER CREEK SCHOOL | '042905001 | 148 | 147 | | | | | | 0 | 5 | 0 | 2 | 3 |
| **PANTHER CREEK CISD TOT** | **'042905** | **148** | **147** | | | **148** | **147** | | | | | | **0** | **5** | **0** | **2** | **3** |
| IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '043801 | 1419 | 620 | IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '043801001 | 1419 | 620 | | | | | | 15 | 7 | 0 | 17 | 5 |
| **IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS TOTAL** | **'043801** | **1419** | **620** | | | **1419** | **620** | | | | | | **15** | **7** | **0** | **17** | **5** |
| LONE STAR LANGUAGE ACADEMY | '043802 | 207 | 82 | LONE STAR LANGUAGE ACADEMY | '043802101 | 207 | 82 | | | | | | | | | | |
| **LONE STAR LANGUAGE ACADEMY TOTAL** | **'043802** | **207** | **82** | | | **207** | **82** | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | COLLIN CO J J A E P | '043901003 | NR | NR | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | PAT DILLARD SPECIAL ACHIEVEMENT CENTER | '043901004 | NR | NR | | | | | | * | 9 | * | * | * |
| ALLEN ISD | '043901 | 21641 | 12748 | DR E T BOON EL | '043901113 | 759 | 435 | | | | | | * | 5 | * | * | * |
| ALLEN ISD | '043901 | 21641 | 12748 | GEORGE J ANDERSON EL | '043901109 | 414 | 314 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ALLEN ISD | '043901 | 21641 | 12748 | D L ROUNTREE EL | '043901101 | 482 | 308 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALLEN ISD | '043901 | 21641 | 12748 | MARY EVANS EL | '043901115 | 730 | 353 | | | | | | 7 | 4 | 0 | 0 | 11 |
| ALLEN ISD | '043901 | 21641 | 12748 | FRANCES E NORTON EL | '043901108 | 647 | 401 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | MAX O VAUGHAN EL | '043901106 | 707 | 420 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | KERR EL | '043901111 | 697 | 346 | | | | | | 10 | 8 | 0 | 0 | 18 |
| ALLEN ISD | '043901 | 21641 | 12748 | CARLENA CHANDLER EL | '043901114 | 651 | 386 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOIS LINDSEY EL | '043901118 | 857 | 448 | | | | | | 10 | 10 | 0 | 0 | 20 |
| ALLEN ISD | '043901 | 21641 | 12748 | BEVERLY CHEATHAM EL | '043901117 | 801 | 388 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ALLEN ISD | '043901 | 21641 | 12748 | DAVID AND LYNDA OLSON EL | '043901116 | 554 | 364 | | | | | | 15 | 6 | 0 | 0 | 21 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALVIS C STORY EL | '043901105 | 451 | 302 | | | | | | 16 | 14 | 0 | 0 | 30 |
| ALLEN ISD | '043901 | 21641 | 12748 | JAMES AND MARGIE MARION EL | '043901112 | 587 | 357 | | | | | | 16 | 4 | 0 | 0 | 20 |
| ALLEN ISD | '043901 | 21641 | 12748 | GENE M REED EL | '043901104 | 488 | 366 | | | | | | 17 | 6 | 0 | 0 | 23 |
| ALLEN ISD | '043901 | 21641 | 12748 | BOLIN EL | '043901110 | 553 | 383 | | | | | | 18 | 6 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | JENNY PRESTON EL | '043901119 | 554 | 343 | | | | | | 18 | 9 | 0 | 0 | 27 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALTON BOYD EL | '043901102 | 613 | 438 | | | | | | 19 | 5 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | FLOSSIE FLOYD GREEN EL | '043901107 | 557 | 375 | | | | | | 23 | 13 | 0 | 0 | 36 |
| ALLEN ISD | '043901 | 21641 | 12748 | W E PETE FORD MIDDLE | '043901042 | 828 | 567 | | | | | | 28 | 8 | 0 | 0 | 36 |
| ALLEN ISD | '043901 | 21641 | 12748 | ERECKSON MIDDLE | '043901044 | 1233 | 719 | | | | | | 36 | 14 | 0 | 0 | 50 |
| ALLEN ISD | '043901 | 21641 | 12748 | WALTER & LOIS CURTIS | '043901043 | 1400 | 898 | | | | | | 60 | 6 | 0 | 0 | 66 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOWERY FRESHMAN CENTER | '043901002 | 1798 | 1167 | | | | | | 85 | 21 | 0 | 0 | 106 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALLEN H S | '043901001 | 5280 | 2670 | | | | | | 179 | 32 | 0 | 0 | 211 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN ISD TOTAL | '043901 | 21641 | 12748 | | | 21641 | 12748 | | | | | | 617 | 216 | 0 | 0 | 833 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA ISD DAEP | '043902005 | 8 | 8 | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | SPECIAL PROG CTR/J J A E P | '043902197 | NR | NR | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | JOE K BRYANT EL | '043902101 | 645 | 606 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | SUE EVELYN RATTAN EL | '043902103 | 521 | 492 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | JUDITH L HARLOW EL | '043902105 | 663 | 569 | | | | | | * | 1 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 2 | 9 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA EDUCATION CENTER | '043902106 | 123 | 118 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA MIDDLE | '043902041 | 937 | 882 | | | | | | 10 | 5 | 0 | 1 | 14 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA H S | '043902001 | 1062 | 969 | | | | | | 38 | 1 | 0 | 9 | 30 |
| ANNA ISD TOTAL | '043902 | 3959 | 3644 | | | 3959 | 3644 | | | | | | 66 | 21 | 0 | 13 | 74 |
| CELINA ISD | '043903 | 3023 | 2526 | COLLIN CO J J A E P | '043903002 | 1 | 1 | | | | | | | | | | |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA PRI | '043903103 | 252 | 237 | | | | | | 22 | 6 | 14 | 11 | 3 |
| CELINA ISD | '043903 | 3023 | 2526 | MARCY B LYKINS EL | '043903101 | 565 | 432 | | | | | | 26 | 8 | 0 | 9 | 25 |
| CELINA ISD | '043903 | 3023 | 2526 | O'DELL EL | '043903104 | 578 | 521 | | | | | | 30 | 13 | 8 | 14 | 21 |
| CELINA ISD | '043903 | 3023 | 2526 | Multiple Campus | | NR | NR | | | | | | 34 | 54 | 2 | 40 | 46 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA J H | '043903041 | 708 | 569 | | | | | | 47 | 14 | 0 | 17 | 44 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA H S | '043903001 | 919 | 766 | | | | | | 81 | 8 | 2 | 48 | 39 |
| CELINA ISD TOTAL | '043903 | 3023 | 2526 | | | 3023 | 2526 | | | | | | 240 | 103 | 26 | 139 | 178 |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | COLLIN CO J J A E P | '043904002 | NR | NR | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | TATUM EL | '043904101 | 326 | 296 | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE H S | '043904001 | 588 | 483 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE J H | '043904041 | 444 | 385 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE INT | '043904102 | 531 | 493 | | | | | | * | 0 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | Multiple Campus | | NR | NR | | | | | | 52 | 15 | 0 | 64 | 3 |
| FARMERSVILLE ISD TOTAL | '043904 | 1889 | 1657 | | | 1889 | 1657 | | | | | | * | 19 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | COLLIN CO J J A E P | '043905003 | NR | NR | | | | | | | | | | |
| FRISCO ISD | '043905 | 63758 | 35437 | RIDDLE EL | '043905114 | 690 | 135 | | | | | | * | 7 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | ISBELL EL | '043905116 | 660 | 303 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | SEM EL | '043905122 | 603 | 225 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TADLOCK EL | '043905128 | 609 | 362 | | | | | | * | 3 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TALLEY EL | '043905143 | 589 | 99 | | | | | | * | 6 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | LISCANO EL | '043905144 | 713 | 207 | | | | | | * | 1 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | STUDENT OPPORTUNITY CENTER | '043905004 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| FRISCO ISD | '043905 | 63758 | 35437 | CAREER & TECHNOLOGY EDUCATION CENTER | '043905020 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| FRISCO ISD | '043905 | 63758 | 35437 | ASHLEY EL | '043905119 | 598 | 279 | | | | | | 5 | 7 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | BORCHARDT EL | '043905109 | 767 | 214 | | | | | | 6 | 7 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | SHAWNEE TRAIL EL | '043905110 | 504 | 309 | | | | | | 6 | 2 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | MILLER EL | '043905141 | 753 | 396 | | | | | | 6 | 9 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SONNTAG EL | '043905103 | 559 | 380 | | | | | | 7 | 3 | 0 | 0 | 10 |
| FRISCO ISD | '043905 | 63758 | 35437 | CURTSINGER EL | '043905103 | 570 | 349 | | | | | | 8 | 6 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | MOONEYHAM EL | '043905124 | 627 | 295 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOTT EL | '043905137 | 652 | 378 | | | | | | 8 | 11 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | EARLY CHILDHOOD SCHOOL | '043905135 | 476 | 288 | * | 0 | * | * | * | 8 | 11 | 0 | 2 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | CHRISTIE EL | '043905106 | 363 | 289 | | | | | | 9 | 5 | 0 | 0 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FRISCO ISD | '043905 | 63758 | 35437 | ALLEN EL | '043905129 | 688 | 386 | | | | | | 9 | 6 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | NICHOLS EL | '043905140 | 744 | 322 | | | | | | 9 | 10 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NORRIS EL | '043905140 | 747 | 228 | | | | | | 9 | 3 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROACH MIDDLE | '043905047 | 948 | 478 | | | | | | 10 | 3 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | FISHER EL | '043905107 | 538 | 425 | | | | | | 10 | 4 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | MCSPEDDEN EL | '043905138 | 791 | 296 | | | | | | 10 | 5 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | BOALS EL | '043905115 | 630 | 417 | | | | | | 11 | 14 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROBERTSON EL | '043905125 | 687 | 411 | | | | | | 11 | 12 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | ELLIOTT EL | '043905126 | 627 | 388 | | | | | | 11 | 4 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | PUREFOY EL | '043905131 | 539 | 435 | * | 0 | * | * | * | 11 | 5 | 0 | 1 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SMITH EL | '043905104 | 826 | 396 | | | | | | 12 | 2 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | ANDERSON EL | '043905105 | 714 | 331 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | BRIGHT ACAD | '043905108 | 481 | 322 | | | | | | 12 | 6 | 0 | 0 | 18 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPEARS EL | '043905111 | 729 | 454 | | | | | | 12 | 13 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPARKS EL | '043905112 | 699 | 399 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | LAWLER MIDDLE | '043905058 | 927 | 236 | | | | | | 13 | 6 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | GUNSTREAM EL | '043905113 | 561 | 379 | | | | | | 13 | 9 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PINK EL | '043905117 | 616 | 426 | | | | | | 13 | 4 | 0 | 0 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | OGLE EL | '043905120 | 725 | 468 | | | | | | 13 | 7 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | TAYLOR EL | '043905123 | 731 | 303 | | | | | | 13 | 1 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | HOSP EL | '043905139 | 677 | 318 | | | | | | 13 | 3 | 0 | 0 | 16 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROGERS EL | '043905102 | 568 | 416 | | | | | | 14 | 8 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | CORBELL EL | '043905121 | 668 | 410 | | | | | | 15 | 7 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PHILLIPS EL | '043905133 | 674 | 371 | | | | | | 16 | 9 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | FOWLER MIDDLE | '043905048 | 1004 | 353 | | | | | | 17 | 6 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | CARROLL EL | '043905127 | 601 | 463 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NELSON MIDDLE | '043905057 | 1022 | 389 | | | | | | 19 | 5 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | COMSTOCK EL | '043905132 | 700 | 415 | | | | | | 20 | 6 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | BLEDSOE EL | '043905118 | 777 | 498 | | | | | | 21 | 4 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | VAUGHN EL | '043905142 | 663 | 430 | | | | | | 21 | 3 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | MAUS MIDDLE | '043905052 | 911 | 451 | | | | | | 22 | 10 | 0 | 0 | 32 |
| FRISCO ISD | '043905 | 63758 | 35437 | VANDEVENTER MIDDLE | '043905054 | 907 | 432 | | | | | | 24 | 5 | 0 | 0 | 29 |
| FRISCO ISD | '043905 | 63758 | 35437 | STALEY MIDDLE | '043905041 | 582 | 434 | | | | | | 25 | 1 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | CLARK MIDDLE | '043905043 | 851 | 490 | | | | | | 26 | 7 | 0 | 0 | 33 |
| FRISCO ISD | '043905 | 63758 | 35437 | STAFFORD MIDDLE | '043905049 | 970 | 593 | | | | | | 27 | 8 | 0 | 0 | 35 |
| FRISCO ISD | '043905 | 63758 | 35437 | NEWMAN EL | '043905136 | 803 | 550 | | | | | | 29 | 5 | 0 | 0 | 34 |
| FRISCO ISD | '043905 | 63758 | 35437 | WESTER MIDDLE | '043905045 | 796 | 558 | | | | | | 30 | 6 | 0 | 0 | 36 |
| FRISCO ISD | '043905 | 63758 | 35437 | COBB MIDDLE | '043905053 | 892 | 673 | | | | | | 30 | 3 | 0 | 0 | 33 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOGGINS MIDDLE | '043905050 | 1039 | 680 | | | | | | 31 | 9 | 0 | 0 | 40 |
| FRISCO ISD | '043905 | 63758 | 35437 | GRIFFIN MIDDLE | '043905046 | 812 | 690 | | | | | | 32 | 5 | 0 | 0 | 37 |
| FRISCO ISD | '043905 | 63758 | 35437 | PIONEER HERITAGE MIDDLE | '043905044 | 1040 | 629 | | | | | | 37 | 6 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | PEARSON MIDDLE | '043905056 | 1013 | 578 | | | | | | 38 | 5 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | HERITAGE H S | '043905007 | 2077 | 959 | | | | | | 40 | 17 | 0 | 0 | 57 |
| FRISCO ISD | '043905 | 63758 | 35437 | HUNT MIDDLE | '043905051 | 909 | 612 | | | | | | 46 | 10 | 0 | 0 | 56 |
| FRISCO ISD | '043905 | 63758 | 35437 | LEBANON TRAIL H S | '043905011 | 1893 | 833 | | | | | | 63 | 37 | 0 | 0 | 100 |
| FRISCO ISD | '043905 | 63758 | 35437 | TRENT MIDDLE | '043905055 | 1071 | 641 | | | | | | 66 | 8 | 0 | 0 | 74 |
| FRISCO ISD | '043905 | 63758 | 35437 | CENTENNIAL H S | '043905002 | 2088 | 898 | | | | | | 68 | 10 | 0 | 0 | 78 |
| FRISCO ISD | '043905 | 63758 | 35437 | INDEPENDENCE H S | '043905009 | 2276 | 1147 | | | | | | 69 | 6 | 0 | 0 | 75 |
| FRISCO ISD | '043905 | 63758 | 35437 | LIBERTY H S | '043905006 | 2007 | 959 | | | | | | 74 | 15 | 0 | 0 | 89 |
| FRISCO ISD | '043905 | 63758 | 35437 | LONE STAR H S | '043905008 | 2131 | 1370 | | | | | | 90 | 27 | 0 | 0 | 117 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRISCO ISD | '043905 | 63758 | 35437 | REEDY H S | '043905010 | 2111 | 1262 | | | | | | 92 | 13 | 0 | 0 | 105 |
| FRISCO ISD | '043905 | 63758 | 35437 | MEMORIAL H S | '043905012 | 1811 | 1118 | | | | | | 103 | 15 | 0 | 0 | 118 |
| FRISCO ISD | '043905 | 63758 | 35437 | FRISCO H S | '043905001 | 1827 | 1151 | | | | | | 110 | 30 | 0 | 0 | 140 |
| FRISCO ISD | '043905 | 63758 | 35437 | WAKELAND H S | '043905003 | 2106 | 1658 | | | | | | 154 | 15 | 0 | 0 | 169 |
| FRISCO ISD TOTAL | '043905 | 63758 | 35437 | | | 63758 | 35437 * | * | 0 | * | * | * | 1817 | 551 | 0 | 3 | 2365 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | COUNTY RESIDENTIAL CENTER | '043907006 | 59 | 59 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J A E P | '043907197 | 5 | 4 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SERENITY HIGH | '043907005 | 9 | 5 | | | | | | * | 0 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FINCH EL | '043907102 | 316 | 269 | | | | | | * | 2 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | WEBB EL | '043907104 | 365 | 283 | | | | | | * | 8 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ARTHUR H MCNEIL EL | '043907117 | 360 | 279 | | | | | | * | 4 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JESSE MCGOWEN EL | '043907123 | 552 | 367 | | | | | | * | 5 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | CALDWELL EL | '043907107 | 475 | 381 | | | | | | 5 | 10 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | C T EDDINS EL | '043907113 | 363 | 309 | | | | | | 5 | 5 | 0 | 0 | 10 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ROY LEE WALKER EL | '043907115 | 468 | 402 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JOSE DE JESUS AND MARIA LUISA VEGA EL | '043907119 | 439 | 370 | | | | | | 8 | 1 | 0 | 0 | 9 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | NAOMI PRESS EL | '043907124 | 659 | 460 | | | | | | 8 | 5 | 0 | 0 | 13 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | EARL & LOTTIE WOLFORD EL | '043907116 | 387 | 297 | | | | | | 9 | 5 | 0 | 0 | 14 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ALBERT & IOLA LEE DAVIS MALVERN EL | '043907118 | 431 | 355 | | | | | | 9 | 3 | 0 | 0 | 12 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DEAN AND MILDRED BENNETT EL | '043907120 | 559 | 437 | | | | | | 9 | 6 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | Multiple Campus | | NR | NR | | | | | | 9 | 4 | 0 | 10 | 3 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | REUBEN JOHNSON EL | '043907112 | 443 | 322 | | | | | | 10 | 8 | 0 | 0 | 18 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LIZZIE NELL CUNDIFF MCCLURE EL | '043907126 | 613 | 428 | | | | | | 10 | 2 | 0 | 0 | 12 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | GARY AND BOBBYE JACK MINSHEW EL | '043907121 | 578 | 417 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | BURKS EL | '043907105 | 345 | 296 | | | | | | 12 | 4 | 0 | 0 | 16 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SLAUGHTER EL | '043907111 | 578 | 447 | | | | | | 12 | 3 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | GLEN OAKS EL | '043907109 | 481 | 409 | | | | | | 13 | 6 | 0 | 0 | 19 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | VALLEY CREEK EL | '043907108 | 433 | 272 | | | | | | 14 | 7 | 0 | 0 | 21 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J B WILMETH EL | '043907122 | 597 | 465 | | | | | | 14 | 3 | 0 | 0 | 17 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | HERMAN LAWSON EARLY CHILDHOOD SCHOOL | '043907125 | 391 | 241 | | | | | | 18 | 10 | 0 | 0 | 28 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LEONARD EVANS JR MIDDLE | '043907045 | 927 | 625 | | | | | | 31 | 7 | 0 | 0 | 38 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DOWELL MIDDLE | '043907043 | 1103 | 882 | | | | | | 32 | 5 | 0 | 1 | 36 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SCOTT MORGAN JOHNSON MIDDLE | '043907044 | 936 | 722 | | | | | | 36 | 6 | 0 | 0 | 42 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DR JACK COCKRILL MIDDLE | '043907046 | 1239 | 914 | | | | | | 37 | 12 | 0 | 0 | 49 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FAUBION MIDDLE | '043907041 | 1331 | 961 | | | | | | 47 | 6 | 0 | 0 | 53 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY NORTH H S | '043907004 | 2100 | 1484 | | | | | | 75 | 9 | 0 | 0 | 84 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY BOYD H S | '043907003 | 2703 | 2159 | | | | | | 132 | 20 | 0 | 1 | 151 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY H S | '043907002 | 2935 | 2109 | | | | | | 135 | 16 | 0 | 0 | 151 |
| MCKINNEY ISD TOTAL | '043907 | 23180 | 17430 | | | 23180 | 17430 | | | | | | 723 | 190 | 0 | 12 | 901 |
| MELISSA ISD | '043908 | 3984 | 3392 | COLLIN CO J J A E P | '043908103 | NR | NR | | | | | | | | | | |
| MELISSA ISD | '043908 | 3984 | 3392 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| MELISSA ISD | '043908 | 3984 | 3392 | NORTH CREEK EL | '043908105 | 828 | 734 | | | | | | 10 | 10 | 0 | 6 | 14 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA RIDGE EDUCATION CENTER | '043908106 | 259 | 225 | | | | | | 11 | 8 | 0 | 7 | 12 |
| MELISSA ISD | '043908 | 3984 | 3392 | HARRY MCKILLOP EL | '043908102 | 712 | 617 | | | | | | 34 | 14 | 0 | 23 | 25 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA MIDDLE | '043908101 | 1034 | 884 | | | | | | 40 | 10 | 5 | 21 | 24 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA H S | '043908001 | 1151 | 932 | | | | | | 48 | 14 | 0 | 28 | 34 |
| **MELISSA ISD TOTAL** | **'043908** | **3984** | **3392** | | | **3984** | **3392** | | | | | | **143** | **57** | **5** | **85** | **110** |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT BASIC ED | '043910020 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | NIGHT SCH | '043910021 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | E-SCHOOL | '043910024 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO JAEP | '043910025 | 3 | 3 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | HOSPITAL/HOMEBOUND | '043910200 | 2 | 2 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | REGIONAL DAY SCH FOR DEAF | '043910201 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | ITINERANT SP ED | '043910202 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO FAMILY LITERACY | '043910212 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPARD EL | '043910108 | 406 | 290 | | | | | | * | 6 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | WEATHERFORD EL | '043910113 | 387 | 301 | | | | | | * | 11 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | SAIGLING EL | '043910115 | 350 | 259 | | | | | | * | 3 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | WYATT EL | '043910144 | 386 | 168 | | | | | | * | 4 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | PEARSON EARLY CHILDHOOD | '043910161 | 242 | 123 | | | | | | * | 3 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT TRANSITION CENTER | '043910190 | NR | NR | | | | | | * | 4 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | LARRY D GUINN SPECIAL PROGRAMS CENTER | '043910197 | NR | NR | | | | | | * | 5 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | ALLAN K & CAROLYN H BIRD EDUCATION CENTER | '043910196 | NR | NR | | | | | | 0 | 13 | 0 | 3 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | ISAACS EARLY CHILDHOOD SCHOOL | '043910165 | 333 | 183 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | DOOLEY EL | '043910119 | 358 | 205 | | | | | | 6 | 5 | 0 | 7 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | STINSON EL | '043910139 | 579 | 225 | | | | | | 6 | 7 | 0 | 5 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | BOGGESS EL | '043910142 | 501 | 267 | | | | | | 6 | 8 | 0 | 6 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MEMORIAL EL | '043910105 | 406 | 270 | | | | | | 7 | 12 | 0 | 12 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHELL EL | '043910148 | 599 | 268 | | | | | | 7 | 8 | 0 | 6 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | BEATY EARLY CHILDHOOD SCHOOL | '043910160 | 402 | 183 | | | | | | 7 | 10 | 0 | 6 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | MILLER EL | '043910131 | 356 | 225 | | | | | | 8 | 7 | 0 | 8 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SKAGGS EL | '043910133 | 340 | 93 | | | | | | 8 | 4 | 0 | 6 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BEVERLY EL | '043910136 | 370 | 205 | | | | | | 8 | 3 | 0 | 5 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BARRON EL | '043910149 | 307 | 241 | | | | | | 8 | 16 | 0 | 10 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | HEAD START | '043910213 | 141 | 97 | | | | | | 8 | 5 | 0 | 6 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | MEADOWS EL | '043910102 | 401 | 255 | | | | | | 9 | 10 | 0 | 4 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | HICKEY EL | '043910143 | 534 | 326 | | | | | | 9 | 9 | 0 | 4 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO ISD ACADEMY H S | '043910008 | 413 | 157 | | | | | | 10 | 1 | 0 | 10 | 1 |
| PLANO ISD | '043910 | 49933 | 26591 | CHRISTIE EL | '043910112 | 532 | 342 | | | | | | 11 | 6 | 0 | 13 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | HARRINGTON EL | '043910118 | 396 | 247 | | | | | | 11 | 6 | 0 | 10 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | ROBINSON MIDDLE | '043910050 | 966 | 440 | | | | | | 12 | 11 | 0 | 8 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | ALDRIDGE EL | '043910106 | 559 | 357 | | | | | | 12 | 5 | 0 | 12 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | BETHANY EL | '043910128 | 300 | 192 | | | | | | 12 | 8 | 0 | 9 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | HAUN EL | '043910134 | 602 | 286 | | | | | | 12 | 6 | 0 | 6 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| PLANO ISD | '043910 | 49933 | 26591 | ANDREWS EL | '043910140 | 507 | 176 | | | | | | 12 | 8 | 0 | 10 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | C M RICE MIDDLE | '043910053 | 1006 | 310 | | | | | | 13 | 4 | 0 | 8 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | WELLS EL | '043910116 | 548 | 292 | | | | | | 13 | 7 | 0 | 12 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MENDENHALL EL | '043910103 | 566 | 422 | | | | | | 14 | 5 | 0 | 8 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | RASOR EL | '043910127 | 455 | 274 | | | | | | 14 | 5 | 0 | 9 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | MARTHA HUNT EL | '043910145 | 612 | 339 | | | | | | 14 | 4 | 0 | 12 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | DAVIS EL | '043910111 | 307 | 221 | | | | | | 15 | 12 | 0 | 7 | 20 |
| PLANO ISD | '043910 | 49933 | 26591 | HUGHSTON EL | '043910114 | 297 | 226 | | | | | | 15 | 5 | 0 | 4 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | CENTENNIAL EL | '043910141 | 535 | 236 | | | | | | 15 | 6 | 0 | 11 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | GULLEDGE EL | '043910129 | 703 | 228 | | | | | | 17 | 9 | 0 | 18 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | WILSON MIDDLE | '043910043 | 862 | 564 | | | | | | 18 | 2 | 0 | 8 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BOWMAN MIDDLE | '043910042 | 930 | 583 | | | | | | 19 | 10 | 0 | 17 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | MATHEWS EL | '043910122 | 441 | 280 | | | | | | 19 | 4 | 0 | 16 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | JACKSON EL | '043910101 | 550 | 370 | | | | | | 20 | 8 | 0 | 12 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | SIGLER EL | '043910104 | 411 | 276 | | | | | | 20 | 5 | 0 | 13 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BRINKER EL | '043910123 | 510 | 306 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | ROSE HAGGAR EL | '043910130 | 544 | 329 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | BARKSDALE EL | '043910132 | 598 | 337 | | | | | | 20 | 7 | 0 | 17 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | HIGHTOWER EL | '043910138 | 485 | 266 | | | | | | 20 | 8 | 0 | 20 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | ARMSTRONG MIDDLE | '043910045 | 680 | 408 | | | | | | 21 | 7 | 0 | 16 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | FORMAN EL | '043910109 | 524 | 369 | | | | | | 21 | 10 | 0 | 13 | 18 |
| PLANO ISD | '043910 | 49933 | 26591 | CARLISLE EL | '043910121 | 524 | 288 | | | | | | 21 | 6 | 0 | 13 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | THOMAS EL | '043910117 | 593 | 420 | | | | | | 22 | 9 | 0 | 18 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | MITCHELL EL | '043910126 | 537 | 375 | | | | | | 22 | 7 | 0 | 10 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | OTTO MIDDLE | '043910056 | 1077 | 497 | | | | | | 24 | 9 | 0 | 12 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | HEDGCOXE EL | '043910125 | 433 | 266 | | | | | | 24 | 8 | 0 | 11 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | RENNER MIDDLE | '043910048 | 1186 | 668 | | | | | | 25 | 16 | 0 | 19 | 22 |
| PLANO ISD | '043910 | 49933 | 26591 | HENDRICK MIDDLE | '043910048 | 674 | 394 | | | | | | 26 | 13 | 0 | 13 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | HUFFMAN EL | '043910120 | 503 | 302 | | | | | | 26 | 8 | 0 | 18 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | MCCALL EL | '043910135 | 524 | 294 | | | | | | 26 | 10 | 0 | 25 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | CARPENTER MIDDLE | '043910046 | 651 | 421 | | | | | | 27 | 7 | 0 | 21 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | DAFFRON EL | '043910124 | 639 | 449 | | | | | | 29 | 6 | 0 | 27 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MURPHY MIDDLE | '043910054 | 1130 | 607 | | | | | | 32 | 7 | 0 | 4 | 35 |
| PLANO ISD | '043910 | 49933 | 26591 | HAGGARD MIDDLE | '043910044 | 847 | 584 | | | | | | 35 | 13 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | FRANKFORD MIDDLE | '043910052 | 954 | 580 | | | | | | 36 | 11 | 0 | 9 | 38 |
| PLANO ISD | '043910 | 49933 | 26591 | CLARK H S | '043910005 | 1254 | 683 | | | | | | 39 | 2 | 0 | 22 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHIMELPFENIG MIDDLE | '043910047 | 859 | 488 | | | | | | 40 | 8 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | WILLIAMS H S | '043910003 | 1209 | 567 | | | | | | 46 | 14 | 5 | 29 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | JASPER H S | '043910009 | 1329 | 385 | | | | | | 55 | 9 | 0 | 43 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | VINES H S | '043910004 | 932 | 573 | | | | | | 56 | 10 | 0 | 42 | 24 |
| PLANO ISD | '043910 | 49933 | 26591 | C A MCMILLEN H S | '043910011 | 1238 | 623 | | | | | | 72 | 19 | 0 | 27 | 64 |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPTON H S | '043910007 | 1343 | 737 | | | | | | 73 | 14 | 0 | 37 | 50 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO EAST SR H S | '043910006 | 3081 | 1089 | | | | | | 77 | 18 | 0 | 56 | 39 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO WEST SENIOR H S | '043910010 | 2687 | 1171 | | | | | | 144 | 22 | 6 | 74 | 86 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO SR H S | '043910010 | 2487 | 1128 | | | | | | 150 | 28 | 8 | 115 | 55 |
| **PLANO ISD TOTAL** | **'043910** | **49933** | **26591** | | | **49933** | **26591** | | | | | | **1693** | **630** | **19** | **1125** | **1179** |
| PRINCETON ISD | '043911 | 5959 | 4622 | COLLIN CO J J A E P | '043911002 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | HUDDLESTON SPECIAL PROGRAMS CENTER | '043911003 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON DAEP | '043911202 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | School Reported Source — On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | School Reported Source — On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRINCETON ISD | '043911 | 5959 | 4622 | CANUP EARLY CHILDHOOD | '043911107 | 254 | 224 | | | | | | 6 | 7 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | HARPER EL | '043911104 | 504 | 427 | | | | | | 9 | 8 | 0 | 17 | 0 |
| PRINCETON ISD | '043911 | 5959 | 4622 | SMITH EL | '043911105 | 660 | 534 | | | | | | 10 | 3 | 1 | 3 | 9 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LOWE EL | '043911106 | 516 | 416 | | | | | | 10 | 6 | 0 | 11 | 5 |
| PRINCETON ISD | '043911 | 5959 | 4622 | Multiple Campus | | NR | NR | | | | | | 10 | 1 | 0 | 10 | 1 |
| PRINCETON ISD | '043911 | 5959 | 4622 | CLARK MIDDLE | '043911041 | 532 | 461 | | | | | | 11 | 2 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LACY EL | '043911101 | 547 | 419 | | | | | | 18 | 16 | 0 | 32 | 2 |
| PRINCETON ISD | '043911 | 5959 | 4622 | GODWIN EL | '043911103 | 466 | 375 | | | | | | 18 | 7 | 3 | 8 | 14 |
| PRINCETON ISD | '043911 | 5959 | 4622 | SOUTHARD MIDDLE | '043911042 | 858 | 647 | | | | | | 32 | 13 | 7 | 16 | 22 |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON H S | '043911001 | 1622 | 1119 | | | | | | 75 | 15 | 1 | 28 | 61 |
| PRINCETON ISD TOTAL | '043911 | 5959 | 4622 | | | 5959 | 4622 | | | | | | 199 | 78 | 12 | 145 | 120 |
| PROSPER ISD | '043912 | 19412 | 13978 | COLLIN CO J J A E P | '043912002 | 1 | 1 | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER DAEP | '043912004 | NR | NR | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM AND BETTY HUGHES EL | '043912107 | 769 | 400 | | | | | | 8 | 9 | 0 | 2 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM SPRADLEY EL | '043912109 | 818 | 410 | | | | | | 8 | 11 | 0 | 0 | 19 |
| PROSPER ISD | '043912 | 19412 | 13978 | JACK AND JUNE FURR EL | '043912110 | 813 | 491 | | | | | | 9 | 6 | 0 | 0 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | RALPH AND MARY LYNN BOYER EL | '043912108 | 804 | 645 | | | | | | 21 | 15 | 0 | 3 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | CHUCK AND CINDY STUBER EL | '043912111 | 1043 | 680 | | | | | | 22 | 13 | 0 | 2 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | LIGHT FARMS EL | '043912105 | 855 | 732 | | | | | | 24 | 8 | 0 | 2 | 30 |
| PROSPER ISD | '043912 | 19412 | 13978 | SAM JOHNSON EL | '043912112 | 735 | 592 | | | | | | 29 | 8 | 0 | 3 | 34 |
| PROSPER ISD | '043912 | 19412 | 13978 | R STEVE FOLSOM EL | '043912101 | 741 | 573 | | | | | | 30 | 14 | 0 | 3 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JOHN A BAKER | '043912103 | 953 | 708 | | | | | | 31 | 22 | 0 | 12 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JUDY RUCKER EL | '043912102 | 710 | 595 | | | | | | 32 | 10 | 0 | 2 | 40 |
| PROSPER ISD | '043912 | 19412 | 13978 | CYNTHIA A COCKRELL EL | '043912104 | 710 | 593 | | | | | | 32 | 19 | 0 | 1 | 50 |
| PROSPER ISD | '043912 | 19412 | 13978 | BILL HAYS MIDDLE | '043912043 | 1406 | 922 | | | | | | 51 | 13 | 0 | 5 | 59 |
| PROSPER ISD | '043912 | 19412 | 13978 | WILLIAM RUSHING MIDDLE | '043912044 | 989 | 743 | | | | | | 56 | 10 | 0 | 8 | 58 |
| PROSPER ISD | '043912 | 19412 | 13978 | WINDSONG RANCH EL | '043912106 | 1037 | 755 | | | | | | 57 | 18 | 0 | 0 | 75 |
| PROSPER ISD | '043912 | 19412 | 13978 | REYNOLDS MIDDLE | '043912042 | 913 | 730 | | | | | | 79 | 15 | 0 | 4 | 90 |
| PROSPER ISD | '043912 | 19412 | 13978 | LORENE ROGERS MIDDLE | '043912041 | 1276 | 987 | | | | | | 101 | 13 | 0 | 4 | 110 |
| PROSPER ISD | '043912 | 19412 | 13978 | ROCK HILL H S | '043912005 | 2027 | 1438 | | | | | | 164 | 36 | 0 | 13 | 187 |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER H S | '043912001 | 2812 | 1983 | | | | | | 187 | 45 | 0 | 12 | 220 |
| PROSPER ISD TOTAL | '043912 | 19412 | 13978 | | | 19412 | 13978 | | | | | | 941 | 289 | 0 | 76 | 1154 |
| WYLIE ISD | '043914 | 17513 | 10522 | COLLIN CO J J A E P | '043914002 | 5 | 4 | | | | | | | | | | |
| WYLIE ISD | '043914 | 17513 | 10522 | ACHIEVE ACADEMY | '043914004 | 123 | 56 | | | | | | * | 3 | * | * | * |
| WYLIE ISD | '043914 | 17513 | 10522 | Multiple Campus | | NR | NR | | | | | | 0 | 60 | 0 | 2 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | DODD EL | '043914104 | 559 | 371 | | | | | | * | 4 | * | * | * |
| WYLIE ISD | '043914 | 17513 | 10522 | R V GROVES EL | '043914105 | 621 | 400 | | | | | | 14 | 8 | 0 | 0 | 22 |
| WYLIE ISD | '043914 | 17513 | 10522 | DON WHITT EL | '043914109 | 650 | 427 | | | | | | 14 | 3 | 0 | 0 | 17 |
| WYLIE ISD | '043914 | 17513 | 10522 | P M AKIN EL | '043914103 | 535 | 354 | | | | | | 15 | 11 | 0 | 0 | 26 |
| WYLIE ISD | '043914 | 17513 | 10522 | TIBBALS EL | '043914107 | 625 | 373 | | | | | | 17 | 7 | 0 | 0 | 24 |
| WYLIE ISD | '043914 | 17513 | 10522 | R F HARTMAN EL | '043914101 | 574 | 346 | | | | | | 17 | 11 | 0 | 0 | 28 |
| WYLIE ISD | '043914 | 17513 | 10522 | WALLY WATKINS EL | '043914110 | 788 | 530 | | | | | | 18 | 13 | 0 | 1 | 30 |
| WYLIE ISD | '043914 | 17513 | 10522 | RITA SMITH EL | '043914108 | 475 | 326 | | | | | | 19 | 17 | 0 | 1 | 35 |
| WYLIE ISD | '043914 | 17513 | 10522 | T F BIRMINGHAM EL | '043914102 | 511 | 354 | | | | | | 21 | 17 | 0 | 4 | 34 |
| WYLIE ISD | '043914 | 17513 | 10522 | DR AL DRAPER INTERMED | '043914046 | 960 | 566 | | | | | | 23 | 15 | 0 | 1 | 37 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYLIE ISD | '043914 | 17513 | 10522 | GEORGE W BUSH EL | '043914111 | 769 | 525 | | | | | | 26 | 28 | 1 | 1 | 52 |
| WYLIE ISD | '043914 | 17513 | 10522 | CHERI COX EL | '043914106 | 641 | 434 | | | | | | 27 | 12 | 0 | 2 | 37 |
| WYLIE ISD | '043914 | 17513 | 10522 | FRANK MCMILLAN J H | '043914043 | 917 | 567 | | | | | | 34 | 22 | 0 | 0 | 56 |
| WYLIE ISD | '043914 | 17513 | 10522 | AB HARRISON INT | '043914042 | 942 | 614 | | | | | | 36 | 15 | 0 | 1 | 50 |
| WYLIE ISD | '043914 | 17513 | 10522 | DAVIS INT | '043914044 | 849 | 528 | | | | | | 37 | 4 | 0 | 1 | 40 |
| WYLIE ISD | '043914 | 17513 | 10522 | GRADY BURNETT J H | '043914041 | 916 | 594 | | | | | | 45 | 14 | 0 | 1 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | RAYMOND B COOPER J H | '043914045 | 995 | 552 | | | | | | 51 | 13 | 0 | 3 | 61 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE EAST H S | '043914003 | 2208 | 1172 | | | | | | 171 | 46 | 0 | 3 | 214 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE H S | '043914001 | 2850 | 1429 | | | | | | 193 | 35 | 1 | 5 | 222 |
| WYLIE ISD TOTAL | '043914 | 17513 | 10522 | | | 17513 | 10522 | | | | | | 790 | 358 | 2 | 26 | 1120 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | JOHN R ROACH | '043917042 | NR | NR | | | | | | | | | | |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE MIDDLE | '043917041 | 185 | 183 | | | | | | * | 8 | * | * | * |
| BLUE RIDGE ISD | '043917 | 862 | 853 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 1 | 6 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE EL | '043917101 | 399 | 396 | | | | | | 6 | 6 | 0 | 3 | 9 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE H S | '043917001 | 278 | 274 | | | | | | 25 | 7 | 0 | 2 | 30 |
| BLUE RIDGE ISD TOTAL | '043917 | 862 | 853 | | | 862 | 853 | | | | | | * | 26 | * | * | * |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COLLIN CO J J A E P | '043918002 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | BRAVES ACADEMY | '043918003 | 8 | 0 | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | PLANO SPECIAL PROGRAMS CENTER | '043918004 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | SERENITY HIGH | '043918005 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 1 | 12 | 5 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | MCCLENDON EL | '043918101 | 822 | 671 | | | | | | 17 | 8 | 1 | 24 | 0 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | NESMITH EL | '043918103 | 530 | 407 | | | | | | 22 | 6 | 0 | 27 | 1 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | LELAND E EDGE MIDDLE | '043918041 | 642 | 494 | | | | | | 42 | 11 | 2 | 33 | 18 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COMMUNITY H S | '043918001 | 767 | 478 | | | | | | 65 | 10 | 1 | 67 | 7 |
| COMMUNITY ISD TOTAL | '043918 | 2769 | 2050 | | | 2769 | 2050 | | | | | | 146 | 53 | 5 | 163 | 31 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY DAEP | '043919103 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SPECIAL PROG CTR/JJAEP | '043919197 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | ROBERT L PUSTER EL | '043919104 | 417 | 350 | | | | | | * | 2 | * | * | * |
| LOVEJOY ISD | '043919 | 4231 | 2949 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LOVEJOY ISD | '043919 | 4231 | 2949 | CARRIE L LOVEJOY EL | '043919101 | 345 | 241 | | | | | | 7 | 5 | 1 | 1 | 10 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | JOE V HART EL | '043919102 | 454 | 373 | | | | | | 20 | 11 | 0 | 5 | 26 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SLOAN CREEK INT | '043919042 | 672 | 433 | | | | | | 27 | 6 | 0 | 6 | 27 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | WILLOW SPRINGS MIDDLE | '043919043 | 773 | 599 | | | | | | 31 | 4 | 0 | 14 | 21 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY H S | '043919001 | 1570 | 953 | | | | | | 93 | 10 | 0 | 23 | 80 |
| LOVEJOY ISD TOTAL | '043919 | 4231 | 2949 | | | 4231 | 2949 | | | | | | 181 | 44 | 1 | 53 | 171 |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON H S | '044902001 | 135 | 134 | | | | | | * | 0 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON J H | '044902041 | 139 | 139 | | | | | | * | 1 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON EL | '044902101 | 258 | 258 | | | | | | * | 0 | * | * | * |
| WELLINGTON ISD TOTAL | '044902 | 532 | 531 | | | 532 | 531 | | | | | | * | 1 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS ALTERNATIVE SCHOOL | '045902002 | 9 | 5 | | | | | | | | | | |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS H S | '045902001 | 483 | 483 | | | | | | * | 1 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS J H | '045902041 | 343 | 323 | | | | | | * | 3 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS EL | '045902101 | 701 | 664 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS ISD | '045902 | 1536 | 1475 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| COLUMBUS ISD TOTAL | '045902 | 1536 | 1475 | | | 1536 | 1475 | | | | | | * | 11 | * | * | 1 |
| RICE CISD | '045903 | 1225 | 1058 | SHERIDAN EL | '045903102 | 73 | 66 | | | | | | | | | | |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE INT | '045903105 | 183 | 166 | | | | | | * | 3 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | RICE CHALLENGE ACADEMY | '045903004 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| RICE CISD | '045903 | 1225 | 1058 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| RICE CISD | '045903 | 1225 | 1058 | GARWOOD EL | '045903103 | 93 | 88 | | | | | | * | * | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE PRI | '045903106 | 247 | 217 | | | | | | 6 | 11 | 0 | 5 | 12 |
| RICE CISD | '045903 | 1225 | 1058 | RICE JH | '045903043 | 298 | 265 | | | | | | 13 | 1 | 0 | 6 | 8 |
| RICE CISD | '045903 | 1225 | 1058 | RICE H S | '045903001 | 331 | 256 | | | | | | 14 | 9 | 0 | 6 | 17 |
| RICE CISD TOTAL | '045903 | 1225 | 1058 | | | 1225 | 1058 | | | | | | 39 | 31 | 0 | 23 | 47 |
| WEIMAR ISD | '045905 | 668 | 606 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 3 | 2 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR EL | '045905102 | 279 | 265 | | | | | | 13 | 7 | 2 | 18 | 0 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR J H | '045905041 | 199 | 182 | | | | | | 17 | 8 | 0 | 23 | 3 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR H S | '045905002 | 190 | 159 | | | | | | 21 | 6 | 2 | 16 | 9 |
| WEIMAR ISD TOTAL | '045905 | 668 | 606 | | | 668 | 606 | | | | | | 55 | 22 | 4 | 60 | 13 |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL | '046802001 | 45 | 42 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | PEGASUS SCHOOL | '046802007 | 145 | 145 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | CARSON PARKE | '046802008 | 9 | 6 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOLS - FORT WORTH CAMPUS | '046802016 | 10 | 10 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | THE LANDING AT CORPUS CHRISTI | '046802017 | 3 | 0 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOLS - NICOLES PLACE | '046802019 | 4 | 0 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL | '046802004 | 89 | 56 | | | | | | * | 2 | * | * | * |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | AZLEWAY - BIG SANDY | '046802010 | 15 | 15 | | | | | | * | 0 | * | * | * |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL - BRENHAM CAMPUS | '046802014 | 34 | 34 | | | | | | * | 1 | * | * | * |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL - SPRING CAMPUS | '046802015 | 16 | 16 | | | | | | * | 0 | * | * | * |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | AZLEWAY - WILLOW BEND | '046802011 | 54 | 54 | | | | | | 15 | 0 | 11 | 3 | 1 |
| TRINITY CHARTER SCHOOL TOTAL | '046802 | 424 | 378 | | | 424 | 378 | | | | | | 26 | 3 | 12 | 15 | 2 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | DISCIPLINE ALTERNATIVE EDUCATION PLACEMENT | '046901037 | NR | NR | | | | | | * | 2 | * | * | * |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | THE NBISD LEARNING CENTER | '046901038 | 72 | 64 | | | | | | * | 0 | * | * | * |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | Multiple Campus | | NR | NR | | | | | | 0 | 78 | 0 | 73 | 5 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | LONE STAR EARLY CHILDHOOD CENTER | '046901102 | 215 | 192 | | | | | | 6 | 7 | 2 | 10 | 1 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | COUNTY LINE EL | '046901106 | 369 | 297 | | | | | | 8 | 0 | 1 | 5 | 2 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | WALNUT SPRINGS EL | '046901107 | 324 | 274 | | | | | | 9 | 4 | 1 | 8 | 4 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | SEELE EL | '046901104 | 276 | 238 | | | | | | 11 | 2 | 0 | 8 | 5 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | MEMORIAL EL | '046901108 | 347 | 316 | | | | | | 15 | 5 | 0 | 14 | 6 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | VERAMENDI EL | '046901111 | 838 | 709 | | | | | | 15 | 4 | 0 | 17 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Source | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | CARL SCHURZ EL | '046901103 | 388 | 342 | | | | | | 17 | 4 | 2 | 12 | 7 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | KLEIN ROAD EL | '046901109 | 627 | 535 | | | | | | 17 | 5 | 0 | 18 | 4 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | LAMAR EL | '046901105 | 354 | 307 | | | | | | 24 | 10 | 2 | 17 | 15 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | NEW BRAUNFELS H S NINTH GRADE CENTER | '046901002 | 733 | 638 | | | | | | 38 | 3 | 3 | 25 | 13 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | VOSS FARMS EL | '046901110 | 722 | 594 | | | | | | 38 | 3 | 1 | 32 | 8 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | OAKRUN MIDDLE | '046901042 | 946 | 799 | | | | | | 50 | 4 | 2 | 32 | 20 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | NEW BRAUNFELS MIDDLE | '046901041 | 1226 | 1020 | | | | | | 60 | 10 | 1 | 51 | 18 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | NEW BRAUNFELS H S | '046901001 | 1823 | 1354 | | | | | | 197 | 60 | 13 | 137 | 107 |
| NEW BRAUNFELS ISD TOTAL | '046901 | 9260 | 7679 | | | 9260 | 7679 | | | | | | 507 | 201 | 29 | 462 | 217 |
| COMAL ISD | '046902 | 25680 | 20909 | PIEPER H S | '046902006 | NR | NR | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | COMAL ACADEMY | '046902201 | 80 | 27 | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | JJAEP | '046902210 | 1 | 1 | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | HILL COUNTRY COLLEGE PREP H S | '046902008 | 47 | 39 | | | | | | * | 0 | * | * | * |
| COMAL ISD | '046902 | 25680 | 20909 | COMAL DISCIPLINE CENTER | '046902206 | 37 | 22 | | | | | | * | 2 | * | * | * |
| COMAL ISD | '046902 | 25680 | 20909 | ARLON R SEAY EL | '046902110 | 417 | 381 | | | | | | 7 | 2 | 0 | 9 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | RAHE BULVERDE EL | '046902101 | 459 | 410 | | | | | | 8 | 6 | 0 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY EL | '046902120 | 448 | 375 | | | | | | 9 | 8 | 3 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MEMORIAL EARLY COLLEGE H S WITH ST PHILIP'S | '046902007 | 361 | 257 | | | | | | 10 | 4 | 1 | 13 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | STARTZVILLE EL | '046902105 | 422 | 362 | | | | | | 10 | 2 | 0 | 11 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CLEAR SPRING EL | '046902119 | 712 | 608 | | | | | | 10 | 11 | 0 | 20 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | KINDER RANCH EL | '046902122 | 539 | 431 | | | | | | 10 | 4 | 0 | 14 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | REBECCA CREEK EL | '046902113 | 554 | 498 | | | | | | 11 | 3 | 0 | 14 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | FREIHEIT EL | '046902115 | 724 | 657 | | | | | | 11 | 7 | 0 | 16 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MORNINGSIDE EL | '046902117 | 735 | 626 | | | | | | 11 | 10 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | GOODWIN FRAZIER EL | '046902104 | 628 | 552 | | | | | | 13 | 5 | 1 | 17 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | BILL BROWN EL | '046902107 | 766 | 668 | | | | | | 14 | 7 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | TIMBERWOOD PARK EL | '046902114 | 738 | 594 | | | | | | 14 | 4 | 1 | 15 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | OAK CREEK EL | '046902123 | 636 | 557 | | | | | | 16 | 8 | 0 | 22 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MH SPECHT EL | '046902111 | 809 | 581 | | | | | | 17 | 7 | 0 | 24 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | JOHNSON RANCH EL | '046902121 | 692 | 599 | | | | | | 20 | 11 | 1 | 30 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | SPRING BRANCH MIDDLE | '046902044 | 573 | 494 | | | | | | 23 | 8 | 3 | 28 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | GARDEN RIDGE EL | '046902102 | 822 | 691 | | | | | | 25 | 8 | 1 | 30 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | INDIAN SPRINGS EL | '046902125 | 801 | 646 | | | | | | 29 | 15 | 2 | 39 | 3 |
| COMAL ISD | '046902 | 25680 | 20909 | DAVENPORT H S | '046902004 | 576 | 520 | | | | | | 30 | 5 | 1 | 34 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | HOFFMANN LANE EL | '046902112 | 796 | 753 | | | | | | 30 | 8 | 0 | 38 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY MIDDLE | '046902046 | 820 | 684 | | | | | | 33 | 10 | 1 | 38 | 4 |
| COMAL ISD | '046902 | 25680 | 20909 | CHURCH HILL MIDDLE | '046902045 | 815 | 690 | | | | | | 37 | 8 | 1 | 44 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | DANVILLE MIDDLE | '046902048 | 916 | 788 | | | | | | 38 | 11 | 6 | 42 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY MIDDLE | '046902047 | 752 | 646 | | | | | | 41 | 8 | 8 | 40 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON LAKE H S | '046902003 | 1049 | 857 | | | | | | 46 | 4 | 1 | 40 | 9 |
| COMAL ISD | '046902 | 25680 | 20909 | PIEPER RANCH MIDDLE | '046902047 | 1441 | 1127 | | | | | | 56 | 9 | 2 | 63 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON MIDDLE | '046902042 | 1020 | 863 | | | | | | 75 | 11 | 20 | 66 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON H S | '046902001 | 2395 | 1822 | | | | | | 120 | 24 | 4 | 137 | 3 |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY H S | '046902002 | 3099 | 2083 | | | | | | 167 | 18 | 7 | 167 | 11 |
| COMAL ISD TOTAL | '046902 | 25680 | 20909 | | | 25680 | 20909 | | | | | | 946 | 248 | 64 | 1082 | 48 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EARLY CHILDHOOD CENTER | '047901103 | 65 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COMANCHE ISD | '047901 | 1223 | 1099 | Multiple Campus | | NR | NR | | | | | | 4 | 12 | 0 | 15 | 1 |
| COMANCHE ISD | '047901 | 1223 | 1099 | JEFFERIES J H | '047901041 | 300 | 289 | | | | | | 13 | 10 | 0 | 16 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EL | '047901101 | 511 | 496 | | | | | | 23 | 8 | 1 | 23 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE H S | '047901001 | 347 | 314 | | | | | | 30 | 13 | 1 | 31 | 11 |
| COMANCHE ISD TOTAL | '047901 | 1223 | 1099 | | | 1223 | 1099 | | | | | | 70 | 44 | 2 | 86 | 26 |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON H S | '047902001 | 220 | 206 | | | | | | 5 | 5 | 0 | 8 | 2 |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON EL | '047902101 | 343 | 323 | | | | | | 5 | 2 | 0 | 6 | 1 |
| DE LEON ISD | '047902 | 738 | 699 | PERKINS MIDDLE | '047902041 | 175 | 170 | | | | | | 7 | 3 | 1 | 9 | 0 |
| DE LEON ISD TOTAL | '047902 | 738 | 699 | | | 738 | 699 | | | | | | 17 | 10 | 1 | 23 | 3 |
| GUSTINE ISD | '047903 | 141 | 130 | GUSTINE SCHOOL | '047903001 | 141 | 130 | | | | | | 5 | 6 | 0 | 3 | 8 |
| GUSTINE ISD TOTAL | '047903 | 141 | 130 | | | 141 | 130 | | | | | | 5 | 6 | 0 | 3 | 8 |
| SIDNEY ISD | '047905 | 142 | 132 | SIDNEY SCHOOL | '047905001 | 142 | 132 | | | | | | * | 1 | * | * | * |
| SIDNEY ISD TOTAL | '047905 | 142 | 132 | | | 142 | 132 | | | | | | * | 1 | * | * | * |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW DAEP | '048901006 | 3 | 3 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW ACCELERATED | '048901007 | NR | NR | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | VERIBEST PPCD | '048901102 | 2 | 2 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN CISD | '048901001 | 224 | 185 | | | | | | 9 | 11 | 0 | 4 | 16 |
| EDEN CISD TOTAL | '048901 | 229 | 190 | | | 229 | 190 | | | | | | 9 | 11 | 0 | 4 | 16 |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW ACCELERATED EDUCATIONAL COOP | '048903002 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SCHOOL (DAEP) | '048903005 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | WALL SPECIAL PROGRAMS | '048903190 | 6 | 5 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | VERIBEST PPCD | '048903191 | 3 | 3 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SPECIAL PROGRAMS | '048903195 | 2 | 2 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | PAINT ROCK SCHOOL | '048903001 | 223 | 220 | | | | | | 6 | 5 | 2 | 5 | 4 |
| PAINT ROCK ISD TOTAL | '048903 | 236 | 232 | | | 236 | 232 | | | | | | 6 | 5 | 2 | 5 | 4 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | Multiple Campus | | NR | NR | | | | | | 18 | 47 | 0 | 32 | 33 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | ROBERT E LEE INT | '049901104 | 450 | 403 | | | | | | 19 | 2 | 0 | 16 | 5 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | EDISON EL | '049901101 | 658 | 613 | | | | | | 22 | 4 | 0 | 26 | 0 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | W E CHALMERS EL | '049901107 | 690 | 618 | | | | | | 27 | 2 | 0 | 19 | 10 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE J H | '049901041 | 436 | 403 | | | | | | 32 | 2 | 0 | 27 | 7 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE H S | '049901001 | 820 | 717 | | | | | | 43 | 2 | 0 | 35 | 10 |
| GAINESVILLE ISD TOTAL | '049901 | 3054 | 2754 | | | 3054 | 2754 | | | | | | 161 | 59 | 0 | 155 | 65 |
| MUENSTER ISD | '049902 | 533 | 491 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER EL | '049902101 | 301 | 293 | | | | | | 5 | 6 | 0 | 5 | 6 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER H S | '049902001 | 232 | 198 | | | | | | 7 | 6 | 0 | 3 | 10 |
| MUENSTER ISD TOTAL | '049902 | 533 | 491 | | | 533 | 491 | | | | | | 12 | 16 | 0 | 11 | 17 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW MIDDLE | '049903041 | 284 | 262 | | | | | | 5 | 8 | 0 | 3 | 10 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW EL | '049903101 | 345 | 314 | | | | | | 8 | 6 | 0 | 11 | 3 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW H S | '049903001 | 261 | 230 | | | | | | 20 | 19 | 1 | 7 | 31 |
| VALLEY VIEW ISD TOTAL | '049903 | 890 | 806 | | | 890 | 806 | | | | | | 33 | 33 | 1 | 21 | 44 |
| CALLISBURG ISD | '049905 | 1083 | 966 | DAEP | '049905002 | 3 | 3 | | | | | | | | | | |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG EL | '049905101 | 527 | 433 | | | | | | 10 | 9 | 2 | 7 | 10 |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG MIDDLE | '049905042 | 233 | 223 | | | | | | 11 | 5 | 0 | 4 | 12 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG H S | '049905001 | 320 | 307 | | | | | | 21 | 10 | 0 | 6 | 25 |
| CALLISBURG ISD TOTAL | '049905 | 1083 | 966 | | | 1083 | 966 | | | | | | 42 | 24 | 2 | 17 | 47 |
| ERA ISD | '049906 | 481 | 451 | ERA SCHOOL | '049906001 | 481 | 451 | | | | | | 23 | 9 | 3 | 20 | 9 |
| ERA ISD TOTAL | '049906 | 481 | 451 | | | 481 | 451 | | | | | | 23 | 9 | 3 | 20 | 9 |
| LINDSAY ISD | '049907 | 485 | 405 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY EL | '049907101 | 246 | 185 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY H S | '049907001 | 239 | 220 | | | | | | 13 | 4 | 0 | 8 | 9 |
| LINDSAY ISD TOTAL | '049907 | 485 | 405 | | | 485 | 405 | | | | | | 21 | 11 | 0 | 11 | 21 |
| WALNUT BEND ISD | '049908 | 55 | 51 | WALNUT BEND EL | '049908101 | 55 | 51 | | | | | | | | | | |
| WALNUT BEND ISD TOTAL | '049908 | 55 | 51 | | | 55 | 51 | | | | | | | | | | |
| SIVELLS BEND ISD | '049909 | 48 | 42 | SIVELLS BEND EL | '049909101 | 48 | 42 | | | | | | * | 1 | * | * | * |
| SIVELLS BEND ISD TOTAL | '049909 | 48 | 42 | | | 48 | 42 | | | | | | * | 1 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | EVANT H S | '050901001 | 174 | 0 | | | | | | * | 1 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | EVANT EL | '050901101 | 127 | 0 | | | | | | * | 0 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 4 |
| EVANT ISD TOTAL | '050901 | 301 | 0 | | | 301 | 0 | | | | | | * | 4 | * | * | * |
| GATESVILLE ISD | '050902 | 2758 | 2216 | Multiple Campus | | NR | NR | | | | | | 5 | 15 | 0 | 12 | 8 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE PRI | '050902102 | 287 | 268 | | | | | | 25 | 15 | 6 | 23 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE EL | '050902101 | 599 | 517 | | | | | | 32 | 15 | 1 | 35 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE J H | '050902041 | 420 | 346 | | | | | | 47 | 17 | 8 | 31 | 25 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE INT | '050902103 | 629 | 538 | | | | | | 47 | 19 | 8 | 36 | 22 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE H S | '050902001 | 823 | 547 | | | | | | 120 | 29 | 32 | 53 | 64 |
| GATESVILLE ISD TOTAL | '050902 | 2758 | 2216 | | | 2758 | 2216 | | | | | | 276 | 110 | 55 | 190 | 141 |
| OGLESBY ISD | '050904 | 186 | 173 | OGLESBY SCHOOL | '050904001 | 186 | 173 | | | | | | * | 3 | * | * | * |
| OGLESBY ISD TOTAL | '050904 | 186 | 173 | | | 186 | 173 | | | | | | * | 3 | * | * | * |
| JONESBORO ISD | '050909 | 319 | 314 | JONESBORO SCHOOL | '050909001 | 319 | 314 | | | | | | 12 | 2 | 0 | 14 | 0 |
| JONESBORO ISD TOTAL | '050909 | 319 | 314 | | | 319 | 314 | | | | | | 12 | 2 | 0 | 14 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | CROSSROADS H S | '050910005 | 141 | 33 | | | | | | 0 | 3 | 0 | 3 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | HETTIE HALSTEAD EL | '050910102 | 352 | 305 | | | | | | 8 | 3 | 0 | 11 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | MARTIN WALKER EL | '050910106 | 476 | 388 | | | | | | 8 | 1 | 0 | 8 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | FAIRVIEW/MISS JEWELL EL | '050910101 | 517 | 423 | | | | | | 10 | 10 | 1 | 19 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | MAE STEVENS EARLY LEARNING ACADEMY | '050910105 | 313 | 255 | | | | | | 10 | 18 | 1 | 26 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | HOUSE CREEK EL | '050910110 | 651 | 557 | | | | | | 10 | 5 | 0 | 15 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | J L WILLIAMS/LOVETT LEDGER EL | '050910107 | 709 | 569 | | | | | | 20 | 12 | 0 | 31 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | C R CLEMENTS/HOLLIE PARSONS EL | '050910104 | 782 | 651 | | | | | | 30 | 25 | 14 | 34 | 7 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | S C LEE J H | '050910042 | 933 | 732 | | | | | | 38 | 10 | 1 | 42 | 5 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | COPPERAS COVE J H | '050910041 | 968 | 764 | | | | | | 41 | 14 | 1 | 52 | 2 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | COPPERAS COVE H S | '050910001 | 2187 | 1400 | | | | | | 120 | 42 | 29 | 121 | 12 |
| COPPERAS COVE ISD TOTAL | '050910 | 8029 | 6077 | | | 8029 | 6077 | | | | | | 295 | 150 | 47 | 369 | 29 |
| PADUCAH ISD | '051901 | 185 | 171 | PADUCAH SCHOOL | '051901001 | 185 | 171 | | | | | | 8 | 6 | 0 | 10 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PADUCAH ISD TOTAL** | **'051901** | **185** | **171** | | | **185** | **171** | | | | | | **8** | **6** | **0** | **10** | **4** |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE EL | '052901101 | 529 | 529 | | | | | | * | 12 | * | * | * |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE MIDDLE | '052901041 | 240 | 240 | | | | | | 5 | 5 | 0 | 2 | 8 |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE H S | '052901001 | 319 | 316 | | | | | | 9 | 11 | 1 | 7 | 12 |
| **CRANE ISD TOTAL** | **'052901** | **1088** | **1085** | | | **1088** | **1085** | | | | | | * | **28** | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA H S | '053001001 | 231 | 0 | | | | | | * | 1 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA MIDDLE | '053001041 | 178 | 0 | | | | | | * | 3 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA EL | '053001103 | 347 | 0 | | | | | | * | 16 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 3 | 2 |
| **CROCKETT COUNTY CONSOLIDATED CSD TOTAL** | **'053001** | **756** | **0** | | | **756** | **0** | | | | | | * | **22** | * | * | * |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON DAEP | '054901003 | NR | NR | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | SP ED CO-OP | '054901200 | 5 | 5 | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON EL | '054901101 | 143 | 141 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON SECONDARY | '054901001 | 169 | 165 | | | | | | 13 | 9 | 1 | 6 | 15 |
| **CROSBYTON CISD TOTAL** | **'054901** | **317** | **311** | | | **317** | **311** | | | | | | **18** | **12** | **1** | **8** | **21** |
| LORENZO ISD | '054902 | 226 | 205 | LORENZO ISD | '054902001 | 226 | 205 | | | | | | 17 | 20 | 1 | 15 | 21 |
| **LORENZO ISD TOTAL** | **'054902** | **226** | **205** | | | **226** | **205** | | | | | | **17** | **20** | **1** | **15** | **21** |
| RALLS ISD | '054903 | 475 | 451 | RECOVERY EDUCATION CAMPUS | '054903002 | 6 | 4 | | | | | | | | | | |
| RALLS ISD | '054903 | 475 | 451 | RALLS H S | '054903001 | 121 | 113 | | | | | | * | 5 | * | * | * |
| RALLS ISD | '054903 | 475 | 451 | RALLS MIDDLE | '054903041 | 126 | 122 | | | | | | * | 2 | * | * | * |
| RALLS ISD | '054903 | 475 | 451 | RALLS EL | '054903102 | 222 | 212 | | | | | | * | 5 | * | * | * |
| **RALLS ISD TOTAL** | **'054903** | **475** | **451** | | | **475** | **451** | | | | | | * | **12** | * | * | * |
| CULBERSON COUNTY-ALLAMOORE ISD | '055901 | 363 | 237 | VAN HORN SCHOOL | '055901001 | 363 | 237 | | | | | | 36 | 32 | 2 | 55 | 11 |
| **CULBERSON COUNTY-ALLAMOORE ISD TOTAL** | **'055901** | **363** | **237** | | | **363** | **237** | | | | | | **36** | **32** | **2** | **55** | **11** |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART INT | '056901105 | 304 | 302 | | | | | | 0 | 3 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART EL | '056901104 | 492 | 468 | | | | | | 8 | 6 | 0 | 3 | 11 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART H S | '056901001 | 447 | 442 | | | | | | 11 | 5 | 0 | 1 | 15 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART J H | '056901042 | 357 | 355 | | | | | | 15 | 1 | 0 | 6 | 10 |
| **DALHART ISD TOTAL** | **'056901** | **1600** | **1567** | | | **1600** | **1567** | | | | | | **35** | **17** | **0** | **10** | **42** |
| TEXLINE ISD | '056902 | 195 | 194 | TEXLINE SCHOOL | '056902001 | 195 | 194 | | | | | | | | | | |
| **TEXLINE ISD TOTAL** | **'056902** | **195** | **194** | | | **195** | **194** | | | | | | | | | | |
| PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES | '057802 | 507 | 73 | PEGASUS CHARTER H S | '057802001 | 507 | 73 | | | | | | 0 | 5 | 0 | 5 | 0 |
| **PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES TOTAL** | **'057802** | **507** | **73** | | | **507** | **73** | | | | | | **0** | **5** | **0** | **5** | **0** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRAND H S | '057803016 | 347 | 131 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM H S | '057803019 | 201 | 91 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY MIDDLE | '057803044 | 480 | 203 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY MIDDLE | '057803049 | 550 | 302 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY MIDDLE | '057803050 | 171 | 97 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ASCEND MIDDLE | '057803051 | 456 | 257 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY PRI | '057803107 | 459 | 243 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MERIDIAN SCHOOL | '057803108 | 573 | 312 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP H S | '057803002 | 499 | 24 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - UPLIFT GRAND PREPARATORY | '057803003 | 682 | 341 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY H S | '057803004 | 585 | 202 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY H S | '057803005 | 508 | 242 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY H S | '057803007 | 348 | 122 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY SCHOOL | '057803008 | 571 | 333 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL | '057803009 | 480 | 170 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY H S | '057803010 | 490 | 215 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRAND SECONDARY | '057803011 | 482 | 190 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA SECONDARY SCHOOL | '057803012 | 537 | 279 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT INFINITY H S | '057803013 | 329 | 181 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY H S | '057803014 | 410 | 191 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WISDOM SECONDARY | '057803015 | 366 | 199 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ASCEND | '057803017 | 707 | 499 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY SCHOOL | '057803018 | 369 | 267 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP MIDDLE | '057803041 | 487 | 66 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY MIDDLE SCH | '057803043 | 351 | 183 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY MIDDLE | '057803045 | 536 | 237 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY | '057803046 | 542 | 232 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL | '057803047 | 523 | 256 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY MIDDLE | '057803048 | 457 | 217 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATIION-NORTH HILLS PREP PRI | '057803101 | 572 | 115 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY PRI | '057803102 | 543 | 290 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRADUS | '057803103 | 568 | 329 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY | '057803104 | 1018 | 509 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PINNACLE PREPARATORY PRI | '057803105 | 500 | 244 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT TRIUMPH PREPARATORY | '057803106 | 515 | 303 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL | '057803109 | 636 | 306 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY PRI | '057803110 | 708 | 399 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY PRI | '057803111 | 581 | 276 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY PRI | '057803112 | 611 | 310 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WHITE ROCK HILLS PREP | '057803114 | 613 | 354 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM PRI | '057803116 | 323 | 207 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY | '057803006 | 531 | 165 | | | | | | 7 | 3 | 0 | 10 | 0 |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | Multiple Campus | | NR | NR | | | | | | 38 | 8 | 0 | 26 | 20 |
| UPLIFT EDUCATION TOTAL | '057803 | 21215 | 10089 | | | 21215 | 10089 | | | | | | 116 | 39 | 0 | 135 | 20 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON NORTH | '057804009 | 369 | 0 | | | | | | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - DALLAS NORTH | '057804001 | 223 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - OAK CLIFF | '057804002 | 479 | 2 | | | | | | * | 4 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH LANCASTER AVENUE | '057804008 | 312 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON HOBBY | '057804010 | 393 | 0 | | | | | | * | 2 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON SOUTHWEST | '057804012 | 286 | 0 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| TEXANS CAN ACADEMIES | 057804 | 4453 | 2 | TEXANS CAN ACADEMY - CARROLLTON-FARMERS BRANCH | 057804003 | 329 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACADEMIES | 057804 | 4453 | 2 | TEXANS CAN ACADEMY - PLEASANT GROVE | 057804004 | 552 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACADEMIES | 057804 | 4453 | 2 | TEXANS CAN ACADEMY - GRANT EAST | 057804005 | 282 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACADEMIES | 057804 | 4453 | 2 | TEXANS CAN ACADEMY - AUSTIN | 057804006 | 374 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEXANS CAN ACADEMIES | 057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH WESTCREEK | 057804007 | 294 | 0 | | | | | | 0 | 14 | 0 | 0 | 14 |
| TEXANS CAN ACADEMIES | 057804 | 4453 | 2 | TEXANS CAN ACADEMY - SAN ANTONIO | 057804011 | 290 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| TEXANS CAN ACADEMIES | 057804 | 4453 | 2 | TEXANS CAN ACADEMY - GARLAND | 057804013 | 270 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEXANS CAN ACADEMIES | 057804 | 4453 | 2 | Multiple Campus | | NR | NR | | | | | | 12 | 51 | 1 | 29 | 33 |
| TEXANS CAN ACADEMIES TOTAL | 057804 | 4453 | 2 | | | 4453 | 2 | | | | | | * | 87 | * | * | * |
| LUMIN EDUCATION | 057805 | 255 | 149 | LUMIN LINDSLEY PARK COMMUNITY SCHOOL | 057805101 | 255 | 149 | | | | | | * | 3 | * | * | * |
| LUMIN EDUCATION TOTAL | 057805 | 255 | 149 | | | 255 | 149 | | | | | | * | 3 | * | * | * |
| ADVANTAGE ACADEMY | 057806 | 1185 | 746 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 3 | 4 |
| ADVANTAGE ACADEMY | 057806 | 1185 | 746 | ADVANTAGE ACADEMY | 057806101 | 1185 | 746 | | | | | | 26 | 16 | 3 | 22 | 17 |
| ADVANTAGE ACADEMY TOTAL | 057806 | 1185 | 746 | | | 1185 | 746 | | | | | | 28 | 21 | 3 | 25 | 21 |
| LIFE SCHOOL | 057807 | 5518 | 2904 | LIFE SCHOOL CARROLLTON | 057807106 | 237 | 152 | | | | | | * | 9 | * | * | * |
| LIFE SCHOOL | 057807 | 5518 | 2904 | Multiple Campus | | NR | NR | | | | | | 0 | 29 | 1 | 20 | 8 |
| LIFE SCHOOL | 057807 | 5518 | 2904 | LIFE SCHOOL LANCASTER | 057807102 | 438 | 226 | | | | | | 11 | 16 | 0 | 10 | 17 |
| LIFE SCHOOL | 057807 | 5518 | 2904 | LIFE SCHOOL CEDAR HILL | 057807104 | 532 | 296 | | | | | | * | * | * | * | * |
| LIFE SCHOOL | 057807 | 5518 | 2904 | LIFE SCHOOL MOUNTAIN CREEK | 057807105 | 296 | 214 | | | | | | 16 | 6 | 0 | 11 | 11 |
| LIFE SCHOOL | 057807 | 5518 | 2904 | LIFE SCHOOL RED OAK | 057807101 | 1055 | 652 | | | | | | 29 | 23 | 5 | 22 | 25 |
| LIFE SCHOOL | 057807 | 5518 | 2904 | LIFE MIDDLE WAXAHACHIE | 057807041 | 538 | 284 | | | | | | 41 | 12 | 20 | 8 | 25 |
| LIFE SCHOOL | 057807 | 5518 | 2904 | LIFE SCHOOL OAK CLIFF | 057807001 | 1503 | 659 | | | | | | 50 | 18 | 6 | 31 | 31 |
| LIFE SCHOOL | 057807 | 5518 | 2904 | LIFE H S WAXAHACHIE | 057807002 | 919 | 421 | | | | | | 50 | 13 | 13 | 29 | 21 |
| LIFE SCHOOL TOTAL | 057807 | 5518 | 2904 | | | 5518 | 2904 | | | | | | 211 | 139 | 47 | 147 | 156 |
| UNIVERSAL ACADEMY | 057808 | 2351 | 396 | UNIVERSAL ACADEMY | 057808101 | 725 | 230 | | | | | | | | | | |
| UNIVERSAL ACADEMY | 057808 | 2351 | 396 | UNIVERSAL ACADEMY - COPPELL | 057808102 | 1626 | 166 | | | | | | * | 8 | * | * | * |
| UNIVERSAL ACADEMY | 057808 | 2351 | 396 | Multiple Campus | | NR | NR | | | | | | * | 5 | * | * | * |
| UNIVERSAL ACADEMY TOTAL | 057808 | 2351 | 396 | | | 2351 | 396 | | | | | | 8 | 13 | 0 | 1 | 20 |
| NOVA ACADEMY | 057809 | 121 | 84 | NOVA ACADEMY | 057809101 | 121 | 84 | | | | | | | | | | |
| NOVA ACADEMY TOTAL | 057809 | 121 | 84 | | | 121 | 84 | | | | | | | | | | |
| ACADEMY OF DALLAS | 057810 | 323 | 177 | ACADEMY OF DALLAS | 057810101 | 323 | 177 | | | | | | 0 | 3 | 0 | 2 | 1 |
| ACADEMY OF DALLAS TOTAL | 057810 | 323 | 177 | | | 323 | 177 | | | | | | 0 | 3 | 0 | 2 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| TRINITY BASIN PREPARATORY INC | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY INC | '057813105 | 223 | 89 | | | | | | 5 | 6 | 0 | 4 | 7 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '057813104 | 1653 | 1045 | | | | | | 42 | 46 | 1 | 29 | 58 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '057813101 | 2307 | 1259 | | | | | | 79 | 64 | 1 | 48 | 94 |
| TRINITY BASIN PREPARATORY TOTAL | '057813 | 4183 | 2393 | | | 4183 | 2393 | | | | | | 126 | 116 | 2 | 81 | 159 |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DRC CAMPUS | '057814002 | 20 | 4 | | | | | | | | | | |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | MEDLOCK YOUTH VILLAGE | '057814003 | 59 | 52 | | | | | | * | 4 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | LETOT CAMPUS | '057814005 | 22 | 9 | | | | | | * | 1 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | Multiple Campus | | NR | NR | | | | | | 8 | 0 | 8 | 0 | 0 |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DALLAS COUNTY JUVENILE JUSTICE | '057814001 | 178 | 34 | 5 | 0 | 5 | 0 | 0 | 14 | 1 | 9 | 0 | 6 |
| ACADEMY FOR ACADEMIC EXCELLENCE TOTAL | '057814 | 279 | 99 | | | 279 | 99 | 5 | 0 | 5 | 0 | 0 | * | 6 | * | * | * |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | QUEST CAMPUS KINDER THRU 8 | '057816101 | 605 | 205 | | | | | | 9 | 7 | 1 | 11 | 4 |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | GENESIS CAMPUS PRE-K THRU 5 | '057816102 | 752 | 317 | | | | | | 14 | 12 | 1 | 17 | 8 |
| A W BROWN LEADERSHIP ACADEMY TOTAL | '057816 | 1357 | 522 | | | 1357 | 522 | | | | | | 23 | 19 | 2 | 28 | 12 |
| JEAN MASSIEU ACADEMY | '057819 | 193 | 132 | JEAN MASSIEU ACADEMY | '057819001 | 193 | 132 | | | | | | * | 1 | * | * | * |
| JEAN MASSIEU ACADEMY TOTAL | '057819 | 193 | 132 | | | 193 | 132 | | | | | | * | 1 | * | * | * |
| NOVA ACADEMY SOUTHEAST | '057827 | 600 | 92 | NOVA ACADEMY CEDAR HILL | '057827101 | 133 | 88 | | | | | | | | | | |
| NOVA ACADEMY SOUTHEAST | '057827 | 600 | 92 | NOVA ACADEMY PRICHARD | '057827102 | 467 | 4 | | | | | | | | | | |
| NOVA ACADEMY SOUTHEAST TOTAL | '057827 | 600 | 92 | | | 600 | 92 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (IRVING) | '057828001 | 151 | 138 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (LEWISVILLE) | '057828002 | 183 | 159 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY NORTH RICHLAND HILLS | '057828005 | 249 | 232 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL DALLAS | '057828006 | 164 | 156 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (RICHARDSON) | '057828003 | 230 | 219 | | | | | | 0 | 5 | 4 | 0 | 1 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL - GRAND PRAIRIE | '057828004 | 258 | 246 | | | | | | 0 | 2 | 0 | 2 | 0 |
| WINFREE ACADEMY CHARTER SCHOOLS TOTAL | '057828 | 1235 | 1150 | | | 1235 | 1150 | | | | | | 0 | 7 | 4 | 2 | 1 |
| A+ ACADEMY | '057829 | 1449 | 861 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ ACADEMY EL | '057829001 | 803 | 491 | | | | | | 17 | 8 | 0 | 23 | 2 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ SECONDARY SCHOOL | '057829002 | 646 | 370 | | | | | | 23 | 9 | 2 | 26 | 4 |
| A+ ACADEMY TOTAL | '057829 | 1449 | 861 | | | 1449 | 861 | | | | | | 40 | 18 | 2 | 49 | 7 |
| INSPIRED VISION ACADEMY | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY EL | '057830001 | 694 | 114 | | | | | | 22 | 13 | 6 | 27 | 2 |
| INSPIRED VISION ACADEMY | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY SECONDARY | '057830002 | 589 | 211 | | | | | | 24 | 9 | 3 | 27 | 3 |
| INSPIRED VISION ACADEMY TOTAL | '057830 | 1283 | 325 | | | 1283 | 325 | | | | | | 46 | 22 | 9 | 54 | 5 |
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY | '057831001 | 497 | 315 | | | | | | | | | | |
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY - MIDDLE - H S | '057831002 | 259 | 112 | | | | | | | | | | |
| GATEWAY CHARTER ACADEMY TOTAL | '057831 | 756 | 427 | | | 756 | 427 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 1 | '057833001 | 197 | 147 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 2 | '057833002 | 215 | 166 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 3 | '057833003 | 123 | 101 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY TOTAL | '057833 | 535 | 414 | | | 535 | 414 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY CHARTER SCHOOL | '057834001 | 326 | 23 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY BEAUMONT | '057834003 | 152 | 51 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY HOUSTON | '057834004 | 237 | 44 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL TOTAL | '057834 | 715 | 118 | | | 715 | 118 | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SCHOOLS INC - WILMER | '057835105 | 26 | 24 | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE CHARTER SCHOOL | '057835001 | 695 | 548 | | | | | | * | 0 | * | * | * |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE GRAND PRAIRIE | '057835104 | 103 | 91 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE DESOTO | '057835102 | 361 | 322 | | | | | | 0 | 5 | 1 | 4 | 0 |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SOUTHWEST | '057835103 | 218 | 169 | | | | | | 7 | 3 | 1 | 9 | 0 |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE | '057835101 | 77 | 76 | | | | | | 9 | 2 | 4 | 6 | 1 |
| GOLDEN RULE CHARTER SCHOOL TOTAL | '057835 | 1480 | 1230 | | | 1480 | 1230 | | | | | | * | 10 | * | * | * |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY SCHOOL | '057836041 | 102 | 14 | | | | | | | | | | |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY ACADEMY | '057836101 | 221 | 66 | | | | | | | | | | |
| ST ANTHONY SCHOOL TOT | '057836 | 323 | 80 | | | 323 | 80 | | | | | | | | | | |
| LA ACADEMIA DE ESTRELL/ | '057839 | 996 | 368 | Multiple Campus | | NR | NR | | | | | | 4 | 9 | 1 | 6 | 6 |
| LA ACADEMIA DE ESTRELL/ | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS MIDDLE | '057839103 | 299 | 122 | | | | | | 8 | 0 | 0 | 4 | 4 |
| LA ACADEMIA DE ESTRELL/ | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS | '057839101 | 697 | 246 | | | | | | 9 | 4 | 0 | 7 | 6 |
| LA ACADEMIA DE ESTRELLAS TOTAL | '057839 | 996 | 368 | | | 996 | 368 | | | | | | 21 | 13 | 1 | 17 | 16 |
| RICHLAND COLLEGIATE HIGH SCHOOL | '057840 | 485 | 17 | RICHLAND COLLEGIATE H S OF MATH SCIENCE ENGINEERIN | '057840001 | 485 | 17 | | | | | | 14 | 10 | 2 | 20 | 2 |
| RICHLAND COLLEGIATE HIGH SCHOOL TOTAL | '057840 | 485 | 17 | | | 485 | 17 | | | | | | 14 | 10 | 2 | 20 | 2 |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | BUCKNER PREPARATORY | '057841002 | 234 | 97 | | | | | | | | | | |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | Multiple Campus | | NR | NR | | | | | | 5 | 3 | 0 | 8 | 0 |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | EAST GRAND PREPARATORY ACADEMY | '057841001 | 949 | 482 | | | | | | 7 | 8 | 0 | 12 | 3 |
| CITYSCAPE SCHOOLS TOT | '057841 | 1183 | 579 | | | 1183 | 579 | | | | | | 12 | 11 | 0 | 20 | 3 |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA LEADERSHIP ACADEMY | '057844001 | 156 | 40 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA ACADEMY | '057844101 | 246 | 95 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA STEM ACADEMY - ARLINGTON | '057844102 | 224 | 94 | | | | | | | | | | |
| MANARA ACADEMY TOTAL | '057844 | 626 | 229 | | | 626 | 229 | | | | | | | | | | |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY - DUNCANVILLE | '057845002 | 203 | 150 | | | | | | * | 2 | * | * | * |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 5 | 0 |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY | '057845001 | 1047 | 563 | | | | | | 88 | 25 | 4 | 99 | 10 |
| UME PREPARATORY ACADEMY TOTAL | '057845 | 1250 | 713 | | | 1250 | 713 | | | | | | * | 28 | * | * | * |
| LEGACY PREPARATORY | '057846 | 1535 | 340 | LEGACY PREPARATORY CHARTER ACADEMY PLANO | '057846003 | 375 | 140 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LEGACY PREPARATORY | '057846 | 1535 | 340 | LEGACY PREP CHARTER ACADEMY MESQUITE WEST CAMPUS | '057846001 | 1160 | 200 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LEGACY PREPARATORY TOTAL | '057846 | 1535 | 340 | | | 1535 | 340 | | | | | | 0 | 2 | 0 | 1 | 1 |
| VILLAGE TECH SCHOOLS | '057847 | 1188 | 653 | VILLAGE TECH SCHOOLS | '057847001 | 1188 | 653 | | | | | | 26 | 11 | 0 | 11 | 26 |
| VILLAGE TECH SCHOOLS TOTAL | '057847 | 1188 | 653 | | | 1188 | 653 | | | | | | 26 | 11 | 0 | 11 | 26 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE MIDDLE | '057848011 | 467 | 112 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER MIDDLE | '057848020 | 447 | 107 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH MIDDLE | '057848022 | 487 | 148 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES MIDDLE | '057848026 | 466 | 150 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS AGGIELAND H S | '057848034 | 82 | 55 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND H S | '057848003 | 631 | 0 | | | | | | * | 6 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON MIDDLE | '057848005 | 386 | 160 | | | | | | * | 4 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON-GRAND PRAIRIE H S | '057848006 | 700 | 158 | | | | | | * | 5 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER MIDDLE | '057848008 | 440 | 169 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS MIDDLE | '057848013 | 411 | 173 | | | | | | * | 1 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY MIDDLE | '057848015 | 412 | 126 | | | | | | * | 3 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK MIDDLE | '057848017 | 453 | 126 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW MIDDLE | '057848024 | 428 | 172 | | | | | | * | 0 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES OREM H S | '057848033 | 334 | 127 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | School Reported Source | | | Total Student Cases | Total Staff Cases | School Reported Source | | |
| | | | | | | | | | | On Campus | Off Campus | Unknown | | | On Campus | Off Campus | Unknown |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND MIDDLE | '057848002 | 472 | 113 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM MIDDLE | '057848028 | 455 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER DESOTO HS | '057848032 | 156 | 25 | | | | | | 0 | 3 | 1 | 2 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM EL | '057848027 | 865 | 347 | | | | | | 7 | 7 | 2 | 12 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY WESTPARK H S | '057848018 | 680 | 156 | | | | | | 10 | 3 | 0 | 13 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER EL | '057848019 | 799 | 186 | | | | | | 13 | 17 | 1 | 27 | 2 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH EL | '057848021 | 983 | 333 | | | | | | 14 | 17 | 0 | 31 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER SAGINAW H S | '057848009 | 707 | 234 | | | | | | 15 | 7 | 0 | 18 | 4 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK EL | '057848016 | 908 | 402 | | | | | | 15 | 2 | 1 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION MIDDLE | '057848031 | 417 | 266 | | | | | | 15 | 1 | 0 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON EL | '057848004 | 806 | 335 | | | | | | 16 | 12 | 2 | 26 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES EL | '057848025 | 837 | 386 | | | | | | 18 | 14 | 1 | 31 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND EL | '057848001 | 941 | 331 | | | | | | 21 | 19 | 0 | 40 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY EL | '057848014 | 927 | 395 | | | | | | 27 | 11 | 1 | 37 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER EL | '057848007 | 941 | 371 | | | | | | 34 | 12 | 2 | 43 | 1 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE EL | '057848010 | 942 | 311 | | | | | | 36 | 15 | 1 | 46 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS EL | '057848012 | 903 | 477 | | | | | | 39 | 17 | 0 | 54 | 2 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW EL | '057848023 | 933 | 466 | | | | | | 50 | 13 | 0 | 63 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION EL | '057848030 | 945 | 673 | | | | | | 70 | 19 | 5 | 84 | 0 |
| **INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) TOTAL** | **'057848** | **20761** | **7744** | | | **20761** | **7744** | | | | | | **432** | **216** | **19** | **611** | **18** |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE | '057850001 | 585 | 354 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) GREENVILLE | '057850002 | 397 | 248 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) FATE | '057850003 | 109 | 78 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE EL | '057850004 | 262 | 198 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) ROYSE CITY EL | '057850005 | 191 | 160 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY AND ARTS ACADEMY NORTH DALLAS | '057850006 | NR | NR | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| **PIONEER TECHNOLOGY & ARTS ACADEMY TOTAL** | **'057850** | **1544** | **1038** | | | **1544** | **1038** | | | | | | **1** | **0** | **0** | **1** | **0** |
| BRIDGEWAY PREPARATORY ACADEMY | '057851 | 105 | 73 | BRIDGEWAY PREPARATORY ACADEMY | '057851101 | 105 | 73 | | | | | | | | | | |
| **BRIDGEWAY PREPARATORY ACADEMY TOTAL** | **'057851** | **105** | **73** | | | **105** | **73** | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DENTON COUNTY JJAEP CFB CAMPUS | '057903008 | NR | NR | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DALLAS COUNTY JJAEP CFB CAMPUS | '057903009 | 6 | 2 | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GRIMES EDUCATION CENTER | '057903003 | 78 | 21 | | | | | | * | 2 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RIVERCHASE ELE | '057903123 | 403 | 177 | | | | | | * | 4 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LA VILLITA EL | '057903132 | 852 | 255 | | | | | | * | 11 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SALAZAR DISTRICT ALTERNATIVE EDUCATION PROGRAM | '057903005 | 5 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | HUIE SPECIAL EDUC CTR | '057903117 | 49 | 19 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | Multiple Campus | | NR | NR | | | | | | 1 | 58 | 3 | 23 | 33 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | EARLY COLLEGE H S | '057903010 | 333 | 89 | | | | | | 7 | 0 | 0 | 3 | 4 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | COUNTRY PLACE EL | '057903112 | 408 | 291 | | | | | | 7 | 3 | 0 | 4 | 6 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCCOY EL | '057903114 | 443 | 251 | | | | | | 8 | 4 | 1 | 4 | 7 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCKAMY EL | '057903124 | 435 | 251 | | | | | | 9 | 5 | 0 | 4 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SHEFFIELD EL | '057903125 | 517 | 321 | | | | | | 9 | 11 | 0 | 11 | 9 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RAINWATER EL | '057903126 | 359 | 250 | | | | | | 9 | 7 | 0 | 4 | 12 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CARROLLTON EL | '057903102 | 507 | 360 | | | | | | 10 | 9 | 0 | 6 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LAS COLINAS EL | '057903120 | 575 | 254 | | | | | | 10 | 6 | 0 | 8 | 8 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FREEMAN EL | '057903128 | 736 | 233 | | | | | | 10 | 5 | 0 | 5 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LANDRY EL | '057903121 | 404 | 222 | | | | | | 11 | 9 | 2 | 8 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GOOD EL | '057903105 | 483 | 297 | | | | | | 12 | 13 | 0 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCWHORTER EL | '057903129 | 635 | 420 | | | | | | 12 | 8 | 0 | 7 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CENTRAL EL | '057903103 | 476 | 300 | | | | | | 13 | 12 | 0 | 1 | 24 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | THOMPSON EL | '057903111 | 458 | 324 | | | | | | 13 | 4 | 0 | 4 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | ROSEMEADE EL | '057903118 | 407 | 278 | | | | | | 13 | 9 | 1 | 10 | 11 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LONG MIDDLE | '057903044 | 639 | 302 | | | | | | 14 | 13 | 0 | 6 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLANTON EL | '057903110 | 465 | 333 | | | | | | 14 | 12 | 2 | 7 | 17 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | KENT EL | '057903122 | 473 | 329 | | | | | | 16 | 12 | 1 | 7 | 20 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RANCHVIEW H S | '057903007 | 926 | 380 | | | | | | 17 | 13 | 0 | 16 | 14 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DAVIS EL | '057903113 | 499 | 321 | | | | | | 17 | 9 | 1 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BUSH MIDDLE | '057903047 | 739 | 377 | | | | | | 19 | 12 | 1 | 9 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCLAUGHLIN STRICKLAND EL | '057903135 | 632 | 392 | | | | | | 19 | 8 | 0 | 13 | 14 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | POLK MIDDLE | '057903046 | 1046 | 548 | | | | | | 22 | 14 | 0 | 17 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Current Report Period | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FURNEAUX EL | '057903116 | 438 | 328 | | | | | | 26 | 11 | 2 | 13 | 22 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FARMERS BRANCH EL | '057903109 | 510 | 319 | | | | | | 29 | 19 | 3 | 15 | 30 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLAIR EL | '057903131 | 493 | 398 | | | | | | 29 | 6 | 2 | 14 | 19 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FIELD MIDDLE | '057903041 | 956 | 537 | | | | | | 31 | 16 | 2 | 16 | 29 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | PERRY MIDDLE | '057903042 | 936 | 418 | | | | | | 36 | 17 | 0 | 18 | 35 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | STARK EL | '057903106 | 712 | 491 | | | | | | 41 | 22 | 7 | 33 | 23 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLALACK MIDDLE | '057903045 | 1080 | 587 | | | | | | 59 | 27 | 0 | 22 | 64 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SMITH H S | '057903002 | 1984 | 915 | | | | | | 60 | 25 | 1 | 19 | 65 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CREEKVIEW H S | '057903006 | 1710 | 789 | | | | | | 67 | 23 | 3 | 26 | 61 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | TURNER H S | '057903001 | 2131 | 1092 | | | | | | 91 | 31 | 2 | 48 | 72 |
| **CARROLLTON-FARMERS BRANCH ISD TOTAL** | **'057903** | **24938** | **13476** | | | **24938** | **13476** | | | | | | **769** | **474** | **35** | **428** | **780** |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | JJAEP | '057904007 | NR | NR | | | | | | | | | | |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | WATERFORD OAKS EL | '057904107 | 472 | 278 | | | | | | * | 9 | * | * | * |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE H S | '057904003 | 363 | 80 | | | | | | * | 0 | * | * | * |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BRAY EL | '057904101 | 245 | 154 | | | | | | 7 | 2 | 0 | 4 | 5 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | PLUMMER EL | '057904102 | 507 | 265 | | | | | | 12 | 11 | 0 | 5 | 18 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGH POINTE EL | '057904104 | 323 | 210 | | | | | | 13 | 5 | 1 | 11 | 6 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | LAKERIDGE EL | '057904108 | 369 | 192 | | | | | | 13 | 11 | 0 | 8 | 16 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE ACADEMY | '057904043 | 282 | 131 | | | | | | 18 | 2 | 0 | 15 | 5 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE PREP | '057904110 | 471 | 267 | | | | | | 20 | 8 | 0 | 20 | 8 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGHLANDS EL | '057904105 | 493 | 339 | | | | | | 21 | 5 | 0 | 22 | 4 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | W S PERMENTER MIDDLE | '057904041 | 739 | 361 | | | | | | 29 | 11 | 0 | 18 | 22 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BESSIE COLEMAN MIDDLE | '057904042 | 739 | 362 | | | | | | 36 | 10 | 0 | 32 | 14 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL H S | '057904001 | 2298 | 772 | | | | | | 100 | 34 | 11 | 33 | 90 |
| **CEDAR HILL ISD TOTAL** | **'057904** | **7301** | **3411** | | | **7301** | **3411** | | | | | | **279** | **108** | **12** | **181** | **194** |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS MIDDLE DAEP | '057905011 | 7 | 4 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS H S DAEF | '057905029 | 27 | 13 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | MAYA ANGELOU H S | '057905030 | 11 | 2 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSIE SORRELLS EDUCATION AND SOCIAL SERVICES H S | '057905037 | 236 | 75 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SARAH ZUMWALT MIDDLE | '057905072 | 420 | 217 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINIDAD GARZA EARLY COLLEGE AT MT VIEW | '057905088 | 442 | 157 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUVENILE JUSTICE AEP | '057905096 | 8 | 0 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | HOSPITAL/HOMEBOUND | '057905099 | 54 | 42 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | PREK PARTNERSHIP CENTER | '057905102 | 1118 | 861 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN NEELY BRYAN EL | '057905114 | 360 | 304 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JILL STONE EL AT VICKERY MEADOW | '057905141 | 244 | 164 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J N ERVIN EL | '057905142 | 631 | 368 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | UMPHREY LEE EL | '057905175 | 424 | 269 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINITY HEIGHTS GIFTED AND TALENTED SCHOOL | '057905186 | 369 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | R L THORNTON EL | '057905215 | 237 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | DANIEL WEBSTER EL | '057905225 | 314 | 197 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W RUNYON EL | '057905237 | 498 | 310 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ELEMENTARY' DISCIPLINARY ALTERNATIVE EDUCATION PRG | '057905241 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | WHITNEY M YOUNG JR EL | '057905250 | 382 | 219 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J P STARKS EL | '057905263 | 274 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ESPERANZA MEDRANO EL | '057905283 | 348 | 204 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CELESTINO MAURICIO SOTO JR EL | '057905287 | 485 | 253 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ARLINGTON PARK EARLY CHILDHOOD CENTER | '057905300 | 69 | 54 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CALLIER CENTER PRE-SCHOOL DEAF (0-5) | '057905302 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | THELMA ELIZABETH PAGE RICHARDSON EL | '057905303 | 525 | 340 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | EDDIE BERNICE JOHNSON EL | '057905312 | 360 | 286 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | KENNEDY-CURRY MIDDLE | '057905354 | 732 | 220 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CITYLAB H S | '057905383 | 270 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUSTIN F KIMBALL H S | '057905008 | 1412 | 623 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LINCOLN HUMANITIES/COMMUNICATIONS MAGNET HIGH SCH | '057905009 | 687 | 205 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANKLIN D ROOSEVELT H S | '057905013 | 701 | 188 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SOUTH OAK CLIFF H S | '057905016 | 1385 | 499 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | H GRADY SPRUCE H S | '057905017 | 1803 | 797 | * | | 1 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF SCIENCE AND ENGINEERING | '057905026 | 510 | 179 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF BUSINESS AND MANAGEMENT | '057905033 | 495 | 141 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF HEALTH PROFESSIONS | '057905036 | 503 | 169 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JUDGE BAREFOOT SANDERS LAW MAGNET | '057905038 | 457 | 171 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED AND GIFTED | '057905039 | 456 | 95 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM HAWLEY ATWELL LAW ACADEMY | '057905042 | 714 | 339 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T W BROWNE MIDDLE | '057905043 | 508 | 182 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | L V STOCKARD MIDDLE | '057905059 | 1092 | 375 | * | | 1 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BOUDE STOREY MIDDLE | '057905060 | 549 | 196 | * | | 0 | | | * | * | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DALLAS ENVIRONMENTAL SCIENCE ACADEMY | '057905071 | 468 | 148 | * | | 0 | | | * | * | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | KATHLYN JOY GILLIAM COLLEGIATE ACADEMY | '057905085 | 387 | 191 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DR WRIGHT L LASSITER JR EARLY COLLEGE H S | '057905090 | 267 | 78 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ZAN WESLEY HOLMES JR MIDDLE | '057905100 | 772 | 200 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN Q ADAMS EL | '057905101 | 539 | 295 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | W A BLAIR EL | '057905109 | 464 | 259 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNIE WEBB BLANTON EL | '057905110 | 555 | 345 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID G BURNET EL | '057905116 | 589 | 441 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | RUFUS C BURLESON EL | '057905117 | 507 | 336 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W CARPENTER EL | '057905121 | 245 | 121 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C F CARR EL | '057905122 | 275 | 196 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN LUTHER KING JR LEARNING CENTER | '057905128 | 372 | 326 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | S S CONNER EL | '057905129 | 606 | 406 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEILA P COWART EL | '057905130 | 537 | 268 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNACIO ZARAGOZA EL | '057905131 | 329 | 226 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA JORDAN EL | '057905133 | 437 | 244 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JULIUS DORSEY EL | '057905137 | 424 | 268 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | PAUL L DUNBAR LEARNING CENTER | '057905139 | 467 | 340 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEPHEN C FOSTER EL | '057905145 | 675 | 475 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | HALL PERSONALIZED LEARNING ACADEMY AT OAK CLIFF | '057905149 | 442 | 291 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARGARET B HENDERSON EL | '057905152 | 374 | 245 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C A TATUM JR EL | '057905155 | 415 | 296 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN IRELAND EL | '057905161 | 449 | 308 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CEDAR CREST EL | '057905163 | 363 | 286 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANSON JONES EL | '057905164 | 552 | 278 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | H I HOLLAND EL AT LISBON | '057905178 | 387 | 200 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | B H MACON EL | '057905180 | 489 | 298 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS L MARSALIS EL STEAM ACADEMY | '057905183 | 426 | 249 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BEN MILAM EL | '057905184 | 269 | 148 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B MILLER EL | '057905185 | 258 | 110 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CLARA OLIVER EL | '057905189 | 236 | 134 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELISHA M PEASE EL | '057905191 | 491 | 235 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTHA TURNER REILLY EL | '057905198 | 482 | 311 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | REINHARDT EL | '057905199 | 471 | 266 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSEPH J RHOADS LEARNING CENTER | '057905200 | 544 | 451 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEVENS PARK EL | '057905211 | 637 | 403 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY STONE MONTESSORI ACADEMY | '057905212 | 664 | 350 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T G TERRY EL | '057905213 | 320 | 214 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B TRAVIS VANGUARD ACAD OF ACADEMICALLY TAG | '057905217 | 498 | 291 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELLE TURNER EL | '057905219 | 289 | 153 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | MARK TWAIN LEADERSHIP VANGUARD | '057905220 | 174 | 80 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | URBAN PARK EL | '057905222 | 548 | 306 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN WEISS EL | '057905226 | 457 | 221 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHAN ADAMS EL | '057905233 | 398 | 267 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BIRDIE ALEXANDER EL | '057905235 | 296 | 160 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE NORTH EL | '057905244 | 715 | 439 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELADIO R MARTINEZ LEARNING CENTER | '057905265 | 680 | 346 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | FREDERICK DOUGLASS EL | '057905266 | 467 | 357 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JULIAN T SALDIVAR EL | '057905271 | 824 | 556 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS TOLBERT EL | '057905277 | 364 | 225 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | N W HARLLEE EARLY CHILDHOOD CENTER | '057905285 | 213 | 141 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEE A MCSHAN JR EL | '057905286 | 561 | 409 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | EBBY HALLIDAY EL | '057905305 | 604 | 351 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA EL MALE LEADERSHIP ACADEMY (CLOSED) | '057905309 | NR | NR | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNITE MIDDLE | '057905362 | 511 | 238 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS H S | '057905380 | 991 | 308 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SUDIE L WILLIAMS TALENTED AND GIFTED ACADEMY | '057905384 | 420 | 258 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MONTESSORI ACADEMY AT ONESIMO HERNANDEZ EL | '057905385 | 280 | 153 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREP FOR BOYS AT JOHN F KENNEDY | '057905386 | 339 | 243 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH LAKE EARLY COLLEGE H S | '057905387 | 134 | 42 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY J COCHRAN EL | '057905236 | 400 | 261 | | | | | | 0 | 2 | 0 | 0 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | NEW TECH H S AT B F DARRELL H S | '057905003 | 318 | 155 | | | | | | 5 | 1 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | E B COMSTOCK MIDDLE | '057905045 | 775 | 293 | | | | | | 5 | 0 | 0 | 3 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | OLIVER WENDELL HOLMES HUMANITIES/COMMUNICATIONS | '057905051 | 675 | 274 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | F P CAILLET EL | '057905120 | 591 | 373 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE B DEALEY MONTESSORI ACADEMY | '057905134 | 611 | 356 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWIN J KIEST EL | '057905166 | 651 | 388 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN F PEELER EL | '057905192 | 270 | 148 | | | | | | 5 | 0 | 0 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE W TRUETT EL | '057905218 | 902 | 608 | | | | | | 5 | 0 | 0 | 3 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY B GONZALEZ PERSONALIZED LEARNING ACADEMY | '057905234 | 567 | 287 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | MARIA MORENO STEAM ACADEMY | '057905272 | 350 | 216 | | | | | | 5 | 0 | 1 | 2 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT UPPER | '057905359 | 170 | 56 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA MALE LEADERSHIP ACAD AT A MACEO SMITH | '057905381 | 495 | 80 | | | | | | 5 | 0 | 1 | 2 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHAPEL HILL PREPARATORY-A PERSONALIZED LRNING SCH | '057905119 | 401 | 271 | | | | | | 6 | 0 | 0 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | PERSONALIZED LEARNING PREPARATORY AT SAM HOUSTON | '057905160 | 259 | 195 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | OBADIAH KNIGHT EL | '057905168 | 382 | 266 | | | | | | 6 | 1 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RICHARD LAGOW EL | '057905170 | 507 | 331 | | | | | | 6 | 0 | 1 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | CLINTON P RUSSELL EL | '057905205 | 594 | 358 | | | | | | 6 | 0 | 0 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTURO SALAZAR EL | '057905239 | 461 | 246 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELFA BOTELLO CALLEJO EL | '057905247 | 514 | 308 | | | | | | 6 | 1 | 2 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | PLEASANT GROVE EL | '057905273 | 463 | 299 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JERRY R JUNKINS EL | '057905279 | 562 | 295 | | | | | | 6 | 0 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | CESAR CHAVEZ LEARNING CENTER | '057905281 | 586 | 391 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG WOMEN'S STEAM ACADEMY AT BALCH SPRINGS MIDDL | '057905352 | 1131 | 519 | | | | | | 6 | 0 | 1 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | INNOVATION DESIGN ENTREPRENEURSHIP ACADEMY | '057905382 | 248 | 113 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY W LONGFELLOW CAREER EXPLORATION ACADEMY | '057905073 | 445 | 214 | | | | | | 7 | 0 | 1 | 3 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANCISCO PANCHO MEDRANO J H | '057905079 | 837 | 488 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAM TASBY MIDDLE | '057905083 | 841 | 558 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSE 'JOE' MAY EL | '057905107 | 795 | 545 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EVERETTE LEE DEGOLYER EL | '057905135 | 364 | 258 | | | | | | 7 | 0 | 1 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | HOGG NEW TECH CENTER | '057905157 | 294 | 189 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | KLEBERG EL | '057905177 | 698 | 438 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM LIPSCOMB EL | '057905177 | 415 | 248 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOUNT AUBURN STEAM ACADEMY | '057905188 | 526 | 332 | | | | | | 7 | 0 | 3 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAN JACINTO EL | '057905207 | 384 | 219 | | | | | | 7 | 0 | 0 | 3 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | LEONIDES GONZALEZ CIGARROA MD EL | '057905278 | 537 | 369 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREPARATORY SCHOOL | '057905306 | 611 | 347 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | D A HULCY STEAM MIDDLE | '057905360 | 525 | 206 | | | | | | 7 | 0 | 1 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | DOWNTOWN MONTESSORI AT IDA B WELLS ACADEMY | '057905361 | 227 | 153 | | | | | | 7 | 0 | 2 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOISES E MOLINA H S | '057905005 | 2137 | 550 | | | | | | 8 | 0 | 0 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID W CARTER H S | '057905023 | 1078 | 429 | | | | | | 8 | 0 | 3 | 1 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | BENJAMIN FRANKLIN INTERNATIONAL EXPLORATORY | '057905047 | 1061 | 240 | | | | | | 8 | 0 | 3 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS C MARSH MIDDLE | '057905054 | 947 | 470 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS J RUSK MIDDLE | '057905055 | 581 | 241 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | EWELL D WALKER MIDDLE | '057905056 | 697 | 382 | | | | | | 8 | 0 | 1 | 0 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | LIDA HOOE EL | '057905158 | 379 | 269 | | | | | | 8 | 0 | 0 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | L L HOTCHKISS EL | '057905159 | 654 | 402 | | | | | | 8 | 0 | 1 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HERBERT MARCUS EL | '057905182 | 633 | 456 | | | | | | 8 | 0 | 0 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWARD TITCHE EL | '057905216 | 695 | 419 | | | | | | 8 | 0 | 1 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNE FRANK EL | '057905280 | 1056 | 664 | | | | | | 8 | 0 | 2 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED & GIFTED IN PLEASANT GROVE | '057905363 | 382 | 186 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | L G PINKSTON H S | '057905012 | 1266 | 520 | | | | | | 9 | 0 | 2 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EMMETT J CONRAD H S | '057905028 | 1265 | 556 | | | | | | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | IRMA RANGEL YOUNG WOMEN'S | '057905035 | 593 | 212 | | | | | | 9 | 0 | 1 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG MEN'S LEADERSHIP ACADEMY AT FRED F FLORENCE | '057905046 | 761 | 249 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROBERT T HILL MIDDLE | '057905050 | 871 | 419 | | | | | | 9 | 0 | 0 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX W SPENCE TALENTED/GIFTED ACADEMY | '057905058 | 758 | 336 | | | | | | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HAROLD WENDELL LANG SR MIDDLE | '057905076 | 962 | 405 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | HECTOR P GARCIA MIDDLE | '057905077 | 687 | 186 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARCADIA PARK EL | '057905105 | 636 | 285 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES BOWIE EL | '057905112 | 339 | 171 | | | | | | 9 | 0 | 0 | 0 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | CASA VIEW EL | '057905125 | 601 | 401 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | L O DONALD EL | '057905136 | 374 | 201 | | | | | | 9 | 0 | 0 | 4 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JACK LOWE SR EL | '057905176 | 548 | 399 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | PRESTON HOLLOW EL | '057905195 | 415 | 240 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES RICE LEARNING CENTER | '057905201 | 469 | 221 | | | | | | 9 | 0 | 1 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ORAN M ROBERTS EL | '057905202 | 440 | 285 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDNA ROWE EL | '057905232 | 371 | 217 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RONALD E MCNAIR EL | '057905264 | 460 | 264 | | | | | | 9 | 0 | 2 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | LOUISE WOLFF KAHN EL | '057905275 | 580 | 272 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS EL | '057905301 | 504 | 318 | | | | | | 9 | 0 | 1 | 5 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE H S | '057905015 | 1643 | 804 | | | | | | 10 | 0 | 0 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BOOKER T WASHINGTON SPVA MAGNET | '057905034 | 993 | 664 | | | | | | 10 | 0 | 0 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | BAYLES EL | '057905108 | 393 | 292 | | | | | | 10 | 0 | 0 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W BUSHMAN EL | '057905118 | 355 | 228 | | | | | | 10 | 0 | 0 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHANIEL HAWTHORNE EL | '057905156 | 387 | 184 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY MOSELEY EL | '057905187 | 685 | 378 | | | | | | 10 | 0 | 1 | 4 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | K B POLK CENTER FOR ACADEMICALLY TALENTED & GIFTED | '057905194 | 386 | 215 | | | | | | 10 | 0 | 1 | 2 | 7 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT LOWER - CHRIS V SEMOS BUILDING | '057905204 | 830 | 403 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | WALNUT HILL EL | '057905224 | 392 | 232 | | | | | | 10 | 0 | 2 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY C WITHERS EL | '057905230 | 431 | 330 | | | | | | 10 | 1 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE HERBERT WALKER BUSH EL | '057905304 | 625 | 415 | | | | | | 10 | 0 | 1 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES MADISON H S | '057905032 | 496 | 193 | | | | | | 11 | 0 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES A GILL EL | '057905147 | 668 | 406 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | VICTOR H HEXTER EL | '057905153 | 472 | 267 | | | | | | 11 | 0 | 1 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTHUR KRAMER EL | '057905169 | 495 | 308 | | | | | | 11 | 0 | 2 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JIMMIE TYLER BRASHEAR EL | '057905172 | 645 | 279 | | | | | | 11 | 0 | 0 | 1 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAN D ROGERS EL | '057905203 | 468 | 313 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANN RICHARDS STEAM ACADEMY | '057905353 | 1215 | 573 | | | | | | 11 | 0 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BILLY EARL DADE MIDDLE | '057905062 | 809 | 387 | | | | | | 12 | 0 | 0 | 4 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM M ANDERSON EL | '057905104 | 560 | 333 | | | | | | 12 | 0 | 0 | 4 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | TOM C GOOCH EL | '057905148 | 349 | 265 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | MAPLE LAWN EL | '057905181 | 535 | 306 | | | | | | 12 | 0 | 2 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN H REAGAN EL | '057905197 | 281 | 157 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE EL | '057905208 | 602 | 311 | | | | | | 12 | 0 | 0 | 5 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | LORENZO DE ZAVALA EL | '057905260 | 463 | 287 | | | | | | 12 | 0 | 0 | 1 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H GASTON MIDDLE | '057905048 | 802 | 483 | | | | | | 13 | 0 | 0 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | PIEDMONT GLOBAL ACADEMY | '057905052 | 890 | 406 | | | | | | 13 | 0 | 3 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | ASCHER SILBERSTEIN EL | '057905209 | 572 | 352 | | | | | | 13 | 0 | 1 | 0 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | HILLCREST H S | '057905006 | 1487 | 658 | | | | | | 14 | 1 | 1 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS JEFFERSON H S | '057905007 | 1567 | 746 | | | | | | 14 | 0 | 0 | 0 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | RAUL QUINTANILLA SR MIDDLE STEAM ACADEMY | '057905068 | 696 | 336 | | | | | | 14 | 0 | 0 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE PEABODY EL | '057905190 | 414 | 254 | | | | | | 14 | 0 | 0 | 3 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H ADAMSON H S | '057905002 | 1527 | 517 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE MIDDLE | '057905069 | 1461 | 551 | | | | | | 15 | 0 | 0 | 6 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GABE P ALLEN CHARTER SCHOOL | '057905103 | 411 | 256 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | CENTRAL EL | '057905126 | 506 | 396 | | | | | | 15 | 0 | 1 | 9 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN J PERSHING EL | '057905193 | 404 | 276 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX SANGER PREPARATORY SCHOOL | '057905206 | 734 | 450 | | | | | | 15 | 0 | 3 | 2 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | GILBERT CUELLAR SR EL | '057905276 | 635 | 314 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | FELIX G BOTELLO PERSONALIZED LEARNING EL | '057905289 | 542 | 309 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH DALLAS H S | '057905024 | 1172 | 545 | | | | | | 16 | 0 | 2 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | LARRY G SMITH EL | '057905154 | 768 | 487 | | | | | | 16 | 0 | 0 | 3 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOCKINGBIRD EL | '057905162 | 666 | 532 | | | | | | 16 | 0 | 0 | 1 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | GENEVA HEIGHTS EL | '057905174 | 477 | 323 | | | | | | 16 | 0 | 1 | 1 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | LESLIE A STEMMONS EL | '057905210 | 635 | 348 | | | | | | 16 | 1 | 2 | 2 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDUARDO MATA MONTESSORI SCHOOL | '057905270 | 677 | 386 | | | | | | 16 | 0 | 3 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | HIGHLAND MEADOWS EL | '057905284 | 698 | 383 | | | | | | 16 | 0 | 0 | 1 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W SAMUELL H S | '057905014 | 1923 | 673 | | | | | | 17 | 1 | 1 | 3 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | SIDNEY LANIER EXPRESSIVE ARTS VANGUARD | '057905173 | 698 | 335 | | | | | | 18 | 0 | 1 | 6 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRELL BUDD EL | '057905115 | 448 | 298 | | | | | | 19 | 0 | 1 | 3 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | WINNETKA EL | '057905229 | 778 | 450 | | | | | | 21 | 0 | 1 | 7 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANK GUZICK EL | '057905240 | 587 | 390 | | | | | | 21 | 0 | 1 | 8 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | LAKEWOOD EL | '057905171 | 930 | 817 | | | | | | 22 | 0 | 2 | 6 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | MARY MCLEOD BETHUNE EL | '057905274 | 577 | 294 | | | | | | 22 | 0 | 1 | 5 | 16 |
| DALLAS ISD | '057905 | 144828 | 75622 | BRYAN ADAMS H S | '057905001 | 2185 | 907 | | | | | | 27 | 0 | 1 | 4 | 22 |
| DALLAS ISD | '057905 | 144828 | 75622 | W E GREINER EXPLORATORY ARTS ACADEMY | '057905049 | 1678 | 582 | | | | | | 29 | 0 | 0 | 5 | 24 |
| DALLAS ISD | '057905 | 144828 | 75622 | J L LONG MIDDLE | '057905053 | 1299 | 604 | | | | | | 29 | 1 | 4 | 2 | 24 |
| DALLAS ISD | '057905 | 144828 | 75622 | SUNSET H S | '057905018 | 2101 | 946 | | | | | | 30 | 0 | 0 | 2 | 28 |
| DALLAS ISD | '057905 | 144828 | 75622 | W T WHITE H S | '057905021 | 2050 | 1207 | | | | | | 31 | 0 | 2 | 2 | 27 |
| DALLAS ISD | '057905 | 144828 | 75622 | SKYLINE H S | '057905025 | 4122 | 1925 | | | | | | 34 | 0 | 1 | 6 | 27 |
| DALLAS ISD | '057905 | 144828 | 75622 | WOODROW WILSON H S | '057905022 | 1887 | 788 | | | | | | 70 | 0 | 6 | 9 | 55 |
| **DALLAS ISD TOTAL** | **'057905** | **144828** | **75622** | | | **144828** | **75622** | | | | | | **1695** | **13** | **130** | **329** | **1249** |
| DESOTO ISD | '057906 | 7998 | 1783 | DALLAS COUNTY JJAEP DESOTO CAMPUS | '057906007 | NR | NR | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO ALTERNATIVE EDUCATION CENTER (DAEC) | '057906008 | 2 | 2 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO EAST MIDDLE | '057906041 | 500 | 123 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO WEST MIDDLE | '057906042 | 544 | 191 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | THE MEADOWS EL | '057906106 | 497 | 75 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | COCKRELL HILL EL | '057906107 | 361 | 141 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | FRANK D MOATES EL | '057906108 | 614 | 251 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO H S | '057906001 | 2780 | 4 | | | | | | * | 4 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | CURTISTENE S MCCOWAN MIDDLE | '057906043 | 881 | 222 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | RUBY YOUNG EL | '057906102 | 374 | 161 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | WOODRIDGE EL | '057906109 | 568 | 234 | | | | | | * | 2 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | AMBER TERRACE DISCOVERY & DESIGN EARLY CHILDHOOD | '057906110 | 397 | 191 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | KATHERINE JOHNSON TECHNOLOGY MAGNET ACADEMY | '057906112 | 480 | 188 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | Multiple Campus | | NR | NR | | | | | | 0 | 46 | 0 | 0 | 46 |
| **DESOTO ISD TOTAL** | **'057906** | **7998** | **1783** | | | **7998** | **1783** | | | | | | **35** | **52** | **0** | **1** | **86** |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MARY E SMITHEY PACE H S | '057907004 | 92 | 15 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | P A S S LEARNING CTR | '057907007 | 5 | 5 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | SUMMIT LEARNING CENTER | '057907005 | NR | NR | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CENTRAL EL | '057907101 | 382 | 223 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CLINT Q SMITH EL | '057907106 | 270 | 142 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CHARLES ACTON EL | '057907107 | 468 | 231 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | H BOB DANIEL SR INT | '057907108 | 556 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GLENN C HARDIN INT | '057907109 | 537 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | Multiple Campus | | NR | NR | | | | | | 0 | 321 | 25 | 295 | 1 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MERRIFIELD EL | '057907103 | 339 | 180 | | | | | | 5 | 0 | 0 | 5 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | S GUS ALEXANDER JR EL | '057907105 | 365 | 201 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CJ & ANNE HYMAN EL | '057907112 | 427 | 236 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | JAMES R BILHARTZ JR EL | '057907112 | 523 | 290 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | FAIRMEADOWS EL | '057907102 | 380 | 228 | | | | | | 6 | 0 | 1 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM LEE HASTINGS EL | '057907104 | 476 | 232 | | | | | | 7 | 0 | 0 | 7 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GRACE R BRANDENBURG INT | '057907110 | 443 | 208 | | | | | | 8 | 0 | 0 | 8 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | J HERMAN REED MIDDLE | '057907041 | 555 | 229 | | | | | | 9 | 0 | 0 | 9 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM H BYRD MIDDLE | '057907042 | 629 | 245 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | G W KENNEMER MIDDLE | '057907043 | 897 | 382 | | | | | | 26 | 0 | 0 | 26 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | DUNCANVILLE H S | '057907001 | 4440 | 1717 | | | | | | 69 | 0 | 1 | 68 | 0 |
| DUNCANVILLE ISD TOTAL | '057907 | 11784 | 5180 | | | 11784 | 5180 | | | | | | 171 | 321 | 28 | 462 | 2 |
| GARLAND ISD | '057909 | 53816 | 23370 | P A S S LEARNING CTR | '057909007 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | INFANT CENTER | '057909150 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | MEMORIAL PATHWAY ACADEMY H S | '057909006 | NR | NR | | | | | | * | 6 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND AEC | '057909053 | 40 | 23 | | | | | | * | 2 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GILBREATH-REED CAREER AND TECHNICAL CENTER | '057909012 | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PATHFINDER ACHIEVEMENT CENTER | '057909135 | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARSONS PRE-K CTR | '057909181 | 305 | 186 | | | | | | 5 | 8 | 0 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HEATHER GLEN EL | '057909124 | 356 | 224 | | | | | | 10 | 5 | 2 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WALNUT GLEN ACAD FOR EXCEL | '057909122 | 396 | 232 | | | | | | 11 | 14 | 4 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GLEN COUCH EL | '057909157 | 546 | 360 | | | | | | 11 | 6 | 1 | 16 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HERFURTH EL | '057909142 | 466 | 280 | | | | | | 12 | 8 | 0 | 20 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KATHERINE STEPHENS EL | '057909146 | 522 | 334 | | | | | | 12 | 7 | 2 | 17 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | FREEMAN EL | '057909149 | 267 | 159 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | STEADHAM EL | '057909154 | 451 | 253 | | | | | | 13 | 5 | 0 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CISNEROS PRE-K CTR | '057909180 | 343 | 202 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SOUTHGATE EL | '057909113 | 420 | 269 | | | | | | 14 | 14 | 4 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SHOREHAVEN EL | '057909120 | 351 | 223 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LUNA EL | '057909139 | 418 | 282 | | | | | | 15 | 6 | 0 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | VERNAL LISTER EL | '057909147 | 414 | 222 | | | | | | 15 | 4 | 1 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BULLOCK EL | '057909102 | 570 | 327 | | | | | | 16 | 12 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CENTERVILLE EL | '057909105 | 278 | 173 | | | | | | 16 | 5 | 2 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WILLIAMS EL | '057909117 | 256 | 158 | | | | | | 17 | 4 | 0 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BRADFIELD EL | '057909119 | 462 | 293 | | | | | | 17 | 6 | 0 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAVIS EL | '057909126 | 543 | 338 | | | | | | 17 | 11 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SHUGART EL | '057909141 | 471 | 273 | | | | | | 17 | 7 | 1 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLUB HILL EL | '057909132 | 463 | 276 | | | | | | 18 | 11 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LIBERTY GROVE EL | '057909158 | 464 | 275 | | | | | | 18 | 10 | 1 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SPRING CREEK EL | '057909138 | 634 | 312 | | | | | | 19 | 11 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HANDLEY EL | '057909110 | 361 | 168 | | | | | | 20 | 9 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KIMBERLIN ACAD FOR EXCEL | '057909111 | 457 | 286 | | | | | | 20 | 5 | 1 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GOLDEN MEADOWS EL | '057909123 | 472 | 238 | | | | | | 20 | 10 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORTHLAKE EL | '057909134 | 504 | 327 | | | | | | 20 | 12 | 1 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEAVER EL | '057909116 | 455 | 256 | | | | | | 21 | 8 | 2 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | TOLER EL | '057909136 | 473 | 250 | | | | | | 21 | 7 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KEELEY EL | '057909144 | 640 | 380 | | | | | | 21 | 8 | 0 | 29 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GARLAND ISD | '057909 | 53816 | 23370 | ROACH EL | '057909127 | 418 | 255 | | | | | | 22 | 9 | 0 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HICKMAN EL | '057909133 | 461 | 274 | | | | | | 22 | 9 | 3 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT EL | '057909137 | 526 | 314 | | | | | | 22 | 12 | 0 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CALDWELL EL | '057909103 | 414 | 258 | | | | | | 23 | 16 | 3 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARK CREST EL | '057909112 | 317 | 192 | | | | | | 23 | 12 | 0 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GEORGE WASHINGTON CARVER EL | '057909159 | 666 | 359 | | | | | | 23 | 7 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ETHRIDGE EL | '057909128 | 720 | 363 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BACK EL | '057909140 | 386 | 199 | | | | | | 24 | 9 | 2 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROBERT B SEWELL EL | '057909145 | 705 | 434 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NITA PEARSON EL | '057909156 | 614 | 395 | | | | | | 24 | 10 | 1 | 33 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | MONTCLAIR EL | '057909121 | 493 | 292 | | | | | | 25 | 11 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAUGHERTY EL | '057909108 | 775 | 371 | | | | | | 26 | 9 | 1 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WATSON TECHNOLOGY CENTER | '057909115 | 557 | 290 | | | | | | 26 | 12 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COOPER EL | '057909107 | 443 | 303 | | | | | | 27 | 12 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORMA DORSEY EL | '057909148 | 616 | 337 | | | | | | 27 | 9 | 1 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT VIAL EL | '057909129 | 589 | 309 | | | | | | 28 | 8 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ABBETT EL | '057909143 | 680 | 443 | | | | | | 28 | 10 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEBB MIDDLE | '057909049 | 1155 | 416 | | | | | | 29 | 11 | 1 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LYLES MIDDLE | '057909051 | 746 | 120 | | | | | | 29 | 13 | 1 | 41 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BEAVER TECHNOLOGY | '057909101 | 565 | 288 | | | | | | 31 | 15 | 1 | 45 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HILLSIDE ACAD FOR EXCEL | '057909125 | 487 | 197 | | | | | | 33 | 6 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JOHN W ARMSTRONG EL | '057909155 | 765 | 495 | | | | | | 33 | 13 | 1 | 44 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | VERNON SCHRADE MIDDLE | '057909054 | 1040 | 505 | | | | | | 36 | 16 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BUSSEY MIDDLE | '057909042 | 967 | 438 | | | | | | 37 | 24 | 2 | 59 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COYLE MIDDLE | '057909050 | 975 | 446 | | | | | | 40 | 12 | 1 | 51 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | O'BANION MIDDLE | '057909046 | 1083 | 416 | | | | | | 42 | 10 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SELLERS MIDDLE | '057909048 | 917 | 343 | | | | | | 44 | 17 | 0 | 61 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | B G HUDSON MIDDLE | '057909052 | 1275 | 618 | | | | | | 44 | 20 | 1 | 63 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SAM HOUSTON MIDDLE | '057909043 | 1067 | 404 | | | | | | 45 | 18 | 1 | 62 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT BRANDENBURG MIDDLE | '057909047 | 1158 | 458 | | | | | | 51 | 13 | 5 | 59 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | AUSTIN ACAD FOR EXCELL | '057909041 | 975 | 366 | | | | | | 57 | 9 | 2 | 64 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JACKSON TECHNOLOGY CENTER | '057909045 | 1414 | 489 | | | | | | 69 | 8 | 8 | 69 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND H S | '057909002 | 2364 | 401 | | | | | | 117 | 30 | 8 | 138 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | NAAMAN FOREST H S | '057909008 | 2159 | 537 | | | | | | 117 | 24 | 7 | 134 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | S GARLAND H S | '057909003 | 2037 | 683 | | | | | | 122 | 42 | 3 | 161 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | N GARLAND H S | '057909004 | 2775 | 402 | 0 | 1 | 0 | 1 | 0 | 137 | 25 | 12 | 150 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT H S | '057909009 | 2386 | 704 | | | | | | 139 | 33 | 23 | 149 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LAKEVIEW CENTENNIAL H S | '057909005 | 2553 | 641 | | | | | | 147 | 24 | 11 | 160 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SACHSE H S | '057909010 | 2775 | 1036 | | | | | | 149 | 27 | 26 | 149 | 1 |
| GARLAND ISD TOTAL | '057909 | 53816 | 23370 | | | 53816 | 23370 | 0 | 1 | 0 | 1 | 0 | 2428 | 839 | 149 | 3115 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | P A S S LEARNING CTR | '057910007 | 3 | 3 | | | | | | | | | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY AT UPLIFT GRAND | '057910055 | 59 | 28 | | | | | | | | | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | LYNDON B JOHNSON DAEP | '057910004 | 39 | 25 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SCHOOL FOR THE HIGHLY GIFTED | '057910135 | 154 | 74 | | | | | | 0 | 4 | 0 | 3 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DAVID DANIELS EL ACADEMY OF SCIENCE & MATH | '057910104 | 351 | 196 | | | | | | * | * | * | * | * |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | CROCKETT EARLY EDUCATION SCHOOL | '057910138 | 430 | 266 | | | | | | 6 | 15 | 0 | 19 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY | '057910136 | 172 | 89 | | | | | | 7 | 0 | 0 | 7 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE COLLEGIATE INSTITUTE | '057910011 | 355 | 138 | | | | | | 8 | 9 | 0 | 10 | 7 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SUZANNA DICKINSON EL | '057910120 | 368 | 242 | | | | | | 8 | 12 | 1 | 19 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GLOBAL LEADERSHIP ACADEMY AT BARBARA BUSH EL | '057910122 | 419 | 236 | | | | | | 8 | 6 | 1 | 11 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | CROSSWINDS ACCELERATED HS | '057910009 | 551 | 213 | | | | | | 9 | 5 | 0 | 6 | 8 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | COLIN POWELL EL | '057910123 | 483 | 289 | | | | | | 11 | 8 | 0 | 19 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | BONHAM EES | '057910134 | 319 | 232 | | | | | | 11 | 22 | 2 | 29 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HARRY S TRUMAN MIDDLE | '057910047 | 578 | 237 | | | | | | 12 | 14 | 0 | 20 | 6 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | WILLIAM B TRAVIS WORLD LANGUAGE ACADEMY | '057910137 | 748 | 252 | | | | | | 12 | 21 | 2 | 24 | 7 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DELMAS F MORTON EL | '057910132 | 456 | 264 | | | | | | 13 | 13 | 1 | 23 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | RONALD W REAGAN MIDDLE | '057910050 | 846 | 412 | | | | | | 14 | 15 | 0 | 12 | 17 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DWIGHT D EISENHOWER EL | '057910113 | 575 | 337 | | | | | | 14 | 10 | 0 | 21 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JUAN N SEGUIN EL | '057910128 | 406 | 227 | | | | | | 14 | 4 | 0 | 17 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JAMES BOWIE FINE ARTS ACADEMY | '057910102 | 574 | 341 | | | | | | 15 | 8 | 0 | 19 | 4 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HOBBS WILLIAMS EL | '057910131 | 581 | 347 | | | | | | 15 | 9 | 0 | 23 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DIGITAL ARTS & TECHNOLOGY ACADEMY AT ADAMS MIDDLE | '057910041 | 748 | 381 | | | | | | 16 | 16 | 1 | 21 | 10 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | YWLA AT BILL ARNOLD | '057910053 | 867 | 363 | | | | | | 16 | 10 | 1 | 20 | 5 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HECTOR P GARCIA EL | '057910124 | 522 | 314 | | | | | | 16 | 13 | 2 | 26 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | STEPHEN F AUSTIN ENVIRONMENTAL SCIENCE ACADEMY | '057910101 | 561 | 371 | | | | | | 17 | 5 | 2 | 19 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | FLORENCE HILL EL | '057910106 | 582 | 385 | | | | | | 17 | 14 | 2 | 27 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ELLEN OCHOA STEM ACADEMY AT BEN MILIAM EL | '057910109 | 690 | 355 | | | | | | 17 | 10 | 0 | 24 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | LORENZO DE ZAVALA ENVIRONMENTAL SCIENCE ACADEMY | '057910119 | 766 | 396 | | | | | | 18 | 14 | 1 | 30 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | YMLA AT JOHN F KENNEDY MIDDLE | '057910052 | 643 | 365 | | | | | | 19 | 4 | 0 | 11 | 12 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | MIKE MOSELEY EL | '057910130 | 620 | 316 | | | | | | 19 | 12 | 0 | 28 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SAM RAYBURN EL STEAM ACADEMY | '057910118 | 478 | 261 | | | | | | 20 | 12 | 1 | 28 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SALLYE R MOORE COLLEGE & CAREER PREPARATORY | '057910125 | 691 | 372 | | | | | | 20 | 13 | 1 | 14 | 18 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ERVIN C WHITT EL | '057910126 | 586 | 339 | | | | | | 20 | 10 | 0 | 28 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GARNER FINE ARTS ACADEMY | '057910121 | 879 | 527 | | | | | | 23 | 13 | 0 | 36 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | THURGOOD MARSHALL LEADERSHIP ACADEMY | '057910129 | 671 | 327 | | | | | | 26 | 15 | 0 | 37 | 4 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JAMES FANNIN MIDDLE | '057910051 | 686 | 318 | | | | | | 34 | 21 | 0 | 34 | 21 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ANDREW JACKSON MIDDLE | '057910045 | 975 | 447 | | | | | | 35 | 34 | 0 | 47 | 22 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE FINE ARTS ACADEMY | '057910001 | 902 | 413 | | | | | | 36 | 15 | 0 | 21 | 30 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JOHN A DUBISKI CAREER H S | '057910010 | 1562 | 520 | | | | | | 57 | 30 | 0 | 31 | 56 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE H S | '057910002 | 2938 | 1436 | | | | | | 100 | 55 | 2 | 77 | 76 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SOUTH GRAND PRAIRIE H S | '057910003 | 3313 | 1452 | | | | | | 156 | 45 | 0 | 77 | 124 |
| GRAND PRAIRIE ISD TOTAL | '057910 | 28147 | 14106 | | | 28147 | 14106 | | | | | | 867 | 550 | 20 | 934 | 463 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK ALTER ED CTR | '057911002 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | P A S S LEARNING CTR | '057911007 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | ARMSTRONG EL | '057911101 | 378 | 346 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | BRADFIELD EL | '057911102 | 541 | 507 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HYER EL | '057911103 | 498 | 479 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | UNIVERSITY PARK | '057911104 | 443 | 410 | | | | | | * | 0 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | MCCULLOCH INTERMEDIATE SCHOOL | '057911105 | 1041 | 956 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | MICHAEL M BOONE EL | '057911106 | 407 | 392 | | | | | | * | 0 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK MIDDLE | '057911041 | 1103 | 1003 | | | | | | 11 | 1 | 0 | 11 | 1 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK H S | '057911001 | 2207 | 1495 | | | | | | 40 | 2 | 4 | 36 | 2 |
| HIGHLAND PARK ISD TOTAL | '057911 | 6618 | 5588 | | | 6618 | 5588 | | | | | | 61 | 8 | 4 | 60 | 5 |
| IRVING ISD | '057912 | 32690 | 15544 | DALLAS CO SCHOOL FOR ACCELERATED LRNG | '057912007 | NR | NR | | | | | | | | | | |
| IRVING ISD | '057912 | 32690 | 15544 | STUDENT REASSIGNMENT CTR | '057912009 | NR | NR | | | | | | | | | | |
| IRVING ISD | '057912 | 32690 | 15544 | BRITAIN EL | '057912103 | 584 | 276 | | | | | | * | 5 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | GOOD EL | '057912105 | 719 | 353 | | | | | | * | 11 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | PIERCE EARLY CHILDHOOD | '057912162 | 194 | 128 | | | | | | * | 10 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| IRVING ISD | '057912 | 32690 | 15544 | KINKEADE EARLY CHILDHOOD | '057912163 | 239 | 136 | | | | | | 6 | 7 | 0 | 6 | 7 |
| IRVING ISD | '057912 | 32690 | 15544 | HANES EL | '057912119 | 661 | 282 | | | | | | 7 | 10 | 1 | 8 | 8 |
| IRVING ISD | '057912 | 32690 | 15544 | BARTON EL | '057912111 | 821 | 463 | | | | | | 8 | 23 | 2 | 6 | 23 |
| IRVING ISD | '057912 | 32690 | 15544 | LEE EL | '057912111 | 697 | 403 | | | | | | 9 | 23 | 0 | 16 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | FARINE EL | '057912113 | 818 | 409 | | | | | | 9 | 19 | 3 | 13 | 12 |
| IRVING ISD | '057912 | 32690 | 15544 | CLIFTON EARLY CHILDHOOD | '057912161 | 339 | 193 | | | | | | 9 | 12 | 0 | 4 | 17 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHNSTON EL | '057912108 | 784 | 391 | | | | | | 10 | 11 | 1 | 3 | 17 |
| IRVING ISD | '057912 | 32690 | 15544 | SCHULZE EL | '057912114 | 639 | 354 | | | | | | 10 | 21 | 1 | 6 | 24 |
| IRVING ISD | '057912 | 32690 | 15544 | KEYES EL | '057912109 | 698 | 375 | | | | | | 11 | 11 | 1 | 11 | 10 |
| IRVING ISD | '057912 | 32690 | 15544 | GILBERT F M EL | '057912122 | 721 | 397 | | | | | | 11 | 17 | 1 | 7 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | HOUSTON MIDDLE | '057912046 | 958 | 443 | | | | | | 13 | 11 | 0 | 13 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BROWN EL | '057912102 | 703 | 271 | | | | | | 13 | 5 | 1 | 8 | 9 |
| IRVING ISD | '057912 | 32690 | 15544 | LIVELY EL | '057912112 | 751 | 425 | | | | | | 13 | 16 | 1 | 17 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BARBARA CARDWELL CAREER PREPARATORY CENTER | '057912005 | 239 | 113 | | | | | | 14 | 6 | 0 | 13 | 7 |
| IRVING ISD | '057912 | 32690 | 15544 | BOWIE MIDDLE | '057912041 | 852 | 412 | | | | | | 14 | 11 | 0 | 6 | 19 |
| IRVING ISD | '057912 | 32690 | 15544 | DAVIS EL | '057912121 | 819 | 400 | | | | | | 14 | 18 | 2 | 10 | 20 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | Current Report Period | | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY J EL | '057912106 | 730 | 435 | | | | | | 15 | 8 | 0 | 12 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | TOWNLEY EL | '057912118 | 706 | 360 | | | | | | 15 | 18 | 2 | 11 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | ELLIOTT EL | '057912118 | 549 | 325 | | | | | | 16 | 13 | 0 | 11 | 18 |
| IRVING ISD | '057912 | 32690 | 15544 | LORENZO DE ZAVALA MIDDLE | '057912048 | 974 | 528 | | | | | | 17 | 20 | 1 | 14 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | CROCKETT MIDDLE | '057912042 | 954 | 429 | | | | | | 18 | 19 | 1 | 5 | 31 |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY T EL | '057912107 | 810 | 381 | | | | | | 19 | 16 | 1 | 18 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | AUSTIN MIDDLE | '057912045 | 957 | 488 | | | | | | 21 | 22 | 3 | 10 | 30 |
| IRVING ISD | '057912 | 32690 | 15544 | LADY BIRD JOHNSON MIDDLE | '057912050 | 985 | 473 | | | | | | 21 | 10 | 1 | 8 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | JACKIE MAE TOWNSELL EL | '057912123 | 834 | 382 | | | | | | 21 | 9 | 1 | 18 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | LAMAR MIDDLE | '057912044 | 813 | 389 | | | | | | 22 | 15 | 0 | 21 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | BRANDENBURG EL | '057912116 | 847 | 513 | | | | | | 24 | 17 | 3 | 13 | 25 |
| IRVING ISD | '057912 | 32690 | 15544 | TRAVIS MIDDLE | '057912043 | 1012 | 517 | | | | | | 31 | 15 | 0 | 11 | 35 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHN W AND MARGIE STIPES | '057912124 | 597 | 318 | | | | | | 31 | 20 | 5 | 24 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | JACK E SINGLEY ACADEMY | '057912006 | 1654 | 594 | | | | | | 52 | 17 | 1 | 25 | 43 |
| IRVING ISD | '057912 | 32690 | 15544 | MACARTHUR H S | '057912003 | 2774 | 1162 | | | | | | 55 | 22 | 2 | 46 | 29 |
| IRVING ISD | '057912 | 32690 | 15544 | IRVING H S | '057912002 | 2724 | 936 | | | | | | 66 | 37 | 0 | 40 | 63 |
| IRVING ISD | '057912 | 32690 | 15544 | NIMITZ H S | '057912004 | 2534 | 1090 | | | | | | 75 | 28 | 4 | 24 | 75 |
| **IRVING ISD TOTAL** | **'057912** | **32690** | **15544** | | | **32690** | **15544** | | | | | | **707** | **557** | **39** | **479** | **746** |
| LANCASTER ISD | '057913 | 7227 | 1771 | L ISD J J A E P | '057913111 | NR | NR | | | | | | | | | | |
| LANCASTER ISD | '057913 | 7227 | 1771 | JD HALL LEARNING CENTER | '057913002 | NR | NR | | | | | | * | 3 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | G W CARVER 6TH GRADE STEM LEARNING CENTER | '057913042 | 546 | 75 | | | | | | * | 8 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | BELT LINE EL | '057913109 | 457 | 208 | | | | | | * | 11 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 2 | 15 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROSA PARKS/MILLBROOK EL | '057913106 | 439 | 143 | | | | | | 6 | 9 | 2 | 1 | 12 |
| LANCASTER ISD | '057913 | 7227 | 1771 | PLEASANT RUN EL | '057913105 | 689 | 195 | | | | | | 10 | 12 | 0 | 1 | 21 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROLLING HILLS EL | '057913107 | 423 | 161 | | | | | | 10 | 4 | 0 | 1 | 13 |
| LANCASTER ISD | '057913 | 7227 | 1771 | WEST MAIN EL | '057913103 | 669 | 189 | | | | | | 12 | 14 | 2 | 0 | 24 |
| LANCASTER ISD | '057913 | 7227 | 1771 | HOUSTON EL | '057913102 | 693 | 244 | | | | | | 14 | 10 | 0 | 1 | 23 |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER MIDDLE | '057913041 | 1124 | 225 | | | | | | 19 | 20 | 1 | 6 | 32 |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER H S | '057913001 | 2187 | 331 | | | | | | 32 | 41 | 2 | 7 | 64 |
| **LANCASTER ISD TOTAL** | **'057913** | **7227** | **1771** | | | **7227** | **1771** | | | | | | **114** | **149** | **8** | **21** | **234** |
| MESQUITE ISD | '057914 | 38451 | 24253 | PASS LEARNING CTR | '057914007 | 6 | 5 | | | | | | | | | | |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOSS EL | '057914126 | 328 | 238 | | | | | | * | 5 | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | Multiple Campus | | NR | NR | | | | | | 0 | 107 | 9 | 50 | 48 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GALLOWAY EL | '057914103 | 420 | 261 | | | | | | 9 | 10 | 0 | 11 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PORTER EL | '057914117 | 389 | 291 | | | | | | 9 | 5 | 0 | 7 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BEASLEY EL | '057914119 | 372 | 303 | | | | | | 9 | 5 | 0 | 8 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PRICE EL | '057914120 | 302 | 226 | | | | | | * | * | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | TISINGER EL | '057914112 | 627 | 416 | | | | | | 11 | 7 | 0 | 7 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SEABOURN EL | '057914114 | 601 | 464 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBALL EL | '057914122 | 215 | 167 | | | | | | 11 | 2 | 1 | 8 | 4 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PIRRUNG EL | '057914123 | 413 | 276 | | | | | | 11 | 2 | 0 | 6 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AUSTIN EL | '057914125 | 352 | 283 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLORENCE EL | '057914102 | 482 | 344 | | | | | | 12 | 11 | 3 | 12 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUGEL EL | '057914116 | 326 | 227 | | | | | | 12 | 7 | 0 | 11 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | LAWRENCE EL | '057914115 | 287 | 204 | | | | | | 12 | 10 | 3 | 9 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | THOMPSON EL | '057914127 | 599 | 412 | | | | | | 12 | 9 | 2 | 6 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | School Reported Source | | | | Cumulative Reports | School Reported Source | |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLOYD EL | '057914116 | 452 | 348 | | | | | | 15 | 12 | 3 | 8 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOTLEY EL | '057914107 | 271 | 233 | | | | | | 16 | 10 | 0 | 13 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SHANDS EL | '057914111 | 622 | 426 | | | | | | 16 | 8 | 3 | 15 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | CANNADAY EL | '057914124 | 584 | 408 | | | | | | 16 | 4 | 1 | 14 | 5 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCKENZIE EL | '057914118 | 420 | 327 | | | | | | 18 | 9 | 1 | 18 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MACKEY EL | '057914131 | 658 | 457 | | | | | | 19 | 13 | 1 | 18 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | ACHZIGER EL | '057914132 | 849 | 584 | | | | | | 19 | 12 | 0 | 15 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GENTRY EL | '057914130 | 634 | 430 | | | | | | 20 | 5 | 0 | 24 | 1 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SHAW EL | '057914121 | 546 | 391 | | | | | | 21 | 13 | 3 | 17 | 14 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GRAY EL | '057914128 | 439 | 334 | | | | | | 21 | 10 | 0 | 19 | 12 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BLACK EL | '057914101 | 811 | 468 | | | | | | 22 | 6 | 1 | 15 | 12 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NEW MIDDLE | '0579140445 | 811 | 473 | | | | | | 23 | 18 | 0 | 18 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUTHERFORD EL | '057914110 | 675 | 519 | | | | | | 23 | 9 | 0 | 14 | 18 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TOSCH EL | '057914113 | 615 | 449 | | | | | | 25 | 10 | 0 | 19 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SMITH EL | '057914129 | 551 | 385 | | | | | | 25 | 8 | 1 | 21 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RANGE EL | '057914108 | 579 | 419 | | | | | | 26 | 16 | 2 | 24 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR LINDA HENRIE EL | '057914133 | 858 | 611 | | | | | | 32 | 9 | 3 | 30 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HANBY EL | '057914104 | 742 | 535 | | | | | | 33 | 17 | 7 | 27 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HODGES EL | '057914105 | 523 | 373 | | | | | | 33 | 13 | 1 | 22 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCWHORTER EL | '057914106 | 549 | 391 | | | | | | 33 | 8 | 1 | 15 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BERRY MIDDLE | '057914047 | 608 | 377 | | | | | | 35 | 13 | 1 | 22 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WILKINSON MIDDLE | '057914043 | 786 | 451 | | | | | | 36 | 10 | 1 | 16 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR DON WOOLLEY MIDDLE | '057914050 | 915 | 593 | | | | | | 38 | 14 | 5 | 17 | 30 |
| MESQUITE ISD | '057914 | 38451 | 24253 | VANSTON MIDDLE | '057914042 | 850 | 510 | | | | | | 44 | 12 | 4 | 27 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBROUGH MIDDLE | '057914046 | 1246 | 776 | | | | | | 46 | 10 | 2 | 25 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TERRY MIDDLE | '057914048 | 1063 | 658 | | | | | | 47 | 26 | 7 | 19 | 47 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCDONALD MIDDLE | '057914044 | 933 | 573 | | | | | | 50 | 15 | 4 | 17 | 44 |
| MESQUITE ISD | '057914 | 38451 | 24253 | LANNY FRASIER MIDDLE | '057914049 | 1110 | 703 | | | | | | 61 | 23 | 10 | 43 | 31 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AGNEW MIDDLE | '057914041 | 1223 | 819 | | | | | | 63 | 21 | 0 | 48 | 36 |
| MESQUITE ISD | '057914 | 38451 | 24253 | POTEET H S | '057914004 | 1737 | 1007 | | | | | | 90 | 29 | 6 | 64 | 49 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WEST MESQUITE H S | '057914003 | 2266 | 1185 | | | | | | 121 | 34 | 12 | 48 | 95 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NORTH MESQUITE H S | '057914002 | 2372 | 1183 | | | | | | 131 | 42 | 17 | 50 | 106 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MESQUITE H S | '057914001 | 2535 | 1242 | | | | | | 133 | 51 | 3 | 67 | 114 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HORN H S | '057914005 | 3099 | 1498 | | | | | | 140 | 40 | 11 | 61 | 108 |
| **MESQUITE ISD TOTAL** | **'057914** | **38451** | **24253** | | | **38451** | **24253** | | | | | | **1636** | **753** | **130** | **1055** | **1204** |
| RICHARDSON ISD | '057916 | 37528 | 24125 | P A S S LEARNING CTR | '057916008 | NR | NR | | | | | | | | | | |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CHRISTA MCAULIFFE LEARNING CENTER | '057916006 | 39 | 21 | | | | | | * | 3 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AIKIN EL | '057916135 | 630 | 424 | | | | | | * | 15 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOVER EL | '057916103 | 533 | 312 | | | | | | 6 | 5 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOBIE PRE-KINDERGARTEN SCHOOL | '057916119 | 392 | 304 | | | | | | 8 | 18 | 0 | 0 | 26 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRINGRIDGE EL | '057916124 | 321 | 188 | | | | | | 8 | 6 | 0 | 0 | 14 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | JESS HARBEN EL | '057916129 | 379 | 249 | | | | | | 8 | 8 | 0 | 0 | 16 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AUDELIA CREEK EL | '057916144 | 570 | 345 | | | | | | 8 | 13 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHRICH EL | '057916109 | 347 | 230 | | | | | | 9 | 4 | 0 | 0 | 13 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FOREST LANE ACADEMY | '057916143 | 628 | 450 | | | | | | 9 | 10 | 0 | 0 | 19 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | GREENWOOD HILLS EL | '057916104 | 412 | 281 | | | | | | 11 | 5 | 0 | 0 | 16 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON TERRACE EL | '057916112 | 525 | 232 | | | | | | 11 | 9 | 0 | 0 | 20 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRING VALLEY EL | '057916113 | 412 | 293 | | | | | | 11 | 14 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | O HENRY EL | '057916106 | 501 | 325 | | | | | | 12 | 10 | 0 | 0 | 22 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BIG SPRINGS EL | '057916133 | 353 | 236 | | | | | | 12 | 7 | 0 | 1 | 18 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CAROLYN G BUKHAIR EL | '057916145 | 616 | 547 | | | | | | 12 | 9 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CANYON CREEK EL | '057916102 | 308 | 279 | | | | | | 13 | 5 | 0 | 0 | 18 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | STULTS ROAD EL | '057916114 | 606 | 353 | | | | | | 13 | 12 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHLAKE EL | '057916121 | 552 | 343 | | | | | | 13 | 11 | 0 | 0 | 24 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | YALE EL | '057916131 | 388 | 267 | | | | | | 13 | 6 | 0 | 0 | 19 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LIBERTY J H | '057916049 | 636 | 351 | | | | | | 15 | 5 | 0 | 0 | 20 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | HAMILTON PARK PACESETTER MAGNET | '057916105 | 649 | 362 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MARK TWAIN EL | '057916115 | 491 | 297 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PRAIRIE CREEK EL | '057916123 | 306 | 291 | | | | | | 15 | 2 | 0 | 0 | 17 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHLAND EL | '057916130 | 610 | 314 | | | | | | 15 | 10 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON HEIGHTS EL | '057916111 | 418 | 281 | | | | | | 16 | 12 | 0 | 0 | 28 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DARTMOUTH EL | '057916127 | 370 | 249 | | | | | | 16 | 7 | 0 | 0 | 23 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MOSS HAVEN EL | '057916132 | 501 | 415 | | | | | | 17 | 4 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | THURGOOD MARSHALL EL | '057916146 | 508 | 351 | | | | | | 19 | 13 | 0 | 0 | 32 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHWOOD HILLS EL | '057916110 | 410 | 286 | | | | | | 21 | 10 | 0 | 0 | 31 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FORESTRIDGE EL | '057916120 | 587 | 372 | | | | | | 21 | 12 | 0 | 0 | 33 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PRESTONWOOD EL | '057916125 | 462 | 361 | | | | | | 21 | 10 | 0 | 0 | 31 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MATH/SCIENCE/TECH MAGNET | '057916142 | 568 | 281 | | | | | | 21 | 8 | 0 | 0 | 29 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WESTWOOD MATH SCIENCE LEADERSHIP MAGNET | '057916048 | 674 | 417 | | | | | | 22 | 17 | 0 | 0 | 39 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | ARAPAHO CLASSICAL MAGNET | '057916101 | 561 | 409 | | | | | | 22 | 8 | 0 | 0 | 30 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRING CREEK EL | '057916118 | 398 | 348 | | | | | | 23 | 6 | 0 | 0 | 29 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BRENTFIELD EL | '057916128 | 801 | 641 | | | | | | 24 | 15 | 0 | 0 | 39 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SKYVIEW EL | '057916126 | 692 | 466 | | | | | | 25 | 15 | 0 | 0 | 40 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BOWIE EL | '057916122 | 646 | 552 | | | | | | 28 | 9 | 0 | 0 | 37 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS EL | '057916107 | 726 | 597 | | | | | | 29 | 14 | 0 | 0 | 43 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RISD ACAD | '057916137 | 825 | 587 | | | | | | 29 | 9 | 0 | 2 | 36 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FOREST MEADOW J H | '057916047 | 753 | 484 | | | | | | 30 | 10 | 0 | 0 | 40 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MERRIMAN PARK EL | '057916134 | 510 | 414 | | | | | | 30 | 11 | 0 | 0 | 41 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WALLACE EL | '057916116 | 661 | 519 | | | | | | 31 | 19 | 0 | 0 | 50 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MOHAWK EL | '057916108 | 457 | 381 | | | | | | 32 | 6 | 0 | 0 | 38 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON WEST J H | '057916044 | 749 | 453 | | | | | | 35 | 8 | 0 | 0 | 43 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | APOLLO J H | '057916050 | 648 | 387 | | | | | | 38 | 7 | 0 | 0 | 45 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WHITE ROCK EL | '057916117 | 978 | 845 | | | | | | 42 | 13 | 0 | 0 | 55 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON NORTH J H | '057916045 | 661 | 495 | | | | | | 44 | 21 | 0 | 0 | 65 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PARKHILL J H | '057916051 | 667 | 513 | | | | | | 47 | 12 | 0 | 0 | 59 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS J H | '057916042 | 854 | 634 | | | | | | 50 | 13 | 0 | 0 | 63 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON H S | '057916003 | 2754 | 1189 | | | | | | 101 | 31 | 0 | 0 | 132 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BERKNER H S | '057916005 | 2399 | 970 | | | | | | 115 | 34 | 0 | 0 | 149 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS H S | '057916002 | 2725 | 1492 | | | | | | 140 | 19 | 0 | 0 | 159 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PEARCE H S | '057916004 | 2361 | 1442 | | | | | | 151 | 25 | 1 | 0 | 175 |
| **RICHARDSON ISD TOTAL** | **'057916** | **37528** | **24125** | | | **37528** | **24125** | | | | | | **1496** | **634** | **1** | **3** | **2126** |
| SUNNYVALE ISD | '057919 | 2037 | 947 | DALLAS COUNTY JJAEP | '057919002 | NR | NR | | | | | | | | | | |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE H S | '057919001 | 621 | 47 | | | | | | * | 23 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| SUNNYVALE ISD | '057919 | 2037 | 947 | Multiple Campus | | NR | NR | | | | | | * | 3 | | * | * |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE EL | '057919101 | 460 | 360 | | | | | | 8 | 8 | 0 | 9 | 7 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE INT | '057919201 | 460 | 326 | | | | | | 15 | 12 | 0 | 19 | 8 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE MIDDLE | '057919041 | 496 | 214 | | | | | | 45 | 19 | 1 | 29 | 34 |
| SUNNYVALE ISD TOTAL | '057919 | 2037 | 947 | | | 2037 | 947 | | | | | | 159 | 65 | 6 | 109 | 109 |
| COPPELL ISD | '057922 | 13022 | 4797 | DALLAS COUNTY JJAEP | '057922007 | NR | NR | | | | | | | | | | |
| COPPELL ISD | '057922 | 13022 | 4797 | VICTORY PLACE AT COPPELL | '057922002 | NR | NR | | | | | | * | 2 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | RICHARD J LEE EL | '057922112 | 698 | 119 | | | | | | * | 7 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | Multiple Campus | | NR | NR | | | | | | 6 | 4 | 0 | 10 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | TOWN CENTER EL | '057922108 | 477 | 249 | | | | | | 7 | 6 | 0 | 13 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | VALLEY RANCH EL | '057922110 | 500 | 78 | | | | | | 7 | 4 | 0 | 11 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | PINKERTON EL | '057922101 | 327 | 201 | | | | | | 8 | 9 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | AUSTIN EL | '057922103 | 429 | 247 | | | | | | 8 | 5 | 0 | 13 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | CANYON RANCH EL | '057922113 | 783 | 162 | | | | | | 8 | 8 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COTTONWOOD CREEK EL | '057922109 | 446 | 254 | | | | | | 9 | 8 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | MOCKINGBIRD EL | '057922105 | 484 | 254 | | | | | | 12 | 4 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | LAKESIDE EL | '057922107 | 483 | 227 | | | | | | 12 | 7 | 1 | 18 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | NEW TECH H S AT COPPELL | '057922003 | 372 | 178 | | | | | | 13 | 9 | 1 | 21 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | DENTON CREEK EL | '057922111 | 564 | 280 | | | | | | 14 | 7 | 1 | 20 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | WILSON EL | '057922106 | 500 | 340 | | | | | | 21 | 5 | 0 | 26 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE WEST | '057922043 | 1092 | 222 | | | | | | 32 | 10 | 0 | 42 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE NORTH | '057922044 | 1014 | 495 | | | | | | 42 | 13 | 3 | 52 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE EAST | '057922042 | 1093 | 490 | | | | | | 51 | 17 | 3 | 65 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL H S | '057922001 | 3760 | 1001 | | | | | | 235 | 57 | 34 | 258 | 0 |
| COPPELL ISD TOTAL | '057922 | 13022 | 4797 | | | 13022 | 4797 | | | | | | 490 | 182 | 43 | 629 | 0 |
| DAWSON ISD | '058902 | 147 | 132 | DAWSON SCHOOL | '058902001 | 147 | 132 | | | | | | 6 | 2 | 0 | 7 | 1 |
| DAWSON ISD TOTAL | '058902 | 147 | 132 | | | 147 | 132 | | | | | | 6 | 2 | 0 | 7 | 1 |
| KLONKIKE ISD | '058905 | 260 | 255 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| KLONDIKE ISD | '058905 | 260 | 255 | KLONDIKE ISD | '058905001 | 260 | 255 | | | | | | 19 | 8 | 0 | 14 | 13 |
| KLONDIKE ISD TOTAL | '058905 | 260 | 255 | | | 260 | 255 | | | | | | 20 | 10 | 0 | 17 | 13 |
| LAMESA ISD | '058906 | 1709 | 1463 | LAMESA SCHOOLS | '058906001 | 1709 | 1463 | | | | | | 79 | 71 | 0 | 18 | 132 |
| LAMESA ISD TOTAL | '058906 | 1709 | 1463 | | | 1709 | 1463 | | | | | | 79 | 71 | 0 | 18 | 132 |
| SANDS CISD | '058909 | 261 | 260 | SANDS CISD | '058909001 | 261 | 260 | | | | | | 5 | 0 | 0 | 0 | 5 |
| SANDS CISD TOTAL | '058909 | 261 | 260 | | | 261 | 260 | | | | | | 5 | 0 | 0 | 0 | 5 |
| HEREFORD ISD | '059901 | 3842 | 3837 | BLUEBONNET EL | '059901102 | 389 | 389 | | | | | | * | 12 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | Multiple Campus | | NR | NR | | | | | | * | 11 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | TIERRA BLANCA EARLY CHILDHOOD CENTER | '059901107 | 217 | 217 | | | | | | 8 | 15 | 0 | 23 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | AIKMAN EL | '059901101 | 398 | 396 | | | | | | 10 | 21 | 0 | 31 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | NORTHWEST EL | '059901104 | 456 | 456 | | | | | | 11 | 14 | 0 | 25 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | WEST CENTRAL EL | '059901103 | 376 | 375 | | | | | | 18 | 17 | 0 | 35 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD PREPARATORY ACADEMY | '059901043 | 295 | 295 | | | | | | 20 | 9 | 0 | 29 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD J H | '059901042 | 615 | 615 | | | | | | 24 | 20 | 1 | 43 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD H S | '059901001 | 1096 | 1094 | | | | | | 93 | 39 | 0 | 132 | 0 |
| HEREFORD ISD TOTAL | '059901 | 3842 | 3837 | | | 3842 | 3837 | | | | | | 193 | 158 | 1 | 350 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | **Current Report Period** — School Reported Source | | **Cumulative Reports** — School Reported Source | | |
| WALCOTT ISD | '059902 | 143 | 143 | WALCOTT EL | '059902101 | 143 | 143 | | | | | | * | 2 | * | * | * |
| **WALCOTT ISD TOTAL** | **'059902** | **143** | **143** | | | **143** | **143** | | | | | | * | **2** | * | * | * |
| COOPER ISD | '060902 | 818 | 544 | | Multiple Campus | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| COOPER ISD | '060902 | 818 | 544 | COOPER J H | '060902041 | 175 | 117 | | | | | | 5 | 4 | 0 | 3 | 6 |
| COOPER ISD | '060902 | 818 | 544 | COOPER EL | '060902101 | 411 | 313 | | | | | | 14 | 7 | 0 | 8 | 13 |
| COOPER ISD | '060902 | 818 | 544 | COOPER H S | '060902001 | 232 | 114 | | | | | | 21 | 4 | 0 | 4 | 21 |
| **COOPER ISD TOTAL** | **'060902** | **818** | **544** | | | **818** | **544** | | | | | | **41** | **16** | **0** | **17** | **40** |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL H S | '060914001 | 85 | 1 | | | | | | * | 6 | * | * | * |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL EL | '060914102 | 80 | 0 | | | | | | * | 6 | * | * | * |
| **FANNINDEL ISD TOTAL** | **'060914** | **165** | **1** | | | **165** | **1** | | | | | | * | **12** | * | * | * |
| UNIVERSITY OF NORTH TEXAS | '061501 | NR | NR | TEXAS ACADEMY OF MATHEMATICS & SCIENCE | '061501001 | NR | NR | | | | | | | | | | |
| **UNIVERSITY OF NORTH TEXAS TOTAL** | **'061501** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-SOUTH CAMPUS | '061802003 | 251 | 251 | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-EAST CAMPUS | '061802005 | 185 | 185 | | | | | | * | 2 | * | * | * |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-NORTH CAMPUS | '061802004 | 177 | 177 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **NORTH TEXAS COLLEGIATE ACADEMY TOTAL** | **'061802** | **613** | **613** | | | **613** | **613** | | | | | | * | **4** | * | * | * |
| LEADERSHIP PREP SCHOO | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL | '061804001 | 499 | 245 | | | | | | * | 2 | * | * | * |
| LEADERSHIP PREP SCHOO | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL SECONDARY | '061804002 | 850 | 498 | | | | | | 23 | 10 | 3 | 12 | 18 |
| **LEADERSHIP PREP SCHOOL TOTAL** | **'061804** | **1349** | **743** | | | **1349** | **743** | | | | | | * | **12** | * | * | * |
| TRIVIUM ACADEMY | '061805 | 584 | 443 | TRIVIUM ACADEMY | '061805001 | 584 | 443 | | | | | | 13 | 3 | 0 | 12 | 4 |
| **TRIVIUM ACADEMY TOTAL** | **'061805** | **584** | **443** | | | **584** | **443** | | | | | | **13** | **3** | **0** | **12** | **4** |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON CO J J A E P | '061901006 | 5 | 5 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | JOE DALE SPARKS CAMPUS | '061901040 | 39 | 39 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | REGIONAL DAY SCH DEAF | '061901200 | NR | NR | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | COMMUNITY ED | '061901201 | NR | NR | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | FRED MOORE H S | '061901039 | 66 | 43 | | | | | | * | 0 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | HOUSTON EL | '061901102 | 529 | 415 | | | | | | * | 11 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | BORMAN EL | '061901111 | 429 | 362 | | | | | | * | 6 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | SAVANNAH EL | '061901119 | 632 | 465 | | | | | | * | 2 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | EMILIO & GUADALUPE GONZALEZ PRE-K CENTER | '061901124 | 274 | 250 | | | | | | * | 7 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | LESTER DAVIS | '061901005 | 34 | 34 | | | | | | 0 | 3 | 0 | 0 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | STEPHENS EL | '061901123 | 395 | 315 | | | | | | 5 | 5 | 0 | 10 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | EVERS PARK EL | '061901112 | 559 | 421 | | | | | | 7 | 9 | 0 | 12 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | HAWK EL | '061901118 | 567 | 503 | | | | | | 7 | 4 | 0 | 10 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENTON ISD | '061901 | 30454 | 22343 | EP RAYZOR EL | '061901115 | 315 | 288 | | | | | | 8 | 0 | 0 | 6 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | PECAN CREEK EL | '061901116 | 650 | 553 | | | | | | 8 | 8 | 0 | 16 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | NELSON EL | '061901121 | 571 | 467 | | | | | | 8 | 10 | 0 | 13 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | BLANTON EL | '061901122 | 489 | 461 | | | | | | 9 | 4 | 0 | 8 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | CROSS OAKS EL | '061901125 | 684 | 551 | | | | | | 9 | 8 | 0 | 1 | 16 |
| DENTON ISD | '061901 | 30454 | 22343 | UNION PARK EL | '061901128 | 777 | 648 | | | | | | 9 | 3 | 0 | 2 | 10 |
| DENTON ISD | '061901 | 30454 | 22343 | ALICE MOORE ALEXANDER | '061901104 | 580 | 475 | | | | | | 10 | 10 | 0 | 13 | 7 |
| DENTON ISD | '061901 | 30454 | 22343 | PALOMA CREEK EL | '061901120 | 664 | 477 | | | | | | 11 | 12 | 0 | 2 | 21 |
| DENTON ISD | '061901 | 30454 | 22343 | DOROTHY P ADKINS EL | '061901126 | 426 | 387 | | | | | | 11 | 8 | 0 | 16 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | THE ANN WINDLE SCHOOL FOR YOUNG CHILDREN | '061901114 | 273 | 247 | | | | | | 13 | 8 | 0 | 20 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | GINNINGS EL | '061901110 | 606 | 502 | | | | | | 14 | 19 | 0 | 29 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | RIVERA EL | '061901108 | 551 | 451 | | | | | | 15 | 11 | 0 | 25 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CATHERINE BELL EL | '061901127 | 666 | 519 | | | | | | 15 | 11 | 0 | 2 | 24 |
| DENTON ISD | '061901 | 30454 | 22343 | HODGE EL | '061901105 | 612 | 548 | | | | | | 17 | 12 | 0 | 29 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | WILSON EL | '061901109 | 550 | 437 | | | | | | 18 | 9 | 0 | 24 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | NEWTON RAYZOR EL | '061901107 | 621 | 421 | | | | | | 19 | 10 | 0 | 27 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | BETTYE MYERS MIDDLE | '061901049 | 875 | 650 | | | | | | 22 | 13 | 0 | 35 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | PROVIDENCE EL | '061901117 | 576 | 477 | | | | | | 22 | 3 | 0 | 9 | 16 |
| DENTON ISD | '061901 | 30454 | 22343 | NAVO MIDDLE | '061901047 | 1032 | 679 | | | | | | 23 | 14 | 0 | 3 | 34 |
| DENTON ISD | '061901 | 30454 | 22343 | MCNAIR EL | '061901106 | 534 | 451 | | | | | | 24 | 12 | 0 | 35 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CALHOUN MIDDLE | '061901045 | 668 | 483 | | | | | | 26 | 1 | 0 | 27 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN EL | '061901113 | 555 | 464 | | | | | | 26 | 11 | 0 | 35 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | HARPOOL MIDDLE | '061901048 | 879 | 741 | | | | | | 28 | 12 | 0 | 34 | 6 |
| DENTON ISD | '061901 | 30454 | 22343 | MCMATH MIDDLE | '061901046 | 804 | 577 | | | | | | 34 | 6 | 0 | 31 | 9 |
| DENTON ISD | '061901 | 30454 | 22343 | STRICKLAND MIDDLE | '061901044 | 907 | 659 | | | | | | 39 | 26 | 0 | 61 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | CROWNOVER MIDDLE | '061901041 | 872 | 703 | | | | | | 43 | 16 | 0 | 51 | 8 |
| DENTON ISD | '061901 | 30454 | 22343 | RODRIGUEZ MIDDLE | '061901050 | 972 | 747 | | | | | | 45 | 7 | 0 | 4 | 48 |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON H S | '061901003 | 1975 | 1067 | | | | | | 77 | 25 | 0 | 72 | 30 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN H S | '061901002 | 2186 | 1340 | | | | | | 117 | 25 | 0 | 130 | 12 |
| DENTON ISD | '061901 | 30454 | 22343 | RAY BRASWELL H S | '061901008 | 2432 | 1291 | | | | | | 129 | 25 | 1 | 33 | 120 |
| DENTON ISD | '061901 | 30454 | 22343 | GUYER H S | '061901007 | 2623 | 1730 | | | | | | 150 | 19 | 1 | 142 | 26 |
| **DENTON ISD TOTAL** | **'061901** | **30454** | **22343** | | | **30454** | **22343** | | | | | | **1031** | **405** | **2** | **997** | **437** |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC-E) | '061902011 | NR | NR | | | | | | * | 2 | * | * | * |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC-W) | '061902003 | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DENTON CO J J A E P | '061902007 | 10 | 10 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 0 | 10 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEWARTS CREEK EL | '061902111 | 262 | 188 | | | | | | * | 5 | * | * | * |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | OLD SETTLERS EL | '061902123 | 534 | 400 | | | | | | 8 | 1 | 0 | 0 | 9 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BLUEBONNET EL | '061902133 | 514 | 301 | | | | | | 8 | 10 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | B B OWEN EL | '061902115 | 270 | 215 | | | | | | 9 | 12 | 0 | 0 | 21 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GARDEN RIDGE EL | '061902120 | 372 | 290 | | | | | | 9 | 5 | 0 | 0 | 14 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HIGHLAND VILLAGE EL | '061902110 | 358 | 300 | | | | | | 10 | 7 | 0 | 0 | 17 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ETHRIDGE EL | '061902119 | 401 | 310 | | | | | | 10 | 11 | 0 | 0 | 21 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | COYOTE RIDGE EL | '061902140 | 569 | 310 | | | | | | 11 | 5 | 0 | 0 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | School Reported Source | | |
| | | | | | | | | | | School Reported Source | | | | | | | |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LILLIE J JACKSON EARLY CHILDHOOD CENTER | '061902141 | 379 | 290 | | | | | | 11 | 11 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ROCKBROOK EL | '061902139 | 633 | 414 | | | | | | 12 | 8 | 0 | 0 | 20 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TIMBER CREEK EL | '061902108 | 454 | 359 | | | | | | 13 | 5 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SOUTHRIDGE EL | '061902131 | 545 | 416 | | | | | | 13 | 9 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | POLSER EL | '061902125 | 447 | 283 | | | | | | 14 | 4 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DONALD EL | '061902117 | 591 | 429 | | | | | | 15 | 8 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON VALLEY EL | '061902118 | 438 | 259 | | | | | | 15 | 23 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DEGAN EL | '061902106 | 501 | 398 | | | | | | 16 | 15 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MORNINGSIDE EL | '061902121 | 344 | 222 | | | | | | 17 | 8 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BRIDLEWOOD EL | '061902129 | 480 | 395 | | | | | | 17 | 5 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MILL STREET EL | '061902144 | 562 | 463 | | | | | | 17 | 24 | 0 | 0 | 41 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEARNING CTR | '061902005 | 231 | 181 | | | | | | 18 | 13 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PARKWAY EL | '061902124 | 547 | 432 | | | | | | 18 | 9 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE EL | '061902143 | 543 | 423 | | | | | | 18 | 11 | 0 | 1 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND EL | '061902112 | 468 | 382 | | | | | | 19 | 4 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FOREST VISTA EL | '061902128 | 484 | 353 | | | | | | 19 | 6 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CASTLE HILLS EL | '061902136 | 678 | 505 | | | | | | 19 | 5 | 0 | 0 | 24 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CAMEY EL | '061902107 | 585 | 469 | | | | | | 20 | 7 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PRAIRIE TRAIL ELEMENTARY | '061902126 | 630 | 506 | | | | | | 20 | 5 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LIBERTY EL | '061902135 | 491 | 356 | | | | | | 20 | 11 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PETERS COLONY EL | '061902109 | 557 | 441 | | | | | | 22 | 1 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HOMESTEAD EL | '061902132 | 489 | 383 | | | | | | 22 | 6 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKELAND EL | '061902104 | 721 | 620 | | | | | | 23 | 16 | 0 | 0 | 39 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKEVIEW MIDDLE | '061902046 | 559 | 421 | | | | | | 24 | 3 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARJORY VICKERY EL | '061902138 | 678 | 523 | | | | | | 24 | 20 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDIAN CREEK EL | '061902113 | 532 | 367 | | | | | | 25 | 3 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | VALLEY RIDGE EL | '061902127 | 529 | 420 | | | | | | 26 | 6 | 0 | 0 | 32 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEKSIDE EL | '061902116 | 428 | 347 | | | | | | 27 | 3 | 0 | 0 | 30 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARSHALL DURHAM MIDDLE | '061902056 | 731 | 539 | | | | | | 29 | 14 | 0 | 0 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HERITAGE EL | '061902122 | 504 | 405 | | | | | | 29 | 5 | 0 | 0 | 34 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CENTRAL EL | '061902101 | 538 | 470 | | | | | | 31 | 14 | 0 | 0 | 45 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEDRICK MIDDLE | '061902042 | 643 | 535 | | | | | | 32 | 6 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SHADOW RIDGE MIDDLE | '061902058 | 636 | 447 | | | | | | 32 | 6 | 1 | 0 | 37 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TOM HICKS EL | '061902134 | 646 | 494 | | | | | | 36 | 14 | 0 | 0 | 50 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CLAYTON DOWNING MIDDLE | '061902055 | 502 | 430 | | | | | | 37 | 7 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDEPENDENCE EL | '061902142 | 846 | 541 | | | | | | 38 | 6 | 0 | 1 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | WELLINGTON EL | '061902130 | 814 | 620 | | | | | | 39 | 12 | 0 | 0 | 51 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HUFFINES MIDDLE | '061902052 | 802 | 652 | | | | | | 45 | 21 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FORESTWOOD MIDDLE | '061902048 | 899 | 685 | | | | | | 47 | 5 | 0 | 0 | 52 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DELAY MIDDLE | '061902050 | 1011 | 880 | | | | | | 50 | 16 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEK VALLEY MIDDLE | '061902054 | 668 | 372 | | | | | | 53 | 16 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCAULIFFE EL | '061902114 | 546 | 498 | | | | | | 54 | 10 | 0 | 0 | 64 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | KILLIAN MIDDLE | '061902059 | 1089 | 671 | | | | | | 58 | 13 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ARBOR CREEK MIDDLE | '061902047 | 859 | 644 | | | | | | 59 | 10 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAMAR MIDDLE | '061902045 | 717 | 555 | | | | | | 61 | 10 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BRIARHILL MIDDLE | '061902049 | 842 | 713 | | | | | | 63 | 14 | 0 | 0 | 77 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCKAMY MIDDLE | '061902053 | 816 | 516 | | | | | | 64 | 10 | 0 | 0 | 74 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GRIFFIN MIDDLE | '061902044 | 705 | 536 | | | | | | 65 | 16 | 0 | 0 | 81 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | THE COLONY H S | '061902004 | 1989 | 1065 | | | | | | 132 | 32 | 0 | 0 | 164 |

Current Report Period

Cumulative Reports

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARCUS H S | '061902002 | 2981 | 1897 | | | | | | 238 | 30 | 0 | 0 | 268 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE H S | '061902001 | 4201 | 2270 | | | | | | 250 | 45 | 0 | 0 | 295 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON H S | '061902008 | 3554 | 1467 | | | | | | 271 | 36 | 0 | 0 | 307 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND H S | '061902010 | 3604 | 1918 | | | | | | 294 | 29 | 1 | 0 | 322 |
| **LEWISVILLE ISD TOTAL** | **'061902** | **48957** | **33201** | | | **48957** | **33201** | | | | | | **2702** | **718** | **2** | **2** | **3416** |
| PILOT POINT ISD | '061903 | 1311 | 1218 | DENTON CO J J A E P | '061903002 | NR | NR | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT EL | '061903101 | 282 | 240 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT INT | '061903102 | 379 | 364 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT SELZ MIDDLE | '061903041 | 199 | 186 | | | | | | 17 | 1 | 0 | 0 | 18 |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT H S | '061903001 | 451 | 428 | | | | | | 21 | 4 | 0 | 4 | 21 |
| **PILOT POINT ISD TOTAL** | **'061903** | **1311** | **1218** | | | **1311** | **1218** | | | | | | **38** | **5** | **0** | **4** | **39** |
| KRUM ISD | '061905 | 2105 | 1629 | DENTON CO J J A E P | '061905002 | 2 | 2 | | | | | | | | | | |
| KRUM ISD | '061905 | 2105 | 1629 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM EARLY EDUCATION CENTER | '061905103 | 363 | 331 | | | | | | 8 | 9 | 0 | 0 | 17 |
| KRUM ISD | '061905 | 2105 | 1629 | BLANCHE DODD EL | '061905102 | 281 | 239 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KRUM ISD | '061905 | 2105 | 1629 | DYER EL | '061905101 | 303 | 285 | | | | | | 17 | 17 | 0 | 1 | 33 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM MIDDLE | '061905041 | 500 | 375 | | | | | | 41 | 14 | 0 | 0 | 55 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM H S | '061905001 | 656 | 397 | | | | | | 75 | 15 | 0 | 0 | 90 |
| **KRUM ISD TOTAL** | **'061905** | **2105** | **1629** | | | **2105** | **1629** | | | | | | **153** | **73** | **0** | **1** | **225** |
| PONDER ISD | '061906 | 1579 | 1215 | DENTON CO J J A E P | '061906002 | NR | NR | | | | | | | | | | |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER H S | '061906001 | 474 | 312 | | | | | | * | 1 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER EL | '061906101 | 718 | 580 | | | | | | * | 0 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER J H | '061906010 | 387 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PONDER ISD | '061906 | 1579 | 1215 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |
| **PONDER ISD TOTAL** | **'061906** | **1579** | **1215** | | | **1579** | **1215** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| AUBREY ISD | '061907 | 2544 | 1977 | DENTON CO J J A E P | '061907002 | 1 | 1 | | | | | | | | | | |
| AUBREY ISD | '061907 | 2544 | 1977 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| AUBREY ISD | '061907 | 2544 | 1977 | JACKIE FULLER EL | '061907103 | 263 | 217 | | | | | | 10 | 5 | 0 | 13 | 2 |
| AUBREY ISD | '061907 | 2544 | 1977 | JAMES A MONACO | '061907102 | 450 | 376 | | | | | | 18 | 4 | 3 | 13 | 6 |
| AUBREY ISD | '061907 | 2544 | 1977 | HL BROCKETT | '061907101 | 434 | 390 | | | | | | 24 | 9 | 5 | 18 | 10 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY H S | '061907001 | 777 | 542 | | | | | | 42 | 10 | 2 | 39 | 11 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY MIDDLE | '061907041 | 619 | 451 | | | | | | 44 | 10 | 1 | 35 | 18 |
| **AUBREY ISD TOTAL** | **'061907** | **2544** | **1977** | | | **2544** | **1977** | | | | | | **139** | **39** | **11** | **120** | **47** |
| SANGER ISD | '061908 | 2537 | 2307 | DENTON CO J J A E P | '061908002 | NR | NR | | | | | | | | | | |
| SANGER ISD | '061908 | 2537 | 2307 | CLEAR CREEK INT | '061908101 | 311 | 299 | | | | | | * | 8 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | CHISHOLM TRAIL EL | '061908102 | 358 | 309 | | | | | | * | 10 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | BUTTERFIELD EL | '061908104 | 494 | 454 | | | | | | * | 18 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER SIXTH GRADE CAMPUS | '061908105 | 185 | 167 | | | | | | * | 6 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | LINDA TUTT H S | '061908003 | 18 | 16 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER MIDDLE | '061908041 | 434 | 387 | | | | | | 11 | 10 | 0 | 3 | 18 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER H S | '061908001 | 737 | 675 | | | | | | 61 | 15 | 9 | 13 | 54 |
| **SANGER ISD TOTAL** | **'061908** | **2537** | **2307** | | | **2537** | **2307** | | | | | | **80** | **70** | **9** | **29** | **112** |
| ARGYLE ISD | '061910 | 3896 | 0 | DENTON CO J J A E P | '061910006 | NR | NR | | | | | | | | | | |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE H S | '061910001 | 1164 | 0 | | | | | | * | 16 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE MIDDLE | '061910041 | 952 | 0 | | | | | | * | 15 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE INT | '061910042 | 323 | 0 | | | | | | * | 9 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | HILLTOP EL | '061910101 | 538 | 0 | | | | | | * | 21 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE WEST | '061910103 | 919 | 0 | | | | | | * | 22 | * | * | * |
| **ARGYLE ISD TOTAL** | **'061910** | **3896** | **0** | | | **3896** | **0** | | | | | | * | **83** | * | * | * |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CREEK | '061911003 | 11 | 11 | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CO J J A E P | '061911005 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TARRANT COUNTY JJAEP | '061911008 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LANCE THOMPSON EL | '061911122 | 472 | 435 | | | | | | 6 | 0 | 0 | 0 | 6 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | HASLET EL | '061911101 | 502 | 428 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LAKEVIEW EL | '061911106 | 527 | 435 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | ROANOKE EL | '061911107 | 604 | 435 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CLARA LOVE EL | '061911117 | 642 | 506 | | | | | | 8 | 0 | 0 | 1 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | WAYNE A COX EL | '061911120 | 740 | 563 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JAMES M STEELE H S | '061911010 | 221 | 164 | | | | | | 9 | 0 | 0 | 0 | 9 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JUSTIN EL | '061911102 | 563 | 486 | | | | | | 12 | 0 | 0 | 0 | 12 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SEVEN HILLS EL | '061911108 | 515 | 441 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SAMUEL BECK EL | '061911109 | 728 | 631 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | PRAIRIE VIEW EL | '061911111 | 485 | 417 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SENDERA RANCH EL | '061911115 | 581 | 482 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SONNY & ALLEGRA NANCE EL | '061911112 | 583 | 478 | | | | | | 18 | 0 | 0 | 0 | 18 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LIZZIE CURTIS EL | '061911121 | 686 | 509 | | | | | | 18 | 0 | 0 | 1 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J C THOMPSON EL | '061911118 | 667 | 538 | | | | | | 19 | 0 | 0 | 0 | 19 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | W R HATFIELD EL | '061911110 | 419 | 316 | | | | | | 20 | 0 | 0 | 3 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J LYNDAL HUGHES EL | '061911113 | 590 | 444 | | | | | | 21 | 0 | 0 | 0 | 21 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CARL E SCHLUTER EL | '061911114 | 894 | 789 | | | | | | 21 | 0 | 0 | 0 | 21 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | KAY GRANGER EL | '061911119 | 731 | 614 | | | | | | 24 | 0 | 0 | 0 | 24 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CHISHOLM TRAIL MIDDLE | '061911044 | 509 | 444 | | | | | | 26 | 0 | 0 | 0 | 26 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TRUETT WILSON MIDDLE | '061911046 | 932 | 768 | | | | | | 32 | 0 | 0 | 0 | 32 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | MEDLIN MIDDLE | '061911042 | 1008 | 851 | | | | | | 35 | 0 | 0 | 1 | 34 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | O A PETERSON | '061911116 | 723 | 556 | | | | | | 35 | 0 | 0 | 0 | 35 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | GENE PIKE MIDDLE | '061911043 | 1022 | 805 | | | | | | 59 | 0 | 0 | 5 | 54 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LEO ADAMS MIDDLE | '061911047 | 1444 | 1120 | | | | | | 62 | 0 | 0 | 2 | 60 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JOHN M TIDWELL MIDDLE | '061911045 | 1022 | 786 | | | | | | 75 | 0 | 0 | 0 | 75 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | NORTHWEST H S | '061911001 | 1926 | 1549 | | | | | | 140 | 0 | 0 | 0 | 140 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | V R EATON H S | '061911011 | 2608 | 1899 | | | | | | 154 | 0 | 0 | 0 | 154 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | BYRON NELSON H S | '061911007 | 2524 | 2008 | | | | | | 163 | 0 | 0 | 0 | 163 |
| **NORTHWEST ISD TOTAL** | **'061911** | **24879** | **19908** | | | **24879** | **19908** | | | | | | **1042** | **1** | **0** | **15** | **1028** |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | DENTON CO J J A E P | '061912002 | NR | NR | | | | | | | | | | |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | CORINTH EL | '061912103 | 551 | 446 | | | | | | 13 | 14 | 1 | 7 | 19 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | SHADY SHORES EL | '061912105 | 554 | 500 | | | | | | 13 | 17 | 0 | 8 | 22 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS EL | '061912101 | 591 | 515 | | | | | | 20 | 12 | 0 | 16 | 16 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS MIDDLE | '061912041 | 902 | 734 | | | | | | 49 | 19 | 0 | 26 | 42 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS H S | '061912001 | 1238 | 737 | | | | | | 85 | 14 | 0 | 41 | 58 |
| **LAKE DALLAS ISD TOTAL** | **'061912** | **3836** | **2932** | | | **3836** | **2932** | | | | | | **180** | **78** | **1** | **98** | **159** |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | DENTON CO J J A E P | '061914002 | NR | NR | | | | | | | | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKESIDE MIDDLE | '061914041 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK K-8 STEM ACADEMY | '061914042 | NR | NR | | | | | | * | 0 | * | * | * |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK EL | '061914109 | 424 | 364 | | | | | | 17 | 5 | 0 | 22 | 0 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKEVIEW EL | '061914107 | 624 | 505 | | | | | | 19 | 8 | 1 | 19 | 7 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | CESAR CHAVEZ EL | '061914104 | 556 | 493 | | | | | | 33 | 20 | 0 | 41 | 12 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | HACKBERRY EL | '061914105 | 688 | 578 | | | | | | 33 | 19 | 1 | 40 | 11 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | D H BRENT EL | '061914103 | 718 | 642 | | | | | | 37 | 22 | 1 | 41 | 17 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | OAK POINT EL | '061914108 | 852 | 726 | | | | | | 43 | 23 | 4 | 37 | 25 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | JERRY R WALKER MIDDLE | '061914043 | 961 | 811 | | | | | | 44 | 13 | 0 | 49 | 8 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LOWELL H STRIKE MIDDLE | '061914044 | 996 | 878 | | | | | | 54 | 13 | 1 | 57 | 9 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LITTLE ELM H S | '061914001 | 2434 | 1926 | | | | | | 172 | 33 | 3 | 192 | 10 |
| LITTLE ELM ISD TOTAL | '061914 | 8253 | 6923 | | | 8253 | 6923 | | | | | | 456 | 162 | 15 | 502 | 101 |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO J H | '062901041 | 459 | 459 | | | | | | * | 1 | * | * | * |
| CUERO ISD | '062901 | 1896 | 1896 | HUNT EL | '062901042 | 524 | 524 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | J C FRENCH EL | '062901104 | 310 | 310 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO H S | '062901001 | 603 | 603 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | Multiple Campus | | NR | NR | | | | | | 49 | 34 | 2 | 51 | 30 |
| CUERO ISD TOTAL | '062901 | 1896 | 1896 | | | 1896 | 1896 | | | | | | * | * | * | * | * |
| NORDHEIM ISD | '062902 | 135 | 129 | GOALS | '062902002 | NR | NR | | | | | | | | | | |
| NORDHEIM ISD | '062902 | 135 | 129 | NORDHEIM SCHOOL | '062902001 | 135 | 129 | | | | | | * | 0 | * | * | * |
| NORDHEIM ISD TOTAL | '062902 | 135 | 129 | | | 135 | 129 | | | | | | * | 0 | * | * | * |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM H S | '062903001 | 478 | 457 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM J H | '062903041 | 339 | 331 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM INT | '062903102 | 289 | 283 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM PRI | '062903103 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM ANNEX | '062903105 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | Multiple Campus | | NR | NR | | | | | | 60 | 31 | 0 | 28 | 63 |
| YOAKUM ISD TOTAL | '062903 | 1488 | 1439 | | | 1488 | 1439 | | | | | | 60 | 31 | 0 | 28 | 63 |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN H S | '062904001 | 147 | 147 | | | | | | * | 1 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN J H | '062904041 | 115 | 115 | | | | | | * | 1 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN EL | '062904102 | 266 | 266 | | | | | | * | 2 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| YORKTOWN ISD TOTAL | '062904 | 528 | 528 | | | 528 | 528 | | | | | | * | 5 | * | * | * |
| WESTHOFF ISD | '062905 | 65 | 65 | WESTHOFF EL | '062905101 | 65 | 65 | | | | | | | | | | |
| WESTHOFF ISD TOTAL | '062905 | 65 | 65 | | | 65 | 65 | | | | | | | | | | |
| MEYERSVILLE ISD | '062906 | 169 | 164 | MEYERSVILLE EL | '062906101 | 169 | 164 | | | | | | | | | | |
| MEYERSVILLE ISD TOTAL | '062906 | 169 | 164 | | | 169 | 164 | | | | | | | | | | |
| SPUR ISD | '063903 | 232 | 219 | SPUR SCHOOL | '063903001 | 232 | 219 | | | | | | 25 | 6 | 5 | 12 | 14 |
| SPUR ISD TOTAL | '063903 | 232 | 219 | | | 232 | 219 | | | | | | 25 | 6 | 5 | 12 | 14 |
| PATTON SPRINGS ISD | '063906 | 88 | 88 | PATTON SPRINGS SCHOOL | '063906001 | 88 | 88 | | | | | | * | 9 | * | * | * |
| PATTON SPRINGS ISD TOT | '063906 | 88 | 88 | | | 88 | 88 | | | | | | * | 9 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS J H | '064903041 | 336 | 76 | | | | | | * | 2 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS INT | '064903102 | 429 | 119 | | | | | | * | 8 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS EL | '064903102 | 674 | 218 | | | | | | 7 | 17 | 1 | 23 | 0 |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS H S | '064903001 | 623 | 64 | | | | | | 8 | 22 | 1 | 26 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARRIZO SPRINGS CISD TOTAL | '064903 | 2062 | 477 | | | 2062 | 477 | | | | | | * | 49 | * | * | * |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON J H | '065901041 | 104 | 104 | | | | | | * | 0 | * | * | * |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON EL | '065901101 | 205 | 205 | | | | | | 8 | 7 | 3 | 12 | 0 |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON H S | '065901001 | 126 | 126 | | | | | | 9 | 2 | 0 | 11 | 0 |
| CLARENDON ISD TOTAL | '065901 | 435 | 435 | | | 435 | 435 | | | | | | * | 9 | * | * | * |
| HEDLEY ISD | '065902 | 116 | 113 | HEDLEY SCHOOL | '065902001 | 116 | 113 | | | | | | * | 1 | * | * | * |
| HEDLEY ISD TOTAL | '065902 | 116 | 113 | | | 116 | 113 | | | | | | * | 1 | * | * | * |
| RAMIREZ CSD | '066005 | 44 | 26 | RAMIREZ EL | '066005101 | 44 | 26 | | | | | | * | 1 | * | * | * |
| RAMIREZ CSD TOTAL | '066005 | 44 | 26 | | | 44 | 26 | | | | | | * | 1 | * | * | * |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES EL | '066901041 | 118 | 26 | | | | | | * | 2 | * | * | * |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES SECONDARY | '066901001 | 130 | 48 | | | | | | 5 | 2 | 0 | 3 | 4 |
| BENAVIDES ISD | '066901 | 248 | 74 | Multiple Campus | | NR | NR | | | | | | 6 | 2 | 2 | 3 | 3 |
| BENAVIDES ISD TOTAL | '066901 | 248 | 74 | | | 248 | 74 | | | | | | * | 6 | * | * | * |
| SAN DIEGO ISD | '066902 | 1474 | 625 | BERNARDA JAIME J H | '066902041 | 360 | 146 | | | | | | 6 | 9 | 2 | 8 | 5 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | COLLINS-PARR EL | '066902101 | 699 | 391 | | | | | | 15 | 2 | 0 | 11 | 6 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | SAN DIEGO H S | '066902001 | 415 | 88 | | | | | | 20 | 5 | 0 | 19 | 6 |
| SAN DIEGO ISD TOTAL | '066902 | 1474 | 625 | | | 1474 | 625 | | | | | | 41 | 16 | 2 | 38 | 17 |
| FREER ISD | '066903 | 779 | 622 | FREER J H | '066903042 | 170 | 145 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | NORMAN M THOMAS EL | '066903102 | 389 | 306 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | Multiple Campus | | NR | NR | | | | | | 1 | 6 | 0 | 6 | 1 |
| FREER ISD | '066903 | 779 | 622 | FREER H S | '066903002 | 220 | 171 | | | | | | 9 | 0 | 0 | 9 | 0 |
| FREER ISD TOTAL | '066903 | 779 | 622 | | | 779 | 622 | | | | | | * | 6 | * | * | * |
| CISCO ISD | '067902 | 827 | 815 | CISCO J H | '067902041 | 180 | 179 | | | | | | | | | | |
| CISCO ISD | '067902 | 827 | 815 | CISCO EL | '067902101 | 399 | 394 | | | | | | | | | | |
| CISCO ISD | '067902 | 827 | 815 | CISCO LEARNING CENTER | '067902004 | 13 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CISCO ISD | '067902 | 827 | 815 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CISCO ISD | '067902 | 827 | 815 | CISCO H S | '067902001 | 235 | 230 | | | | | | 11 | 3 | 0 | 7 | 7 |
| CISCO ISD TOTAL | '067902 | 827 | 815 | | | 827 | 815 | | | | | | 11 | 10 | 0 | 14 | 7 |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND CARE CAMPUS | '067903003 | NR | NR | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND MIDDLE | '067903041 | 249 | 240 | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND H S | '067903001 | 329 | 292 | | | | | | * | 2 | * | * | * |
| EASTLAND ISD | '067903 | 1049 | 987 | SIEBERT EL | '067903101 | 471 | 455 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EASTLAND ISD TOTAL | '067903 | 1049 | 987 | | | 1049 | 987 | | | | | | * | 3 | * | * | * |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN H S | '067904001 | 81 | 81 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN MIDDLE | '067904042 | 61 | 58 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | MAXFIELD EL | '067904101 | 115 | 113 | | | | | | | | | | |
| GORMAN ISD TOTAL | '067904 | 257 | 252 | | | 257 | 252 | | | | | | | | | | |
| RANGER ISD | '067907 | 337 | 328 | RANGER EL | '067907101 | 171 | 168 | | | | | | * | 3 | * | * | * |
| RANGER ISD | '067907 | 337 | 328 | RANGER MIDDLE | '067907041 | 68 | 66 | | | | | | 0 | 3 | 0 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 2 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | RANGER H S | '067907001 | 98 | 94 | | | | | | 9 | 1 | 0 | 9 | 1 |
| RANGER ISD TOTAL | '067907 | 337 | 328 | | | 337 | 328 | | | | | | * | 12 | * | * | * |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR H S | '067908001 | 83 | 78 | | | | | | | | | | |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR EL | '067908101 | 95 | 93 | | | | | | | | | | |
| RISING STAR ISD TOTAL | '067908 | 178 | 171 | | | 178 | 171 | | | | | | | | | | |

Current Report Period — School Reported Source

Cumulative Reports — School Reported Source

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPASS ACADEMY CHARTER SCHOOL | '068802 | 1307 | 1265 | COMPASS ACADEMY CHARTER SCHOOL | '068802001 | 1307 | 1265 | | | | | | 104 | 28 | 2 | 59 | 71 |
| **COMPASS ACADEMY CHARTER SCHOOL TOTAL** | **'068802** | **1307** | **1265** | | | **1307** | **1265** | | | | | | **104** | **28** | **2** | **59** | **71** |
| UTPB STEM ACADEMY | '068803 | 778 | 572 | UTPB STEM ACADEMY | '068803001 | 778 | 572 | | | | | | 22 | 5 | 1 | 18 | 8 |
| **UTPB STEM ACADEMY TOT** | **'068803** | **778** | **572** | | | **778** | **572** | | | | | | **22** | **5** | **1** | **18** | **8** |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ECTOR CO YOUTH CTR | '068901005 | 10 | 10 | | | | | | | | | | |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | REG DAY SCHOOL FOR DEAF | '068901191 | NR | NR | | | | | | | | | | |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA CAREER AND TECHNICAL EARLY COLLEGE H S | '068901014 | 327 | 0 | | | | | | * | 0 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CARVER EARLY EE-KG | '068901106 | 232 | 202 | | | | | | * | 5 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | DOWLING EL | '068901107 | 403 | 329 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GOLIAD EL | '068901110 | 520 | 431 | | | | | | * | 12 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | SAM HOUSTON EL | '068901113 | 391 | 306 | | | | | | * | 15 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | IRELAND EL | '068901114 | 483 | 372 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LAMAR EARLY EE-KG | '068901115 | 170 | 144 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ROSS EL | '068901119 | 377 | 267 | | | | | | * | 4 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | SAN JACINTO EL | '068901121 | 459 | 363 | | | | | | * | 6 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BLANTON EL | '068901125 | 493 | 394 | | | | | | * | 19 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ALTER ED CTR | '068901004 | 19 | 18 | | | | | | 0 | 8 | 0 | 3 | 5 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT TRAVIS | '068901122 | 343 | 225 | | | | | | 6 | 9 | 2 | 6 | 7 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | PEASE EL | '068901117 | 553 | 553 | | | | | | 7 | 6 | 1 | 7 | 5 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | L B JOHNSON EL | '068901128 | 609 | 435 | | | | | | 7 | 9 | 0 | 8 | 8 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GEORGE H W BUSH NEW TECH ODESSA | '068901011 | 405 | 161 | | | | | | 8 | 16 | 0 | 13 | 11 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | MURRY FLY EL | '068901126 | 846 | 565 | | | | | | 8 | 25 | 1 | 13 | 19 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EDWARD K DOWNING EL | '068901131 | 811 | 573 | | | | | | 10 | 18 | 0 | 17 | 11 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT HAYS | '068901112 | 432 | 360 | | | | | | 11 | 12 | 5 | 9 | 9 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GONZALES EL | '068901111 | 468 | 372 | | | | | | 12 | 12 | 1 | 13 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT ZAVALA | '068901123 | 399 | 351 | | | | | | 12 | 14 | 1 | 16 | 9 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | NOEL EL | '068901124 | 432 | 311 | | | | | | 12 | 12 | 2 | 14 | 8 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ECTOR COLLEGE PREP SUCCESS ACADEMY | '068901047 | 1354 | 695 | | | | | | 14 | 9 | 1 | 9 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT BLACKSHEAR | '068901127 | 659 | 543 | | | | | | 14 | 19 | 1 | 13 | 19 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | G E 'BUDDY' WEST EL | '068901132 | 685 | 451 | | | | | | 14 | 16 | 2 | 11 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA COLLEGIATE ACADEMY EARLY COLLEGE H S | '068901015 | 335 | 178 | | | | | | 15 | 3 | 0 | 8 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GALE POND ALAMO EL | '068901101 | 388 | 329 | | | | | | 15 | 17 | 1 | 14 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BARBARA JORDAN EL | '068901129 | 822 | 551 | | | | | | 15 | 10 | 4 | 14 | 7 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LEE BUICE EL | '068901133 | 792 | 553 | | | | | | 16 | 9 | 0 | 12 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | AUSTIN MONTESSORI MAGNET | '068901102 | 451 | 374 | | | | | | 17 | 15 | 7 | 8 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CAMERON DUAL LANGUAGE MAGNET | '068901105 | 595 | 491 | | | | | | 17 | 11 | 2 | 12 | 14 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT REAGAN EL | '068901118 | 617 | 484 | | | | | | 18 | 10 | 2 | 11 | 15 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BURLESON EL | '068901103 | 484 | 320 | | | | | | 19 | 14 | 2 | 21 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LAURO CAVAZOS EL | '068901130 | 720 | 475 | | | | | | 20 | 18 | 5 | 20 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BURNET EL | '068901104 | 505 | 373 | | | | | | 25 | 17 | 1 | 20 | 21 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT MILAM EL | '068901116 | 610 | 478 | | | | | | 27 | 16 | 4 | 16 | 23 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CROCKETT MIDDLE | '068901044 | 1046 | 756 | * | 0 | * | * | * | 37 | 13 | 3 | 23 | 24 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BONHAM MIDDLE | '068901042 | 1031 | 646 | | | | | | 41 | 24 | 3 | 23 | 39 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BOWIE MIDDLE | '068901043 | 1150 | 647 | | | | | | 46 | 24 | 5 | 28 | 37 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | Multiple Campus | | NR | NR | | | | | | 47 | 43 | 7 | 28 | 55 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | NIMITZ MIDDLE | '068901046 | 1388 | 912 | | | | | | 48 | 15 | 2 | 25 | 36 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | WILSON & YOUNG MEDAL OF HONOR MIDDLE | '068901045 | 1228 | 728 | | | | | | 56 | 18 | 10 | 31 | 33 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | PERMIAN H S | '068901003 | 3475 | 1439 | | | | | | 119 | 41 | 4 | 57 | 99 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA H S | '068901002 | 3808 | 1619 | | | | | | 123 | 59 | 12 | 72 | 98 |
| ECTOR COUNTY ISD TOTAL | '068901 | 31325 | 19784 | | | 31325 | 19784 | * | 0 | * | * | * | 900 | 650 | 94 | 651 | 805 |
| ROCKSPRINGS ISD | '069901 | 262 | 255 | ROCKSPRINGS K-12 | '069901001 | 262 | 255 | | | | | | | | | | |
| ROCKSPRINGS ISD TOTAL | '069901 | 262 | 255 | | | 262 | 255 | | | | | | | | | | |
| NUECES CANYON CISD | '069902 | 252 | 0 | NUECES CANYON JH/HS | '069902001 | 102 | 0 | | | | | | * | 2 | * | * | * |
| NUECES CANYON CISD | '069902 | 252 | 0 | NUECES CANYON EL | '069902101 | 150 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NUECES CANYON CISD | '069902 | 252 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| NUECES CANYON CISD TOTAL | '069902 | 252 | 0 | | | 252 | 0 | | | | | | * | 6 | * | * | * |
| WAXAHACHIE FAITH FAMILY ACADEMY | '070801 | 2609 | 2368 | FAITH FAMILY MASTER ACADEMY | '070801041 | 287 | 264 | | | | | | 13 | 1 | 0 | 1 | 13 |
| WAXAHACHIE FAITH FAMILY ACADEMY | '070801 | 2609 | 2368 | Multiple Campus | | NR | NR | | | | | | 19 | 3 | 0 | 4 | 18 |
| WAXAHACHIE FAITH FAMILY ACADEMY | '070801 | 2609 | 2368 | OAK CLIFF FAITH FAMILY ACADEMY | '070801002 | 2322 | 2104 | | | | | | 20 | 3 | 0 | 0 | 23 |
| WAXAHACHIE FAITH FAMILY ACADEMY TOTAL | '070801 | 2609 | 2368 | | | 2609 | 2368 | | | | | | 52 | 7 | 0 | 5 | 54 |
| AVALON ISD | '070901 | 337 | 302 | AVALON SCHOOL | '070901001 | 337 | 302 | | | | | | * | 1 | * | * | * |
| AVALON ISD TOTAL | '070901 | 337 | 302 | | | 337 | 302 | | | | | | * | 1 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | G W CARVER EARLY CHILDHOOD CENTER | '070903107 | 383 | 379 | | | | | | * | 3 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | TRAVIS EL | '070903104 | 269 | 260 | | | | | | * | 11 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | AUSTIN EL | '070903101 | 285 | 281 | | | | | | 7 | 5 | 0 | 12 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | HOUSTON EL | '070903102 | 278 | 275 | | | | | | 7 | 7 | 2 | 12 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | DAVID S CROCKETT EARLY CHILDHOOD CENTER | '070903106 | 378 | 373 | | | | | | 9 | 7 | 0 | 15 | 1 |
| ENNIS ISD | '070903 | 5707 | 5538 | BOWIE EL | '070903103 | 383 | 375 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | JACK LUMMUS INT | '070903105 | 577 | 575 | | | | | | 17 | 15 | 0 | 31 | 1 |
| ENNIS ISD | '070903 | 5707 | 5538 | DORIE MILLER INT | '070903043 | 614 | 576 | | | | | | 20 | 10 | 0 | 30 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | ENNIS J H | '070903042 | 889 | 848 | | | | | | 37 | 8 | 0 | 45 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | ENNIS H S | '070903002 | 1651 | 1596 | | | | | | 110 | 27 | 2 | 130 | 5 |
| ENNIS ISD TOTAL | '070903 | 5707 | 5538 | | | 5707 | 5538 | | | | | | 228 | 101 | 4 | 317 | 8 |
| FERRIS ISD | '070905 | 2586 | 2020 | HAZEL INGRAM EL | '070905103 | 349 | 286 | | | | | | * | 10 | * | * | * |
| FERRIS ISD | '070905 | 2586 | 2020 | LEE LONGINO EL | '070905104 | 342 | 289 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | Current Report Period | | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| FERRIS ISD | '070905 | 2586 | 2020 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| FERRIS ISD | '070905 | 2586 | 2020 | LUCY MAE MCDONALD EL | '070905105 | 510 | 391 | | | | | | 10 | 10 | 0 | 3 | 17 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS J H | '070905041 | 650 | 557 | | | | | | 12 | 16 | 0 | 8 | 20 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS H S | '070905002 | 735 | 497 | | | | | | 30 | 12 | 0 | 15 | 27 |
| FERRIS ISD TOTAL | '070905 | 2586 | 2020 | | | 2586 | 2020 | | | | | | 59 | 62 | 0 | 36 | 85 |
| ITALY ISD | '070907 | 615 | 506 | ITALY H S | '070907001 | 301 | 231 | | | | | | | | | | |
| ITALY ISD | '070907 | 615 | 506 | STAFFORD EL | '070907101 | 314 | 275 | | | | | | | | | | |
| ITALY ISD TOTAL | '070907 | 615 | 506 | | | 615 | 506 | | | | | | | | | | |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 2 | 4 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | T E BAXTER EL | '070908104 | 543 | 457 | | | | | | 19 | 8 | 0 | 1 | 26 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MT PEAK EL | '070908106 | 645 | 572 | | | | | | 20 | 19 | 0 | 6 | 33 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | J A VITOVSKY EL | '070908107 | 607 | 501 | | | | | | 22 | 12 | 0 | 7 | 27 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | IRVIN EL | '070908103 | 625 | 507 | | | | | | 26 | 9 | 0 | 13 | 22 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | DOLORES MCCLATCHEY EL | '070908109 | 651 | 554 | | | | | | 26 | 15 | 0 | 2 | 39 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LARUE MILLER EL | '070908108 | 692 | 596 | | | | | | 32 | 10 | 0 | 13 | 29 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LONGBRANCH EL | '070908105 | 548 | 504 | | | | | | 34 | 14 | 0 | 4 | 44 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | FRANK SEALE MIDDLE | '070908042 | 688 | 502 | | | | | | 46 | 15 | 0 | 8 | 53 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | EARL & MARTHALU DIETERICH MIDDLE | '070908045 | 753 | 579 | | | | | | 60 | 10 | 0 | 11 | 59 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | WALNUT GROVE MIDDLE | '070908044 | 1017 | 801 | | | | | | 66 | 20 | 0 | 7 | 79 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN HERITAGE H S | '070908003 | 1089 | 718 | | | | | | 98 | 33 | 0 | 14 | 117 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN H S | '070908001 | 1998 | 1342 | | | | | | 148 | 41 | 1 | 32 | 156 |
| MIDLOTHIAN ISD TOTAL | '070908 | 9856 | 7633 | | | 9856 | 7633 | | | | | | 599 | 210 | 1 | 120 | 688 |
| MILFORD ISD | '070909 | 242 | 213 | MILFORD SCHOOL | '070909001 | 242 | 213 | | | | | | 10 | 7 | 0 | 6 | 11 |
| MILFORD ISD TOTAL | '070909 | 242 | 213 | | | 242 | 213 | | | | | | 10 | 7 | 0 | 6 | 11 |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER MIDDLE | '070910041 | 402 | 380 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER EL | '070910101 | 495 | 428 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER H S | '070910001 | 338 | 287 | | | | | | * | 0 | * | * | * |
| PALMER ISD TOTAL | '070910 | 1235 | 1095 | | | 1235 | 1095 | | | | | | * | 0 | * | * | * |
| RED OAK ISD | '070911 | 6045 | 3721 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK EL | '070911101 | 576 | 401 | | | | | | 19 | 14 | 4 | 21 | 8 |
| RED OAK ISD | '070911 | 6045 | 3721 | EASTRIDGE EL | '070911103 | 439 | 325 | | | | | | 21 | 6 | 1 | 15 | 11 |
| RED OAK ISD | '070911 | 6045 | 3721 | SHIELDS EL | '070911105 | 506 | 359 | | | | | | 23 | 9 | 1 | 19 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | WOODEN EL | '070911102 | 491 | 367 | | | | | | 32 | 10 | 3 | 31 | 8 |
| RED OAK ISD | '070911 | 6045 | 3721 | RUSSELL P SCHUPMANN EL | '070911107 | 545 | 363 | | | | | | 32 | 9 | 2 | 27 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK MIDDLE | '070911041 | 1535 | 926 | | | | | | 102 | 26 | 8 | 55 | 65 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK H S | '070911001 | 1953 | 980 | | | | | | 178 | 36 | 30 | 88 | 96 |
| RED OAK ISD TOTAL | '070911 | 6045 | 3721 | | | 6045 | 3721 | | | | | | 407 | 117 | 49 | 260 | 215 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | TURNER PREKINDERGARTEN ACADEMY | '070912113 | 184 | 181 | | | | | | * | 9 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S OF CHOICE | '070912003 | 24 | 24 | | | | | | 0 | 34 | 0 | 23 | 11 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARGARET L FELTY EL | '070912110 | 579 | 559 | | | | | | * | 14 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | Multiple Campus | | NR | NR | | | | | | 12 | 8 | 0 | 14 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | NORTHSIDE EL | '070912104 | 405 | 393 | | | | | | 13 | 13 | 3 | 17 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | OLIVER E CLIFT EL | '070912111 | 448 | 437 | | | | | | 14 | 13 | 0 | 26 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WILEMON STEAM ACADEMY | '070912114 | 397 | 393 | | | | | | 15 | 12 | 2 | 24 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | DUNAWAY EL | '070912106 | 459 | 453 | | | | | | 16 | 14 | 0 | 30 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARVIN EL | '070912112 | 267 | 252 | | | | | | 19 | 20 | 0 | 33 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE GLOBAL H S | '070912004 | 400 | 368 | | | | | | 20 | 4 | 0 | 23 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MAX H SIMPSON EL | '070912115 | 507 | 483 | | | | | | 22 | 3 | 0 | 24 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | SHACKELFORD EL | '070912107 | 476 | 458 | | | | | | 27 | 13 | 0 | 40 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WEDGEWORTH EL | '070912108 | 635 | 626 | | | | | | 34 | 15 | 0 | 48 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EDDIE FINLEY SR J H | '070912042 | 781 | 742 | | | | | | 37 | 13 | 0 | 50 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | ROBBIE E HOWARD J H | '070912043 | 634 | 616 | | | | | | 41 | 18 | 0 | 59 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EVELYN LOVE COLEMAN J H | '070912045 | 885 | 850 | | | | | | 49 | 30 | 3 | 74 | 2 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S | '070912002 | 2513 | 2407 | | | | | | 223 | 42 | 10 | 243 | 12 |
| **WAXAHACHIE ISD TOTAL** | **'070912** | **9594** | **9242** | | | **9594** | **9242** | | | | | | **555** | **275** | **20** | **762** | **48** |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL MIDDLE | '070915041 | 273 | 263 | | | | | | * | 1 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | LORENE SMITH KIRKPATRICK | '070915101 | 311 | 305 | | | | | | * | 2 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL PRI | '070915102 | 202 | 194 | | | | | | * | 1 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL H S | '070915001 | 372 | 365 | | | | | | 13 | 3 | 1 | 11 | 4 |
| MAYPEARL ISD | '070915 | 1158 | 1127 | Multiple Campus | | NR | NR | | | | | | 47 | 31 | 4 | 46 | 28 |
| **MAYPEARL ISD TOTAL** | **'070915** | **1158** | **1127** | | | **1158** | **1127** | | | | | | **64** | **38** | **5** | **65** | **32** |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | THE LINGUISTIC ACAD OF EL PASO-CULTURAL DEMO SITE | '071801004 | 225 | 123 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | HOWARD BURNHAM EL | '071801001 | 359 | 137 | | | | | | 14 | 3 | 0 | 15 | 2 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | DAVINCI SCHOOL FOR SCIENCE AND THE ARTS | '071801003 | 670 | 169 | | | | | | 22 | 19 | 0 | 24 | 17 |
| **BURNHAM WOOD CHARTER SCHOOL DISTRICT TOTAL** | **'071801** | **1254** | **429** | | | **1254** | **429** | | | | | | **42** | **23** | **0** | **46** | **19** |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO WEST | '071803001 | 72 | 16 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO EAST | '071803002 | 122 | 20 | | | | | | | | | | |
| **TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO TOTAL** | **'071803** | **194** | **36** | | | **194** | **36** | | | | | | ***** | **1** | ***** | ***** | ***** |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY | '071804001 | 204 | 19 | | | | | | * | 1 | * | * | * |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY WEST | '071804002 | 142 | 11 | | | | | | * | 0 | * | * | * |
| **EL PASO ACADEMY TOTAL** | **'071804** | **346** | **30** | | | **346** | **30** | | | | | | ***** | **1** | ***** | ***** | ***** |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACAD (EL PASO) | '071806001 | 1003 | 11 | | | | | | * | 16 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF INNOVATION - EL PASO | '071806002 | 1147 | 79 | | | | | | * | 16 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF SCIENCE - EL PASO | '071806007 | 390 | 80 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | | Multiple Campus | NR | NR | | | | | | 2 | 6 | 0 | 8 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - LUBBOCK | '071806004 | 430 | 244 | | | | | | 9 | 10 | 1 | 18 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF EXCELLENCE - EL PASO | '071806006 | 654 | 43 | | | | | | 10 | 15 | 3 | 22 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - ODESSA | '071806005 | 505 | 241 | | | | | | 20 | 12 | 4 | 28 | 0 |
| **HARMONY SCIENCE ACAD (EL PASO) TOTAL** | **'071806** | **4129** | **698** | | | **4129** | **698** | | | | | | **50** | **82** | **16** | **116** | **0** |
| LA FE PREPARATORY SCHOOL | '071807 | 175 | 31 | LA FE PREPARATORY SCHOOL | '071807101 | 175 | 31 | | | | | | 0 | 4 | 0 | 4 | 0 |
| **LA FE PREPARATORY SCHOOL TOTAL** | **'071807** | **175** | **31** | | | **175** | **31** | | | | | | **0** | **4** | **0** | **4** | **0** |
| VISTA DEL FUTURO CHARTER SCHOOL | '071809 | 263 | 122 | VISTA DEL FUTURO CHARTER SCHOOL | '071809001 | 263 | 122 | | | | | | * | 1 | * | * | * |
| **VISTA DEL FUTURO CHARTER SCHOOL TOTAL** | **'071809** | **263** | **122** | | | **263** | **122** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| EL PASO LEADERSHIP ACADEMY | '071810 | 209 | 0 | EL PASO LEADERSHIP ACADEMY | '071810001 | 209 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **EL PASO LEADERSHIP ACADEMY TOTAL** | **'071810** | **209** | **0** | | | **209** | **0** | | | | | | **0** | **1** | **0** | **1** | **0** |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT H S | '071901001 | 720 | 83 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD EARLY COLLEGE ACADEMY | '071901009 | 343 | 19 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD JJAEP | '071901039 | NR | NR | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | EAST MONTANA MIDDLE | '071901042 | 622 | 56 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON MIDDLE | '071901044 | 738 | 97 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | RICARDO ESTRADA MIDDLE | '071901045 | 675 | 91 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | WM DAVID SURRATT EL | '071901101 | 958 | 232 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | DESERT HILLS EL | '071901103 | 860 | 117 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | FRANK MACIAS EL | '071901105 | 947 | 207 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CARROLL T WELCH EL | '071901106 | 719 | 151 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | MOUNTAIN VIEW H S | '071901002 | 829 | 66 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT J H SCHOOL | '071901041 | 553 | 71 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | MONTANA VISTA EL | '071901104 | 486 | 119 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | RED SANDS EL | '071901102 | 646 | 132 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | | Multiple Campus | NR | NR | | | | | | 0 | 85 | 2 | 83 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON H S | '071901004 | 1568 | 116 | | | | | | 8 | 0 | 1 | 7 | 0 |
| **CLINT ISD TOTAL** | **'071901** | **10664** | **1557** | | | **10664** | **1557** | | | | | | **12** | **86** | **4** | **94** | **0** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| EL PASO ISD | '071902 | 50344 | 11025 | COLLEGE CAREER TECHNOLOGY ACADEMY (CCTA) | '071902020 | 99 | 14 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | DELTA ACADEMY | '071902025 | 45 | 8 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | TELLES ACADEMY | '071902027 | 6 | 1 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | AOY EL | '071902103 | 251 | 50 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | FANNIN EL | '071902116 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | HAWKINS EL | '071902119 | 306 | 85 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ZAVALA EL | '071902148 | 304 | 62 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | JOHNSON EL | '071902155 | 298 | 52 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BRADLEY EL | '071902158 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | KOHLBERG EL | '071902166 | 477 | 168 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE PROGRAM EL | '071902171 | 1 | 0 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE JJAEP | '071902180 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | PREK PARTNERSHIP SCHOOL | '071902181 | 9 | 5 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BOWIE H S | '071902003 | 1193 | 81 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | EL PASO H S | '071902006 | 1495 | 305 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CAREER & TECH ED CTR | '071902007 | NR | NR | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TRANSMOUNTAIN EARLY COLLEGE H S | '071902015 | 399 | 45 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | YOUNG WOMEN'S STEAM RESEARCH & PREPARATORY ACADEMY | '071902019 | 425 | 78 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HENDERSON MIDDLE | '071902041 | 693 | 156 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ROSS MIDDLE | '071902042 | 769 | 154 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CANYON HILLS MIDDLE | '071902043 | 638 | 119 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GUILLEN MIDDLE | '071902044 | 568 | 98 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MOREHEAD MIDDLE | '071902046 | 461 | 134 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BASSETT MIDDLE | '071902049 | 605 | 172 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ARMENDARIZ MIDDLE | '071902054 | 421 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BROWN MIDDLE | '071902056 | 926 | 227 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BLISS EL | '071902105 | 422 | 197 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BONHAM EL | '071902106 | 216 | 49 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLARDY EL | '071902109 | 474 | 108 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLDWELL EL | '071902110 | 468 | 96 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COOLEY EL | '071902111 | 388 | 107 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROCKETT EL | '071902112 | 457 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROSBY EL | '071902113 | 327 | 103 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOUGLASS EL | '071902114 | 397 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOWELL EL | '071902115 | 396 | 76 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HART EL | '071902118 | 376 | 30 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HILLSIDE EL | '071902121 | 436 | 64 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HUGHEY EL | '071902123 | 463 | 138 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | LAMAR EL | '071902125 | 301 | 56 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MACARTHUR EL-INT | '071902129 | 789 | 116 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MESITA EL | '071902130 | 941 | 181 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MILAM EL | '071902131 | 725 | 163 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | NEWMAN EL | '071902133 | 351 | 117 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | PUTNAM EL | '071902135 | 314 | 120 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RUSK EL | '071902138 | 212 | 54 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL PASO ISD | '071902 | 50344 | 11025 | COLLINS EL | '071902142 | 303 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TRAVIS EL | '071902143 | 251 | 76 | | | | | | * | 1 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ZACH WHITE EL | '071902147 | 378 | 181 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLENDENIN EL | '071902149 | 378 | 109 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | SUNRISE MOUNTAIN EL | '071902150 | 472 | 157 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CIELO VISTA EL | '071902151 | 304 | 82 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | WHITAKER EL | '071902153 | 376 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RIVERA EL | '071902156 | 267 | 89 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MITZI BOND EL | '071902160 | 483 | 160 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GREEN EL | '071902162 | 368 | 99 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GUERRERO EL | '071902163 | 452 | 126 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BARRON EL | '071902165 | 381 | 65 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MORENO EL | '071902167 | 389 | 128 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TIPPIN EL | '071902168 | 567 | 229 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | H R MOYE EL | '071902169 | 342 | 130 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLIN L POWELL EL | '071902175 | 500 | 191 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MARGUERITE J LUNDY EL | '071902177 | 686 | 256 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DR JOSEPH TORRES EL | '071902182 | 640 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TERRACE HILLS MIDDLE | '071902048 | 400 | 73 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | NIXON EL | '071902161 | 636 | 253 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WIGGS MIDDLE | '071902052 | 823 | 140 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | ROBERTS EL | '071902136 | 321 | 86 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WESTERN HILLS EL | '071902146 | 330 | 112 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | POLK EL | '071902159 | 618 | 195 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | WILLIAM C HERRERA EL | '071902174 | 551 | 179 | | | | | | 7 | 0 | 0 | 5 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | BURGES H S | '071902004 | 1501 | 276 | | | | | | 8 | 0 | 0 | 6 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | STANTON EL | '071902141 | 362 | 111 | | | | | | 8 | 0 | 0 | 8 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | AUSTIN H S | '071902002 | 1268 | 222 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | SILVA HEALTH MAGNET | '071902011 | 644 | 28 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | MAGOFFIN MIDDLE | '071902047 | 648 | 113 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | LINCOLN MIDDLE | '071902051 | 709 | 196 | | | | | | 9 | 0 | 0 | 9 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | LOGAN EL | '071902128 | 440 | 133 | | | | | | 9 | 0 | 0 | 8 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | PARK EL | '071902134 | 402 | 142 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | TOM LEA JR EL | '071902134 | 765 | 325 | | | | | | 10 | 0 | 0 | 7 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | HORNEDO MIDDLE | '071902053 | 1290 | 286 | | | | | | 11 | 0 | 0 | 8 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | ANDRESS H S | '071902001 | 1435 | 428 | | | | | | 12 | 0 | 0 | 9 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHAPIN H S | '071902012 | 1706 | 208 | | | | | | 13 | 0 | 0 | 10 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | JEFFERSON H S | '071902009 | 1142 | 211 | | | | | | 14 | 0 | 0 | 11 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | IRVIN H S | '071902008 | 1135 | 207 | | | | | | 16 | 0 | 1 | 9 | 6 |
| EL PASO ISD | '071902 | 50344 | 11025 | FRANKLIN H S | '071902010 | 3049 | 309 | | | | | | 16 | 0 | 0 | 14 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHARLES MIDDLE | '071902045 | 590 | 97 | | | | | | 16 | 0 | 0 | 13 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | RICHARDSON MIDDLE | '071902055 | 710 | 123 | | | | | | 16 | 0 | 0 | 11 | 5 |
| EL PASO ISD | '071902 | 50344 | 11025 | CORONADO H S | '071902005 | 2490 | 157 | | | | | | 27 | 0 | 2 | 16 | 9 |
| EL PASO ISD | '071902 | 50344 | 11025 | Multiple Campus | | NR | NR | | | | | | 595 | 639 | 4 | 898 | 332 |
| **EL PASO ISD TOTAL** | **'071902** | **50344** | **11025** | | | **50344** | **11025** | | | | | | **997** | **640** | **8** | **1198** | **431** |
| FABENS ISD | '071903 | 2048 | 189 | FABENS JJAEP | '071903042 | NR | NR | | | | | | | | | | |
| FABENS ISD | '071903 | 2048 | 189 | FABENS H S | '071903001 | 675 | 6 | | | | | | * | 24 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS MIDDLE | '071903041 | 484 | 2 | | | | | | * | 10 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | JOHANNA ODONNELL INT | '071903103 | 290 | 73 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FABENS ISD | '071903 | 2048 | 189 | FABENS EL | '071903105 | 599 | 108 | | | | | | * | 8 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **FABENS ISD TOTAL** | **'071903** | **2048** | **189** | | | **2048** | **189** | | | | | | **\*** | **51** | | | |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO JJAEP | '071904003 | NR | NR | | | | | | | | | | |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO H S | '071904001 | 1016 | 10 | | | | | | * | 5 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | L G ALARCON EL | '071904101 | 379 | 0 | | | | | | * | 0 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | LORENZO LOYA PRI | '071904102 | 190 | 0 | | | | | | * | 1 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | JOSEFA L SAMBRANO EL | '071904103 | 596 | 0 | | | | | | * | 0 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ALFONSO BORREGO SR EL | '071904104 | 493 | 0 | | | | | | * | 1 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | Multiple Campus | | NR | NR | | | | | | 0 | 107 | 0 | 34 | 73 |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ANN M GARCIA-ENRIQUEZ MIDDLE | '071904041 | 506 | 31 | | | | | | 17 | 2 | 0 | 14 | 5 |
| **SAN ELIZARIO ISD TOTAL** | **'071904** | **3180** | **41** | | | **3180** | **41** | | | | | | **\*** | **116** | **\*** | **\*** | **\*** |
| YSLETA ISD | '071905 | 38247 | 1005 | PLATO ACADEMY | '071905033 | 65 | 10 | | | | | | * | | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR H S | '071905001 | 1922 | 11 | | | | | | * | 33 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD H S | '071905002 | 2430 | 9 | | | | | | * | 20 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND H S | '071905003 | 1713 | 6 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA H S | '071905004 | 1495 | 8 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE H S | '071905005 | 1055 | 5 | | | | | | * | 22 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | J M HANKS H S | '071905007 | 1523 | 4 | | | | | | * | 36 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE H S | '071905008 | 2020 | 8 | | | | | | * | 29 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VALLE VERDE EARLY COLLEGE H S | '071905017 | 368 | 0 | | | | | | * | 3 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '071905018 | 389 | 0 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE MIDDLE | '071905044 | 560 | 9 | | | | | | * | 23 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA MIDDLE | '071905046 | 563 | 11 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERT VIEW MIDDLE | '071905048 | 305 | 11 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIO BRAVO MIDDLE | '071905052 | 345 | 10 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR MIDDLE | '071905055 | 829 | 16 | | | | | | * | 20 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | CEDAR GROVE EL | '071905103 | 393 | 3 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL NORTE HEIGHTS EL | '071905104 | 284 | 32 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | HACIENDA HEIGHTS EL | '071905108 | 432 | 5 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH LOOP EL | '071905112 | 341 | 29 | | | | | | * | 9 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RAMONA EL | '071905114 | 284 | 22 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | SAGELAND EL | '071905116 | 521 | 14 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA EL | '071905119 | 417 | 16 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MESA VISTA EL | '071905121 | 400 | 14 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD HEIGHTS EL | '071905124 | 655 | 4 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | CAPISTRANO EL | '071905127 | 480 | 8 | | | | | | * | 18 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VISTA HILLS EL | '071905128 | 589 | 11 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PEBBLE HILLS EL | '071905131 | 599 | 13 | | | | | | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA PK CENTER | '071905134 | 292 | 10 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MISSION VALLEY EL | '071905135 | 699 | 27 | | | | | | * | 14 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERTAIRE EL | '071905136 | 773 | 15 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | ROBBIN E L WASHINGTON EL | '071905141 | 577 | 14 | | | | | | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH STAR EL | '071905142 | 495 | 6 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| YSLETA ISD | '071905 | 38247 | 1005 | TEJAS SCHOOL OF CHOICE | '071905010 | 42 | 1 | | | | | | 0 | 8 | 1 | 7 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | ADULT/COMMUNITY LRN CTR | '071905013 | NR | NR | | | | | | 0 | 4 | 1 | 3 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY | '071905014 | 3 | 0 | | | | | | 0 | 4 | 0 | 2 | 2 |
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY JJAEP | '071905016 | 2 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | INDIAN RIDGE MIDDLE | '071905050 | 547 | 5 | | | | | | 0 | 9 | 2 | 6 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND PRE K CENTER | '071905147 | 159 | 3 | | | | | | 0 | 8 | 3 | 5 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | Multiple Campus | | NR | NR | | | | | | 1 | 12 | 0 | 9 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | ASCARATE EL | '071905101 | 321 | 32 | | | | | | 5 | 8 | 2 | 5 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PASODALE EL | '071905122 | 536 | 28 | | | | | | 6 | 11 | 1 | 12 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND MIDDLE | '071905042 | 1353 | 29 | | | | | | 7 | 26 | 4 | 19 | 10 |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD MIDDLE | '071905043 | 1006 | 22 | | | | | | 7 | 16 | 4 | 15 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | PRESA EL | '071905123 | 294 | 37 | | | | | | 7 | 5 | 1 | 6 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | LANCASTER EL | '071905133 | 610 | 24 | | | | | | 7 | 17 | 1 | 10 | 13 |
| YSLETA ISD | '071905 | 38247 | 1005 | EDGEMERE EL | '071905107 | 724 | 50 | | | | | | 8 | 4 | 1 | 7 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | LOMA TERRACE EL | '071905109 | 515 | 23 | | | | | | 8 | 7 | 4 | 4 | 7 |
| YSLETA ISD | '071905 | 38247 | 1005 | ALICIA R CHACON | '071905138 | 817 | 28 | | | | | | 8 | 20 | 2 | 17 | 9 |
| YSLETA ISD | '071905 | 38247 | 1005 | CONSTANCE HULBERT EL | '071905139 | 334 | 33 | | | | | | 8 | 9 | 0 | 12 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE EL | '071905145 | 578 | 37 | | | | | | 8 | 14 | 5 | 13 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | GLEN COVE EL | '071905129 | 694 | 36 | | | | | | 9 | 14 | 1 | 9 | 13 |
| YSLETA ISD | '071905 | 38247 | 1005 | THOMAS MANOR | '071905146 | 566 | 42 | | | | | | 9 | 11 | 3 | 11 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | DOLPHIN TERRACE EL | '071905105 | 553 | 22 | | | | | | 11 | 1 | 0 | 6 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND EL | '071905113 | 521 | 51 | | | | | | 11 | 12 | 2 | 17 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE MIDDLE | '071905056 | 1275 | 19 | | | | | | 12 | 13 | 3 | 10 | 12 |
| YSLETA ISD | '071905 | 38247 | 1005 | EAST POINT EL | '071905120 | 769 | 21 | | | | | | 12 | 18 | 1 | 21 | 8 |
| YSLETA ISD | '071905 | 38247 | 1005 | TIERRA DEL SOL EL | '071905132 | 621 | 15 | | | | | | 13 | 8 | 0 | 10 | 11 |
| YSLETA ISD | '071905 | 38247 | 1005 | SCOTSDALE EL | '071905117 | 748 | 58 | | | | | | 15 | 13 | 2 | 12 | 14 |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD KNOLLS | '071905139 | 846 | 28 | | | | | | 16 | 14 | 2 | 9 | 19 |
| **YSLETA ISD TOTAL** | **'071905** | **38247** | **1005** | | | **38247** | **1005** | | | | | | **607** | **745** | **123** | **758** | **471** |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - JJAEP | '071906042 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - DAEP | '071906043 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY H S | '071906001 | 229 | 65 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY EL | '071906101 | 363 | 144 | | | | | | 9 | 3 | 0 | 11 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY MIDDLE | '071906041 | 198 | 93 | | | | | | 10 | 4 | 0 | 14 | 0 |
| **ANTHONY ISD TOTAL** | **'071906** | **790** | **302** | | | **790** | **302** | | | | | | **28** | **9** | **1** | **34** | **2** |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO JJAEP | '071907004 | NR | NR | | | | | | | | | | |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO H S | '071907001 | 1459 | 73 | | | | | | * | 1 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | NORTHWEST EARLY COLLEGE H S (NWECHS) | '071907003 | 382 | 31 | | | | | | * | 0 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO MIDDLE | '071907101 | 692 | 139 | | | | | | * | 2 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | DEANNA DAVENPORT EL | '071907102 | 280 | 87 | | | | | | * | 0 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE H DAMIAN EL | '071907103 | 533 | 207 | | | | | | * | 1 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | GONZALO AND SOFIA GARCIA EL | '071907105 | 485 | 128 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO EL | '071907101 | 512 | 170 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | BILL CHILDRESS EL | '071907104 | 391 | 82 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE J ALDERETE MIDDLE | '071907042 | 648 | 120 | | | | | | 6 | 3 | 0 | 9 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CONGRESSMAN SILVESTRE & CAROLINA SCHOOL | '071907106 | 596 | 204 | | | | | | 7 | 3 | 0 | 10 | 0 |
| CANUTILLO ISD TOTAL | '071907 | 5978 | 1241 | | | 5978 | 1241 | | | | | | 32 | 18 | 0 | 50 | 0 |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO DAEP | '071908042 | NR | NR | | | | | | | | | | |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO H S | '071908001 | 326 | 0 | | | | | | * | 8 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO JH | '071908041 | 222 | 0 | | | | | | * | 5 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO INT | '071908044 | 180 | 0 | | | | | | * | 13 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO EL | '071908101 | 181 | 0 | | | | | | * | 9 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| TORNILLO ISD TOTAL | '071908 | 909 | 0 | | | 909 | 0 | | | | | | * | 40 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS ACAD | '071909003 | 6 | 0 | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | JJAEP | '071909006 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS EL | '071909118 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO H S | '071909001 | 2422 | 0 | | | | | | * | 15 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD H S | '071909002 | 2659 | 2 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | AMERICAS H S | '071909004 | 2510 | 0 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | EL DORADO H S | '071909005 | 2199 | 0 | | | | | | * | 21 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | EASTLAKE H S | '071909008 | 2421 | 15 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | PEBBLE HILLS H S | '071909011 | 2703 | 15 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO MIDDLE | '071909041 | 576 | 1 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SALVADOR SANCHEZ MIDDLE | '071909042 | 631 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CAPT WALTER E CLARKE MIDDLE | '071909044 | 961 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD MIDDLE | '071909045 | 742 | 0 | | | | | | * | 2 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | COL JOHN O ENSOR MIDDLE | '071909046 | 1186 | 0 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SUN RIDGE MIDDLE | '071909047 | 956 | 0 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SPEC RAFAEL HERNANDO MIDDLE | '071909048 | 1047 | 0 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SSG MANUEL R PUENTES | '071909049 | 1049 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | H D HILLEY EL | '071909102 | 517 | 3 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HORIZON HEIGHTS EL | '071909105 | 914 | 30 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | VISTA DEL SOL EL | '071909106 | 569 | 22 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MYRTLE COOPER EL | '071909109 | 643 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ESCONTRIAS EARLY CHILD CTR | '071909110 | 416 | 18 | | | | | | * | 0 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | BENITO MARTINEZ EL | '071909112 | 575 | 7 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SIERRA VISTA EL | '071909113 | 680 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HELEN BALL EL | '071909114 | 661 | 7 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ELFIDA CHAVEZ EL | '071909115 | 752 | 3 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JANE A HAMBRIC SCHOOL | '071909116 | 1006 | 14 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ERNESTO SERNA SCHOOL | '071909117 | 681 | 6 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | LUJAN-CHAVEZ EL | '071909119 | 987 | 2 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | DESERT WIND EL | '071909120 | 811 | 8 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | LOMA VERDE | '071909121 | 803 | 6 | | | | | | * | 5 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | BILL SYBERT SCHOOL | '071909122 | 797 | 4 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | JOHN DRUGAN SCHOOL | '071909124 | 1213 | 8 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HURSHEL ANTWINE SCHOOL | '071909125 | 587 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | DR SUE A SHOOK SCHOOL | '071909126 | 1239 | 10 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CHESTER E JORDAN | '071909128 | 862 | 5 | | | | | | * | 9 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JAMES P BUTLER EL | '071909129 | 980 | 3 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MISSION RIDGE | '071909130 | 843 | 10 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | PURPLE HEART EL | '071909131 | 896 | 23 | | | | | | * | 1 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SGT JOSE F CARRASCO EL | '071909132 | 840 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CACTUS TRAILS | '071909133 | 1006 | 0 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MISSION EARLY COLLEGE H S | '071909007 | 474 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | OPTIONS H S | '071909009 | 100 | 1 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | O'SHEA KELEHER EL | '071909103 | 756 | 9 | | | | | | 0 | 8 | 0 | 8 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | CAMPESTRE EL | '071909104 | 457 | 0 | | | | | | 0 | 11 | 0 | 11 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | HUECO EL | '071909107 | 491 | 8 | | | | | | 0 | 10 | 0 | 10 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | ESCONTRIAS EL | '071909111 | 511 | 39 | | | | | | 0 | 9 | 0 | 9 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | SGT ROBERTO ITUARTE | '071909127 | 731 | 40 | | | | | | 0 | 5 | 0 | 5 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | WILLIAM D SLIDER MIDDLE | '071909043 | 804 | 13 | | | | | | 5 | 3 | 2 | 6 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | PASO DEL NORTE SCHOOL | '071909123 | 787 | 11 | | | | | | 5 | 11 | 5 | 6 | 5 |
| SOCORRO ISD | '071909 | 46916 | 440 | ROBERT R ROJAS EL | '071909101 | 479 | 60 | | | | | | 8 | 7 | 6 | 9 | 0 |
| **SOCORRO ISD TOTAL** | **'071909** | **46916** | **440** | | | **46916** | **440** | | | | | | **293** | **362** | **200** | **448** | **7** |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF PALMVIEW | '072801104 | 155 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF DEL RIO | '072801107 | 95 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF PHARR | '072801115 | 168 | 2 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NORTH | '072801128 | 117 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF San Juan | '072801130 | 139 | 3 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF COMANCHE/EARLY | '072801001 | 112 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF ABILENE | '072801101 | 158 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF BROWNSVILLE | '072801103 | 173 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF FORT WORTH | '072801108 | 208 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF LAREDO | '072801109 | 108 | 4 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF MIDLAND | '072801112 | 140 | 1 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF AUSTIN | '072801113 | 161 | 26 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S San Antonio EAST | '072801117 | 134 | 3 | | | | | | * | 3 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF TYLER | '072801118 | 184 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF WACO | '072801121 | 183 | 25 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF EL PASO | '072801129 | 170 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NEW BRAUNFELS | '072801136 | 141 | 4 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF GRANBURY | '072801137 | 171 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF DAYTON | '072801138 | 96 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF AMARILLO | '072801142 | 250 | 0 | | | | | | * | 12 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF EAST EL PASO | '072801143 | 149 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER HIGH SCHOOLS CAREER & TECHNICAL ED CENTER | '072801146 | 152 | 1 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NORTH HOUSTON | '072801147 | 85 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF TEXARKANA | '072801148 | 112 | 9 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S SAN ANTONIO - WEST | '072801149 | 104 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S - SAN ANGELO | '072801150 | 162 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S HOUSTON GALLERY NORTH | '072801152 | 128 | 13 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S ODESSA | '072801153 | 71 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF MISSION | '072801116 | 164 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF ARLINGTON | '072801131 | 222 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF SOUTH IRVING | '072801139 | 80 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF PFLUGERVILLE | '072801144 | 132 | 14 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S ONLINE | '072801145 | 1732 | 0 | | | | | | 0 | 4 | 2 | 0 | 2 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | FOUNDATION SCHOOL OF AUTISM - SAN ANTONIO | '072801151 | 32 | 23 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF HUNTSVILLE | '072801135 | 82 | 18 | | | | | | 5 | 0 | 0 | 5 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF LUBBOCK | '072801110 | 192 | 41 | | | | | | 12 | 10 | 4 | 13 | 5 |
| PREMIER HIGH SCHOOLS TOTAL | '072801 | 6662 | 192 | | | 6662 | 192 | | | | | | 103 | 64 | 16 | 97 | 54 |
| ERATH EXCELS ACADEMY I | '072802 | 126 | 55 | HUSTON ACADEMY | '072802001 | 77 | 41 | | | | | | * | 1 | * | * | * |
| ERATH EXCELS ACADEMY I | '072802 | 126 | 55 | COASTAL HORIZONS ACADEMY | '072802002 | 49 | 14 | | | | | | 5 | 0 | 0 | 0 | 5 |
| ERATH EXCELS ACADEMY INC TOTAL | '072802 | 126 | 55 | | | 126 | 55 | | | | | | * | 1 | * | * | * |
| THREE WAY ISD | '072901 | 231 | 224 | THREE WAY ISD | '072901101 | 231 | 224 | | | | | | 10 | 5 | 0 | 7 | 8 |
| THREE WAY ISD TOTAL | '072901 | 231 | 224 | | | 231 | 224 | | | | | | 10 | 5 | 0 | 7 | 8 |
| DUBLIN ISD | '072902 | 1085 | 1085 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN EL | '072902101 | 374 | 374 | | | | | | 8 | 12 | 0 | 20 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN INT | '072902102 | 220 | 220 | | | | | | 9 | 4 | 0 | 13 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN H S | '072902001 | 491 | 491 | | | | | | 56 | 19 | 0 | 73 | 2 |
| DUBLIN ISD TOTAL | '072902 | 1085 | 1085 | | | 1085 | 1085 | | | | | | 73 | 36 | 0 | 107 | 2 |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HENDERSON J H | '072903041 | 558 | 536 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CHAMBERLIN EL | '072903102 | 566 | 536 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HOOK EL | '072903104 | 522 | 501 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | STEPHENVILLE H S | '072903001 | 1042 | 992 | | | | | | * | 0 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CENTRAL EL | '072903101 | 407 | 383 | | | | | | * | 1 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | GILBERT INT | '072903103 | 530 | 507 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | Multiple Campus | | NR | NR | | | | | | 195 | 86 | 0 | 83 | 198 |
| STEPHENVILLE ISD TOTAL | '072903 | 3625 | 3455 | | | 3625 | 3455 | | | | | | * | 88 | * | * | * |
| BLUFF DALE ISD | '072904 | 215 | 194 | BLUFF DALE EL | '072904101 | 215 | 194 | | | | | | 6 | 4 | 0 | 5 | 5 |
| BLUFF DALE ISD TOTAL | '072904 | 215 | 194 | | | 215 | 194 | | | | | | 6 | 4 | 0 | 5 | 5 |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY DAEP | '072908004 | NR | NR | | | | | | | | | | |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY SCHOOL | '072908001 | 274 | 274 | | | | | | * | 0 | * | * | * |
| HUCKABAY ISD TOTAL | '072908 | 274 | 274 | | | 274 | 274 | | | | | | * | 0 | * | * | * |
| LINGLEVILLE ISD | '072909 | 272 | 236 | LINGLEVILLE SCHOOL | '072909001 | 272 | 236 | | | | | | 7 | 1 | 0 | 8 | 0 |
| LINGLEVILLE ISD TOTAL | '072909 | 272 | 236 | | | 272 | 236 | | | | | | 7 | 1 | 0 | 8 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN MILL ISD | '072910 | 132 | 130 | MORGAN MILL EL | '072910101 | 132 | 130 | | | | | | | | | | |
| MORGAN MILL ISD TOTAL | '072910 | 132 | 130 | | | 132 | 130 | | | | | | | | | | |
| CHILTON ISD | '073901 | 534 | 478 | CHILTON SCHOOL | '073901001 | 534 | 478 | | | | | | 27 | 20 | 2 | 19 | 26 |
| CHILTON ISD TOTAL | '073901 | 534 | 478 | | | 534 | 478 | | | | | | 27 | 20 | 2 | 19 | 26 |
| MARLIN ISD | '073903 | 839 | 798 | Multiple Campus | | NR | NR | | | | | | 0 | 26 | 0 | 26 | 0 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN EL | '073903103 | 445 | 431 | | | | | | 7 | 0 | 0 | 3 | 4 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN HIGH | '073903001 | 209 | 195 | | | | | | 11 | 3 | 0 | 8 | 6 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN MIDDLE | '073903041 | 185 | 172 | | | | | | 12 | 2 | 0 | 7 | 7 |
| MARLIN ISD TOTAL | '073903 | 839 | 798 | | | 839 | 798 | | | | | | 30 | 31 | 0 | 44 | 17 |
| WESTPHALIA ISD | '073904 | 159 | 159 | WESTPHALIA EL | '073904101 | 159 | 159 | | | | | | * | 1 | * | * | * |
| WESTPHALIA ISD TOTAL | '073904 | 159 | 159 | | | 159 | 159 | | | | | | * | 1 | * | * | * |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT MIDDLE | '073905041 | 84 | 78 | | | | | | | | | | |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | LOTT EL (CLOSED) | '073905102 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT EL | '073905105 | 393 | 350 | | | | | | 6 | 4 | 0 | 5 | 5 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT H S | '073905001 | 212 | 178 | | | | | | 16 | 8 | 0 | 17 | 7 |
| ROSEBUD-LOTT ISD TOTAL | '073905 | 689 | 606 | | | 689 | 606 | | | | | | 22 | 14 | 0 | 23 | 13 |
| BONHAM ISD | '074903 | 1763 | 1562 | Multiple Campus | | NR | NR | | | | | | 4 | 8 | 0 | 12 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | BAILEY INGLISH EARLY CHILDHOOD CENTER | '074903103 | 144 | 117 | | | | | | 5 | 3 | 0 | 8 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | RATHER L H | '074903041 | 266 | 242 | | | | | | 8 | 9 | 0 | 17 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | FINLEY-OATES EL | '074903104 | 501 | 463 | | | | | | 11 | 8 | 0 | 19 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | EVANS EL | '074903102 | 368 | 314 | | | | | | 15 | 4 | 1 | 18 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | BONHAM H S | '074903001 | 484 | 426 | | | | | | 36 | 9 | 1 | 44 | 0 |
| BONHAM ISD TOTAL | '074903 | 1763 | 1562 | | | 1763 | 1562 | | | | | | 79 | 41 | 2 | 118 | 0 |
| DODD CITY ISD | '074904 | 336 | 319 | DODD CITY SCHOOL | '074904001 | 336 | 319 | | | | | | 15 | 4 | 2 | 16 | 1 |
| DODD CITY ISD TOTAL | '074904 | 336 | 319 | | | 336 | 319 | | | | | | 15 | 4 | 2 | 16 | 1 |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR H S | '074905001 | 116 | 112 | | | | | | | | | | |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR EL | '074905101 | 138 | 135 | | | | | | | | | | |
| ECTOR ISD TOTAL | '074905 | 254 | 247 | | | 254 | 247 | | | | | | | | | | |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE MIDDLE | '074907041 | 173 | 147 | | | | | | | | | | |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE EL | '074907101 | 255 | 235 | | | | | | * | 0 | * | * | * |
| HONEY GROVE ISD | '074907 | 626 | 570 | Multiple Campus | | NR | NR | | | | | | 9 | 11 | 11 | 1 | 8 |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE H S | '074907001 | 198 | 188 | | | | | | 33 | 18 | 0 | 7 | 44 |
| HONEY GROVE ISD TOTAL | '074907 | 626 | 570 | | | 626 | 570 | | | | | | * | 29 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD EL | '074909101 | 238 | 212 | | | | | | * | 1 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD INT | '074909102 | 125 | 110 | | | | | | * | 0 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD J H | '074909041 | 198 | 170 | | | | | | 7 | 2 | 0 | 1 | 8 |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD H S | '074909001 | 254 | 179 | | | | | | 31 | 11 | 0 | 4 | 38 |
| LEONARD ISD TOTAL | '074909 | 815 | 671 | | | 815 | 671 | | | | | | * | 16 | * | * | * |
| SAVOY ISD | '074911 | 306 | 288 | SAVOY H S | '074911001 | 127 | 119 | | | | | | * | 0 | * | * | * |
| SAVOY ISD | '074911 | 306 | 288 | SAVOY EL | '074911101 | 179 | 169 | | | | | | * | 2 | * | * | * |
| SAVOY ISD TOTAL | '074911 | 306 | 288 | | | 306 | 288 | | | | | | * | 2 | * | * | * |
| TRENTON ISD | '074912 | 713 | 605 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 1 | 6 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON MIDDLE | '074912041 | 192 | 146 | | | | | | 7 | 1 | 0 | 0 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRENTON ISD | '074912 | 713 | 605 | TRENTON EL | '074912101 | 308 | 291 | | | | | | 10 | 3 | 0 | 5 | 8 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON H S | '074912001 | 213 | 168 | | | | | | 13 | 7 | 1 | 1 | 18 |
| TRENTON ISD TOTAL | '074912 | 713 | 605 | | | 713 | 605 | | | | | | 30 | 18 | 1 | 7 | 40 |
| SAM RAYBURN ISD | '074917 | 519 | 240 | RAYBURN H S | '074917001 | 237 | 3 | | | | | | * | 4 | * | * | * |
| SAM RAYBURN ISD | '074917 | 519 | 240 | SAM RAYBURN EL | '074917101 | 282 | 237 | | | | | | * | 3 | * | * | * |
| SAM RAYBURN ISD | '074917 | 519 | 240 | Multiple Campus | | NR | NR | | | | | | 4 | 9 | 0 | 3 | 10 |
| SAM RAYBURN ISD TOTAL | '074917 | 519 | 240 | | | 519 | 240 | | | | | | * | 16 | * | * | * |
| FLATONIA ISD | '075901 | 593 | 582 | WHISPERING HILLS ACHIEVEMENT CENTER | '075901103 | 13 | 13 | | | | | | | | | | |
| FLATONIA ISD | '075901 | 593 | 582 | FLATONIA EL | '075901102 | 263 | 260 | | | | | | 5 | 6 | 0 | 1 | 10 |
| FLATONIA ISD | '075901 | 593 | 582 | FLATONIA SECONDARY | '075901001 | 317 | 309 | | | | | | 22 | 12 | 0 | 5 | 29 |
| FLATONIA ISD TOTAL | '075901 | 593 | 582 | | | 593 | 582 | | | | | | 27 | 18 | 0 | 6 | 39 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 3 | 1 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE MIDDLE | '075902041 | 303 | 270 | | | | | | 13 | 4 | 0 | 9 | 8 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE EL | '075902102 | 958 | 895 | | | | | | 39 | 12 | 0 | 19 | 32 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE H S | '075902001 | 591 | 549 | | | | | | 58 | 11 | 1 | 24 | 44 |
| LA GRANGE ISD TOTAL | '075902 | 1852 | 1714 | | | 1852 | 1714 | | | | | | 113 | 28 | 1 | 55 | 85 |
| SCHULENBURG ISD | '075903 | 699 | 680 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| SCHULENBURG ISD | '075903 | 699 | 680 | SCHULENBURG EL | '075903102 | 297 | 286 | | | | | | 8 | 7 | 0 | 13 | 2 |
| SCHULENBURG ISD | '075903 | 699 | 680 | SCHULENBURG SECONDARY | '075903001 | 402 | 394 | | | | | | 36 | 8 | 0 | 20 | 24 |
| SCHULENBURG ISD TOTAL | '075903 | 699 | 680 | | | 699 | 680 | | | | | | 44 | 21 | 0 | 39 | 26 |
| FAYETTEVILLE ISD | '075906 | 267 | 257 | FAYETTEVILLE SCHOOLS | '075906001 | 267 | 257 | | | | | | | | | | |
| FAYETTEVILLE ISD TOTAL | '075906 | 267 | 257 | | | 267 | 257 | | | | | | | | | | |
| ROUND TOP-CARMINE ISD | '075908 | 218 | 211 | ROUND TOP-CARMINE H S | '075908001 | 108 | 103 | | | | | | * | 3 | * | * | * |
| ROUND TOP-CARMINE ISD | '075908 | 218 | 211 | Multiple Campus | | NR | NR | | | | | | 2 | 1 | 0 | 2 | 1 |
| ROUND TOP-CARMINE ISD | '075908 | 218 | 211 | ROUND TOP-CARMINE EL | '075908101 | 110 | 108 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ROUND TOP-CARMINE ISD TOTAL | '075908 | 218 | 211 | | | 218 | 211 | | | | | | * | 6 | * | * | * |
| ROBY CISD | '076903 | 307 | 288 | ROBY CISD | '076903001 | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |
| ROBY CISD TOTAL | '076903 | 307 | 288 | | | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |
| ROTAN ISD | '076904 | 227 | 225 | ROTAN K-12 | '076904001 | 227 | 225 | | | | | | 9 | 4 | 0 | 10 | 3 |
| ROTAN ISD TOTAL | '076904 | 227 | 225 | | | 227 | 225 | | | | | | 9 | 4 | 0 | 10 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA ISD DAEP | '077901004 | 7 | 7 | | | | | | * | 0 | * | * | * |
| FLOYDADA ISD | '077901 | 676 | 646 | A B DUNCAN EL | '077901041 | 312 | 297 | | | | | | 8 | 10 | 0 | 15 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA J H | '077901041 | 159 | 153 | | | | | | 9 | 1 | 0 | 8 | 2 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA H S | '077901001 | 198 | 189 | | | | | | 18 | 5 | 0 | 19 | 4 |
| FLOYDADA ISD TOTAL | '077901 | 676 | 646 | | | 676 | 646 | | | | | | * | 16 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY DAEP | '077902003 | 1 | 1 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY J H | '077902041 | 108 | 94 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY EL | '077902101 | 205 | 182 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY H S | '077902001 | 130 | 1 | | | | | | * | 0 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | Multiple Campus | | NR | NR | | | | | | 4 | 7 | 0 | 5 | 6 |
| LOCKNEY ISD TOTAL | '077902 | 444 | 278 | | | 444 | 278 | | | | | | * | 7 | * | * | * |
| CROWELL ISD | '078901 | 202 | 0 | CROWELL SCHOOL | '078901001 | 202 | 0 | | | | | | * | 9 | * | * | * |
| CROWELL ISD TOTAL | '078901 | 202 | 0 | | | 202 | 0 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMAR CISD | '079901 | 36834 | 25669 | FORT BEND CO ALTER | '079901008 | 10 | 10 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | JUVENILE DETENT CTR | '079901133 | 22 | 19 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | ALTERNATIVE LEARNING CENTER | '079901004 | 38 | 24 | | | | | | * | 0 | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | MANFORD WILLIAMS EL | '079901111 | 390 | 258 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | JACKSON EL | '079901118 | 332 | 286 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | WILLIAM VELASQUEZ | '079901122 | 547 | 439 | | | | | | * | 4 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | DR THOMAS E RANDLE H S (CLOSED) | '079901011 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| LAMAR CISD | '079901 | 36834 | 25669 | Multiple Campus | | NR | NR | | | | | | 2 | 72 | 0 | 8 | 66 |
| LAMAR CISD | '079901 | 36834 | 25669 | JANE LONG EL | '079901105 | 534 | 416 | | | | | | 5 | 7 | 0 | 3 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | BESS CAMPBELL EL | '079901119 | 488 | 404 | | | | | | 5 | 9 | 0 | 0 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUAN SEGUIN EARLY CHILDHOOD CENTER | '079901117 | 186 | 134 | | | | | | 6 | 2 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | BEASLEY EL | '079901101 | 414 | 350 | | | | | | 7 | 1 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | SUSANNA DICKINSON EL | '079901115 | 505 | 413 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | TRAVIS EL | '079901108 | 455 | 338 | | | | | | 8 | 4 | 0 | 0 | 12 |
| LAMAR CISD | '079901 | 36834 | 25669 | THOMAS R CULVER EL | '079901143 | 757 | 581 | | | | | | 8 | 4 | 0 | 0 | 12 |
| LAMAR CISD | '079901 | 36834 | 25669 | DON CARTER EL | '079901142 | 823 | 630 | | | | | | 9 | 9 | 0 | 0 | 18 |
| LAMAR CISD | '079901 | 36834 | 25669 | BOWIE EL | '079901102 | 499 | 387 | | | | | | 10 | 3 | 0 | 0 | 13 |
| LAMAR CISD | '079901 | 36834 | 25669 | SMITH EL | '079901107 | 362 | 289 | | | | | | 10 | 5 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | CORA THOMAS EL | '079901125 | 652 | 478 | | | | | | 11 | 4 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOE HUBENAK EL | '079901126 | 1180 | 785 | | | | | | 12 | 5 | 1 | 0 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | KATHLEEN JOERGER LINDSEY EL | '079901141 | 687 | 585 | | | | | | 12 | 1 | 0 | 4 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | MEYER EL | '079901112 | 653 | 456 | | | | | | 13 | 8 | 0 | 0 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | H F MCNEILL EL | '079901123 | 832 | 490 | | | | | | 13 | 5 | 0 | 4 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | STEPHEN F AUSTIN EL | '079901114 | 584 | 455 | | | | | | 14 | 9 | 0 | 4 | 19 |
| LAMAR CISD | '079901 | 36834 | 25669 | FROST EL | '079901120 | 785 | 674 | | | | | | 15 | 10 | 1 | 4 | 20 |
| LAMAR CISD | '079901 | 36834 | 25669 | IRMA DRU HUTCHISON EL | '079901121 | 797 | 483 | | | | | | 16 | 3 | 0 | 3 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAMARRON EL | '079901144 | 636 | 511 | | | | | | 16 | 4 | 0 | 1 | 19 |
| LAMAR CISD | '079901 | 36834 | 25669 | T L PINK EL | '079901116 | 530 | 409 | | | | | | 17 | 6 | 0 | 5 | 18 |
| LAMAR CISD | '079901 | 36834 | 25669 | HUGGINS EL | '079901110 | 866 | 776 | | | | | | 18 | 4 | 0 | 1 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUDGE JAMES C ADOLPHUS EL | '079901127 | 899 | 694 | | | | | | 18 | 9 | 0 | 1 | 26 |
| LAMAR CISD | '079901 | 36834 | 25669 | BENTLEY EL | '079901140 | 863 | 668 | | | | | | 18 | 9 | 0 | 4 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAYLOR RAY EL | '079901109 | 550 | 422 | | | | | | 20 | 9 | 0 | 6 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOHN ARREDONDO EL | '079901139 | 870 | 633 | | | | | | 20 | 6 | 0 | 9 | 17 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR J H | '079901041 | 1421 | 970 | | | | | | 29 | 15 | 1 | 5 | 38 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR CONS H S | '079901001 | 1759 | 1082 | | | | | | 33 | 14 | 0 | 5 | 42 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE J H | '079901042 | 1662 | 1147 | | | | | | 36 | 24 | 1 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | FULSHEAR H S | '079901010 | 1719 | 1143 | | | | | | 46 | 15 | 1 | 1 | 59 |
| LAMAR CISD | '079901 | 36834 | 25669 | BRISCOE J H | '079901043 | 1717 | 1173 | | | | | | 46 | 13 | 0 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | DEAN LEAMAN J H SCHOOL | '079901045 | 1641 | 1155 | | | | | | 48 | 10 | 2 | 1 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | B F TERRY H S | '079901002 | 2159 | 1307 | | | | | | 51 | 11 | 1 | 6 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | READING J H | '079901044 | 2183 | 1492 | | | | | | 53 | 8 | 0 | 1 | 60 |
| LAMAR CISD | '079901 | 36834 | 25669 | FOSTER H S | '079901003 | 1987 | 1208 | | | | | | 77 | 16 | 0 | 3 | 90 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE RANCH H S | '079901009 | 2840 | 1495 | | | | | | 88 | 19 | 0 | 24 | 83 |
| **LAMAR CISD TOTAL** | **'079901** | **36834** | **25669** | | | **36834** | **25669** | | | | | | **832** | **379** | **8** | **117** | **1086** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | FORT BEND CO ALTER | '079906008 | NR | NR | | | | | | | | | | |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE EL | '079906102 | 1025 | 903 | | | | | | * | 1 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE J H | '079906042 | 510 | 460 | | | | | | 12 | 1 | 0 | 3 | 10 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE MIDDLE | '079906041 | 744 | 667 | | | | | | 15 | 0 | 0 | 2 | 13 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE H S | '079906001 | 1020 | 877 | | | | | | 36 | 0 | 0 | 5 | 31 |
| NEEDVILLE ISD TOTAL | '079906 | 3299 | 2907 | | | 3299 | 2907 | | | | | | 73 | 4 | 0 | 15 | 62 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES H S | '079907001 | 2522 | 2 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLOWRIDGE H S | '079907002 | 1280 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND CO ALTER | '079907010 | 17 | 17 | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLIAM B TRAVIS H S | '079907013 | 2995 | 1 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FERNDELL HENRY CENTER FOR | '079907038 | 30 | 25 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CHRISTA MCAULIFFE MIDDLE | '079907046 | 905 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HODGES BEND MIDDLE | '079907047 | 1039 | 1 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEMONT EL | '079907109 | 309 | 0 | | | | | | * | 7 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRIARGATE EL | '079907113 | 371 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LANTERN LANE EL | '079907115 | 427 | 229 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY BEND EL | '079907117 | 510 | 260 | | | | | | * | 2 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHLANDS EL | '079907123 | 560 | 317 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | PECAN GROVE EL | '079907125 | 676 | 0 | | | | | | * | 8 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALKER STATION EL | '079907130 | 816 | 417 | | | | | | * | 1 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | EDGAR GLOVER JR EL | '079907131 | 403 | 221 | | | | | | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | OYSTER CREEK EL | '079907138 | 842 | 0 | | | | | | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CAROLYN AND VERNON MADDEN EL | '079907151 | 824 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES PATTERSON EL | '079907155 | 773 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | MALALA YOUSAFZAI | '079907156 | 832 | 276 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | EL DAEP | '079907157 | NR | NR | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND ISD EARLY LITERACY CENTER | '079907158 | 457 | 0 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKEVIEW EL | '079907102 | 283 | 152 | | | | | | 5 | 5 | 0 | 3 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RITA DRABEK EL | '079907140 | 736 | 300 | | | | | | 5 | 9 | 0 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ROSA PARKS EL | '079907146 | 620 | 391 | | | | | | 5 | 7 | 1 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEGATE EL | '079907116 | 460 | 175 | | | | | | 6 | 10 | 0 | 1 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION BEND EL | '079907118 | 354 | 217 | | | | | | 6 | 1 | 0 | 1 | 6 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CORNERSTONE EL | '079907147 | 982 | 309 | | | | | | 6 | 4 | 0 | 1 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BLUE RIDGE EL | '079907108 | 259 | 152 | | | | | | 7 | 3 | 1 | 0 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HUNTERS GLEN EL | '079907122 | 370 | 219 | | | | | | 7 | 1 | 0 | 1 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION WEST EL | '079907129 | 586 | 296 | | | | | | 7 | 2 | 0 | 1 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ANNE MCCORMICK SULLIVAN EL | '079907152 | 1263 | 426 | | | | | | 7 | 4 | 0 | 1 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LEXINGTON CREEK EL | '079907132 | 540 | 260 | | | | | | 8 | 3 | 0 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALTER MOSES BURTON EL | '079907134 | 389 | 204 | | | | | | 8 | 8 | 1 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MARY AUSTIN HOLLEY EL | '079907143 | 638 | 349 | | | | | | 8 | 7 | 1 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MEADOWS EL | '079907110 | 374 | 223 | | | | | | 9 | 2 | 0 | 2 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR MILL EL | '079907119 | 558 | 330 | | | | | | 9 | 6 | 0 | 1 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| FORT BEND ISD | '079907 | 76856 | 27841 | PALMER EL | '079907121 | 610 | 381 | | | | | | 9 | 2 | 0 | 0 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY MEADOWS EL | '079907128 | 681 | 271 | | | | | | 9 | 6 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LULA BELLE GOODMAN EL | '079907139 | 723 | 385 | | | | | | 9 | 9 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY MIDDLE | '079907044 | 1059 | 356 | | | | | | 10 | 4 | 1 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COMMONWEALTH EL | '079907135 | 1017 | 326 | | | | | | 10 | 5 | 0 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DR LYNN ARMSTRONG EL | '079907144 | 476 | 331 | | | | | | 10 | 3 | 0 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES C NEILL EL | '079907154 | 980 | 611 | | | | | | 10 | 5 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ARIZONA FLEMING EL | '079907133 | 557 | 329 | * | 0 | * | * | * | 10 | 4 | 0 | 1 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | AUSTIN PARKWAY EL | '079907126 | 656 | 289 | | | | | | 11 | 3 | 0 | 1 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRAZOS BEND EL | '079907136 | 698 | 341 | | | | | | 11 | 6 | 0 | 2 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SCANLAN OAKS EL | '079907142 | 826 | 634 | | | | | | 11 | 7 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | E A JONES EL | '079907101 | 531 | 266 | | | | | | 12 | 3 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY EL | '079907111 | 490 | 285 | | | | | | 13 | 5 | 1 | 0 | 17 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES EL | '079907112 | 632 | 273 | | | | | | 13 | 5 | 0 | 2 | 16 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JUAN SEGUIN EL | '079907149 | 665 | 359 | | | | | | 13 | 2 | 0 | 0 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SIENNA CROSSING EL | '079907137 | 975 | 635 | | | | | | 14 | 13 | 1 | 5 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSOURI CITY MIDDLE | '079907042 | 1009 | 420 | | | | | | 15 | 7 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | OAKLAND EL | '079907145 | 875 | 468 | | | | | | 16 | 6 | 1 | 0 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | TOWNEWEST EL | '079907114 | 564 | 265 | | | | | | 17 | 4 | 0 | 2 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BARRINGTON PLACE EL | '079907127 | 554 | 305 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DONALD LEONETTI EL | '079907153 | 869 | 578 | | | | | | 17 | 6 | 2 | 2 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BARBARA JORDAN EL | '079907141 | 506 | 283 | | | | | | 18 | 6 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DAVID CROCKETT MIDDLE | '079907053 | 1080 | 470 | | | | | | 19 | 3 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION GLEN EL | '079907124 | 401 | 211 | | | | | | 19 | 5 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SARTARTIA MIDDLE | '079907050 | 1322 | 444 | | | | | | 20 | 2 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SETTLERS WAY EL | '079907120 | 819 | 424 | | | | | | 20 | 6 | 0 | 2 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAN SCHIFF EL | '079907148 | 879 | 468 | | | | | | 21 | 4 | 0 | 1 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKE OLYMPIA MIDDLE | '079907048 | 1222 | 526 | | | | | | 22 | 5 | 1 | 1 | 25 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT SETTLEMENT MIDDLE | '079907051 | 1360 | 428 | | | | | | 23 | 7 | 0 | 5 | 25 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES MIDDLE | '079907041 | 1406 | 542 | | | | | | 24 | 12 | 1 | 3 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FIRST COLONY MIDDLE | '079907045 | 1264 | 483 | | | | | | 26 | 4 | 0 | 2 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RONALD THORNTON MIDDLE | '079907055 | 1360 | 839 | | | | | | 26 | 3 | 0 | 1 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HERITAGE ROSE EL | '079907150 | 1130 | 680 | | | | | | 26 | 8 | 0 | 2 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MACARIO GARCIA MIDDLE | '079907049 | 1411 | 474 | * | 0 | * | * | * | 26 | 8 | 0 | 2 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | THURGOOD MARSHALL H S | '079907012 | 1396 | 444 | | | | | | 27 | 10 | 1 | 2 | 34 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BILLY BAINES MIDDLE | '079907052 | 1249 | 653 | | | | | | 27 | 6 | 0 | 2 | 31 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR LAND MIDDLE | '079907043 | 1159 | 520 | | | | | | 35 | 2 | 0 | 1 | 36 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES BOWIE MIDDLE | '079907054 | 1487 | 808 | | | | | | 42 | 6 | 0 | 3 | 45 |
| FORT BEND ISD | '079907 | 76856 | 27841 | STEPHEN F AUSTIN H S | '079907007 | 2246 | 554 | | | | | | 46 | 11 | 1 | 3 | 53 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CLEMENTS H S | '079907004 | 2477 | 564 | | | | | | 55 | 15 | 2 | 8 | 60 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHTOWER H S | '079907008 | 2171 | 566 | 0 | 1 | 0 | 0 | 1 | 56 | 13 | 1 | 5 | 63 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAWRENCE E ELKINS H S | '079907006 | 2541 | 638 | | | | | | 70 | 10 | 0 | 1 | 79 |
| FORT BEND ISD | '079907 | 76856 | 27841 | GEORGE BUSH H S | '079907011 | 2486 | 999 | 0 | 1 | 0 | 0 | 1 | 83 | 14 | 1 | 9 | 87 |
| FORT BEND ISD | '079907 | 76856 | 27841 | KEMPNER H S | '079907005 | 2047 | 692 | | | | | | 86 | 9 | 0 | 6 | 96 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGE POINT H S | '079907016 | 2990 | 1254 | | | | | | 94 | 9 | 0 | 7 | 96 |
| **FORT BEND ISD TOTAL** | **'079907** | **76856** | **27841** | | | **76856** | **27841** | * | **2** | * | * | * | **1625** | **481** | **22** | **193** | **1891** |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ADJUSTMENT CENTER | '079910002 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | FORT BEND CO ALTER | '079910008 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD INT (CLOSED) | '079910103 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| STAFFORD MSD | '079910 | 3337 | 1376 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 9 | 1 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ECC | '079910101 | 332 | 198 | | | | | | 15 | 2 | 0 | 0 | 17 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD MIDDLE | '079910041 | 800 | 339 | | | | | | 24 | 21 | 0 | 2 | 43 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD EL | '079910102 | 1165 | 574 | | | | | | 37 | 14 | 0 | 4 | 47 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD H S | '079910001 | 1040 | 265 | | | | | | 53 | 13 | 0 | 5 | 61 |
| STAFFORD MSD TOTAL | '079910 | 3337 | 1376 | | | 3337 | 1376 | | | | | | 129 | 61 | 0 | 20 | 170 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON EL | '080901103 | 546 | 532 | | | | | | 8 | 11 | 3 | 9 | 7 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON MIDDLE | '080901041 | 465 | 451 | | | | | | 17 | 6 | 4 | 7 | 12 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON H S | '080901001 | 457 | 451 | | | | | | 46 | 10 | 17 | 22 | 17 |
| MOUNT VERNON ISD TOTAL | '080901 | 1468 | 1443 | | | 1468 | 1443 | | | | | | 71 | 28 | 24 | 38 | 37 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD EL | '081902101 | 414 | 412 | | | | | | * | 6 | * | * | * |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD J H | '081902041 | 412 | 411 | | | | | | 11 | 5 | 0 | 2 | 14 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD INT | '081902043 | 366 | 364 | | | | | | 16 | 9 | 1 | 1 | 23 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD H S | '081902002 | 470 | 467 | | | | | | 32 | 5 | 0 | 4 | 33 |
| FAIRFIELD ISD TOTAL | '081902 | 1662 | 1654 | | | 1662 | 1654 | | | | | | * | 27 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE DAEP | '081904002 | NR | NR | | | | | | | | | | |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE LION ACADEMY | '081904003 | 33 | 0 | | | | | | | | | | |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE H S | '081904001 | 352 | 0 | | | | | | * | 9 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE J H | '081904041 | 352 | 0 | | | | | | * | 6 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE EL | '081904102 | 413 | 0 | | | | | | 0 | 9 | 0 | 4 | 5 |
| TEAGUE ISD | '081904 | 1150 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 2 | 7 |
| TEAGUE ISD TOTAL | '081904 | 1150 | 0 | | | 1150 | 0 | | | | | | * | 33 | * | * | * |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM DAEP | '081905004 | NR | NR | | | | | | | | | | |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM MIDDLE | '081905041 | 116 | 104 | | | | | | * | 2 | * | * | * |
| WORTHAM ISD | '081905 | 481 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM EL | '081905102 | 225 | 182 | | | | | | 6 | 9 | 0 | 3 | 12 |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM H S | '081905002 | 140 | 113 | | | | | | 12 | 6 | 3 | 3 | 12 |
| WORTHAM ISD TOTAL | '081905 | 481 | 399 | | | 481 | 399 | | | | | | * | 18 | * | * | * |
| DEW ISD | '081906 | 168 | 167 | DEW EL | '081906101 | 168 | 167 | | | | | | * | 1 | * | * | * |
| DEW ISD TOTAL | '081906 | 168 | 167 | | | 168 | 167 | | | | | | * | 1 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | DILLEY H S | '082902001 | 264 | 121 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | MARY HARPER MIDDLE | '082902041 | 197 | 132 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 5 | 4 |
| DILLEY ISD | '082902 | 847 | 478 | DILLEY EL | '082902101 | 386 | 225 | | | | | | 21 | 26 | 6 | 17 | 24 |
| DILLEY ISD TOTAL | '082902 | 847 | 478 | | | 847 | 478 | | | | | | * | 30 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | ATASCOSA JUVENILE DETENTION CTR | '082903003 | NR | NR | | | | | | | | | | |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL INT | '082903103 | 442 | 131 | | | | | | * | 7 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL J H | '082903041 | 488 | 85 | | | | | | 7 | 5 | 0 | 0 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period School Reported Source | | | | | \multicolumn Cumulative Reports School Reported Source | | | | |
| PEARSALL ISD | '082903 | 2058 | 475 | TED FLORES EL | '082903104 | 508 | 205 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL H S | '082903002 | 620 | 54 | | | | | | 10 | 3 | 0 | 1 | 12 |
| **PEARSALL ISD TOTAL** | **'082903** | **2058** | **475** | | | **2058** | **475** | | | | | | **34** | **29** | **0** | **1** | **62** |
| SEAGRAVES ISD | '083901 | 509 | 500 | SEAGRAVES SCHOOLS | '083901001 | 509 | 500 | | | | | | * | 1 | * | * | * |
| **SEAGRAVES ISD TOTAL** | **'083901** | **509** | **500** | | | **509** | **500** | | | | | | ***** | **1** | ***** | ***** | ***** |
| LOOP ISD | '083902 | 136 | 126 | LOOP SCHOOL | '083902001 | 136 | 126 | | | | | | 11 | 12 | 0 | 12 | 11 |
| **LOOP ISD TOTAL** | **'083902** | **136** | **126** | | | **136** | **126** | | | | | | **11** | **12** | **0** | **12** | **11** |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE SUCCESS CTR | '083903002 | 22 | 20 | | | | | | * | 1 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE J H | '083903041 | 674 | 664 | | | | | | * | 0 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE EL | '083903101 | 412 | 408 | | | | | | * | 1 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE PRI | '083903102 | 418 | 412 | | | | | | * | 2 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | YOUNG EL | '083903103 | 564 | 561 | | | | | | * | 5 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE H S | '083903001 | 811 | 795 | | | | | | 10 | 2 | 0 | 8 | 4 |
| **SEMINOLE ISD TOTAL** | **'083903** | **2901** | **2860** | | | **2901** | **2860** | | | | | | **21** | **12** | **0** | **23** | **10** |
| ODYSSEY ACADEMY INC | '084802 | 1383 | 999 | ODYSSEY ACADEMY - BAY AREA | '084802002 | 485 | 402 | | | | | | 17 | 10 | 0 | 26 | 1 |
| ODYSSEY ACADEMY INC | '084802 | 1383 | 999 | ODYSSEY ACADEMY - GALVESTON | '084802001 | 898 | 597 | | | | | | 40 | 14 | 2 | 52 | 0 |
| **ODYSSEY ACADEMY INC TOTAL** | **'084802** | **1383** | **999** | | | **1383** | **999** | | | | | | **57** | **24** | **2** | **78** | **1** |
| AMBASSADORS PREPARATORY ACADEMY | '084804 | 220 | 143 | AMBASSADORS PREPARATORY ACADEMY | '084804101 | 220 | 143 | | | | | | 9 | 5 | 0 | 6 | 8 |
| **AMBASSADORS PREPARATORY ACADEMY TOTAL** | **'084804** | **220** | **143** | | | **220** | **143** | | | | | | **9** | **5** | **0** | **6** | **8** |
| DICKINSON ISD | '084901 | 11591 | 10597 | TRANSFORMING LIVES COOPERATIVE (TLC) | '084901011 | 6 | 6 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO DETENTION CTR | '084901012 | 8 | 8 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | COASTAL ALTERNATIVE PROGRAM (CAP) | '084901014 | 1 | 1 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON CONTINUATION CENTER | '084901009 | 166 | 44 | | | | | | * | 1 | * | * | * |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO J J A E P | '084901010 | 1 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DICKINSON ISD | '084901 | 11591 | 10597 | Multiple Campus | | NR | NR | | | | | | 0 | 42 | 2 | 34 | 6 |
| DICKINSON ISD | '084901 | 11591 | 10597 | SAN LEON EL | '084901108 | 682 | 615 | | | | | | * | 11 | * | * | * |
| DICKINSON ISD | '084901 | 11591 | 10597 | CALDER ROAD EL | '084901109 | 671 | 635 | | | | | | 14 | 10 | 1 | 14 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | ELVA C LOBIT MIDDLE | '084901044 | 485 | 423 | | | | | | 16 | 10 | 0 | 14 | 12 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DUNBAR MIDDLE | '084901042 | 633 | 565 | | | | | | 18 | 9 | 0 | 24 | 3 |
| DICKINSON ISD | '084901 | 11591 | 10597 | JAKE SILBERNAGEL EL | '084901105 | 624 | 576 | | | | | | 21 | 11 | 0 | 23 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | KENNETH E LITTLE EL | '084901101 | 598 | 556 | | | | | | 23 | 10 | 0 | 23 | 10 |
| DICKINSON ISD | '084901 | 11591 | 10597 | HUGHES ROAD EL | '084901106 | 662 | 610 | | | | | | 25 | 5 | 0 | 23 | 7 |
| DICKINSON ISD | '084901 | 11591 | 10597 | LOUIS G LOBIT EL | '084901102 | 643 | 581 | | | | | | 28 | 9 | 2 | 27 | 8 |
| DICKINSON ISD | '084901 | 11591 | 10597 | BAY COLONY EL | '084901107 | 686 | 602 | | | | | | 30 | 16 | 1 | 33 | 12 |
| DICKINSON ISD | '084901 | 11591 | 10597 | JOHN AND SHAMARION BARBER | '084901043 | 699 | 638 | | | | | | 36 | 15 | 1 | 30 | 20 |
| DICKINSON ISD | '084901 | 11591 | 10597 | R D MCADAMS J H | '084901041 | 897 | 832 | | | | | | 54 | 13 | 0 | 41 | 26 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | EUGENE 'GENE' KRANZ J H | '084901051 | 968 | 895 | | | | | | 54 | 16 | 0 | 47 | 23 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON H S | '084901001 | 3161 | 3009 | | | | | | 198 | 34 | 2 | 125 | 105 |
| **DICKINSON ISD TOTAL** | **'084901** | **11591** | **10597** | | | **11591** | **10597** | | | | | | **531** | **213** | **9** | **470** | **265** |
| GALVESTON ISD | '084902 | 6664 | 2969 | GALVESTON CO J J A E P | '084902003 | NR | NR | | | | | | * | * | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | BALL H S | '084902001 | 2004 | 113 | | | | | | * | 31 | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | COLLEGIATE ACADEMY | '084902006 | 699 | 6 | | | | | | * | 22 | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | MOODY EARLY CHILDHOOD CENTER | Multiple Campus | NR | NR | | | | | | 0 | 36 | 1 | 10 | 25 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AIM COLLEGE & CAREER PREP | '084902117 | 104 | 72 | | | | | | 9 | 5 | 0 | 0 | 14 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CRENSHAW EL AND MIDDLE | '084902007 | 89 | 55 | | | | | | 10 | 4 | 0 | 2 | 12 |
| GALVESTON ISD | '084902 | 6664 | 2969 | ROSENBERG EL LABORATORY FOR LEARNING AND LEADING | '084902102 | 138 | 109 | | | | | | 11 | 4 | 0 | 0 | 15 |
| GALVESTON ISD | '084902 | 6664 | 2969 | MORGAN EL MAGNET SCHOOL | '084902114 | 341 | 257 | | | | | | 13 | 7 | 0 | 2 | 18 |
| GALVESTON ISD | '084902 | 6664 | 2969 | BURNET EL | '084902104 | 529 | 414 | | | | | | 18 | 6 | 0 | 4 | 20 |
| GALVESTON ISD | '084902 | 6664 | 2969 | OPPE EL | '084902115 | 513 | 366 | | | | | | 23 | 5 | 1 | 4 | 23 |
| GALVESTON ISD | '084902 | 6664 | 2969 | PARKER EL | '084902106 | 588 | 475 | | | | | | 24 | 7 | 0 | 4 | 27 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CENTRAL MIDDLE | '084902107 | 516 | 412 | | | | | | 28 | 4 | 0 | 3 | 29 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AUSTIN MIDDLE | '084902042 | 581 | 317 | | | | | | 32 | 15 | 0 | 13 | 34 |
| | | | | | | | | | | | | | 45 | 11 | 0 | 12 | 44 |
| **GALVESTON ISD TOTAL** | **'084902** | **6664** | **2969** | | | **6664** | **2969** | | | | | | **406** | **157** | **9** | **131** | **423** |
| HIGH ISLAND ISD | '084903 | 167 | 0 | HIGH ISLAND SCHOOL | '084903001 | 167 | 0 | | | | | | * | 9 | * | * | * |
| **HIGH ISLAND ISD TOTAL** | **'084903** | **167** | **0** | | | **167** | **0** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY J J A E P | '084906010 | 1 | 1 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | COASTAL ALTERNATIVE PROGRAM (CAP) | '084906014 | 3 | 3 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | WOODROW WILSON DAEP | '084906006 | 30 | 25 | | | | | | * | 3 | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HEIGHTS EL | Multiple Campus | NR | NR | | | | | | 1 | 5 | 1 | 3 | 2 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | SIMMS EL | '084906102 | 371 | 309 | | | | | | * | * | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE MIDDLE | '084906111 | 465 | 385 | | | | | | 10 | 12 | 3 | 8 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | CALVIN VINCENT PRE-K HEAD START | '084906043 | 531 | 394 | | | | | | 18 | 17 | 4 | 6 | 25 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HAYLEY EL | '084906109 | 232 | 197 | | | | | | 18 | 2 | 0 | 9 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | FRY INT | '084906110 | 547 | 424 | | | | | | 20 | 17 | 9 | 6 | 22 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | ROOSEVELT-WILSON EL | '084906105 | 896 | 704 | | | | | | 23 | 9 | 0 | 11 | 21 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | MANUAL GUAJARDO JR EL | '084906105 | 615 | 527 | | | | | | 24 | 14 | 1 | 14 | 23 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE H S | '084906104 | 509 | 435 | | | | | | 25 | 8 | 0 | 20 | 13 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | KOHFELDT EL | '084906002 | 719 | 538 | | | | | | 38 | 16 | 6 | 10 | 38 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | BLOCKER MIDDLE | '084906103 | 445 | 364 | | | | | | 38 | 13 | 6 | 30 | 15 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY H S | '084906041 | 887 | 706 | | | | | | 55 | 14 | 2 | 20 | 47 |
| | | | | | '084906001 | 1767 | 1276 | | | | | | 80 | 23 | 1 | 20 | 82 |
| **TEXAS CITY ISD TOTAL** | **'084906** | **8018** | **6288** | | | **8018** | **6288** | | | | | | **363** | **160** | **33** | **164** | **326** |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK H S | '084908001 | 381 | 320 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | GALVESTON CO J J A E P | '084908003 | NR | NR | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | CROSBY MIDDLE | '084908042 | 361 | 303 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | STEWART EL | '084908103 | 339 | 258 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK HEADSTART | '084908104 | 159 | 145 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK PRI | '084908106 | 429 | 347 | | | | | | | | | | |
| **HITCHCOCK ISD TOTAL** | **'084908** | **1669** | **1373** | | | **1669** | **1373** | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA FE ISD | '084909 | 4284 | 3242 | GALVESTON CO J J A E P | '084909002 | 1 | 1 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | COASTAL ALTERNATIVE PROGRAM | '084909003 | 2 | 2 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | Multiple Campus | | NR | NR | | | | | | 0 | 24 | 0 | 6 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | DAN J KUBACAK EL | '084909104 | 673 | 543 | | | | | | 16 | 15 | 1 | 15 | 15 |
| SANTA FE ISD | '084909 | 4284 | 3242 | ROY J WOLLAM EL | '084909103 | 618 | 549 | | | | | | 23 | 6 | 0 | 11 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | WILLIAM F BARNETT EL | '084909105 | 666 | 590 | | | | | | 38 | 9 | 6 | 18 | 23 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE J H | '084909041 | 1025 | 807 | | | | | | 50 | 10 | 4 | 14 | 42 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE H S | '084909001 | 1299 | 750 | | | | | | 131 | 29 | 47 | 17 | 96 |
| SANTA FE ISD TOTAL | '084909 | 4284 | 3242 | | | 4284 | 3242 | | | | | | 258 | 93 | 58 | 81 | 212 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | GALVESTON CO JJAEP | '084910005 | 1 | 1 | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HARRIS CO JAEP | '084910006 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | COASTAL ALTERNATIVE PROGRAM | '084910012 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR PATH ALTERNATIVE SCHOOL | '084910008 | 90 | 90 | | | | | | * | 2 | * | * | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR HORIZONS EARLY COLLEGE H S | '084910010 | 428 | 95 | | | | | | * | 1 | * | * | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G H WHITCOMB EL | '084910108 | 584 | 478 | | | | | | 6 | 0 | 0 | 0 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | FALCON PASS EL | '084910124 | 515 | 427 | | | | | | 6 | 2 | 0 | 1 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | DARWIN L GILMORE EL | '084910127 | 714 | 615 | | | | | | 6 | 8 | 0 | 3 | 11 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR VIEW H S | '084910004 | 131 | 131 | | | | | | 7 | 3 | 0 | 2 | 8 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAY EL | '084910105 | 627 | 557 | | | | | | 7 | 6 | 0 | 4 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE CITY EL | '084910101 | 520 | 437 | | | | | | 8 | 1 | 0 | 2 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JOHN F WARD EL | '084910116 | 556 | 463 | | | | | | 8 | 4 | 0 | 6 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | NORTH POINTE EL | '084910121 | 664 | 478 | | | | | | 8 | 8 | 1 | 6 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G W ROBINSON | '084910126 | 542 | 489 | | | | | | 8 | 3 | 0 | 2 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CAMPBELL EL | '084910130 | 656 | 598 | | | | | | 9 | 4 | 0 | 3 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ED H WHITE EL | '084910102 | 619 | 523 | | | | | | 10 | 4 | 2 | 5 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKWOOD EL | '084910118 | 768 | 606 | | | | | | 10 | 12 | 0 | 3 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | MARGARET S MCWHIRTER EL | '084910107 | 763 | 661 | | | | | | 11 | 6 | 0 | 1 | 16 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | P H GREENE EL | '084910110 | 631 | 524 | | | | | | 11 | 8 | 0 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARMAND BAYOU EL | '084910111 | 526 | 415 | | | | | | 11 | 4 | 0 | 5 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | I W AND ELEANOR HYDE EL | '084910120 | 676 | 607 | | | | | | 11 | 4 | 0 | 2 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ART AND PAT GOFORTH EL | '084910122 | 788 | 664 | | | | | | 11 | 6 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HENRY BAUERSCHLAG EL | '084910123 | 796 | 679 | | | | | | 11 | 7 | 0 | 0 | 18 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKSIDE INT | '084910047 | 967 | 717 | | | | | | 12 | 6 | 0 | 4 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WALTER HALL EL | '084910115 | 509 | 432 | | | | | | 12 | 5 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARLYNE & ALAN WEBER EL | '084910125 | 861 | 618 | | | | | | 12 | 11 | 0 | 0 | 23 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | C D LANDOLT EL | '084910112 | 743 | 579 | | | | | | 13 | 6 | 0 | 3 | 16 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | RALPH PARR EL | '084910128 | 771 | 644 | | | | | | 14 | 6 | 0 | 6 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SANDRA MOSSMAN EL | '084910129 | 770 | 683 | | | | | | 14 | 6 | 0 | 8 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LAVACE STEWART EL | '084910106 | 688 | 615 | | | | | | 15 | 7 | 0 | 10 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JAMES H ROSS EL | '084910104 | 558 | 478 | | | | | | 17 | 8 | 0 | 5 | 20 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WEDGEWOOD EL | '084910119 | 652 | 567 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE INT | '084910043 | 855 | 656 | | | | | | 19 | 7 | 0 | 5 | 21 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WESTBROOK INT | '084910049 | 1203 | 774 | | | | | | 21 | 10 | 1 | 6 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY EL | '084910103 | 722 | 664 | | | | | | 21 | 6 | 0 | 3 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SPACE CENTER INT | '084910044 | 919 | 667 | | | | | | 22 | 5 | 0 | 4 | 23 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LLOYD R FERGUSON EL | '084910117 | 692 | 582 | | | | | | 22 | 5 | 8 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK INT | '084910051 | 751 | 615 | | | | | | 23 | 1 | 0 | 5 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY INT | '084910045 | 1083 | 848 | | | | | | 30 | 10 | 2 | 10 | 28 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CREEKSIDE INT | '084910046 | 897 | 783 | | | | | | 38 | 10 | 0 | 11 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAYSIDE INT | '084910050 | 946 | 822 | | | | | | 43 | 7 | 1 | 15 | 34 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | VICTORY LAKES INT | '084910048 | 1050 | 852 | | | | | | 45 | 4 | 0 | 12 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SEABROOK INT | '084910042 | 948 | 783 | | | | | | 46 | 3 | 0 | 9 | 40 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE H S | '084910002 | 2397 | 1934 | | | | | | 88 | 16 | 2 | 9 | 93 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR BROOK H S | '084910003 | 2372 | 1600 | | | | | | 89 | 26 | 3 | 14 | 98 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK H S | '084910001 | 2329 | 1890 | | | | | | 105 | 11 | 3 | 35 | 78 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR FALLS H S | '084910011 | 2517 | 2082 | | | | | | 140 | 20 | 1 | 42 | 117 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR SPRINGS H S | '084910009 | 2793 | 2245 | | | | | | 207 | 28 | 11 | 31 | 193 |
| CLEAR CREEK ISD TOTAL | '084910 | 40588 | 32668 | | | 40588 | 32668 | | | | | | 1253 | 327 | 36 | 316 | 1228 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | GALVESTON CO J J A E P | '084911010 | NR | NR | | | | | | | | | | |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WESTWOOD EL | '084911101 | 622 | 582 | | | | | | * | 0 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | C W CLINE EL | '084911102 | 779 | 686 | | | | | | * | 0 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | Multiple Campus | | NR | NR | | | | | | 0 | 93 | 3 | 86 | 4 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WINDSONG INT | '084911104 | 614 | 547 | | | | | | * | 2 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | ZUE S BALES INT | '084911103 | 610 | 555 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD J H | '084911041 | 1488 | 1341 | | | | | | 19 | 2 | 0 | 4 | 17 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD H S | '084911001 | 2009 | 1834 | | | | | | 25 | 1 | 0 | 4 | 22 |
| FRIENDSWOOD ISD TOTAL | '084911 | 6122 | 5545 | | | 6122 | 5545 | | | | | | 63 | 98 | 3 | 95 | 63 |
| POST ISD | '085902 | 786 | 561 | POST H S | '085902001 | 206 | 0 | | | | | | * | 5 | * | * | * |
| POST ISD | '085902 | 786 | 561 | GARZA COUNTY REGIONAL JUVENILE CENTER | '085902040 | 24 | 24 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POST ISD | '085902 | 786 | 561 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| POST ISD | '085902 | 786 | 561 | POST EL | '085902101 | 346 | 333 | | | | | | 8 | 10 | 0 | 17 | 1 |
| POST ISD | '085902 | 786 | 561 | POST MIDDLE | '085902041 | 210 | 204 | | | | | | 11 | 9 | 0 | 20 | 0 |
| POST ISD TOTAL | '085902 | 786 | 561 | | | 786 | 561 | | | | | | * | 30 | * | * | * |
| SOUTHLAND ISD | '085903 | 116 | 110 | SOUTHLAND SCHOOL | '085903001 | 116 | 110 | | | | | | * | 6 | * | * | * |
| SOUTHLAND ISD TOTAL | '085903 | 116 | 110 | | | 116 | 110 | | | | | | * | 6 | * | * | * |
| DOSS CONSOLIDATED CSD | '086024 | 17 | 0 | DOSS EL | '086024101 | 17 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| DOSS CONSOLIDATED CSD TOTAL | '086024 | 17 | 0 | | | 17 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | ALTER SCH | '086901002 | 27 | 13 | | | | | | * | 2 | * | * | * |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | STONEWALL EL | '086901103 | 100 | 97 | | | | | | * | 1 | * | * | * |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | Multiple Campus | | NR | NR | | | | | | 6 | 0 | 0 | 6 | 0 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG EL | '086901102 | 757 | 684 | | | | | | 18 | 21 | 1 | 1 | 37 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG PRI | '086901104 | 494 | 426 | | | | | | 22 | 24 | 0 | 2 | 44 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG MIDDLE | '086901041 | 669 | 587 | | | | | | 49 | 21 | 0 | 4 | 66 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG H S | '086901001 | 998 | 846 | | | | | | 83 | 18 | 2 | 6 | 93 |
| FREDERICKSBURG ISD TOTAL | '086901 | 3045 | 2653 | | | 3045 | 2653 | | | | | | 184 | 87 | 3 | 20 | 248 |
| HARPER ISD | '086902 | 556 | 540 | HARPER H S | '086902001 | 167 | 158 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER MIDDLE | '086902041 | 182 | 179 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER EL | '086902101 | 207 | 203 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARPER ISD | '086902 | 556 | 540 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HARPER ISD TOTAL | '086902 | 556 | 540 | | | 556 | 540 | | | | | | 0 | 1 | 0 | 0 | 1 |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | GARDEN CITY EL | '087901101 | 137 | 131 | | | | | | | | | | |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 6 | 0 |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | GARDEN CITY H S | '087901001 | 150 | 143 | | | | | | 8 | 9 | 0 | 4 | 13 |
| GLASSCOCK COUNTY ISD TOTAL | '087901 | 287 | 274 | | | 287 | 274 | | | | | | 10 | 13 | 0 | 10 | 13 |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD DAEP | '088902005 | 11 | 11 | | | | | | | | | | |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD H S | '088902001 | 359 | 355 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD MIDDLE | '088902041 | 318 | 315 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD EL | '088902104 | 574 | 555 | | | | | | * | 1 | * | * | * |
| GOLIAD ISD TOTAL | '088902 | 1262 | 1236 | | | 1262 | 1236 | | | | | | * | 1 | * | * | * |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES H S | '089901001 | 836 | 722 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES J H | '089901042 | 577 | 524 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EAST AVENUE PRI | '089901101 | 349 | 331 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EL | '089901102 | 532 | 490 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES PRI ACADEMY | '089901104 | 330 | 315 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | Multiple Campus | | NR | NR | | | | | | 20 | 12 | 0 | 30 | 2 |
| GONZALES ISD TOTAL | '089901 | 2624 | 2382 | | | 2624 | 2382 | | | | | | 20 | 12 | 0 | 30 | 2 |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY PACE | '089903004 | 1 | 1 | | | | | | | | | | |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY CISD DAEF | '089903002 | 4 | 4 | | | | | | * | 1 | * | * | * |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY MIDDLE | '089903041 | 294 | 267 | | | | | | * | 2 | * | * | * |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON SMILEY EL | '089903101 | 435 | 416 | | | | | | 5 | 3 | 0 | 4 | 4 |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY H S | '089903001 | 275 | 247 | | | | | | 17 | 7 | 0 | 6 | 18 |
| NIXON-SMILEY CISD TOTAL | '089903 | 1009 | 935 | | | 1009 | 935 | | | | | | * | 13 | * | * | * |
| WAELDER ISD | '089905 | 290 | 288 | WAELDER SCHOOL | '089905102 | 290 | 288 | | | | | | * | 0 | * | * | * |
| WAELDER ISD TOTAL | '089905 | 290 | 288 | | | 290 | 288 | | | | | | * | 0 | * | * | * |
| LEFORS ISD | '090902 | 168 | 68 | LEFORS SCHOOL | '090902001 | 168 | 68 | | | | | | 7 | 9 | 6 | 2 | 8 |
| LEFORS ISD TOTAL | '090902 | 168 | 68 | | | 168 | 68 | | | | | | 7 | 9 | 6 | 2 | 8 |
| MCLEAN ISD | '090903 | 202 | 201 | MCLEAN SCHOOL | '090903001 | 202 | 201 | | | | | | * | 1 | * | * | * |
| MCLEAN ISD TOTAL | '090903 | 202 | 201 | | | 202 | 201 | | | | | | * | 1 | * | * | * |
| PAMPA ISD | '090904 | 3399 | 3231 | LAMAR EL | '090904105 | 465 | 450 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | WILSON EL | '090904108 | 354 | 343 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | AUSTIN EL | '090904101 | 419 | 405 | | | | | | * | 0 | * | * | * |
| PAMPA ISD | '090904 | 3399 | 3231 | TRAVIS EL | '090904107 | 347 | 344 | | | | | | 0 | 3 | 0 | 3 | 0 |
| PAMPA ISD | '090904 | 3399 | 3231 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 10 | 10 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA J H | '090904042 | 816 | 778 | | | | | | 6 | 0 | 0 | 6 | 0 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA H S | '090904001 | 998 | 911 | | | | | | 17 | 7 | 0 | 18 | 6 |
| PAMPA ISD TOTAL | '090904 | 3399 | 3231 | | | 3399 | 3231 | | | | | | * | 30 | * | * | * |
| GRANDVIEW-HOPKINS ISD | '090905 | 40 | 37 | GRANDVIEW-HOPKINS EL | '090905101 | 40 | 37 | | | | | | | | | | |
| GRANDVIEW-HOPKINS ISD TOTAL | '090905 | 40 | 37 | | | 40 | 37 | | | | | | | | | | |
| BELLS ISD | '091901 | 869 | 823 | BELLS EL | '091901101 | 381 | 369 | | | | | | 9 | 7 | 1 | 2 | 13 |
| BELLS ISD | '091901 | 869 | 823 | PRITCHARD J H | '091901041 | 206 | 192 | | | | | | 10 | 5 | 0 | 4 | 11 |
| BELLS ISD | '091901 | 869 | 823 | BELLS H S | '091901001 | 282 | 262 | | | | | | 20 | 5 | 3 | 6 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELLS ISD TOTAL | '091901 | 869 | 823 | | | 869 | 823 | | | | | | 39 | 17 | 4 | 12 | 40 |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE EL | '091902200 | 290 | 286 | | | | | | * | 6 | * | * | * |
| COLLINSVILLE ISD | '091902 | 539 | 514 | Multiple Campus | | NR | NR | | | | | | 8 | 1 | 0 | 3 | 6 |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE H S | '091902001 | 249 | 228 | | | | | | 12 | 2 | 1 | 1 | 12 |
| COLLINSVILLE ISD TOTAL | '091902 | 539 | 514 | | | 539 | 514 | | | | | | * | 9 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | PATHWAYS H S | '091903002 | 13 | 7 | | | | | | * | 0 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | TERRELL EL | '091903114 | 291 | 250 | | | | | | * | 6 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | Multiple Campus | | NR | NR | | | | | | 5 | 16 | 1 | 0 | 20 |
| DENISON ISD | '091903 | 4564 | 3699 | HYDE PARK EL | '091903104 | 430 | 371 | | | | | | 7 | 5 | 0 | 2 | 10 |
| DENISON ISD | '091903 | 4564 | 3699 | MAYES EL | '091903112 | 444 | 380 | | | | | | 9 | 7 | 0 | 3 | 13 |
| DENISON ISD | '091903 | 4564 | 3699 | LAMAR EL | '091903113 | 426 | 381 | | | | | | 10 | 11 | 4 | 2 | 15 |
| DENISON ISD | '091903 | 4564 | 3699 | HOUSTON EL | '091903103 | 260 | 210 | | | | | | 11 | 1 | 1 | 5 | 6 |
| DENISON ISD | '091903 | 4564 | 3699 | HENRY SCOTT MIDDLE | '091903041 | 708 | 548 | | | | | | 27 | 9 | 0 | 9 | 27 |
| DENISON ISD | '091903 | 4564 | 3699 | B MCDANIEL INT | '091903045 | 696 | 547 | | | | | | 34 | 15 | 0 | 12 | 37 |
| DENISON ISD | '091903 | 4564 | 3699 | DENISON H S | '091903001 | 1296 | 1005 | | | | | | 70 | 15 | 0 | 9 | 76 |
| DENISON ISD TOTAL | '091903 | 4564 | 3699 | | | 4564 | 3699 | | | | | | 179 | 85 | 6 | 46 | 212 |
| HOWE ISD | '091905 | 1212 | 1178 | GRAYSON CO J J A E P | '091905002 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | AEP CAMPUS | '091905003 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 3 | 7 | 2 |
| HOWE ISD | '091905 | 1212 | 1178 | SUMMIT HILL EL | '091905101 | 309 | 303 | | | | | | 9 | 7 | 1 | 12 | 3 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE INT | '091905102 | 276 | 274 | | | | | | 10 | 13 | 2 | 11 | 10 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE MIDDLE | '091905041 | 287 | 273 | | | | | | 25 | 10 | 6 | 15 | 14 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE H S | '091905001 | 340 | 328 | | | | | | 52 | 12 | 10 | 37 | 17 |
| HOWE ISD TOTAL | '091905 | 1212 | 1178 | | | 1212 | 1178 | | | | | | 96 | 54 | 22 | 82 | 46 |
| SHERMAN ISD | '091906 | 7423 | 6316 | COOKE/FANNIN/GRAYSON CO JUVENILE POST ADJD FAC | '091906004 | 60 | 60 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | TRI CO JUVENILE DETENT | '091906035 | 5 | 5 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERRIN LEARNING CTR | '091906037 | 60 | 33 | | | | | | * | 8 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | CRUTCHFIELD EL | '091906104 | 438 | 393 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | FAIRVIEW EL | '091906105 | 356 | 307 | | | | | | * | 3 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | JEFFERSON EL | '091906106 | 268 | 244 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERCY W NEBLETT EL | '091906110 | 463 | 400 | | | | | | * | 6 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | WAKEFIELD EL | '091906108 | 267 | 246 | | | | | | 0 | 7 | 1 | 1 | 5 |
| SHERMAN ISD | '091906 | 7423 | 6316 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| SHERMAN ISD | '091906 | 7423 | 6316 | WASHINGTON EL | '091906109 | 354 | 307 | | | | | | 5 | 2 | 0 | 1 | 6 |
| SHERMAN ISD | '091906 | 7423 | 6316 | FRED DOUGLASS EARLY CHILDHOOD CENTER | '091906101 | 260 | 215 | | | | | | 8 | 7 | 1 | 2 | 12 |
| SHERMAN ISD | '091906 | 7423 | 6316 | HENRY W SORY EL | '091906111 | 690 | 616 | | | | | | 19 | 11 | 9 | 8 | 13 |
| SHERMAN ISD | '091906 | 7423 | 6316 | DILLINGHAM INT | '091906102 | 1088 | 894 | | | | | | 25 | 30 | 6 | 14 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | PINER MIDDLE | '091906042 | 1125 | 908 | | | | | | 38 | 8 | 1 | 10 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | SHERMAN H S | '091906002 | 1989 | 1688 | | | | | | 101 | 23 | 12 | 21 | 91 |
| SHERMAN ISD TOTAL | '091906 | 7423 | 6316 | | | 7423 | 6316 | | | | | | 214 | 115 | 32 | 68 | 229 |
| TIOGA ISD | '091907 | 728 | 647 | TIOGA SCHOOL | '091907101 | 728 | 647 | | | | | | 59 | 19 | 3 | 75 | 0 |
| TIOGA ISD TOTAL | '091907 | 728 | 647 | | | 728 | 647 | | | | | | 59 | 19 | 3 | 75 | 0 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | JOHN AND NELDA PARTIN EL | '091908101 | 407 | 392 | | | | | | 11 | 5 | 1 | 9 | 6 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | BOB AND LOLA SANFORD EL | '091908102 | 470 | 457 | | | | | | 14 | 10 | 8 | 7 | 9 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE J H | '091908041 | 469 | 461 | | | | | | 30 | 6 | 3 | 8 | 25 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE H S | '091908030 | 529 | 520 | | | | | | 65 | 5 | 0 | 33 | 37 |
| VAN ALSTYNE ISD TOTAL | '091908 | 1875 | 1830 | | | 1875 | 1830 | | | | | | 120 | 26 | 12 | 57 | 77 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | GRAYSON CO J J A E P | '091909002 | NR | NR | | | | | | 0 | 0 | | | |
| WHITESBORO ISD | '091909 | 1556 | 1437 | HAYES PRIMARY SCHOOL | '091909110 | 399 | 368 | | | | | | 15 | 14 | 0 | 11 | 18 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO INTERMEDIATE | '091909101 | 354 | 335 | | | | | | 18 | 6 | 0 | 10 | 14 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO MIDDLE | '091909041 | 388 | 365 | | | | | | 20 | 12 | 0 | 8 | 24 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO H S | '091909001 | 415 | 369 | | | | | | 60 | 14 | 0 | 25 | 49 |
| WHITESBORO ISD TOTAL | '091909 | 1556 | 1437 | | | 1556 | 1437 | | | | | | 113 | 46 | 0 | 54 | 105 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT MIDDLE | '091910041 | 166 | 161 | | | | | | 9 | 4 | 0 | 7 | 6 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT EL | '091910101 | 328 | 311 | | | | | | 18 | 3 | 12 | 7 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT H S | '091910001 | 247 | 238 | | | | | | 28 | 4 | 0 | 5 | 27 |
| WHITEWRIGHT ISD TOTAL | '091910 | 741 | 710 | | | 741 | 710 | | | | | | 55 | 16 | 12 | 22 | 37 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO EL | '091913101 | 521 | 508 | | | | | | 7 | 6 | 1 | 8 | 4 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO MIDDLE | '091913041 | 420 | 410 | | | | | | 16 | 11 | 1 | 19 | 7 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO H S | '091913001 | 432 | 429 | | | | | | 37 | 11 | 2 | 29 | 17 |
| POTTSBORO ISD TOTAL | '091913 | 1373 | 1347 | | | 1373 | 1347 | | | | | | 60 | 28 | 4 | 56 | 28 |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS MIDDLE | '091914041 | 317 | 296 | | | | | | * | 1 | * | * | * |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS EL | '091914101 | 374 | 364 | | | | | | * | 15 | * | * | * |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS H S | '091914001 | 294 | 272 | | | | | | 35 | 10 | 0 | 23 | 22 |
| S AND S CISD TOTAL | '091914 | 985 | 932 | | | 985 | 932 | | | | | | * | 26 | * | * | * |
| GUNTER ISD | '091917 | 1020 | 1008 | GRAYSON COUNTY SPECIAL EDUCATION SSA | '091917199 | NR | NR | | | | | | | | | | |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER EL | '091917101 | 385 | 381 | | | | | | 10 | 7 | 0 | 11 | 6 |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER MIDDLE | '091917041 | 324 | 320 | | | | | | 19 | 3 | 0 | 13 | 9 |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER H S | '091917001 | 311 | 307 | | | | | | 27 | 0 | 1 | 14 | 12 |
| GUNTER ISD TOTAL | '091917 | 1020 | 1008 | | | 1020 | 1008 | | | | | | 56 | 10 | 1 | 38 | 27 |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN EL | '091918101 | 298 | 261 | | | | | | * | 2 | * | * | * |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN H S | '091918001 | 216 | 173 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN MIDDLE | '091918041 | 155 | 124 | | | | | | 6 | 1 | 0 | 3 | 4 |
| TOM BEAN ISD TOTAL | '091918 | 669 | 558 | | | 669 | 558 | | | | | | * | 7 | * | * | * |
| EAST TEXAS CHARTER SCHOOLS | '092801 | 136 | 132 | DAN CHADWICK CAMPUS | '092801001 | 136 | 132 | | | | | | | | | | |
| EAST TEXAS CHARTER SCHOOLS TOTAL | '092801 | 136 | 132 | | | 136 | 132 | | | | | | | | | | |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER H S | '092901001 | 488 | 389 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER PRI | '092901102 | 370 | 331 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | WELDON EL | '092901105 | 499 | 416 | | | | | | * | 0 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER MIDDLE | '092901042 | 393 | 344 | | | | | | 0 | 2 | 0 | 0 | 2 |
| GLADEWATER ISD | '092901 | 1750 | 1480 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 2 | 2 | 3 |
| GLADEWATER ISD TOTAL | '092901 | 1750 | 1480 | | | 1750 | 1480 | | | | | | * | 11 | * | * | * |
| KILGORE ISD | '092902 | 3931 | 3727 | ELDER COOP ALTER SCHOOL | '092902004 | NR | NR | | | | | | | | | | |
| KILGORE ISD | '092902 | 3931 | 3727 | CHANDLER EL | '092902101 | 579 | 553 | | | | | | 8 | 5 | 0 | 2 | 11 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE INT | '092902107 | 591 | 573 | | | | | | 8 | 11 | 0 | 9 | 10 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE PRI | '092902106 | 691 | 647 | | | | | | 10 | 29 | 1 | 13 | 25 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE MIDDLE | '092902042 | 957 | 919 | | | | | | 46 | 14 | 3 | 20 | 37 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE H S | '092902002 | 1113 | 1035 | | | | | | 94 | 26 | 4 | 34 | 82 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| KILGORE ISD TOTAL | '092902 | 3931 | 3727 | | | 3931 | 3727 | | | | | | 166 | 85 | 8 | 78 | 165 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUVENILE DETENT CTR | '092903200 | 17 | 17 | | | | | | | | | | |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LEAD ACADEMY H S | '092903004 | 202 | 158 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOREST PARK MAGNET SCHOOL | '092903041 | 506 | 394 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUDSON STEAM ACADEMY | '092903044 | 558 | 501 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | PLAYING FOR KEEPS EARLY CHILDHOOD CENTER | '092903110 | NR | NR | | | | | | * | 8 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | HUDSON EL | '092903117 | 552 | 526 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JOHNSTON-MCQUEEN EL | '092903123 | 454 | 392 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | NED E WILLIAMS EL | '092903126 | 396 | 363 | | | | | | * | 15 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | BRAMLETTE STEAM ACADEMY | '092903127 | 466 | 386 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | SOUTH WARD EL | '092903124 | 307 | 292 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | WARE EL | '092903125 | 484 | 418 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | EAST TEXAS MONTESSORI PREP ACADEMY | '092903111 | 1028 | 875 | | | | | | 6 | 23 | 0 | 1 | 28 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | J L EVERHART MAGNET EL | '092903122 | 484 | 393 | | | | | | 8 | 4 | 0 | 1 | 11 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOSTER MIDDLE | '092903042 | 758 | 622 | | | | | | 13 | 7 | 0 | 5 | 15 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LONGVIEW H S | '092903001 | 2052 | 1421 | | | | | | 33 | 29 | 2 | 1 | 59 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | Multiple Campus | '092903 | NR | NR | | | | | | 46 | 135 | 1 | 0 | 180 |
| LONGVIEW ISD TOTAL | '092903 | 8264 | 6758 | | | 8264 | 6758 | | | | | | 125 | 276 | 4 | 9 | 388 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE DAEP | '092904002 | NR | NR | | | | | | | | | | |
| PINE TREE ISD | '092904 | 4498 | 4184 | Multiple Campus | '092904 | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PARKWAY EL | '092904105 | 739 | 704 | | | | | | 10 | 13 | 0 | 20 | 3 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE PRI | '092904103 | 470 | 449 | | | | | | 11 | 9 | 0 | 18 | 2 |
| PINE TREE ISD | '092904 | 4498 | 4184 | BIRCH EL | '092904104 | 668 | 644 | | | | | | 14 | 19 | 0 | 21 | 12 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE MIDDLE | '092904043 | 644 | 613 | | | | | | 18 | 4 | 0 | 14 | 8 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE J H | '092904041 | 674 | 643 | | | | | | 21 | 13 | 0 | 21 | 13 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE H S | '092904001 | 1303 | 1131 | | | | | | 75 | 13 | 0 | 63 | 25 |
| PINE TREE ISD TOTAL | '092904 | 4498 | 4184 | | | 4498 | 4184 | | | | | | 149 | 79 | 0 | 165 | 63 |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE H S | '092906002 | 440 | 433 | | | | | | | | | | |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE MIDDLE | '092906041 | 357 | 344 | | | | | | * | 1 | * | * | * |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE EL | '092906102 | 723 | 713 | | | | | | * | 3 | * | * | * |
| SABINE ISD TOTAL | '092906 | 1520 | 1490 | | | 1520 | 1490 | | | | | | * | 4 | * | * | * |
| SPRING HILL ISD | '092907 | 1977 | 1939 | GREGG COUNTY SHARED SERVICES DAEP | '092907007 | NR | NR | | | | | | | | | | |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL PRI | '092907103 | 456 | 451 | | | | | | 5 | 12 | 0 | 3 | 14 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL INT | '092907101 | 455 | 442 | | | | | | 9 | 16 | 1 | 5 | 19 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL J H | '092907042 | 513 | 505 | | | | | | 37 | 11 | 1 | 7 | 40 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL H S | '092907001 | 553 | 541 | | | | | | 62 | 28 | 1 | 13 | 76 |
| SPRING HILL ISD TOTAL | '092907 | 1977 | 1939 | | | 1977 | 1939 | | | | | | 113 | 67 | 3 | 28 | 149 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK PRI | '092908102 | 350 | 336 | | | | | | 5 | 10 | 0 | 6 | 9 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK INT | '092908103 | 350 | 326 | | | | | | 3 | 3 | 0 | 3 | 3 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK MIDDLE | '092908041 | 326 | 303 | | | | | | 19 | 11 | 0 | 9 | 21 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK H S | '092908001 | 422 | 369 | | | | | | 53 | 17 | 0 | 20 | 50 |
| WHITE OAK ISD TOTAL | '092908 | 1448 | 1334 | | | 1448 | 1334 | | | | | | 82 | 39 | 0 | 38 | 83 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 0 | 2 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO EL | '093901101 | 407 | 398 | | | | | | 14 | 12 | 1 | 15 | 10 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO JR/SR H S | '093901001 | 467 | 424 | | | | | | 45 | 5 | 2 | 17 | 31 |
| **ANDERSON-SHIRO CISD TOTAL** | **'093901** | **874** | **822** | | | **874** | **822** | | | | | | **60** | **18** | **3** | **32** | **43** |
| IOLA ISD | '093903 | 533 | 518 | IOLA H S | '093903001 | 232 | 223 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | IOLA EL | '093903101 | 301 | 295 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | Multiple Campus | | NR | NR | | | | | | 15 | 10 | 1 | 11 | 13 |
| **IOLA ISD TOTAL** | **'093903** | **533** | **518** | | | **533** | **518** | | | | | | ***** | **12** | ***** | ***** | ***** |
| NAVASOTA ISD | '093904 | 2824 | 2724 | W B BIZZELL ACADEMY | '093904005 | 37 | 6 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | BRULE EL | '093904107 | 299 | 299 | | | | | | 11 | 5 | 0 | 11 | 5 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | HIGH POINT EL | '093904106 | 410 | 404 | | | | | | 13 | 9 | 0 | 12 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | JOHN C WEBB EL | '093904104 | 591 | 578 | | | | | | 14 | 12 | 2 | 14 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA J H | '093904042 | 689 | 671 | | | | | | 55 | 13 | 1 | 27 | 40 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA H S | '093904002 | 798 | 766 | | | | | | 61 | 13 | 0 | 41 | 33 |
| **NAVASOTA ISD TOTAL** | **'093904** | **2824** | **2724** | | | **2824** | **2724** | | | | | | **154** | **54** | **3** | **107** | **98** |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS H S | '093905001 | 81 | 54 | | | | | | * | 3 | * | * | * |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS EL | '093905101 | 109 | 98 | | | | | | * | 3 | * | * | * |
| **RICHARDS ISD TOTAL** | **'093905** | **190** | **152** | | | **190** | **152** | | | | | | ***** | **3** | ***** | ***** | ***** |
| SEGUIN ISD | '094901 | 6911 | 5057 | MERCER & BLUMBERG LRN DISCIPLINE ALTERNATIVE SCHOOL AT SAEGERT | '094901002 | 70 | 50 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | SCHOOL AT SAEGERT | '094901111 | 30 | 22 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JUVENILE DETENTION CENTER | '094901112 | 11 | 9 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | SEGUIN H S | '094901001 | 1965 | 1281 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JIM BARNES MIDDLE | '094901041 | 880 | 574 | | | | | | * | 2 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BRIESEMEISTER MIDDLE | '094901042 | 714 | 532 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BALL EARLY CHILDHOOD CENTER | '094901101 | 281 | 246 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JEFFERSON AVE EL | '094901103 | 343 | 262 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | PATLAN EL | '094901108 | 452 | 364 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | VOGEL EL | '094901110 | 282 | 246 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | ORALIA R RODRIGUEZ EL | '094901104 | 527 | 395 | * | 2 | * | * | * | * | 2 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | WEINERT EL | '094901105 | 459 | 363 | | | | | | 0 | 1 | 0 | 1 | 0 |
| SEGUIN ISD | '094901 | 6911 | 5057 | MCQUEENEY EL | '094901106 | 307 | 240 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEGUIN ISD | '094901 | 6911 | 5057 | KOENNECKE EL | '094901109 | 590 | 473 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SEGUIN ISD | '094901 | 6911 | 5057 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| **SEGUIN ISD TOTAL** | **'094901** | **6911** | **5057** | | | **6911** | **5057** | ***** | **2** | ***** | ***** | ***** | **24** | **23** | **0** | **30** | **17** |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | JJAEP | '094902007 | NR | NR | | | | | | * | 1 | * | * | * |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | ALLISON L STEELE E L C | '094902002 | 103 | 69 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | ROSE GARDEN EL | '094902102 | 722 | 554 | | | | | | 11 | 9 | 1 | 19 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | WATTS EL | '094902110 | 625 | 467 | | | | | | 12 | 5 | 0 | 17 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | GREEN VALLEY EL | '094902112 | 665 | 522 | | | | | | * | 4 | * | * | * |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | SCHERTZ EL | '094902103 | 683 | 516 | | | | | | 13 | 9 | 0 | 22 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | NORMA J PASCHAL EL | '094902111 | 650 | 514 | | | | | | 15 | 11 | 0 | 26 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | WIEDERSTEIN EL | '094902101 | 569 | 417 | | | | | | 16 | 4 | 0 | 20 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | School Reported Source | | |
| | | | | | | | | | | | | | | | Current Report Period | | Cumulative Reports |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | ELAINE S SCHLATHER INT | '094902114 | 846 | 629 | | | | | | 17 | 4 | 0 | 21 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | BARBARA JORDAN INT | '094902109 | 747 | 540 | | | | | | 18 | 10 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | JOHN A SIPPEL EL | '094902113 | 796 | 634 | | | | | | 19 | 9 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | CIBOLO VALLEY EL | '094902115 | 888 | 658 | | | | | | 20 | 9 | 0 | 29 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | LAURA INGALLS WILDER INT | '094902108 | 805 | 600 | | | | | | 25 | 10 | 0 | 34 | 1 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | RAY D CORBETT J H | '094902041 | 1116 | 770 | | | | | | 39 | 11 | 0 | 47 | 3 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | DOBIE J H | '094902042 | 1378 | 939 | | | | | | 64 | 11 | 0 | 67 | 8 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | BYRON P STEELE II H S | '094902003 | 2574 | 1725 | | | | | | 87 | 25 | 7 | 100 | 5 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | SAMUEL CLEMENS H S | '094902001 | 2562 | 1617 | | | | | | 124 | 15 | 2 | 131 | 6 |
| **SCHERTZ-CIBOLO-U CITY ISD TOTAL** | **'094902** | **15729** | **11171** | | | **15729** | **11171** | | | | | | **493** | **153** | **10** | **613** | **23** |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO INT | '094903102 | 403 | 368 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO J H | '094903041 | 317 | 289 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO EL | '094903101 | 538 | 490 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | '094903 | 1875 | 1701 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO H S | '094903001 | 617 | 554 | | | | | | 9 | 3 | 0 | 10 | 2 |
| **NAVARRO ISD TOTAL** | **'094903** | **1875** | **1701** | | | **1875** | **1701** | | | | | | ***** | **7** | ***** | ***** | ***** |
| MARION ISD | '094904 | 1449 | 1201 | MARION ALTERNATIVE CENTER | '094904003 | 6 | 6 | | | | | | | | | | |
| MARION ISD | '094904 | 1449 | 1201 | NORMA KRUEGER EL | '094904101 | 330 | 272 | | | | | | * | 0 | * | * | * |
| MARION ISD | '094904 | 1449 | 1201 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | MARION H S | '094904001 | 459 | 361 | | | | | | 13 | 11 | 2 | 22 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | MARION MIDDLE | '094904041 | 343 | 298 | | | | | | 15 | 1 | 2 | 14 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | NORMA KRUEGER EL/BERT KARRER CAMPUS | '094904102 | 311 | 264 | | | | | | 16 | 1 | 0 | 17 | 0 |
| **MARION ISD TOTAL** | **'094904** | **1449** | **1201** | | | **1449** | **1201** | | | | | | ***** | **15** | ***** | ***** | ***** |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY DAEP | '095901003 | NR | NR | | | | | | | | | | |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY MIDDLE | '095901041 | 172 | 168 | | | | | | | | | | |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY EL | '095901101 | 332 | 331 | | | | | | * | 0 | * | * | * |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY H S | '095901001 | 246 | 243 | | | | | | 7 | 3 | 0 | 3 | 7 |
| ABERNATHY ISD | '095901 | 750 | 742 | Multiple Campus | | NR | NR | | | | | | 7 | 8 | 0 | 5 | 10 |
| **ABERNATHY ISD TOTAL** | **'095901** | **750** | **742** | | | **750** | **742** | | | | | | ***** | **11** | ***** | ***** | ***** |
| COTTON CENTER ISD | '095902 | 94 | 78 | COTTON CENTER SCHOOL | '095902001 | 94 | 78 | | | | | | 11 | 9 | 0 | 12 | 8 |
| **COTTON CENTER ISD TOTAL** | **'095902** | **94** | **78** | | | **94** | **78** | | | | | | **11** | **9** | **0** | **12** | **8** |
| HALE CENTER ISD | '095903 | 601 | 553 | HALE CO J J A E P | '095903002 | NR | NR | | | | | | | | | | |
| HALE CENTER ISD | '095903 | 601 | 553 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| HALE CENTER ISD | '095903 | 601 | 553 | AKIN EL | '095903102 | 247 | 241 | | | | | | 8 | 8 | 0 | 11 | 5 |
| HALE CENTER ISD | '095903 | 601 | 553 | CARR MIDDLE | '095903103 | 188 | 173 | | | | | | 17 | 5 | 0 | 9 | 13 |
| HALE CENTER ISD | '095903 | 601 | 553 | HALE CENTER H S | '095903001 | 166 | 139 | | | | | | 29 | 7 | 0 | 10 | 26 |
| **HALE CENTER ISD TOTAL** | **'095903** | **601** | **553** | | | **601** | **553** | | | | | | **54** | **23** | **0** | **31** | **46** |
| PETERSBURG ISD | '095904 | 288 | 278 | PETERSBURG SCHOOL | '095904001 | 288 | 278 | | | | | | | | | | |
| PETERSBURG ISD | '095904 | 288 | 278 | PETERSBURG DAEP | '095904003 | NR | NR | | | | | | | | | | |
| PETERSBURG ISD | '095904 | 288 | 278 | HALE CO JJAEP | '095904005 | NR | NR | | | | | | | | | | |
| **PETERSBURG ISD TOTAL** | **'095904** | **288** | **278** | | | **288** | **278** | | | | | | | | | | |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HALE COUNTY JJAEP | '095905004 | 13 | 13 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | Multiple Campus | | NR | NR | | | | | | 0 | 22 | 2 | 20 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | EDGEMERE EL | '095905103 | 378 | 356 | | | | | | 6 | 8 | 0 | 12 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | COLLEGE HILL EL | '095905102 | 299 | 290 | | | | | | 10 | 8 | 0 | 18 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HIGHLAND EL | '095905105 | 353 | 343 | | | | | | 12 | 7 | 0 | 19 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HILLCREST EL | '095905106 | 298 | 282 | | | | | | 12 | 11 | 0 | 23 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | THUNDERBIRD EL | '095905109 | 354 | 337 | | | | | | 14 | 16 | 1 | 27 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | LA MESA EL | '095905108 | 488 | 466 | | | | | | 16 | 11 | 0 | 27 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | ESTACADO MIDDLE | '095905044 | 575 | 559 | | | | | | 27 | 9 | 0 | 34 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | CORONADO MIDDLE | '095905043 | 602 | 591 | | | | | | 44 | 16 | 0 | 60 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | PLAINVIEW H S | '095905001 | 1375 | 1342 | | | | | | 143 | 33 | 12 | 159 | 5 |
| **PLAINVIEW ISD TOTAL** | **'095905** | **4735** | **4579** | | | **4735** | **4579** | | | | | | **284** | **141** | **15** | **399** | **11** |
| MEMPHIS ISD | '096904 | 449 | 411 | TRAVIS EL | '096904103 | 72 | 68 | | | | | | * | * | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS MIDDLE | '096904041 | 104 | 92 | | | | | | * | 0 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | AUSTIN EL | '096904101 | 140 | 130 | | | | | | * | 5 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 0 | 13 | 0 |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS H S | '096904001 | 133 | 121 | | | | | | 10 | 5 | 0 | 15 | 0 |
| **MEMPHIS ISD TOTAL** | **'096904** | **449** | **411** | | | **449** | **411** | | | | | | * | **23** | * | * | * |
| TURKEY-QUITAQUE ISD | '096905 | 199 | 192 | VALLEY SCHOOL | '096905001 | 199 | 192 | | | | | | * | 0 | * | * | * |
| **TURKEY-QUITAQUE ISD TOTAL** | **'096905** | **199** | **192** | | | **199** | **192** | | | | | | * | **0** | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON H S | '097902001 | 222 | 212 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON J H | '097902041 | 192 | 188 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | ANN WHITNEY EL | '097902102 | 381 | 370 | | | | | | * | 1 | * | * | * |
| **HAMILTON ISD TOTAL** | **'097902** | **795** | **770** | | | **795** | **770** | | | | | | * | **1** | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO H S | '097903001 | 268 | 252 | | | | | | * | 5 | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO EL | '097903101 | 310 | 244 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **HICO ISD TOTAL** | **'097903** | **578** | **496** | | | **578** | **496** | | | | | | * | **7** | * | * | * |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER H S | '098901001 | 165 | 159 | | | | | | * | 0 | * | * | * |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER J H | '098901041 | 128 | 126 | | | | | | * | 0 | * | * | * |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER EL | '098901101 | 140 | 133 | | | | | | * | 0 | * | * | * |
| GRUVER ISD | '098901 | 433 | 418 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **GRUVER ISD TOTAL** | **'098901** | **433** | **418** | | | **433** | **418** | | | | | | **0** | **1** | **0** | **1** | **0** |
| PRINGLE-MORSE CISD | '098903 | 117 | 112 | PRINGLE-MORSE SCHOOLS | '098903101 | 117 | 112 | | | | | | * | 8 | * | * | * |
| **PRINGLE-MORSE CISD TOTAL** | **'098903** | **117** | **112** | | | **117** | **112** | | | | | | * | **8** | * | * | * |
| SPEARMAN ISD | '098904 | 792 | 779 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 5 | 0 | 5 |
| SPEARMAN ISD | '098904 | 792 | 779 | GUS BIRDWELL EL | '098904101 | 370 | 361 | | | | | | 18 | 12 | 0 | 11 | 19 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN J H | '098904041 | 165 | 165 | | | | | | 21 | 6 | 1 | 4 | 22 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN H S | '098904001 | 257 | 253 | | | | | | 32 | 14 | 1 | 14 | 31 |
| **SPEARMAN ISD TOTAL** | **'098904** | **792** | **779** | | | **792** | **779** | | | | | | **71** | **42** | **7** | **29** | **77** |
| CHILLICOTHE ISD | '099902 | 204 | 200 | CHILLICOTHE SCHOOL | '099902001 | 204 | 200 | | | | | | 16 | 3 | 0 | 12 | 7 |
| **CHILLICOTHE ISD TOTAL** | **'099902** | **204** | **200** | | | **204** | **200** | | | | | | **16** | **3** | **0** | **12** | **7** |
| QUANAH ISD | '099903 | 513 | 497 | QUANAH H S | '099903001 | 159 | 154 | | | | | | * | 4 | * | * | * |
| QUANAH ISD | '099903 | 513 | 497 | REAGAN EL | '099903102 | 232 | 226 | | | | | | * | 21 | * | * | * |
| QUANAH ISD | '099903 | 513 | 497 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |
| QUANAH ISD | '099903 | 513 | 497 | TRAVIS MIDDLE | '099903041 | 122 | 117 | | | | | | 7 | 4 | 0 | 8 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| QUANAH ISD TOTAL | '099903 | 513 | 497 | | | 513 | 497 | | | | | | * | 31 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | HARDIN CO ALTER ED | '100903003 | 1 | 1 | | | | | | | | | | |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE MIDDLE | '100903041 | 175 | 134 | | | | | | | 1 | | | |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE INT | '100903042 | 306 | 254 | | | | | | * | 0 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE EL | '100903101 | 280 | 258 | | | | | | * | 2 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 13 | 0 |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE H S | '100903002 | 330 | 223 | | | | | | 29 | 5 | 0 | 19 | 15 |
| KOUNTZE ISD TOTAL | '100903 | 1092 | 870 | | | 1092 | 870 | | | | | | 38 | 19 | 1 | 38 | 18 |
| SILSBEE ISD | '100904 | 2745 | 2368 | HARDIN CO ALTER ED | '100904002 | 1 | 1 | | | | | | | | | | |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE H S | '100904001 | 761 | 615 | | | | | | * | 0 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | EDWARDS-JOHNSON MEMORIAL MIDDLE | '100904041 | 653 | 597 | | | | | | * | 3 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE EL | '100904106 | 1039 | 908 | | | | | | * | 10 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | LAURA REEVES PRI | '100904105 | 291 | 247 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SILSBEE ISD | '100904 | 2745 | 2368 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| SILSBEE ISD TOTAL | '100904 | 2745 | 2368 | | | 2745 | 2368 | | | | | | * | 20 | * | * | * |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HARDIN CO J J A E P | '100905004 | 1 | 1 | | | | | | | | | | |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | CHINA EL | '100905102 | 485 | 473 | | | | | | 10 | 8 | 2 | 16 | 0 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | SOUR LAKE EL | '100905105 | 696 | 685 | | | | | | 15 | 11 | 4 | 22 | 0 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HENDERSON MIDDLE | '100905041 | 562 | 547 | | | | | | 22 | 4 | 1 | 20 | 5 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HARDIN-JEFFERSON H S | '100905001 | 665 | 646 | | | | | | 38 | 5 | 10 | 21 | 12 |
| HARDIN-JEFFERSON ISD TOTAL | '100905 | 2409 | 2352 | | | 2409 | 2352 | | | | | | 85 | 28 | 17 | 79 | 17 |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON H S | '100907001 | 1225 | 1070 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | HARDIN CO ALTER ED | '100907003 | NR | NR | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON MIDDLE | '100907041 | 624 | 581 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON PRI | '100907101 | 883 | 841 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON EARLY CHILDHOOD SCH | '100907102 | 270 | 263 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON INT | '100907103 | 925 | 852 | | | | | | | | | | |
| LUMBERTON ISD TOTAL | '100907 | 3927 | 3607 | | | 3927 | 3607 | | | | | | | | | | |
| WEST HARDIN COUNTY CIS | '100908 | 524 | 503 | HARDIN CO ALTERNATIVE AEP | '100908003 | 1 | 1 | | | | | | | | | | |
| WEST HARDIN COUNTY CIS | '100908 | 524 | 503 | WEST HARDIN EL | '100908101 | 265 | 250 | | | | | | | | | | |
| WEST HARDIN COUNTY CIS | '100908 | 524 | 503 | WEST HARDIN H S | '100908001 | 258 | 252 | | | | | | 18 | 8 | 0 | 3 | 23 |
| WEST HARDIN COUNTY CISD TOTAL | '100908 | 524 | 503 | | | 524 | 503 | | | | | | 18 | 8 | 0 | 3 | 23 |
| HARRIS COUNTY DEPT OF | '101000 | NR | NR | HIGHPOINT SCHOOL NORTH | '101000001 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY DEPT OF | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL WEST | '101000004 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY DEPT OF | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL EAST | '101000003 | NR | NR | | | | | | * | 3 | * | * | * |
| HARRIS COUNTY DEPT OF | '101000 | 0 | 0 | FORTIS ACADEMY (CLOSED) | '101000008 | NR | NR | | | | | | * | 1 | * | * | * |
| HARRIS COUNTY DEPT OF | '101000 | 0 | 0 | HIGHPOINT SCHOOL EAST | '101000002 | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HARRIS COUNTY DEPT OF ED TOTAL | '101000 | 0 | 0 | | | NR | NR | | | | | | * | 6 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER MIDDLE | '101802041 | 266 | 62 | | | | | | * | 0 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL II | '101802102 | 291 | 0 | | | | | | * | 2 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL | '101802101 | 537 | 167 | | | | | | 6 | 4 | 0 | 10 | 0 |
| SER-NINOS CHARTER SCHOOL TOTAL | '101802 | 1094 | 229 | | | 1094 | 229 | | | | | | * | 6 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '101803002 | 83 | 71 | | | | | | * | 2 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '101803041 | 440 | 332 | | | | | | * | 0 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL UPPER SCHOOL | '101803001 | 550 | 399 | | | | | | 13 | 5 | 0 | 5 | 13 |
| ARISTOI CLASSICAL ACADEMY TOTAL | '101803 | 1073 | 802 | | | 1073 | 802 | | | | | | * | 7 | * | * | * |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ NORTH | '101804004 | 337 | 146 | | | | | | * | 0 | * | * | * |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ CHARTER | '101804001 | 654 | 411 | | | | | | 9 | 0 | 0 | 9 | 0 |
| GEORGE I SANCHEZ CHARTER TOTAL | '101804 | 991 | 557 | | | 991 | 557 | | | | | | * | 0 | * | * | * |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | BROWNSVILLE RAUL YZAGUIRRE STEM SCHOLARS PREP | '101806101 | 355 | 0 | | | | | | | | | | |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | ELITE STEM PRI ACADEMY | '101806102 | 322 | 0 | | | | | | | | | | |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | HOUSTON T-STEM AND EARLY COLLEGE H S | '101806001 | 277 | 0 | | | | | | * | 0 | * | * | * |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | HOUSTON STEM AND EARLY COLLEGE MIDDLE | '101806042 | 300 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS TOTAL | '101806 | 1254 | 0 | | | 1254 | 0 | | | | | | * | 3 | * | * | * |
| UNIVERSITY OF HOUSTON CHARTER SCHOOL | '101807 | 79 | 47 | UNIV OF HOUSTON CHARTER SCH-TECH | '101807101 | 79 | 47 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF HOUSTON CHARTER SCHOOL TOTAL | '101807 | 79 | 47 | | | 79 | 47 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADEMY OF ACCELERATED LEARNING INC | '101810 | 849 | 453 | ACADEMY OF ACCELERATED LEARNING | '101810002 | 849 | 453 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ACADEMY OF ACCELERATED LEARNING INC TOTAL | '101810 | 849 | 453 | | | 849 | 453 | | | | | | 0 | 2 | 0 | 2 | 0 |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY YOUTH VILLAGE | '101811004 | 32 | 32 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | LEADERSHIP ACADEMY | '101811006 | 35 | 35 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | EXCEL ACADEMY EDUCATION TRANSITION CENTER | '101811008 | 35 | 12 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 9 | 0 | 5 |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY JUVENILE DETENTION CENTER | '101811001 | 111 | 111 | | | | | | 23 | 1 | 13 | 11 | 0 |
| EXCEL ACADEMY TOTAL | '101811 | 213 | 190 | | | 213 | 190 | | | | | | 33 | 5 | 22 | 11 | 5 |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | VARNETT CHARTER SCHOOL | '101814101 | 590 | 214 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - NORTHEAST | '101814102 | 440 | 157 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - EAST | '101814103 | 283 | 145 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 1 | 2 | 0 |
| THE VARNETT PUBLIC SCHOOL TOTAL | '101814 | 1313 | 516 | | | 1313 | 516 | | | | | | 0 | 3 | 1 | 2 | 0 |
| ALIEF MONTESSORI COMMUNITY SCHOOL | '101815 | 329 | 73 | ALIEF MONTESSORI COMMUNITY SCHOOL | '101815101 | 329 | 73 | | | | | | * | 5 | * | * | * |
| ALIEF MONTESSORI COMMUNITY SCHOOL TOTAL | '101815 | 329 | 73 | | | 329 | 73 | | | | | | * | 5 | * | * | * |
| AMIGOS POR VIDA-FRIENDS FOR LIFE PUB CHTR SCH | '101819 | 478 | 410 | AMIGOS POR VIDA-FRIENDS FOR LIFE CHARTER SCHOOL | '101819001 | 478 | 410 | | | | | | 20 | 8 | 4 | 22 | 2 |
| AMIGOS POR VIDA-FRIENDS FOR LIFE PUB CHTR SCH TOTAL | '101819 | 478 | 410 | | | 478 | 410 | | | | | | 20 | 8 | 4 | 22 | 2 |
| HOUSTON HEIGHTS HIGH SCHOOL | '101821 | 176 | 27 | HOUSTON HEIGHTS CHARTER SCHOOL | '101821001 | 176 | 27 | | | | | | * | 0 | * | * | * |
| HOUSTON HEIGHTS HIGH SCHOOL TOTAL | '101821 | 176 | 27 | | | 176 | 27 | | | | | | * | 0 | * | * | * |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | Multiple Campus | | NR | NR | | | | | | 5 | 3 | 0 | 7 | 1 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY INC ELITE COLLEGE PREP | '101828002 | 655 | 408 | | | | | | 12 | 3 | 1 | 14 | 0 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY | '101828101 | 651 | 445 | | | | | | 18 | 5 | 1 | 22 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source: New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source: Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY | '101828001 | 918 | 419 | | | | | | 21 | 7 | 0 | 28 | 0 |
| HOUSTON GATEWAY ACADEMY INC TOTAL | '101828 | 2224 | 1272 | | | 2224 | 1272 | | | | | | 56 | 18 | 2 | 71 | 1 |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS H S | '101837001 | 167 | 43 | | | | | | * | 0 | * | * | * |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS MIDDLE | '101837041 | 136 | 55 | | | | | | * | 0 | * | * | * |
| CALVIN NELMS CHARTER SCHOOLS TOTAL | '101837 | 303 | 98 | | | 303 | 98 | | | | | | * | 0 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | YOUNG LEARNERS | '101838101 | 140 | 0 | | | | | | | | | | |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | DISCOVERY MIDDLE | '101838041 | 279 | 85 | | | | | | * | 7 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS MANGUM EL CAMPUS | '101838104 | 357 | 185 | | | | | | * | 6 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | EMPOWERMENT H S | '101838001 | 344 | 114 | | | | | | 5 | 0 | 0 | 5 | 0 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | PHOENIX SCHOOL AT SOUTHWEST SCHOOLS | '101838004 | 129 | 101 | | | | | | 10 | 6 | 0 | 4 | 12 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS BISSONNET EL CAMPUS | '101838102 | 429 | 148 | | | | | | 12 | 1 | 0 | 12 | 1 |
| SOUTHWEST SCHOOL TOT | '101838 | 1678 | 633 | | | 1678 | 633 | | | | | | 32 | 21 | 0 | 33 | 20 |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS PREPARATORY ACADEMY | '101840101 | 170 | 124 | | | | | | | | | | |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS/VICKERY | '101840103 | 202 | 129 | | | | | | * | 0 | * | * | * |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS AT CORSICANA | '101840102 | 56 | 40 | | | | | | 0 | 2 | 0 | 2 | 0 |
| TWO DIMENSIONS PREPARATORY ACADEMY TOTAL | '101840 | 428 | 293 | | | 428 | 293 | | | | | | * | 2 | * | * | * |
| COMQUEST ACADEMY | '101842 | 41 | 8 | COMQUEST ACADEMY | '101842001 | 41 | 8 | | | | | | * | 0 | * | * | * |
| COMQUEST ACADEMY TOT | '101842 | 41 | 8 | | | 41 | 8 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - 5TH WARD | '101845008 | 956 | 230 | | | | | | * | 3 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP NORTH FOREST | '101845010 | 997 | 321 | | | | | | * | 4 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHLINE | '101845012 | 598 | 200 | | | | | | * | 1 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHWEST | '101845013 | 325 | 147 | | | | | | * | 1 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - HOBBY | '101845014 | 270 | 110 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | SOUTHEAST EL | '101845102 | 302 | 195 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | | Multiple Campus | NR | NR | | | | | | 0 | 33 | 3 | 28 | 2 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - EAST END | '101845003 | 979 | 210 | | | | | | 5 | 2 | 1 | 5 | 1 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHSIDE | '101845011 | 788 | 240 | | | | | | 5 | 0 | 0 | 2 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTH CENTRAL | '101845101 | 998 | 383 | | | | | | 7 | 0 | 0 | 4 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WEST | '101845005 | 881 | 284 | | | | | | 8 | 2 | 0 | 5 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - BRAYS OAKS | '101845006 | 1024 | 261 | | | | | | 8 | 1 | 0 | 3 | 6 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHEAST | '101845001 | 981 | 391 | | | | | | 10 | 0 | 1 | 5 | 4 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHWEST | '101845002 | 1054 | 401 | | | | | | 11 | 1 | 0 | 1 | 11 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WHITE OAK | '101845009 | 895 | 265 | | | | | | 11 | 1 | 0 | 7 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - GULFTON | '101845004 | 1060 | 335 | | | | | | 13 | 0 | 5 | 3 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | NORTH CENTRAL EL | '101845103 | 365 | 209 | | | | | | 13 | 1 | 0 | 2 | 12 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHSIDE | '101845007 | 971 | 299 | | | | | | 21 | 2 | 0 | 11 | 12 |
| YES PREP PUBLIC SCHOOLS INC TOTAL | '101845 | 13444 | 4481 | | | 13444 | 4481 | | | | | | 126 | 50 | 11 | 89 | 76 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCIENCE ACADEMY-HOUSTON | '101846001 | 690 | 11 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INNOVATION - HOUSTON | '101846002 | 528 | 43 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INGENUITY-HOUSTON | '101846003 | 731 | 18 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF FINE ARTS AND TECHNOLOGY-HOUSTON | '101846006 | 704 | 125 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF EXPLORATION- HOUSTON | '101846102 | 638 | 181 | | | | | | 0 | 12 | 3 | 9 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 6 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF SCIENCE-HOUSTON | '101846005 | 346 | 98 | | | | | | 7 | 8 | 5 | 10 | 0 |
| HARMONY SCIENCE ACADEMY TOTAL | '101846 | 3637 | 476 | | | 3637 | 476 | | | | | | 18 | 48 | 13 | 52 | 1 |
| BEATRICE MAYES INSTITUTE CHARTER SCHOOL | '101847 | 469 | 0 | BEATRICE MAYES INSTITUTE CHARTER SCHOOL | '101847101 | 469 | 0 | | | | | | | | | | |
| BEATRICE MAYES INSTITUTE CHARTER SCHOOL TOTAL | '101847 | 469 | 0 | | | 469 | 0 | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INT CHARTER SCHOOL | '101849041 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER MIDDLE | '101849045 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INTERDISCIPLINARY ACAD | '101849101 | 237 | 103 | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER EL | '101849105 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY TOTAL | '101849 | 237 | 103 | | | 237 | 103 | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NEW NEIGHBOR CAMPUS | '101853108 | 33 | 33 | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE MIDDLE CAMPUS | '101853042 | 170 | 47 | | | | | | * | 1 | * | * | * |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE CHARTER SCHOOL | '101853101 | 317 | 154 | | | | | | 5 | 5 | 2 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NCI CHARTER SCHOOL WITHOUT WALLS | '101853104 | 732 | 732 | | | | | | 7 | 1 | 0 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | BAKER-RIPLEY CHARTER SCHOOL | '101853106 | 372 | 271 | | | | | | 8 | 2 | 0 | 10 | 0 |
| PROMISE COMMUNITY SCHOOL TOTAL | '101853 | 1624 | 1237 | | | 1624 | 1237 | | | | | | * | 11 | * | * | * |
| MEYERPARK ELEMENTARY | '101855 | 255 | 139 | MEYERPARK EL | '101855101 | 255 | 139 | | | | | | * | 2 | * | * | * |
| MEYERPARK ELEMENTARY TOTAL | '101855 | 255 | 139 | | | 255 | 139 | | | | | | * | 2 | * | * | * |
| DRAW ACADEMY | '101856 | 700 | 63 | DRAW ACADEMY | '101856101 | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period / School Reported Source | | | | | \multicolumn Cumulative Reports / School Reported Source | | | | |
| DRAW ACADEMY TOTAL | '101856 | 700 | 63 | | | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENDEAVOR-HOUSTON | '101858002 | 540 | 171 | | | | | | * | 5 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ADVANCEMENT-HOUSTON | '101858004 | 695 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF DISCOVERY - HOUSTON | '101858005 | 825 | 98 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENRICHMENT - HOUSTON | '101858008 | 717 | 195 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - CYPRESS | '101858009 | 576 | 217 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF TECHNOLOGY-HOUSTON | '101858006 | 674 | 69 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ACHIEVEMENT - HOUSTON | '101858007 | 637 | 270 | | | | | | 6 | 10 | 0 | 16 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - BRYAN | '101858003 | 358 | 157 | | | | | | 8 | 7 | 8 | 7 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF EXCELLENCE-HOUSTON | '101858001 | 859 | 130 | | | | | | 15 | 7 | 7 | 15 | 0 |
| HARMONY SCHOOL OF EXCELLENCE TOTAL | '101858 | 5881 | 1343 | | | 5881 | 1343 | | | | | | 39 | 63 | 18 | 84 | 0 |
| STEP CHARTER SCHOOL | '101859 | 460 | 263 | STEP CHARTER EL | '101859101 | 271 | 148 | | | | | | | | | | |
| STEP CHARTER SCHOOL | '101859 | 460 | 263 | STEP CHARTER II | '101859102 | 189 | 115 | | | | | | | | | | |
| STEP CHARTER SCHOOL TOTAL | '101859 | 460 | 263 | | | 460 | 263 | | | | | | | | | | |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - NW | '101861104 | 95 | 21 | | | | | | | | | | |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - SOUTHEAST | '101861103 | 208 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - HUMBLE | '101861105 | 393 | 152 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE RHODES SCHOOL TOTAL | '101861 | 696 | 173 | | | 696 | 173 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-BEAUMONT | '101862004 | 575 | 336 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION - KATY | '101862005 | 618 | 8 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF EXCELLENCE - SUGAR LAND | '101862006 | 648 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION-SUGAR LAND | '101862002 | 701 | 25 | | | | | | 0 | 6 | 1 | 5 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-KATY | '101862003 | 694 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-SUGAR LAND | '101862001 | 721 | 195 | | | | | | 6 | 2 | 2 | 6 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON TOTAL | '101862 | 3957 | 600 | | | 3957 | 600 | | | | | | * | 32 | * | * | * |
| THE LAWSON ACADEMY | '101864 | 183 | 75 | THE LAWSON ACADEMY | '101864041 | 183 | 75 | | | | | | 0 | 2 | 0 | 2 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| THE LAWSON ACADEMY TOTAL | '101864 | 183 | 75 | | | 183 | 75 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | THE PRO-VISION ACADEMY | '101868001 | 197 | 75 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | PRO-VISION MIDDLE | '101868002 | 230 | 99 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | | | 3 |
| THE PRO-VISION ACADEMY TOTAL | '101868 | 427 | 174 | | | 427 | 174 | | | | | | 0 | 5 | 0 | 0 | 5 |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '101870001 | 737 | 539 | | | | | | 11 | 3 | 1 | 13 | 0 |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '101870002 | 444 | 348 | | | | | | 11 | 0 | 0 | 11 | 0 |
| BETA ACADEMY TOTAL | '101870 | 1181 | 887 | | | 1181 | 887 | | | | | | 22 | 3 | 1 | 24 | 0 |
| A+ UNLIMITED POTENTIAL | '101871 | 152 | 71 | A+ UNLIMITED POTENTIAL - UNIVERSITY | '101871102 | 152 | 71 | | | | | | * | 1 | * | * | * |
| A+ UNLIMITED POTENTIAL TOTAL | '101871 | 152 | 71 | | | 152 | 71 | | | | | | * | 1 | * | * | * |
| ETOILE ACADEMY CHARTER SCHOOL | '101872 | 226 | 125 | ETOILE ACADEMY CHARTER SCHOOL | '101872001 | 226 | 125 | | | | | | * | 0 | * | * | * |
| ETOILE ACADEMY CHARTER SCHOOL TOTAL | '101872 | 226 | 125 | | | 226 | 125 | | | | | | * | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY | '101873 | 227 | 144 | YELLOWSTONE COLLEGE PREPARATORY | '101873001 | 227 | 144 | | | | | | * | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY TOTAL | '101873 | 227 | 144 | | | 227 | 144 | | | | | | * | 0 | * | * | * |
| LEGACY SCHOOL OF SPORT SCIENCES | '101874 | 387 | 22 | LEGACY SCHOOL OF SPORT SCIENCES | '101874001 | 387 | 22 | | | | | | | | | | |
| LEGACY SCHOOL OF SPORT SCIENCES TOTAL | '101874 | 387 | 22 | | | 387 | 22 | | | | | | | | | | |
| BLOOM ACADEMY CHARTER SCHOOL | '101875 | 89 | 53 | BLOOM ACADEMY CHARTER SCHOOL | '101875001 | 89 | 53 | | | | | | * | 0 | * | * | * |
| BLOOM ACADEMY CHARTER SCHOOL TOTAL | '101875 | 89 | 53 | | | 89 | 53 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER SCHOOL | '101876 | 120 | 77 | REVE PREPARATORY CHARTER SCHOOL | '101876001 | 120 | 77 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER SCHOOL TOTAL | '101876 | 120 | 77 | | | 120 | 77 | | | | | | * | 0 | * | * | * |
| HOUSTON CLASSICAL CHARTER SCHOOL | '101878 | 54 | 53 | HOUSTON CLASSICAL | '101878001 | 54 | 53 | | | | | | | | | | |
| HOUSTON CLASSICAL CHARTER SCHOOL TOTAL | '101878 | 54 | 53 | | | 54 | 53 | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | HIGHPOINT | '101902098 | 1 | 1 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE J J A E P | '101902099 | NR | NR | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | VICTORY EARLY COLLEGE H S | '101902008 | 412 | 109 | | | | | | * | 2 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HALL SUCCESS ACADEMY | '101902013 | 178 | 33 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HOFFMAN MIDDLE | '101902046 | 1076 | 388 | | | | | | * | 10 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | KNIPPEL EDUCATION CENTER | '101902090 | NR | NR | | | | | | * | 5 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | REECE ACADEMY | '101902104 | 387 | 250 | | | | | | * | 8 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | LANE SCHOOL | '101902108 | 84 | 32 | | | | | | * | 6 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | SMITH EL | '101902114 | 597 | 374 | | | | | | * | 12 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | ERMEL EL | '101902121 | 472 | 271 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARMICHAEL EL | '101902122 | 453 | 302 | | | | | | * | 5 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | BLACK EL | '101902126 | 526 | 355 | | | | | | * | 3 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | ECKERT EL | '101902137 | 607 | 368 | | | | | | * | 3 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARAWAY EL | '101902141 | 491 | 298 | | | | | | * | 13 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | MARCELLA EL | '101902145 | 549 | 348 | | | | | | * | 7 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | VINES EC/PK/K | '101902154 | 567 | 350 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | DE SANTIAGO EC/PK/K | '101902155 | 599 | 401 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | JOHNSON EL | '101902116 | 693 | 408 | 0 | 1 | 0 | 0 | 1 | * | 11 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | OLESON EL | '101902111 | 530 | 285 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | RAYMOND EL | '101902113 | 542 | 353 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | ODOM EL | '101902115 | 418 | 245 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SAMMONS EL | '101902118 | 447 | 244 | | | | | | 5 | 8 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | PLUMMER MIDDLE | '101902051 | 1094 | 495 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | HOUSTON ACADEMY | '101902062 | 431 | 231 | | | | | | 6 | 4 | 0 | 0 | 10 |
| ALDINE ISD | '101902 | 63037 | 32174 | THOMPSON EL | '101902117 | 511 | 329 | | | | | | 6 | 6 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEPHENS EL | '101902119 | 574 | 341 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | CALVERT EL | '101902128 | 335 | 248 | | | | | | 6 | 3 | 0 | 0 | 9 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEHLIK EL | '101902139 | 583 | 360 | | | | | | 6 | 5 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | VARDEMAN EC/PK/K | '101902166 | 714 | 422 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ANDERSON ACADEMY | '101902101 | 765 | 399 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CONLEY EL | '101902123 | 428 | 263 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | WILSON EL | '101902142 | 379 | 215 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL MIDDLE | '101902044 | 978 | 507 | | | | | | 8 | 7 | 0 | 1 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | LEWIS MIDDLE | '101902052 | 1173 | 574 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARTER ACADEMY | '101902107 | 614 | 324 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | HARRIS EL | '101902129 | 551 | 329 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SPENCE EL | '101902132 | 634 | 370 | | | | | | 8 | 5 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | AVALOS P-TECH SCHOOL | '101902015 | 251 | 173 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARROLL EL | '101902103 | 731 | 442 | | | | | | 9 | 7 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | ORANGE GROVE EL | '101902112 | 650 | 385 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | CYPRESSWOOD EL | '101902136 | 853 | 490 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | KEEBLE EC/PK/K | '101902151 | 684 | 416 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ALDINE ISD | '101902 | 63037 | 32174 | MAGRILL EC/PK/K | '101902162 | 627 | 409 | | | | | | 9 | 11 | 0 | 1 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | DUNN EL | '101902124 | 482 | 293 | | | | | | 10 | 2 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRAY EL | '101902125 | 584 | 397 | | | | | | 10 | 5 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | GREENSPOINT EL | '101902135 | 656 | 381 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | OGDEN EL | '101902146 | 611 | 293 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL EC/PK/K | '101902167 | 505 | 278 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE MIDDLE | '101902041 | 899 | 451 | | | | | | 11 | 13 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | HILL EL | '101902144 | 511 | 253 | | | | | | 11 | 6 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | GARCIA-LEZA EC/PK/K | '101902163 | 648 | 413 | | | | | | 11 | 14 | 0 | 0 | 25 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EC/PK/K | '101902165 | 738 | 429 | | | | | | 11 | 12 | 0 | 0 | 23 |
| ALDINE ISD | '101902 | 63037 | 32174 | DREW ACADEMY | '101902142 | 502 | 258 | | | | | | 12 | 10 | 0 | 0 | 22 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES MIDDLE | '101902054 | 1444 | 669 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | FRANCIS EL | '101902105 | 778 | 447 | | | | | | 12 | 14 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | KUJAWA EL | '101902130 | 609 | 343 | | | | | | 12 | 9 | 0 | 0 | 21 |
| ALDINE ISD | '101902 | 63037 | 32174 | BUSSEY EL | '101902131 | 523 | 340 | | | | | | 12 | 12 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EL | '101902134 | 711 | 379 | | | | | | 12 | 7 | 0 | 0 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | HINOJOSA EC/PK/K | '101902153 | 669 | 443 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | MEAD MIDDLE | '101902055 | 1232 | 596 | | | | | | 13 | 13 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | REED ACADEMY | '101902143 | 792 | 409 | | | | | | 13 | 6 | 0 | 0 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRIGGS EC/PK/K | '101902161 | 717 | 498 | | | | | | 13 | 7 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | GARCIA MIDDLE | '101902053 | 1270 | 610 | | | | | | 14 | 11 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | ESCAMILLA EL | '101902138 | 841 | 453 | | | | | | 14 | 13 | 0 | 0 | 27 |
| ALDINE ISD | '101902 | 63037 | 32174 | KUJAWA EC/PK/K | '101902164 | 620 | 347 | | | | | | 14 | 14 | 0 | 0 | 28 |
| ALDINE ISD | '101902 | 63037 | 32174 | SHOTWELL MIDDLE | '101902047 | 1147 | 532 | | | | | | 15 | 9 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARVER H S FOR APPLIED TECH/ENGINEERING/ARTS | '101902002 | 792 | 326 | | | | | | 16 | 5 | 0 | 0 | 21 |
| ALDINE ISD | '101902 | 63037 | 32174 | GOODMAN EL | '101902106 | 421 | 264 | | | | | | 16 | 7 | 0 | 0 | 23 |
| ALDINE ISD | '101902 | 63037 | 32174 | HAMBRICK MIDDLE | '101902043 | 1142 | 580 | | | | | | 18 | 9 | 0 | 0 | 27 |
| ALDINE ISD | '101902 | 63037 | 32174 | WORSHAM EL | '101902110 | 560 | 318 | | | | | | 21 | 5 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | PARKER EL | '101902140 | 608 | 395 | | | | | | 21 | 12 | 0 | 0 | 33 |
| ALDINE ISD | '101902 | 63037 | 32174 | TEAGUE MIDDLE | '101902045 | 1351 | 624 | | | | | | 23 | 14 | 0 | 0 | 37 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRANTHAM ACADEMY | '101902048 | 1210 | 598 | | | | | | 24 | 18 | 0 | 0 | 42 |
| ALDINE ISD | '101902 | 63037 | 32174 | BLANSON CTE H S | '101902014 | 1342 | 565 | | | | | | 27 | 5 | 1 | 2 | 29 |
| ALDINE ISD | '101902 | 63037 | 32174 | EISENHOWER H S | '101902004 | 2746 | 787 | | | | | | 36 | 26 | 0 | 0 | 62 |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE H S | '101902001 | 2803 | 1035 | 0 | 1 | 0 | 0 | 1 | 38 | 28 | 0 | 0 | 66 |
| ALDINE ISD | '101902 | 63037 | 32174 | DAVIS H S ALDINE | '101902012 | 3243 | 1388 | | | | | | 40 | 35 | 0 | 1 | 74 |
| ALDINE ISD | '101902 | 63037 | 32174 | NIMITZ H S | '101902005 | 2664 | 1118 | | | | | | 45 | 38 | 0 | 0 | 83 |
| ALDINE ISD | '101902 | 63037 | 32174 | MACARTHUR H S | '101902003 | 3477 | 1527 | | | | | | 46 | 28 | 0 | 1 | 73 |
| **ALDINE ISD TOTAL** | **'101902** | **63037** | **32174** | | | **63037** | **32174** | **0** | **2** | **0** | **0** | **2** | **872** | **728** | **1** | **6** | **1593** |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF LEARNING CTR (6-12) | '101903005 | 25 | 13 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | CROSSROADS | '101903011 | 21 | 16 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF ISD J J A E P | '101903047 | 1 | 0 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ADMIN SERVICES | '101903199 | NR | NR | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF LEARNING CTR (K-6) | '101903205 | 2 | 1 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | HASTINGS H S | '101903001 | 4063 | 7 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | TAYLOR H S | '101903003 | 2955 | 29 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | KERR H S | '101903006 | 805 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF EARLY COLLEGE H S | '101903012 | 402 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | HOLUB MIDDLE | '101903044 | 856 | 325 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | MAHANAY EL | '101903106 | 540 | 354 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | KENNEDY EL | '101903107 | 674 | 417 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | ALEXANDER EL | '101903114 | 646 | 392 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | LANDIS EL | '101903116 | 636 | 414 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | SNEED EL | '101903117 | 954 | 543 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | OUTLEY EL | '101903119 | 960 | 483 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | HORN EL | '101903123 | 792 | 475 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | | Multiple Campus | NR | NR | | | | | | 0 | 521 | 2 | 517 | 2 |
| ALIEF ISD | '101903 | 41856 | 15654 | SMITH EL | '101903105 | 655 | 403 | | | | | | 5 | 0 | 0 | 5 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | LIESTMAN EL | '101903109 | 714 | 394 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | REES EL | '101903113 | 506 | 311 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HEARNE EL | '101903115 | 808 | 482 | | | | | | 5 | 0 | 1 | 4 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HEFLIN EL | '101903111 | 725 | 417 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | OWENS INT | '101903140 | 926 | 513 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | OLLE MIDDLE | '101903042 | 1138 | 519 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CUMMINGS EL | '101903112 | 508 | 271 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HICKS EL | '101903120 | 676 | 353 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KLENTZMAN INT | '101903141 | 908 | 451 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | O'DONNELL MIDDLE | '101903046 | 1339 | 570 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHANCELLOR EL | '101903108 | 805 | 560 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BEST EL | '101903118 | 725 | 463 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BOONE EL | '101903102 | 664 | 383 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHAMBERS EL | '101903104 | 506 | 302 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | PETROSKY EL | '101903110 | 581 | 327 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MILLER INT | '101903144 | 885 | 339 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BUDEWIG INT | '101903145 | 1240 | 594 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MARTIN EL | '101903103 | 831 | 410 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BUSH EL | '101903121 | 808 | 534 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MATA INT | '101903143 | 870 | 350 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF MIDDLE | '101903041 | 913 | 456 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KILLOUGH MIDDLE | '101903043 | 844 | 430 | | | | | | 11 | 0 | 0 | 11 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HOLMQUIST EL | '101903124 | 954 | 459 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUNGBLOOD INT | '101903142 | 938 | 356 | | | | | | 11 | 0 | 2 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUENS EL | '101903101 | 802 | 496 | | | | | | 12 | 0 | 0 | 12 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALBRIGHT MIDDLE | '101903045 | 1163 | 468 | | | | | | 20 | 0 | 0 | 20 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | COLLINS EL | '101903122 | 882 | 531 | | | | | | 21 | 0 | 0 | 21 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ELSIK H S | '101903002 | 4210 | 43 | | | | | | 27 | 0 | 0 | 27 | 0 |
| **ALIEF ISD TOTAL** | **'101903** | **41856** | **15654** | | | **41856** | **15654** | | | | | | **374** | **521** | **20** | **873** | **2** |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | JJAEP DISCIPLINARY SCHOOL | '101905007 | NR | NR | | | | | | * | | | | |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CHANNELVIEW H S | '101905001 | 2804 | 0 | | | | | | * | 30 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ALICE JOHNSON J H | '101905041 | 1213 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | B H HAMBLEN EL | '101905042 | 949 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | AGUIRRE J H | '101905043 | 1052 | 0 | | | | | | * | 22 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | VIOLA COBB EL | '101905101 | 429 | 0 | | | | | | * | 19 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | DE ZAVALA EL | '101905102 | 562 | 0 | | | | | | * | 7 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | SCHOCHLER EL | '101905103 | 432 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | MCMULLAN EL | '101905104 | 549 | 0 | | | | | | * | 10 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CRENSHAW EL | '101905105 | 512 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | HARVEY S BROWN EL | '101905106 | 691 | 0 | | | | | | * | 8 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | EARLY CHILDHOOD CENTER | '101905107 | 316 | 0 | | | | | | * | 6 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ENDEAVOR HS-JOE FRANK CAMPBELL LEARNING CENTER | '101905005 | 50 | 0 | | | | | | 0 | 2 | 1 | 0 | 1 |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| **CHANNELVIEW ISD TOTAL** | **'101905** | **9559** | **0** | | | **9559** | **0** | | | | | | **\*** | **141** | **\*** | **\*** | **\*** |
| CROSBY ISD | '101906 | 6313 | 4533 | HC JJAEP - EXCEL ACADEMY | '101906002 | NR | NR | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY CROSSROADS ACADEMY | '101906004 | 28 | 20 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | HIGHPOINT SCHOOL EAST (CROSBY) | '101906105 | 5 | 4 | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY MIDDLE | '101906042 | 1513 | 1048 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | NEWPORT EL | '101906101 | 656 | 564 | | | | | | * | 1 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY KINDERGARTEN CENTER | '101906102 | 632 | 539 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | BARRETT EL | '101906103 | 477 | 395 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | DREW EL | '101906104 | 510 | 394 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY EL | '101906106 | 659 | 593 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY H S | '101906001 | 1833 | 976 | | | | | | 14 | 2 | 13 | 1 | 2 |
| **CROSBY ISD TOTAL** | **'101906** | **6313** | **4533** | | | **6313** | **4533** | | | | | | **28** | **9** | **13** | **11** | **13** |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR-EAST | '101907006 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR - WEST | '101907014 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS-FAIRBANKS J J A E F | '101907037 | 1 | 0 | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | Multiple Campus | | NR | NR | | | | | | 0 | 83 | 3 | 8 | 72 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | AULT EL | '101907133 | 972 | 811 | | | | | | 5 | 6 | 0 | 2 | 9 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | EMMOTT EL | '101907120 | 659 | 420 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WILLBERN EL | '101907131 | 818 | 560 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HOOVER EL | '101907159 | 810 | 546 | | | | | | 6 | 9 | 0 | 1 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ADAM EL | '101907107 | 825 | 651 | | | | | | 7 | 12 | 0 | 2 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | REED EL | '101907129 | 870 | 587 | | | | | | 8 | 15 | 1 | 5 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | MILLSAP EL | '101907110 | 800 | 592 | | | | | | 9 | 6 | 0 | 1 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | KIRK EL | '101907134 | 825 | 582 | | | | | | 9 | 11 | 0 | 2 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | TIPPS EL | '101907141 | 975 | 680 | | | | | | 9 | 16 | 3 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | POST EL | '101907104 | 818 | 532 | | | | | | 10 | 9 | 0 | 1 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HAIRGROVE EL | '101907128 | 713 | 544 | | | | | | 10 | 13 | 0 | 2 | 21 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ROBISON EL | '101907140 | 870 | 623 | | | | | | 10 | 9 | 0 | 5 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | FRAZIER EL | '101907117 | 563 | 373 | | | | | | 11 | 10 | 0 | 4 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LEE EL | '101907144 | 861 | 562 | | | | | | 11 | 10 | 2 | 3 | 16 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | POSTMA EL | '101907147 | 1064 | 703 | | | | | | 11 | 6 | 1 | 4 | 12 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BANE EL | '101907101 | 804 | 578 | | | | | | 12 | 10 | 0 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LAMKIN EL | '101907103 | 848 | 614 | | | | | | 12 | 15 | 0 | 0 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | METCALF EL | '101907127 | 666 | 397 | | | | | | 12 | 10 | 1 | 7 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WARNER EL | '101907149 | 1121 | 691 | | | | | | 12 | 10 | 1 | 2 | 19 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HOLBROOK EL | '101907106 | 835 | 547 | | | | | | 13 | 11 | 2 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | YEAGER EL | '101907109 | 831 | 522 | | | | | | 13 | 14 | 4 | 3 | 20 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | OWENS EL | '101907119 | 738 | 569 | | | | | | 13 | 7 | 0 | 3 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | JOWELL EL | '101907122 | 661 | 421 | | | | | | 13 | 6 | 0 | 5 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HAMILTON EL | '101907126 | 985 | 806 | | | | | | 13 | 10 | 1 | 3 | 19 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ROBINSON EL | '101907152 | 1186 | 741 | | | | | | 13 | 11 | 0 | 7 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WELLS EL | '101907158 | 1288 | 953 | | | | | | 13 | 8 | 1 | 2 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HORNE EL | '101907113 | 888 | 550 | | | | | | 14 | 12 | 0 | 2 | 24 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WILSON EL | '101907118 | 738 | 481 | | | | | | 14 | 12 | 2 | 4 | 20 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | MOORE EL | '101907115 | 917 | 610 | | | | | | 15 | 6 | 0 | 1 | 20 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SAMPSON EL | '101907138 | 882 | 705 | | | | | | 15 | 4 | 1 | 3 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LIEDER EL | '101907111 | 836 | 604 | | | | | | 16 | 6 | 0 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | MCFEE EL | '101907150 | 1057 | 704 | * | 2 | * | * | * | 16 | 11 | 1 | 3 | 23 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | COPELAND EL | '101907130 | 940 | 620 | | | | | | 17 | 16 | 5 | 2 | 26 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | GLEASON EL | '101907136 | 898 | 569 | | | | | | 17 | 10 | 3 | 4 | 20 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HANCOCK EL | '101907108 | 855 | 549 | | | | | | 18 | 12 | 1 | 1 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HOLMSLEY EL | '101907121 | 818 | 571 | | | | | | 18 | 9 | 0 | 3 | 24 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | FARNEY EL | '101907135 | 928 | 708 | | | | | | 18 | 13 | 0 | 6 | 25 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | KEITH EL | '101907143 | 1088 | 863 | | | | | | 18 | 10 | 0 | 2 | 26 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | EMERY EL | '101907154 | 985 | 578 | * | 0 | * | * | * | 18 | 12 | 2 | 1 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HOPPER MIDDLE | '101907055 | 1106 | 617 | | | | | | 19 | 5 | 1 | 5 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | FRANCONE EL | '101907112 | 827 | 537 | | | | | | 19 | 12 | 0 | 3 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BIRKES EL | '101907139 | 1072 | 747 | | | | | | 19 | 8 | 0 | 3 | 24 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | DANISH EL | '101907145 | 930 | 619 | | | | | | 19 | 14 | 2 | 1 | 30 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BLACK EL | '101907148 | 1128 | 825 | | | | | | 19 | 10 | 0 | 10 | 19 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | COOK MIDDLE | '101907047 | 1445 | 960 | | | | | | 20 | 14 | 1 | 5 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LOWERY EL | '101907116 | 832 | 620 | | | | | | 20 | 12 | 1 | 4 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BANG EL | '101907125 | 905 | 569 | | | | | | 20 | 15 | 0 | 1 | 34 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WALKER EL | '101907137 | 930 | 581 | | | | | | 20 | 15 | 0 | 5 | 30 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | POPE EL | '101907156 | 1040 | 799 | | | | | | 20 | 20 | 0 | 2 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WOODARD EL | '101907157 | 1060 | 769 | | | | | | 20 | 4 | 0 | 6 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | MATZKE EL | '101907105 | 1027 | 685 | | | | | | 21 | 16 | 1 | 2 | 34 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | THORNTON MIDDLE | '101907050 | 1570 | 889 | | | | | | 22 | 13 | 0 | 3 | 32 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | RENNELL EL | '101907155 | 1108 | 829 | | | | | | 23 | 21 | 0 | 3 | 41 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ROWE MIDDLE | '101907059 | 1184 | 767 | | | | | | 24 | 17 | 6 | 3 | 32 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WATKINS MIDDLE | '101907045 | 1484 | 970 | | | | | | 25 | 9 | 1 | 1 | 32 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ANTHONY MIDDLE | '101907058 | 1196 | 779 | | | | | | 25 | 12 | 1 | 8 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | FIEST EL | '101907124 | 879 | 557 | | | | | | 26 | 28 | 0 | 3 | 51 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HEMMENWAY EL | '101907151 | 1076 | 706 | | | | | | 26 | 9 | 0 | 8 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SWENKE EL | '101907153 | 1023 | 893 | | | | | | 28 | 17 | 0 | 7 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SHERIDAN EL | '101907132 | 1261 | 842 | | | | | | 29 | 16 | 0 | 8 | 37 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | DURYEA EL | '101907142 | 778 | 472 | | | | | | 29 | 10 | 0 | 8 | 31 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ANDRE EL | '101907146 | 878 | 555 | * | 0 | * | * | * | 29 | 17 | 3 | 4 | 39 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | DEAN MIDDLE | '101907042 | 1366 | 870 | | | | | | 31 | 14 | 0 | 9 | 36 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CAMPBELL MIDDLE | '101907044 | 1239 | 767 | | | | | | 31 | 12 | 0 | 2 | 41 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | KAHLA MIDDLE | '101907053 | 1357 | 813 | | | | | | 31 | 12 | 1 | 9 | 33 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BLEYL MIDDLE | '101907043 | 1537 | 968 | | | | | | 32 | 9 | 1 | 14 | 26 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | TRUITT MIDDLE | '101907048 | 1446 | 898 | | | | | | 32 | 20 | 1 | 3 | 48 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ARNOLD MIDDLE | '101907041 | 1464 | 1021 | | | | | | 36 | 8 | 1 | 5 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SPILLANE MIDDLE | '101907054 | 1624 | 1251 | | | | | | 41 | 11 | 0 | 8 | 44 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | GOODSON MIDDLE | '101907052 | 1457 | 1007 | | | | | | 42 | 5 | 0 | 11 | 36 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SALYARDS MIDDLE | '101907057 | 1594 | 1359 | | | | | | 45 | 19 | 0 | 7 | 57 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LABAY MIDDLE | '101907046 | 1322 | 909 | | | | | | 55 | 19 | 0 | 4 | 70 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SMITH MIDDLE | '101907056 | 1742 | 1200 | | | | | | 57 | 10 | 0 | 5 | 62 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ARAGON MIDDLE | '101907051 | 1612 | 1211 | | | | | | 58 | 11 | 0 | 10 | 59 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HAMILTON MIDDLE | '101907049 | 1490 | 1194 | | | | | | 61 | 24 | 0 | 9 | 76 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS LAKES H S | '101907013 | 3129 | 1652 | | | | | | 73 | 42 | 3 | 20 | 92 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS PARK H S | '101907015 | 2721 | 1593 | | | | | | 76 | 27 | 4 | 13 | 86 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS SPRINGS H S | '101907009 | 2504 | 1282 | | | | | | 82 | 19 | 3 | 16 | 82 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS RIDGE H S | '101907010 | 3057 | 2078 | * | 0 | * | * | * | 85 | 31 | 2 | 15 | 99 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS CREEK H S | '101907004 | 3213 | 2097 | | | | | | 96 | 34 | 2 | 13 | 115 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | JERSEY VILLAGE H S | '101907003 | 3309 | 2027 | | | | | | 98 | 29 | 4 | 10 | 113 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LANGHAM CREEK H S | '101907005 | 2808 | 1702 | | | | | | 98 | 31 | 4 | 11 | 114 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS FALLS H S | '101907007 | 2851 | 1942 | | | | | | 115 | 35 | 5 | 9 | 136 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CY-FAIR H S | '101907002 | 3276 | 2262 | | | | | | 119 | 26 | 3 | 16 | 126 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS RANCH H S | '101907012 | 3421 | 2276 | | | | | | 129 | 35 | 9 | 15 | 140 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS WOODS H S | '101907011 | 3217 | 2226 | | | | | | 130 | 23 | 4 | 19 | 130 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BRIDGELAND H S | '101907016 | 3259 | 2575 | | | | | | 166 | 46 | 2 | 24 | 186 |
| CYPRESS-FAIRBANKS ISD TOTAL | '101907 | 114971 | 77484 | | | 114971 | 77484 | * | 2 | * | * | * | 2822 | 1346 | 101 | 502 | 3565 |
| DEER PARK ISD | '101908 | 12119 | 11683 | HARRIS CO J J A E P | '101908006 | NR | NR | | | | | | | | | | |
| DEER PARK ISD | '101908 | 12119 | 11683 | H S POINT | '101908007 | 4 | 4 | | | | | | | | | | |
| DEER PARK ISD | '101908 | 12119 | 11683 | EARLY CHILDHOOD CENTER | '101908109 | 187 | 181 | | | | | | * | 6 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER J H | '101908041 | 618 | 590 | | | | | | * | 3 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | JP DABBS EL | '101908107 | 585 | 558 | | | | | | 6 | 7 | 0 | 2 | 11 |
| DEER PARK ISD | '101908 | 12119 | 11683 | PARKWOOD EL | '101908106 | 651 | 613 | | | | | | 8 | 13 | 0 | 2 | 19 |
| DEER PARK ISD | '101908 | 12119 | 11683 | BONNETTE J H | '101908043 | 764 | 741 | | | | | | 9 | 11 | 0 | 4 | 16 |
| DEER PARK ISD | '101908 | 12119 | 11683 | SAN JACINTO EL | '101908104 | 835 | 824 | | | | | | 11 | 11 | 0 | 4 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | CARPENTER EL | '101908101 | 765 | 742 | * | 0 | * | * | * | 11 | 7 | 0 | 3 | 15 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK EL | '101908105 | 807 | 793 | | | | | | 15 | 11 | 0 | 3 | 23 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT EL | '101908108 | 730 | 711 | | | | | | 17 | 4 | 0 | 3 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT J H | '101908044 | 729 | 703 | | | | | | 25 | 7 | 0 | 4 | 28 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER EL | '101908102 | 640 | 607 | | | | | | 25 | 11 | 0 | 5 | 31 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK J H | '101908042 | 894 | 863 | | | | | | 38 | 5 | 0 | 9 | 34 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK H S | '101908001 | 3910 | 3753 | * | 0 | * | * | * | 136 | 36 | 0 | 11 | 161 |
| DEER PARK ISD TOTAL | '101908 | 12119 | 11683 | | | 12119 | 11683 | * | 0 | * | * | * | 311 | 132 | 0 | 54 | 389 |
| GALENA PARK ISD | '101910 | 22019 | 995 | HIGHPOINT SCHOOL EAST (DAEP) | '101910006 | 2 | 1 | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | JUVENILE JUSTICE AEP | '101910008 | NR | NR | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK ISD CAREER & TECHNICAL ECHS | '101910030 | 438 | 138 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK MIDDLE | '101910041 | 1081 | 23 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES MIDDLE | '101910043 | 571 | 10 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CUNNINGHAM MIDDLE | '101910044 | 975 | 22 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | COBB 6TH GRADE CAMPUS | '101910045 | 1167 | 23 | | | | | | * | 5 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CIMARRON EL | '101910101 | 725 | 13 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CLOVERLEAF EL | '101910104 | 762 | 27 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK EL | '101910104 | 565 | 35 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GREEN VALLEY EL | '101910105 | 651 | 31 | | | | | | * | 6 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | MACARTHUR EL | '101910107 | 640 | 34 | | | | | | * | 6 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE EL | '101910108 | 971 | 36 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PYBURN EL | '101910109 | 555 | 47 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES EL | '101910110 | 471 | 22 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | TICE EL | '101910111 | 659 | 54 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PURPLE SAGE EL | '101910112 | 545 | 55 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | JAMES B HAVARD EL | '101910113 | 606 | 50 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORMANDY CROSSING EL | '101910114 | 622 | 30 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | DR SHIRLEY J WILLIAMSON EL | '101910115 | 694 | 17 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | SAM HOUSTON EL | '101910116 | 755 | 69 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK H S | '101910002 | 1885 | 64 | | | | | | 7 | 8 | 0 | 15 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | JACINTO CITY EL | '101910106 | 704 | 34 | | | | | | 7 | 2 | 0 | 9 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE MIDDLE | '101910042 | 1356 | 34 | | | | | | 10 | 4 | 0 | 14 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE SENIOR HIGH | '101910003 | 4619 | 126 | | | | | | 22 | 13 | 1 | 34 | 0 |
| **GALENA PARK ISD TOTAL** | **'101910** | **22019** | **995** | | | **22019** | **995** | | | | | | **104** | **76** | **1** | **179** | **0** |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | POINT ALTERNATIVE CENTER | '101911006 | 41 | 41 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGH POINT SCHOOL | '101911012 | 7 | 7 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | EXCEL ACADEMY (MURWORTH) | '101911014 | 3 | 3 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | PETER E HYLAND CENTER | '101911005 | 178 | 129 | | | | | | * | 9 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | SAN JACINTO EL | '101911112 | 387 | 301 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HOPPER PRI | '101911117 | 447 | 379 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | VICTORIA WALKER EL | '101911122 | 715 | 559 | | | | | | * | 12 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | Multiple Campus | | NR | NR | | | | | | 0 | 57 | 0 | 57 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | TRAVIS EL | '101911114 | 860 | 692 | | | | | | 6 | 11 | 0 | 17 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CROCKETT EL | '101911118 | 682 | 562 | | | | | | 6 | 12 | 0 | 18 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STEPHEN F AUSTIN EL | '101911102 | 732 | 668 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CARVER EL | '101911105 | 661 | 581 | | | | | | 10 | 11 | 1 | 20 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | IMPACT EARLY COLLEGE H S | '101911016 | 392 | 293 | | | | | | 11 | 9 | 0 | 20 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | BAYTOWN J H | '101911041 | 1010 | 833 | | | | | | 12 | 12 | 0 | 24 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | ASHBEL SMITH EL | '101911113 | 615 | 493 | | | | | | 12 | 7 | 0 | 19 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STUART CAREER TECH H S | '101911017 | 304 | 303 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | DE ZAVALA EL | '101911120 | 577 | 458 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | JAMES BOWIE EL | '101911103 | 730 | 512 | | | | | | 14 | 16 | 0 | 30 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | LAMAR EL | '101911111 | 622 | 535 | | | | | | 14 | 16 | 1 | 29 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | BANUELOS EL | '101911125 | 820 | 625 | | | | | | 14 | 11 | 1 | 24 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CEDAR BAYOU J H | '101911043 | 1051 | 816 | | | | | | 16 | 13 | 1 | 28 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CLARK EL | '101911123 | 741 | 647 | | | | | | 17 | 8 | 0 | 25 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HARLEM EL | '101911101 | 692 | 519 | | | | | | 18 | 10 | 0 | 28 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | ALAMO EL | '101911101 | 740 | 640 | | | | | | 21 | 14 | 0 | 35 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGHLANDS EL | '101911108 | 784 | 616 | | | | | | 21 | 18 | 0 | 39 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HORACE MANN J H | '101911045 | 984 | 837 | | | | | | 23 | 6 | 0 | 29 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGHLANDS J H | '101911044 | 1265 | 941 | | | | | | 28 | 12 | 0 | 38 | 2 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | GENTRY J H | '101911017 | 1179 | 930 | | | | | | 40 | 26 | 0 | 66 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | GOOSE CREEK MEMORIAL | '101911015 | 2109 | 1508 | | | | | | 70 | 28 | 2 | 96 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | LEE H S | '101911002 | 1744 | 427 | | | | | | 79 | 28 | 4 | 102 | 1 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STERLING H S | '101911003 | 1967 | 1634 | | | | | | 88 | 34 | 0 | 122 | 0 |
| **GOOSE CREEK CISD TOTAL** | **'101911** | **23019** | **17489** | | | **23019** | **17489** | | | | | | **562** | **417** | **11** | **965** | **3** |
| HOUSTON ISD | '101912 | 194852 | 82454 | JONES FUTURES ACADEMY | '101912006 | 335 | 94 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | COMMUNITY SERVICES-SEC | '101912013 | 64 | 52 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOAR CTR | '101912069 | 4 | 2 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | TEXAS CONNECTIONS ACADEMY AT HOUSTON | '101912100 | 7202 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALCOTT EL | '101912102 | 191 | 124 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS CO J J A E P | '101912320 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG SCHOLARS ACADEMY FOR EXCELLENCE | '101912371 | 102 | 1 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | R D S P D | '101912380 | 33 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG LEARNERS | '101912392 | 502 | 148 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY SOUTHEAST | '101912459 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADISON H S | '101912010 | 1796 | 622 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WASHINGTON B T H S | '101912016 | 756 | 343 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHEATLEY H S | '101912018 | 756 | 165 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WORTHING H S | '101912019 | 821 | 343 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATTUCKS MIDDLE | '101912041 | 447 | 204 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EDISON MIDDLE | '101912046 | 610 | 219 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOLLAND MIDDLE | '101912050 | 633 | 190 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTMAN MIDDLE | '101912051 | 1172 | 409 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENRY MIDDLE | '101912052 | 794 | 227 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WELCH MIDDLE | '101912056 | 673 | 236 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGORY-LINCOLN ED CTR | '101912058 | 666 | 324 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONG ACADEMY | '101912059 | 933 | 279 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL MIDDLE | '101912061 | 704 | 252 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | TANGLEWOOD MIDDLE | '101912068 | 890 | 343 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PROJECT CHRYSALIS MIDDLE | '101912071 | 284 | 58 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN MIDDLE | '101912072 | 1061 | 397 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAWSON MIDDLE | '101912075 | 1402 | 335 | | | | | | * | 13 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KEY MIDDLE | '101912079 | 656 | 295 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN INTERNATIONAL SCHOOL | '101912081 | 1259 | 257 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILLIAMS MIDDLE | '101912082 | 514 | 269 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HCC LIFE SKILLS PROGRAM | '101912097 | 82 | 35 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALMEDA EL | '101912104 | 811 | 404 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATHERTON EL | '101912106 | 490 | 340 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BARRICK EL | '101912107 | 554 | 250 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODERICK R PAIGE EL | '101912113 | 449 | 249 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRISCOE EL | '101912117 | 227 | 158 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROWNING EL | '101912120 | 437 | 252 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRUCE EL | '101912121 | 402 | 265 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK EL | '101912122 | 860 | 485 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CODWELL EL | '101912123 | 366 | 239 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURRUS EL | '101912125 | 302 | 197 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WOODSON SCHOOL | '101912127 | 608 | 388 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE ZAVALA EL | '101912138 | 523 | 233 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DOGAN EL | '101912140 | 542 | 279 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURKEE EL | '101912144 | 482 | 283 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN EL | '101912153 | 313 | 174 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOSTER EL | '101912154 | 354 | 227 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FROST EL | '101912156 | 534 | 288 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUGAR GROVE ACADEMY | '101912163 | 695 | 250 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS R P EL | '101912167 | 517 | 308 | | | | | | * | 22 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARVARD EL | '101912169 | 644 | 409 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON J EL | '101912171 | 634 | 342 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEROD EL | '101912173 | 784 | 422 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCGOWEN EL | '101912179 | 410 | 246 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ISAACS EL | '101912180 | 273 | 135 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | JANOWSKI EL | '101912181 | 452 | 226 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | School Reported Source | | | | | Current Report Period / Cumulative Reports / School Reported Source |
| HOUSTON ISD | '101912 | 194852 | 82454 | JEFFERSON EL | '101912182 | 388 | 196 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE GARDENS EL | '101912185 | 429 | 236 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LEWIS EL | '101912194 | 692 | 372 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOCKHART EL | '101912195 | 480 | 259 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOOSCAN EL | '101912197 | 298 | 157 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVE EL | '101912198 | 306 | 155 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADING EL | '101912203 | 379 | 205 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MONTGOMERY EL | '101912207 | 476 | 224 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | OSBORNE EL | '101912213 | 265 | 170 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PLEASANTVILLE EL | '101912220 | 259 | 158 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PORT HOUSTON EL | '101912222 | 262 | 159 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PUGH EL | '101912223 | 372 | 212 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REYNOLDS EL | '101912225 | 370 | 216 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCNAMARA EL | '101912227 | 888 | 196 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBERTS EL | '101912229 | 663 | 357 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROSS EL | '101912232 | 292 | 167 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHERMAN EL | '101912240 | 556 | 285 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SMITH EL | '101912242 | 804 | 511 | | | | | | * | 14 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMPSON EL | '101912243 | 378 | 248 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENS EL | '101912245 | 552 | 332 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUTTON EL | '101912248 | 1030 | 538 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESLEY EL | '101912254 | 267 | 170 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHIDBY EL | '101912257 | 440 | 274 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILSON MONTESSORI | '101912259 | 585 | 271 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GRISSOM EL | '101912262 | 494 | 252 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAW EL | '101912263 | 623 | 313 | | | | | | * | 12 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MITCHELL EL | '101912264 | 418 | 260 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENBROOK EL | '101912268 | 487 | 301 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCROGGINS EL | '101912269 | 391 | 160 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOERSTER EL | '101912271 | 637 | 389 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASHFORD EL | '101912273 | 524 | 283 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ C EL | '101912289 | 327 | 215 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILNE EL | '101912299 | 482 | 268 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EASTWOOD ACADEMY | '101912301 | 438 | 100 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH HOUSTON EARLY COLLEGE H S | '101912308 | 486 | 145 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MOUNT CARMEL ACADEMY | '101912311 | 285 | 69 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY H S | '101912321 | 606 | 155 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LIBERTY H S | '101912324 | 253 | 124 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY INC MIDDLE | '101912342 | 619 | 260 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARMEADOW CHARTER | '101912344 | 576 | 253 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EAST EARLY COLLEGE H S | '101912345 | 443 | 135 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY ECC | '101912350 | 269 | 178 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MISTRAL CENTER FOR EARLY CHILDHOOD | '101912354 | 264 | 123 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KING EARLY CHILDHOOD CTR | '101912355 | 265 | 158 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAURENZO EARLY CHILDHOOD CTR | '101912357 | 203 | 119 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLFORT EARLY CHILDHOOD CENTER | '101912360 | 351 | 235 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GROSS EL | '101912369 | 549 | 288 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REAGAN K-8 EDUCATIONAL | '101912382 | 875 | 371 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KETELSEN EL | '101912389 | 495 | 243 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY MIDDLE | '101912390 | 431 | 162 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HINES-CALDWELL | '101912395 | 720 | 311 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RAY DAILY EL | '101912396 | 698 | 382 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S AHEAD ACADEMY | '101912456 | 160 | 51 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MICKEY LELAND COLLEGE PREP ACAD FOR YOUNG MEN | '101912458 | 455 | 170 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MANDARIN IMMERSION MAGNET | '101912460 | 717 | 212 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG WOMEN'S COLLEGE PREP ACADEMY | '101912463 | 526 | 128 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONWOOD EARLY CHILDHOOD CTR | '101912470 | 361 | 245 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HILLIARD EL | '101912473 | 547 | 308 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOREST BROOK MIDDLE | '101912476 | 804 | 317 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH FOREST H S | '101912477 | 976 | 370 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL EL | '101912480 | 762 | 401 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC GULFTON | '101912484 | 138 | 14 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTH EARLY COLLEGE H S | '101912486 | 423 | 112 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PILGRIM ACADEMY | '101912218 | 1124 | 404 | 0 | 1 | 0 | 0 | 1 | * | 12 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CULLEN MIDDLE | '101912044 | 357 | 102 | | | | | | 0 | 3 | 0 | 1 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMAS MIDDLE | '101912077 | 599 | 221 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FLEMING MIDDLE | '101912078 | 414 | 165 | | | | | | 0 | 5 | 0 | 1 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON N EL | '101912172 | 251 | 206 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHALLENGE EARLY COLLEGE H S | '101912323 | 478 | 56 | | | | | | 0 | 4 | 0 | 0 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAS AMERICAS | '101912340 | 182 | 83 | | | | | | 0 | 3 | 0 | 1 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARPER DAEP | '101912351 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SECONDARY DAEP | '101912402 | 9 | 0 | | | | | | 0 | 14 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EL DAEP | '101912466 | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE ACADEMY AT RYAN | '101912467 | 609 | 212 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC FRAGA | '101912485 | 104 | 40 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | Multiple Campus | | NR | NR | | | | | | 2 | 10 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WISDOM H S | '101912009 | 1862 | 1097 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONVILLE MIDDLE | '101912047 | 762 | 322 | | | | | | 5 | 2 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCREYNOLDS MIDDLE | '101912062 | 490 | 210 | | | | | | 5 | 8 | 0 | 1 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | School Reported Source | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELL EL | '101912151 | 604 | 258 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KELSO EL | '101912187 | 416 | 189 | | | | | | 5 | 8 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEMORIAL EL | '101912204 | 326 | 204 | | | | | | 5 | 6 | 0 | 1 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENAVIDEZ EL | '101912295 | 933 | 563 | | | | | | 5 | 4 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELMORE EL | '101912475 | 605 | 349 | | | | | | 5 | 10 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADYDALE EL | '101912479 | 776 | 467 | | | | | | 5 | 6 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEBAKEY H S FOR HEALTH PROF | '101912026 | 926 | 95 | | | | | | 6 | 7 | 0 | 3 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | T H ROGERS SCHOOL | '101912039 | 998 | 269 | | | | | | 6 | 7 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CLIFTON MIDDLE | '101912048 | 573 | 182 | | | | | | 6 | 10 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HAMILTON MIDDLE | '101912049 | 1050 | 345 | | | | | | 6 | 1 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELROD EL | '101912148 | 715 | 370 | | | | | | 6 | 9 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTSFIELD EL | '101912168 | 365 | 193 | | | | | | 6 | 1 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HIGHLAND HTS EL | '101912174 | 449 | 312 | | | | | | 6 | 3 | 0 | 2 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF ECC | '101912209 | 551 | 317 | | | | | | 6 | 9 | 0 | 3 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PETERSEN EL | '101912265 | 396 | 192 | | | | | | 6 | 16 | 0 | 0 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARCIA EL | '101912283 | 446 | 220 | | | | | | 6 | 0 | 0 | 0 | 6 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CRESPO EL | '101912290 | 632 | 284 | | | | | | 6 | 8 | 0 | 2 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ORTIZ MIDDLE | '101912338 | 1034 | 398 | | | | | | 6 | 8 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FARIAS EARLY CHILDHOOD CENTER | '101912352 | 340 | 186 | | | | | | 6 | 6 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF EL | '101912394 | 732 | 375 | | | | | | 6 | 4 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | AUSTIN H S | '101912001 | 1521 | 424 | | | | | | 7 | 9 | 0 | 0 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEYERLAND MIDDLE | '101912055 | 1343 | 484 | | | | | | 7 | 11 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ANDERSON EL | '101912105 | 693 | 351 | | | | | | 7 | 10 | 0 | 4 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOBBY EL | '101912175 | 613 | 296 | | | | | | 7 | 7 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PINEY POINT EL | '101912219 | 1150 | 626 | | | | | | 7 | 8 | 0 | 3 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH EL | '101912237 | 596 | 368 | | | | | | 7 | 5 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG EL | '101912247 | 361 | 231 | | | | | | 7 | 9 | 0 | 2 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALNUT BEND EL | '101912253 | 631 | 317 | | | | | | 7 | 3 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITE E EL | '101912267 | 709 | 387 | | | | | | 7 | 4 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | VALLEY WEST EL | '101912285 | 750 | 397 | | | | | | 7 | 1 | 0 | 1 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GALLEGOS EL | '101912291 | 321 | 161 | | | | | | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOK JR EL | '101912358 | 519 | 300 | | | | | | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEANDA EL | '101912383 | 594 | 337 | | | | | | 7 | 5 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YATES H S | '101912020 | 805 | 344 | | | | | | 8 | 7 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KINDER H S FOR PERFORMING AND VISUAL ARTS | '101912025 | 788 | 279 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RICE SCH /LA ESCUELA RICE | '101912080 | 1118 | 318 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BASTIAN EL | '101912108 | 615 | 353 | | | | | | 8 | 8 | 0 | 4 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE CHAUMES EL | '101912137 | 744 | 433 | | | | | | 8 | 2 | 0 | 1 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELIOT EL | '101912147 | 572 | 307 | | | | | | 8 | 10 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FIELD EL | '101912152 | 431 | 199 | | | | | | 8 | 2 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FRANKLIN EL | '101912155 | 329 | 134 | | | | | | 8 | 4 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN OAKS MONTESSORI | '101912157 | 807 | 389 | | | | | | 8 | 11 | 0 | 0 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHEARN EL | '101912239 | 473 | 202 | | | | | | 8 | 7 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASKEW EL | '101912274 | 815 | 464 | | | | | | 8 | 10 | 0 | 2 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADOWBRIAR EL | '101912276 | 494 | 271 | | | | | | 8 | 2 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARRILLO EL | '101912292 | 441 | 208 | | | | | | 8 | 5 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHSIDE H S | '101912003 | 1421 | 435 | | | | | | 9 | 10 | 0 | 0 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | STERLING H S | '101912014 | 1637 | 440 | | | | | | 9 | 10 | 0 | 3 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN H S | '101912023 | 1706 | 367 | | | | | | 9 | 18 | 0 | 8 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACKSHEAR EL | '101912110 | 333 | 183 | | | | | | 9 | 3 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURHAM EL | '101912115 | 553 | 335 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CUNNINGHAM EL | '101912136 | 582 | 194 | | | | | | 9 | 8 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGG EL | '101912162 | 382 | 171 | | | | | | 9 | 4 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MACGREGOR EL | '101912201 | 487 | 247 | | | | | | 9 | 0 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | POE EL | '101912221 | 781 | 445 | | | | | | 9 | 4 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITTIER EL | '101912258 | 410 | 166 | | | | | | 9 | 6 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TIJERINA EL | '101912279 | 295 | 160 | | | | | | 9 | 7 | 0 | 5 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DAVILA EL | '101912297 | 394 | 236 | | | | | | 9 | 10 | 0 | 3 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCHOOL AT ST GEORGE PLACE | '101912353 | 755 | 387 | | | | | | 9 | 6 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODRIGUEZ EL | '101912372 | 976 | 643 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WAINWRIGHT EL | '101912252 | 398 | 235 | * | 0 | * | * | * | 9 | 6 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FURR H S | '101912004 | 1097 | 267 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST BRIAR MIDDLE | '101912099 | 1132 | 508 | | | | | | 10 | 10 | 0 | 2 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HALPIN EARLY CHILDHOOD | '101912131 | 350 | 243 | | | | | | 10 | 1 | 1 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS J R EL | '101912186 | 349 | 204 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBINSON EL | '101912196 | 524 | 289 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONGFELLOW EL | '101912196 | 656 | 269 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVETT EL | '101912199 | 633 | 396 | | | | | | 10 | 5 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | OATES EL | '101912212 | 356 | 192 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RED EL | '101912224 | 606 | 320 | | | | | | 10 | 2 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TRAVIS EL | '101912249 | 689 | 438 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SANCHEZ EL | '101912281 | 532 | 275 | | | | | | 10 | 14 | 0 | 3 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON ACADEMY FOR INTERNATIONAL STUDIES | '101912348 | 494 | 120 | | | | | | 10 | 6 | 0 | 3 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TINSLEY EL | '101912374 | 587 | 391 | | | | | | 10 | 5 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHAVEZ H S | '101912027 | 2501 | 421 | | | | | | 11 | 7 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S FOR LAW AND JUSTICE | '101912034 | 477 | 120 | | | | | | 11 | 4 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOGG MIDDLE | '101912053 | 1025 | 416 | | | | | | 11 | 4 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NAVARRO MIDDLE | '101912054 | 631 | 210 | | | | | | 11 | 7 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CORNELIUS EL | '101912133 | 789 | 399 | | | | | | 11 | 3 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EMERSON EL | '101912149 | 901 | 527 | | | | | | 11 | 2 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HELMS EL | '101912170 | 470 | 227 | | | | | | 11 | 13 | 0 | 0 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KENNEDY EL | '101912188 | 585 | 323 | | | | | | 11 | 6 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARK PLACE EL | '101912214 | 831 | 438 | | | | | | 11 | 12 | 0 | 1 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PECK EL | '101912217 | 399 | 205 | | | | | | 11 | 4 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROOSEVELT EL | '101912231 | 498 | 234 | | | | | | 11 | 5 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RUCKER EL | '101912233 | 392 | 205 | | | | | | 11 | 7 | 0 | 1 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON MATH SCIENCE AND TECHNOLOGY CENTER | '101912310 | 2628 | 870 | | | | | | 11 | 25 | 0 | 0 | 36 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN VILLAS EL | '101912158 | 496 | 227 | | | | | | 12 | 8 | 0 | 5 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GOLFCREST EL | '101912159 | 464 | 257 | | | | | | 12 | 4 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KOLTER EL | '101912189 | 713 | 540 | | | | | | 12 | 9 | 0 | 7 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARKER EL | '101912215 | 864 | 459 | | | | | | 12 | 1 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTHMAYD EL | '101912244 | 450 | 162 | | | | | | 12 | 11 | 0 | 3 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BUSH EL | '101912275 | 800 | 398 | | | | | | 12 | 2 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ R EL | '101912298 | 475 | 219 | | | | | | 12 | 5 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MORENO EL | '101912359 | 703 | 390 | | | | | | 12 | 9 | 0 | 0 | 21 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | ARABIC IMMERSION MAGNET SCHOOL | '101912478 | 470 | 219 | | | | | | 12 | 11 | 0 | 2 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARK WHITE EL | '101912483 | 644 | 336 | | | | | | 12 | 5 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTBURY H S | '101912017 | 2341 | 785 | | | | | | 13 | 12 | 0 | 2 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST UNIVERSITY EL | '101912255 | 1140 | 831 | | | | | | 13 | 5 | 0 | 1 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHARTON K-8 DUAL LANGUAGE | '101912256 | 604 | 294 | | | | | | 13 | 5 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HERRERA EL | '101912286 | 800 | 410 | | | | | | 13 | 11 | 0 | 5 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARNEGIE VANGUARD H S | '101912322 | 912 | 108 | | | | | | 13 | 1 | 0 | 3 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEADY MIDDLE | '101912045 | 638 | 230 | | | | | | 14 | 10 | 0 | 2 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | REVERE MIDDLE | '101912060 | 1120 | 397 | | | | | | 14 | 12 | 0 | 0 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BERRY EL | '101912109 | 765 | 354 | | | | | | 14 | 7 | 0 | 2 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOP EL | '101912132 | 617 | 324 | | | | | | 14 | 3 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CROCKETT EL | '101912135 | 558 | 298 | | | | | | 14 | 12 | 1 | 2 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHLINE EL | '101912210 | 483 | 274 | | | | | | 14 | 3 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE BIOTECH ACADEMY AT RUSK | '101912234 | 426 | 178 | | | | | | 14 | 7 | 0 | 1 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SINCLAIR EL | '101912241 | 578 | 347 | | | | | | 14 | 8 | 0 | 2 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WINDSOR VILLAGE EL | '101912260 | 681 | 320 | | | | | | 14 | 7 | 0 | 0 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CAGE EL | '101912287 | 462 | 180 | | | | | | 14 | 6 | 0 | 5 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE H S | '101912007 | 828 | 429 | | | | | | 15 | 11 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH H S | '101912024 | 731 | 276 | | | | | | 15 | 12 | 0 | 1 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENSON MIDDLE | '101912098 | 1388 | 436 | | | | | | 15 | 18 | 0 | 4 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONNER EL | '101912112 | 680 | 322 | | | | | | 15 | 9 | 0 | 2 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROOKLINE EL | '101912119 | 771 | 345 | | | | | | 15 | 5 | 0 | 1 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURNET EL | '101912124 | 414 | 186 | | | | | | 15 | 5 | 0 | 0 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANTRIP EL | '101912192 | 616 | 309 | | | | | | 15 | 9 | 0 | 1 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RIVER OAKS EL | '101912228 | 606 | 358 | | | | | | 15 | 4 | 0 | 1 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PIN OAK MIDDLE | '101912337 | 1269 | 433 | | | | | | 15 | 11 | 0 | 5 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGY INSTITUTE H S | '101912468 | 747 | 197 | | | | | | 16 | 9 | 0 | 6 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONHAM EL | '101912111 | 854 | 557 | | | | | | 17 | 17 | 0 | 2 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HORN EL | '101912178 | 747 | 438 | | | | | | 17 | 8 | 0 | 4 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAMAR H S | '101912008 | 2791 | 940 | | | | | | 19 | 8 | 0 | 2 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALTRIP H S | '101912015 | 1830 | 722 | | | | | | 19 | 13 | 0 | 0 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY EL | '101912364 | 1453 | 757 | | | | | | 19 | 7 | 0 | 2 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANIER MIDDLE | '101912057 | 1406 | 569 | | | | | | 20 | 8 | 0 | 4 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | OAK FOREST EL | '101912211 | 848 | 600 | | | | | | 20 | 5 | 0 | 7 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SEGUIN EL | '101912373 | 447 | 239 | | | | | | 21 | 9 | 1 | 0 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PERSHING MIDDLE | '101912064 | 1718 | 747 | | | | | | 22 | 8 | 0 | 3 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRAEBURN EL | '101912114 | 763 | 500 | | | | | | 22 | 7 | 0 | 2 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARGROVE EL | '101912116 | 798 | 358 | | | | | | 22 | 11 | 0 | 2 | 31 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TWAIN EL | '101912251 | 860 | 577 | | | | | | 22 | 4 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LYONS EL | '101912128 | 896 | 363 | | | | | | 23 | 8 | 0 | 0 | 30 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILBY H S | '101912011 | 2133 | 738 | * | 0 | * | * | * | 23 | 10 | 0 | 0 | 33 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACK MIDDLE | '101912042 | 1356 | 675 | | | | | | 24 | 7 | 0 | 1 | 30 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEIGHTS H S | '101912012 | 2426 | 621 | | | | | | 28 | 20 | 0 | 4 | 44 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CONDIT EL | '101912130 | 723 | 471 | | | | | | 28 | 11 | 0 | 1 | 38 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PATTERSON EL | '101912216 | 878 | 486 | | | | | | 28 | 5 | 0 | 1 | 32 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | Current Report Period | | | | Cumulative Reports | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK MIDDLE | '101912043 | 1488 | 609 | | | | | | 29 | 15 | 0 | 5 | 39 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLAIRE H S | '101912002 | 3199 | 548 | | | | | | 31 | 18 | 0 | 7 | 42 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTSIDE H S | '101912036 | 2874 | 563 | | | | | | 32 | 20 | 0 | 6 | 46 |
| HOUSTON ISD TOTAL | '101912 | 194852 | 82454 | | | 194852 | 82454 | * | 1 | * | * | * | 2044 | 1601 | 3 | 292 | 3350 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIGHPOINT EAST | '101913197 | 10 | 4 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | JJAEP CAMPUS | '101913198 | 2 | 1 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | EARLY LEARNING WING | '101913199 | NR | NR | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIDDEN HOLLOW EL | '101913114 | 447 | 347 | | | | | | * | 5 | * | * | * |
| HUMBLE ISD | '101913 | 45630 | 32263 | AUTUMN CREEK EL | '101913130 | NR | NR | | | | | | * | 1 | * | * | * |
| HUMBLE ISD | '101913 | 45630 | 32263 | Multiple Campus | | NR | NR | | | | | | 6 | 71 | 0 | 77 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODLAND HILLS EL | '101913105 | 523 | 431 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ELM GROVE EL | '101913107 | 593 | 506 | | | | | | 11 | 10 | 0 | 21 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WILLOW CREEK EL | '101913113 | 528 | 473 | | | | | | 11 | 6 | 1 | 16 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | MAPLEBROOK EL | '101913119 | 639 | 489 | | | | | | 14 | 22 | 0 | 36 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKESHORE EL | '101913125 | 679 | 518 | | | | | | 15 | 11 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKELAND EL | '101913102 | 744 | 524 | | | | | | 16 | 19 | 1 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERS EL | '101913110 | 641 | 431 | | | | | | 16 | 8 | 0 | 24 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMERWOOD EL | '101913120 | 676 | 462 | | | | | | 16 | 13 | 0 | 29 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE COMMUNITY LEARNING | '101913015 | 51 | 39 | | | | | | 19 | 35 | 0 | 53 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FOSTER EL | '101913104 | 548 | 452 | | | | | | 19 | 10 | 0 | 29 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAKS EL | '101913108 | 583 | 425 | | | | | | 19 | 20 | 0 | 38 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | NORTH BELT EL | '101913103 | 672 | 472 | | | | | | 20 | 7 | 0 | 27 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | QUEST EARLY COLLEGE H S | '101913005 | 409 | 130 | | | | | | 21 | 5 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WHISPERING PINES EL | '101913115 | 683 | 489 | | | | | | 22 | 22 | 0 | 37 | 7 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FALL CREEK EL | '101913126 | 1055 | 718 | | | | | | 22 | 12 | 0 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA SPRINGS EL | '101913124 | 882 | 693 | | | | | | 22 | 9 | 0 | 31 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | DEERWOOD EL | '101913112 | 661 | 569 | | | | | | 23 | 5 | 0 | 28 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | JACK M FIELDS SR EL | '101913117 | 504 | 336 | | | | | | 26 | 18 | 0 | 44 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CENTENNIAL EL | '101913129 | 652 | 497 | | | | | | 26 | 7 | 0 | 29 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SHADOW FOREST EL | '101913116 | 583 | 515 | | | | | | 27 | 13 | 0 | 39 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE EL | '101913101 | 612 | 429 | | | | | | 28 | 13 | 0 | 38 | 3 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAK FOREST EL | '101913118 | 740 | 544 | | | | | | 30 | 13 | 0 | 43 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PARK LAKES EL | '101913122 | 749 | 507 | | | | | | 31 | 11 | 0 | 42 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVER PINES EL | '101913106 | 1000 | 662 | | | | | | 32 | 14 | 0 | 42 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | BEAR BRANCH EL | '101913106 | 606 | 538 | | | | | | 34 | 6 | 0 | 40 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PINEFOREST EL | '101913111 | 602 | 474 | | | | | | 34 | 14 | 0 | 35 | 13 |
| HUMBLE ISD | '101913 | 45630 | 32263 | EAGLE SPRINGS EL | '101913121 | 665 | 539 | | | | | | 36 | 9 | 0 | 45 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIDGE CREEK EL | '101913127 | 1154 | 662 | | | | | | 36 | 32 | 0 | 68 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GREENTREE EL | '101913109 | 651 | 523 | | | | | | 39 | 15 | 0 | 45 | 9 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ROSS STERLING MIDDLE | '101913047 | 925 | 623 | | | | | | 47 | 14 | 0 | 61 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GROVES EL | '101913128 | 1109 | 900 | | | | | | 50 | 22 | 0 | 66 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE MIDDLE | '101913041 | 1371 | 865 | | | | | | 59 | 21 | 0 | 80 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVERWOOD MIDDLE | '101913045 | 1063 | 898 | | | | | | 59 | 10 | 0 | 69 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA MIDDLE | '101913044 | 1120 | 845 | | | | | | 64 | 20 | 0 | 84 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODCREEK MIDDLE | '101913048 | 1723 | 1097 | | | | | | 68 | 19 | 0 | 82 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CREEKWOOD MIDDLE | '101913043 | 1180 | 1011 | | | | | | 77 | 23 | 0 | 100 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD MIDDLE | '101913042 | 969 | 778 | | | | | | 79 | 24 | 0 | 97 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WESTLAKE MIDDLE | '101913049 | 1498 | 1160 | | | | | | 79 | 20 | 0 | 99 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERWOOD MIDDLE | '101913046 | 1204 | 870 | | | | | | 86 | 20 | 0 | 101 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE H S | '101913001 | 2691 | 1558 | | | | | | 99 | 32 | 0 | 131 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD PARK H S | '101913013 | 1881 | 1286 | | | | | | 125 | 42 | 0 | 149 | 18 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMER CREEK H S | '101913014 | 2901 | 1774 | | | | | | 138 | 30 | 0 | 168 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD H S | '101913002 | 2798 | 2020 | | | | | | 206 | 48 | 0 | 231 | 23 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA H S | '101913008 | 3653 | 2179 | | | | | | 280 | 43 | 0 | 301 | 22 |
| HUMBLE ISD TOTAL | '101913 | 45630 | 32263 | | | 45630 | 32263 | | | | | | 2208 | 852 | 2 | 2930 | 128 |
| KATY ISD | '101914 | 84688 | 57837 | HARRIS CO SCH FOR ACCELERATED LRN | '101914033 | 3 | 3 | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | FORT BEND CO ALTER | '101914034 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | PROJECT TYKE | '101914135 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | OPPORT AWARENESS CTR | '101914003 | 93 | 66 | | | | | | * | 10 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | ARTHUR MILLER CAREER CENTER | '101914004 | NR | NR | | | | | | * | 8 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | Multiple Campus | | NR | NR | | | | | | 0 | 56 | 0 | 0 | 56 |
| KATY ISD | '101914 | 84688 | 57837 | MAURICE L WOLFE EL | '101914101 | 365 | 288 | | | | | | 5 | 5 | 0 | 0 | 10 |
| KATY ISD | '101914 | 84688 | 57837 | JEANETTE HAYES EL | '101914115 | 563 | 398 | | | | | | 11 | 4 | 0 | 0 | 15 |
| KATY ISD | '101914 | 84688 | 57837 | DIANE WINBORN EL | '101914108 | 654 | 501 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KATY ISD | '101914 | 84688 | 57837 | SUNDOWN EL | '101914110 | 728 | 577 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KATY ISD | '101914 | 84688 | 57837 | HAZEL S PATTISON EL | '101914112 | 1141 | 803 | | | | | | 18 | 7 | 0 | 0 | 25 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK EL | '101914111 | 758 | 545 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | MCROBERTS EL | '101914116 | 693 | 479 | | | | | | 19 | 13 | 0 | 0 | 32 |
| KATY ISD | '101914 | 84688 | 57837 | KEIKO DAVIDSON EL | '101914138 | 1113 | 597 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | WOODCREEK EL | '101914129 | 1258 | 821 | | | | | | 21 | 12 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | RAY AND JAMIE WOLMAN EL | '101914134 | 961 | 816 | | | | | | 21 | 14 | 0 | 0 | 35 |
| KATY ISD | '101914 | 84688 | 57837 | FRED AND PATTI SHAFER EL | '101914137 | 1125 | 663 | | | | | | 23 | 8 | 0 | 0 | 31 |
| KATY ISD | '101914 | 84688 | 57837 | CIMARRON EL | '101914107 | 616 | 500 | | | | | | 24 | 9 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | URSULA STEPHENS EL | '101914128 | 599 | 486 | | | | | | 24 | 6 | 0 | 0 | 30 |
| KATY ISD | '101914 | 84688 | 57837 | KATY EL | '101914102 | 634 | 585 | | | | | | 25 | 17 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | ROOSEVELT ALEXANDER EL | '101914117 | 941 | 560 | | | | | | 25 | 12 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | WEST MEMORIAL EL | '101914103 | 836 | 622 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | ROBERTA WRIGHT RYLANDER EL | '101914123 | 986 | 704 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | TOM WILSON EL | '101914133 | 937 | 594 | | | | | | 27 | 19 | 0 | 0 | 46 |
| KATY ISD | '101914 | 84688 | 57837 | MCELWAIN EL | '101914122 | 738 | 609 | | | | | | 27 | 13 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | MEMORIAL PARKWAY EL | '101914104 | 829 | 678 | | | | | | 28 | 9 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | EDNA MAE FIELDER EL | '101914114 | 942 | 685 | | | | | | 28 | 6 | 0 | 0 | 34 |
| KATY ISD | '101914 | 84688 | 57837 | BEAR CREEK EL | '101914106 | 705 | 508 | | | | | | 29 | 11 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | LEONARD EL | '101914144 | 947 | 693 | | | | | | 29 | 20 | 0 | 0 | 49 |
| KATY ISD | '101914 | 84688 | 57837 | LORAINE T GOLBOW EL | '101914113 | 837 | 597 | | | | | | 33 | 11 | 0 | 0 | 44 |
| KATY ISD | '101914 | 84688 | 57837 | SUE CREECH EL | '101914119 | 875 | 615 | | | | | | 33 | 11 | 0 | 0 | 44 |
| KATY ISD | '101914 | 84688 | 57837 | JEAN & BETTY SCHMALZ EL | '101914121 | 1205 | 757 | | | | | | 33 | 17 | 0 | 0 | 50 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E RANDOLPH EL | '101914139 | 1079 | 880 | | | | | | 33 | 9 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E WILLIAMS EL | '101914118 | 861 | 649 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | JOELLA EXLEY EL | '101914124 | 932 | 623 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | FRANZ EL | '101914126 | 934 | 659 | | | | | | 34 | 9 | 0 | 0 | 43 |
| KATY ISD | '101914 | 84688 | 57837 | BONNIE HOLLAND EL | '101914131 | 907 | 552 | | | | | | 34 | 18 | 1 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | JACK & SHARON RHOADS EL | '101914125 | 810 | 576 | | | | | | 35 | 16 | 0 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | GRIFFIN EL | '101914127 | 799 | 562 | | | | | | 35 | 12 | 0 | 0 | 47 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KATY ISD | '101914 | 84688 | 57837 | BETHKE EL | '101914141 | 904 | 664 | | | | | | 35 | 18 | 0 | 0 | 53 |
| KATY ISD | '101914 | 84688 | 57837 | MEMORIAL PARKWAY J H | '101914044 | 832 | 625 | | | | | | 38 | 17 | 0 | 0 | 55 |
| KATY ISD | '101914 | 84688 | 57837 | ZELMA HUTSELL EL | '101914105 | 788 | 640 | | | | | | 38 | 15 | 0 | 0 | 53 |
| KATY ISD | '101914 | 84688 | 57837 | CAMPBELL EL | '101914143 | 1399 | 1005 | | | | | | 38 | 22 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | ROBERT KING EL | '101914120 | 881 | 645 | | | | | | 39 | 15 | 0 | 0 | 54 |
| KATY ISD | '101914 | 84688 | 57837 | T H MCDONALD J H | '101914045 | 989 | 668 | | | | | | 41 | 20 | 0 | 0 | 61 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH EL | '101914130 | 1035 | 719 | | | | | | 41 | 16 | 0 | 0 | 57 |
| KATY ISD | '101914 | 84688 | 57837 | NOTTINGHAM COUNTRY EL | '101914109 | 836 | 656 | | | | | | 42 | 18 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | ODESSA KILPATRICK EL | '101914122 | 1103 | 628 | | | | | | 43 | 16 | 0 | 0 | 59 |
| KATY ISD | '101914 | 84688 | 57837 | STANLEY C STANLEY EL | '101914132 | 990 | 621 | | | | | | 45 | 14 | 0 | 0 | 59 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK J H | '101914043 | 1252 | 842 | | | | | | 46 | 20 | 0 | 0 | 66 |
| KATY ISD | '101914 | 84688 | 57837 | CARDIFF J H | '101914051 | 923 | 604 | | | | | | 52 | 23 | 0 | 0 | 75 |
| KATY ISD | '101914 | 84688 | 57837 | RODGER & ELLEN BECK J H | '101914046 | 1266 | 891 | | | | | | 53 | 7 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | GARLAND MCMEANS J H | '101914047 | 1118 | 763 | | | | | | 53 | 12 | 0 | 0 | 65 |
| KATY ISD | '101914 | 84688 | 57837 | TAYS J H | '101914054 | 1455 | 825 | | | | | | 53 | 9 | 0 | 0 | 62 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH J H | '101914049 | 1188 | 810 | | | | | | 55 | 12 | 0 | 0 | 67 |
| KATY ISD | '101914 | 84688 | 57837 | BECKENDORFF J H | '101914050 | 1692 | 953 | | | | | | 58 | 11 | 0 | 0 | 69 |
| KATY ISD | '101914 | 84688 | 57837 | BRYANT EL | '101914142 | 1089 | 887 | | | | | | 59 | 10 | 0 | 0 | 69 |
| KATY ISD | '101914 | 84688 | 57837 | WEST MEMORIAL J H | '101914042 | 911 | 704 | | | | | | 70 | 22 | 0 | 0 | 92 |
| KATY ISD | '101914 | 84688 | 57837 | JENKS EL | '101914140 | 1458 | 770 | | | | | | 74 | 22 | 0 | 0 | 96 |
| KATY ISD | '101914 | 84688 | 57837 | KATY J H | '101914041 | 1286 | 1045 | | | | | | 83 | 19 | 0 | 0 | 102 |
| KATY ISD | '101914 | 84688 | 57837 | STOCKDICK J H | '101914055 | 1357 | 1017 | | | | | | 84 | 23 | 0 | 0 | 107 |
| KATY ISD | '101914 | 84688 | 57837 | ADAMS J H | '101914056 | 1491 | 1096 | | | | | | 90 | 10 | 0 | 0 | 100 |
| KATY ISD | '101914 | 84688 | 57837 | WOODCREEK J H | '101914052 | 1350 | 1097 | | | | | | 92 | 12 | 0 | 0 | 104 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK H S | '101914005 | 2781 | 1560 | | | | | | 99 | 34 | 0 | 0 | 133 |
| KATY ISD | '101914 | 84688 | 57837 | CINCO RANCH J H | '101914048 | 1450 | 926 | | | | | | 116 | 21 | 0 | 0 | 137 |
| KATY ISD | '101914 | 84688 | 57837 | SEVEN LAKES J H | '101914053 | 1568 | 923 | | | | | | 141 | 15 | 0 | 0 | 156 |
| KATY ISD | '101914 | 84688 | 57837 | JORDAN H S | '101914014 | 1141 | 858 | | | | | | 147 | 12 | 0 | 0 | 159 |
| KATY ISD | '101914 | 84688 | 57837 | TAYLOR H S | '101914002 | 3003 | 1939 | | | | | | 153 | 28 | 0 | 0 | 181 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH H S | '101914009 | 2507 | 1719 | | | | | | 174 | 20 | 0 | 0 | 194 |
| KATY ISD | '101914 | 84688 | 57837 | PAETOW H S | '101914013 | 2583 | 1791 | | | | | | 194 | 35 | 1 | 0 | 228 |
| KATY ISD | '101914 | 84688 | 57837 | CINCO RANCH H S | '101914007 | 3379 | 2031 | | | | | | 219 | 28 | 0 | 0 | 247 |
| KATY ISD | '101914 | 84688 | 57837 | TOMPKINS H S | '101914012 | 3474 | 2125 | | | | | | 222 | 30 | 0 | 2 | 250 |
| KATY ISD | '101914 | 84688 | 57837 | KATY H S | '101914001 | 3145 | 2457 | | | | | | 256 | 36 | 0 | 0 | 292 |
| KATY ISD | '101914 | 84688 | 57837 | SEVEN LAKES H S | '101914010 | 3660 | 2082 | | | | | | 256 | 32 | 0 | 1 | 287 |
| **KATY ISD TOTAL** | **'101914** | **84688** | **57837** | | | **84688** | **57837** | | | | | | **4177** | **1115** | **2** | **3** | **5287** |
| KLEIN ISD | '101915 | 52685 | 36827 | HARRIS CO JJAEP | '101915037 | 4 | 0 | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN ANNEX | '101915038 | 77 | 60 | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN SEMS | '101915039 | NR | NR | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | THERAPEUTIC EDUCATION PROGRAM | '101915035 | 55 | 36 | | | | | | * | 9 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | VISTAS H S | '101915036 | 78 | 58 | | | | | | * | 0 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | NORTHAMPTON EL | '101915102 | 631 | 528 | | | | | | * | 3 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | NITSCH EL | '101915112 | 649 | 505 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | MUELLER EL | '101915126 | 586 | 414 | | | | | | * | 6 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | BLACKSHEAR EL | '101915127 | 803 | 621 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | THE GRACE ENGLAND EARLY CHILDHOOD/PRE-K CENTER | '101915130 | 269 | 213 | | | | | | * | 2 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | MITTELSTADT EL | '101915116 | 779 | 628 | | | | | | 5 | 6 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KAISER EL | '101915108 | 675 | 541 | | | | | | 6 | 4 | 0 | 0 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| KLEIN ISD | '101915 | 52685 | 36827 | LEMM EL | '101915111 | 638 | 518 | | | | | | 6 | 5 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KRAHN EL | '101915113 | 817 | 639 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | KOHRVILLE EL | '101915101 | 740 | 605 | | | | | | 8 | 7 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | GREENWOOD FOREST EL | '101915104 | 669 | 505 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLENK EL | '101915117 | 721 | 507 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRANK EL | '101915125 | 589 | 431 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | MCDOUGLE EL | '101915122 | 515 | 395 | | | | | | 9 | 3 | 0 | 0 | 12 |
| KLEIN ISD | '101915 | 52685 | 36827 | THEISS EL | '101915106 | 691 | 555 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | EILAND EL | '101915118 | 579 | 421 | | | | | | 10 | 8 | 0 | 0 | 18 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENIGNUS EL | '101915124 | 614 | 485 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRENCH EL | '101915131 | 807 | 687 | | | | | | 10 | 2 | 0 | 0 | 12 |
| KLEIN ISD | '101915 | 52685 | 36827 | HAUDE EL | '101915103 | 650 | 515 | | | | | | 11 | 8 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | EHRHARDT EL | '101915110 | 743 | 604 | | | | | | 11 | 5 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | BERNSHAUSEN EL | '101915129 | 852 | 706 | | | | | | 11 | 2 | 0 | 0 | 13 |
| KLEIN ISD | '101915 | 52685 | 36827 | EPPS ISLAND EL | '101915105 | 606 | 462 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | BRILL EL | '101915109 | 819 | 665 | | | | | | 12 | 4 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHULTZ EL | '101915119 | 552 | 494 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | FOX EL | '101915133 | 660 | 538 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | KUEHNLE EL | '101915115 | 754 | 580 | | | | | | 13 | 2 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | METZLER EL | '101915123 | 819 | 632 | | | | | | 13 | 6 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | HILDEBRANDT INT | '101915042 | 1129 | 849 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENFER EL | '101915107 | 741 | 525 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | ROTH EL | '101915114 | 768 | 604 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | HASSLER EL | '101915120 | 687 | 555 | | | | | | 15 | 6 | 0 | 0 | 21 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN INT | '101915041 | 1089 | 651 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | WUNDERLICH INT | '101915043 | 1440 | 939 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | MAHAFFEY EL | '101915132 | 848 | 702 | | | | | | 18 | 10 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | KREINHOP EL | '101915121 | 690 | 523 | | | | | | 19 | 8 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | ZWINK EL | '101915128 | 849 | 681 | | | | | | 19 | 6 | 0 | 0 | 25 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHINDEWOLF INT | '101915047 | 1129 | 756 | | | | | | 21 | 5 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | HOFIUS INT | '101915050 | 1169 | 910 | | | | | | 25 | 5 | 0 | 0 | 30 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEB INT | '101915045 | 1410 | 977 | | | | | | 26 | 12 | 0 | 0 | 38 |
| KLEIN ISD | '101915 | 52685 | 36827 | DOERRE INT | '101915046 | 1374 | 899 | | | | | | 27 | 9 | 0 | 0 | 36 |
| KLEIN ISD | '101915 | 52685 | 36827 | ULRICH INT | '101915049 | 1360 | 935 | | | | | | 28 | 11 | 0 | 0 | 39 |
| KLEIN ISD | '101915 | 52685 | 36827 | STRACK INT | '101915044 | 1237 | 880 | | | | | | 34 | 5 | 1 | 0 | 38 |
| KLEIN ISD | '101915 | 52685 | 36827 | KRIMMEL INTERMED | '101915048 | 1358 | 978 | | | | | | 45 | 8 | 0 | 0 | 53 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN H S | '101915001 | 3123 | 1852 | | | | | | 66 | 20 | 0 | 0 | 86 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN FOREST H S | '101915002 | 3365 | 1826 | | | | | | 72 | 16 | 0 | 0 | 88 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN COLLINS H S | '101915004 | 3270 | 1832 | | | | | | 112 | 27 | 0 | 0 | 139 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN OAK H S | '101915003 | 3486 | 2121 | | | | | | 117 | 23 | 0 | 0 | 140 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN CAIN H S | '101915005 | 3722 | 2284 | | | | | | 151 | 24 | 0 | 0 | 175 |
| **KLEIN ISD TOTAL** | **'101915** | **52685** | **36827** | | | **52685** | **36827** | | | | | | **1103** | **380** | **1** | **0** | **1482** |
| LA PORTE ISD | '101916 | 6823 | 6298 | HIGHPOINT - DAEP | '101916009 | 2 | 2 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | JJAEP DISCIPLINARY SCHOOL | '101916032 | 1 | 1 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| LA PORTE ISD | '101916 | 6823 | 6298 | THE ACADEMY OF VIOLA DEWALT HIGH SCHOOL | '101916002 | 206 | 187 | | | | | | 11 | 4 | 0 | 14 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE EL | '101916103 | 477 | 444 | | | | | | 11 | 6 | 0 | 14 | 3 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA PORTE ISD | '101916 | 6823 | 6298 | BAYSHORE EL | '101916104 | 405 | 384 | | | | | | 11 | 9 | 0 | 19 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JENNIE REID EL | '101916101 | 388 | 372 | | | | | | 15 | 6 | 0 | 20 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX EL | '101916106 | 449 | 418 | | | | | | 15 | 7 | 0 | 21 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | HERITAGE EL | '101916102 | 480 | 444 | | | | | | 19 | 12 | 0 | 28 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LEO A RIZZUTO EL | '101916107 | 429 | 409 | | | | | | 21 | 9 | 0 | 27 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | COLLEGE PARK EL | '101916105 | 429 | 407 | | | | | | 24 | 8 | 0 | 27 | 5 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE J H | '101916041 | 512 | 470 | | | | | | 31 | 8 | 0 | 34 | 5 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JAMES H BAKER SIXTH GRADE CAMPUS | '101916042 | 540 | 489 | | | | | | 32 | 6 | 0 | 38 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX J H | '101916043 | 595 | 512 | | | | | | 42 | 10 | 0 | 52 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE H S | '101916001 | 1910 | 1759 | | | | | | 165 | 34 | 0 | 190 | 9 |
| LA PORTE ISD TOTAL | '101916 | 6823 | 6298 | | | 6823 | 6298 | | | | | | 397 | 123 | 0 | 486 | 34 |
| PASADENA ISD | '101917 | 50259 | 31694 | EXCEL ACADEMY (JJAEP) | '101917012 | 1 | 0 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (INTERMEDIATE) | '101917055 | 40 | 25 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | COMMUNITY SCHOOL | '101917039 | 42 | 42 | | | | | | * | 0 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | KRUSE EL | '101917110 | 477 | 386 | | | | | | * | 11 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | SPARKS ELEMENTARY | '101917131 | 333 | 312 | | | | | | * | 6 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (HIGH SCHOOL) | '101917014 | 81 | 69 | | | | | | 0 | 7 | 0 | 0 | 7 |
| PASADENA ISD | '101917 | 50259 | 31694 | GUIDANCE CENTER (CLOSED) | '101917197 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| PASADENA ISD | '101917 | 50259 | 31694 | Multiple Campus | | NR | NR | | | | | | 0 | 48 | 0 | 0 | 48 |
| PASADENA ISD | '101917 | 50259 | 31694 | JESSUP EL | '101917109 | 601 | 493 | | | | | | 5 | 9 | 0 | 0 | 14 |
| PASADENA ISD | '101917 | 50259 | 31694 | RICHEY EL | '101917115 | 546 | 462 | | | | | | 5 | 7 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | PEARL HALL EL | '101917108 | 566 | 485 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MOORE EL | '101917129 | 387 | 254 | | | | | | 6 | 6 | 0 | 1 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | LAURA WELCH BUSH EL | '101917137 | 589 | 398 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MEADOR ELEMENTARY | '101917111 | 458 | 369 | | | | | | 7 | 4 | 0 | 0 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH SHAVER EL | '101917119 | 544 | 465 | | | | | | 7 | 10 | 0 | 0 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | BURNETT ELEMENTARY | '101917126 | 473 | 380 | | | | | | 7 | 7 | 0 | 1 | 13 |
| PASADENA ISD | '101917 | 50259 | 31694 | TURNER EL | '101917132 | 496 | 379 | | | | | | 7 | 5 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON EL | '101917118 | 476 | 286 | | | | | | 8 | 5 | 0 | 0 | 13 |
| PASADENA ISD | '101917 | 50259 | 31694 | MCMASTERS EL | '101917122 | 399 | 312 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | MELILLO MIDDLE | '101917140 | 629 | 323 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | NELDA SULLIVAN MIDDLE | '101917146 | 611 | 386 | | | | | | 8 | 10 | 0 | 1 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | THOMAS HANCOCK EL | '101917148 | 402 | 328 | | | | | | 8 | 14 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | QUEENS INT | '101917044 | 614 | 358 | | | | | | 9 | 7 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | ATKINSON EL | '101917124 | 464 | 319 | | | | | | 9 | 9 | 0 | 0 | 18 |
| PASADENA ISD | '101917 | 50259 | 31694 | WILLIAMS ELEMENTARY | '101917120 | 481 | 341 | | | | | | 10 | 9 | 0 | 1 | 18 |
| PASADENA ISD | '101917 | 50259 | 31694 | TEAGUE EL | '101917128 | 761 | 552 | | | | | | 10 | 14 | 0 | 1 | 23 |
| PASADENA ISD | '101917 | 50259 | 31694 | YOUNG EL | '101917130 | 632 | 581 | | | | | | 10 | 12 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | DE ZAVALA MIDDLE SCHOOL | '101917136 | 650 | 522 | | | | | | 10 | 6 | 0 | 1 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | FRED ROBERTS MIDDLE | '101917147 | 601 | 383 | | | | | | 10 | 6 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | GENOA EL | '101917106 | 585 | 451 | | | | | | 11 | 11 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | MAE SMYTHE EL | '101917117 | 745 | 522 | | | | | | 11 | 17 | 0 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | MORALES ELEMENTARY | '101917133 | 456 | 349 | | | | | | 11 | 5 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | BAILEY EL | '101917101 | 597 | 536 | | | | | | 12 | 10 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | FREEMAN EL | '101917103 | 464 | 338 | | | | | | 12 | 7 | 0 | 0 | 19 |
| PASADENA ISD | '101917 | 50259 | 31694 | MATTHYS EL | '101917134 | 530 | 431 | | | | | | 12 | 17 | 0 | 2 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | GOLDEN ACRES EL | '101917107 | 399 | 283 | | | | | | 13 | 4 | 0 | 0 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | KELLER MIDDLE | '101917144 | 646 | 459 | | | | | | 13 | 8 | 0 | 0 | 21 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PASADENA ISD | '101917 | 50259 | 31694 | TEGELER CAREER CENTER | '101917007 | 318 | 223 | | | | | | 14 | 2 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | GARFIELD EL | '101917105 | 581 | 470 | | | | | | 15 | 14 | 0 | 0 | 29 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH BELT EL | '101917138 | 681 | 477 | | | | | | 15 | 9 | 0 | 0 | 24 |
| PASADENA ISD | '101917 | 50259 | 31694 | EARNESTEEN MILSTEAD MIDDLE | '101917141 | 728 | 405 | | | | | | 15 | 15 | 0 | 0 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | L F SMITH ELEMENTARY | '101917116 | 607 | 484 | * | 0 | * | * | * | 15 | 11 | 0 | 2 | 24 |
| PASADENA ISD | '101917 | 50259 | 31694 | FRAZIER EL | '101917127 | 440 | 340 | | | | | | 16 | 12 | 0 | 1 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | RICK SCHNEIDER MIDDLE | '101917142 | 696 | 458 | | | | | | 16 | 13 | 0 | 0 | 29 |
| PASADENA ISD | '101917 | 50259 | 31694 | RED BLUFF EL | '101917114 | 471 | 400 | | | | | | 17 | 6 | 0 | 1 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | CARTER LOMAX MIDDLE | '101917139 | 631 | 398 | | | | | | 17 | 10 | 0 | 0 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON INT | '101917046 | 727 | 402 | | | | | | 18 | 10 | 0 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | SAN JACINTO INT | '101917045 | 654 | 459 | | | | | | 20 | 10 | 2 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | PARKS EL | '101917112 | 435 | 314 | | | | | | 20 | 11 | 0 | 1 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | MORRIS MIDDLE | '101917135 | 764 | 341 | | | | | | 20 | 11 | 0 | 0 | 31 |
| PASADENA ISD | '101917 | 50259 | 31694 | PARK VIEW INT | '101917043 | 650 | 369 | | | | | | 22 | 13 | 0 | 0 | 35 |
| PASADENA ISD | '101917 | 50259 | 31694 | POMEROY EL | '101917113 | 765 | 706 | | | | | | 22 | 14 | 0 | 0 | 36 |
| PASADENA ISD | '101917 | 50259 | 31694 | FISHER ELEMENTARY | '101917102 | 592 | 462 | | | | | | 23 | 12 | 0 | 0 | 35 |
| PASADENA ISD | '101917 | 50259 | 31694 | GARDENS EL | '101917104 | 536 | 440 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PASADENA ISD | '101917 | 50259 | 31694 | JENSEN EL | '101917125 | 555 | 403 | | | | | | 23 | 9 | 0 | 0 | 32 |
| PASADENA ISD | '101917 | 50259 | 31694 | JACKSON INT | '101917042 | 622 | 438 | | | | | | 24 | 6 | 0 | 0 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTHMORE INT | '101917047 | 739 | 572 | | | | | | 24 | 13 | 0 | 0 | 37 |
| PASADENA ISD | '101917 | 50259 | 31694 | STUCHBERY EL | '101917123 | 627 | 438 | | | | | | 25 | 11 | 0 | 0 | 36 |
| PASADENA ISD | '101917 | 50259 | 31694 | BEVERLY HILLS INT | '101917041 | 976 | 407 | | | | | | 28 | 21 | 0 | 0 | 49 |
| PASADENA ISD | '101917 | 50259 | 31694 | BOBBY SHAW MIDDLE | '101917143 | 719 | 576 | | | | | | 28 | 16 | 0 | 2 | 42 |
| PASADENA ISD | '101917 | 50259 | 31694 | MILLER INT | '101917048 | 906 | 512 | | | | | | 31 | 21 | 0 | 0 | 52 |
| PASADENA ISD | '101917 | 50259 | 31694 | MARSHALL KENDRICK MIDDLE | '101917145 | 743 | 504 | | | | | | 33 | 20 | 0 | 1 | 52 |
| PASADENA ISD | '101917 | 50259 | 31694 | THOMPSON INT | '101917049 | 963 | 579 | | | | | | 36 | 15 | 0 | 1 | 50 |
| PASADENA ISD | '101917 | 50259 | 31694 | BONDY INT | '101917051 | 999 | 585 | | | | | | 41 | 7 | 0 | 1 | 47 |
| PASADENA ISD | '101917 | 50259 | 31694 | DR KIRK LEWIS CAREER AND TECHNICAL H S | '101917016 | 1452 | 651 | | | | | | 45 | 14 | 0 | 0 | 59 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON HIGH | '101917003 | 2183 | 954 | | | | | | 54 | 33 | 0 | 0 | 87 |
| PASADENA ISD | '101917 | 50259 | 31694 | SAM RAYBURN H S | '101917002 | 2696 | 1181 | | | | | | 65 | 30 | 0 | 1 | 94 |
| PASADENA ISD | '101917 | 50259 | 31694 | PASADENA HIGH SCHOOL | '101917001 | 2200 | 1030 | | | | | | 69 | 24 | 0 | 0 | 93 |
| PASADENA ISD | '101917 | 50259 | 31694 | DOBIE H S | '101917004 | 3825 | 1592 | | | | | | 112 | 44 | 0 | 0 | 156 |
| PASADENA ISD | '101917 | 50259 | 31694 | PASADENA MEMORIAL H S | '101917013 | 3002 | 1545 | | | | | | 116 | 43 | 0 | 0 | 159 |
| **PASADENA ISD TOTAL** | **'101917** | **50259** | **31694** | | | **50259** | **31694** | * | **0** | * | * | * | **1329** | **844** | **2** | **19** | **2152** |
| SPRING ISD | '101919 | 33689 | 19014 | SCHOOL FOR ACCELERATED LRN | '101919009 | NR | NR | | | | | | | | | | |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING EARLY COLLEGE ACADEMY | '101919021 | 420 | 84 | | | | | | * | 5 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | HOYLAND EL | '101919125 | 679 | 469 | | | | | | * | 11 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RALPH EICKENROHT EL | '101919126 | 588 | 380 | | | | | | * | 13 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RICHEY ACADEMY | '101919022 | 22 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | Multiple Campus | | NR | NR | | | | | | 0 | 50 | 0 | 40 | 10 |
| SPRING ISD | '101919 | 33689 | 19014 | STELLE CLAUGHTON MIDDLE | '101919047 | 998 | 411 | | | | | | 6 | 11 | 0 | 15 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK INT | '101919116 | 627 | 428 | | | | | | 6 | 6 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL EL | '101919102 | 684 | 422 | | | | | | 9 | 8 | 0 | 17 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PEARL M HIRSCH EL | '101919108 | 679 | 413 | | | | | | 9 | 22 | 0 | 20 | 11 |
| SPRING ISD | '101919 | 33689 | 19014 | JOAN LINK EL | '101919110 | 542 | 367 | | | | | | 9 | 9 | 1 | 15 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRING ISD | '101919 | 33689 | 19014 | SMITH EL | '101919111 | 525 | 367 | | | | | | 9 | 3 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PONDEROSA EL | '101919103 | 789 | 540 | | | | | | 10 | 16 | 0 | 26 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MILDRED JENKINS EL | '101919107 | 583 | 415 | | | | | | 10 | 8 | 0 | 18 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | HELEN MAJOR EL | '101919127 | 558 | 383 | | | | | | 10 | 5 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | GINGER MCNABB EL | '101919121 | 651 | 480 | | | | | | 11 | 4 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | DONNA LEWIS EL | '101919123 | 654 | 438 | | | | | | 11 | 6 | 0 | 14 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | BENEKE EL | '101919112 | 676 | 409 | | | | | | 12 | 13 | 0 | 24 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | NORTHGATE EL | '101919122 | 659 | 419 | | | | | | 12 | 12 | 0 | 24 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK PRI | '101919129 | 449 | 358 | | | | | | 12 | 8 | 0 | 19 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | JOHN WINSHIP EL | '101919104 | 475 | 318 | | | | | | 13 | 2 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MEYER EL | '101919106 | 617 | 393 | | | | | | 13 | 14 | 0 | 22 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | DELORAS E THOMPSON EL | '101919114 | 698 | 441 | | | | | | 13 | 11 | 0 | 22 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING LEADERSHIP ACADEMY | '101919052 | 396 | 196 | | | | | | 14 | 2 | 0 | 16 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | EDWIN M WELLS MIDDLE | '101919043 | 1002 | 519 | | | | | | 15 | 12 | 0 | 23 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL MIDDLE | '101919046 | 909 | 595 | | | | | | 15 | 11 | 0 | 25 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | GLORIA MARSHALL EL | '101919128 | 743 | 473 | | | | | | 15 | 17 | 0 | 25 | 7 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDY DEKANEY H S | '101919003 | 2128 | 1098 | | | | | | 16 | 17 | 0 | 25 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | HERITAGE EL | '101919115 | 618 | 428 | | | | | | 16 | 6 | 1 | 21 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | SALYERS EL | '101919117 | 594 | 363 | | | | | | 17 | 9 | 0 | 22 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRINGWOODS VILLAGE MIDDLE | '101919051 | 512 | 299 | | | | | | 18 | 14 | 0 | 30 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | PAT REYNOLDS EL | '101919105 | 720 | 441 | | | | | | 18 | 13 | 0 | 30 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | MILTON COOPER EL | '101919120 | 704 | 445 | | | | | | 18 | 18 | 0 | 32 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | CAROLEE BOOKER ELEMENTARY | '101919124 | 691 | 440 | | | | | | 18 | 21 | 0 | 34 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | DUEITT MIDDLE | '101919044 | 940 | 569 | | | | | | 19 | 10 | 0 | 27 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | TWIN CREEKS MIDDLE | '101919045 | 1061 | 618 | | | | | | 20 | 10 | 0 | 22 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | RICKEY C BAILEY MIDDLE | '101919048 | 928 | 539 | | | | | | 20 | 8 | 0 | 25 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDERSON EL | '101919109 | 498 | 359 | | | | | | 21 | 5 | 0 | 19 | 7 |
| SPRING ISD | '101919 | 33689 | 19014 | CHET BURCHETT EL | '101919119 | 665 | 465 | | | | | | 21 | 11 | 0 | 29 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | EDWARD ROBERSON MIDDLE | '101919050 | 872 | 391 | | | | | | 23 | 11 | 0 | 34 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | WESTFIELD H S | '101919002 | 2824 | 992 | | | | | | 29 | 32 | 1 | 39 | 21 |
| SPRING ISD | '101919 | 33689 | 19014 | CARL WUNSCHE SR H S | '101919018 | 1485 | 611 | | | | | | 29 | 22 | 0 | 46 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING H S | '101919001 | 2826 | 1223 | | | | | | 44 | 28 | 0 | 55 | 17 |
| **SPRING ISD TOTAL** | **'101919** | **33689** | **19014** | | | **33689** | **19014** | | | | | | **590** | **518** | **3** | **962** | **143** |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HARRIS CO J J A E P | '101920010 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SCIENCE CTR | '101920001 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH ED CTR | '101920038 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | ACADEMY OF CHOICE | '101920016 | NR | NR | | | | | | * | * | * | * | * |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HAROLD D GUTHRIE CENTER FOR EXCELLENCE | '101920007 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | DISCIPLINE ALTERNATIVE EDUCATION PROGRAM | '101920011 | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BENDWOOD SCHOOL | '101920101 | 39 | 25 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE LION LANE SCHOOL | '101920130 | 205 | 167 | | | | | | * | * | * | * | * |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH ACADEMIC INSTITUTE | '101920018 | 127 | 105 | | | | | | 9 | 5 | 0 | 3 | 11 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HOUSMAN EL | '101920106 | 407 | 390 | | | | | | 9 | 13 | 0 | 7 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE PANDA PATH SCHOOL | '101920129 | 146 | 123 | | | | | | 9 | 7 | 0 | 5 | 11 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE BEAR BLVD SCHOOL | '101920131 | 213 | 147 | | | | | | 9 | 4 | 0 | 4 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | School Reported Source | | | | School Reported Source | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE TIGER TRAIL SCHOOL | '101920132 | 247 | 199 | | | | | | 9 | 6 | 0 | 1 | 14 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE WILDCAT WAY SCHOOL | '101920128 | 244 | 193 | | | | | | 10 | 6 | 0 | 3 | 13 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH EL | '101920114 | 478 | 400 | | | | | | 11 | 8 | 0 | 3 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WOODVIEW EL | '101920117 | 533 | 477 | | | | | | 11 | 6 | 0 | 7 | 10 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | TERRACE EL | '101920122 | 382 | 294 | | | | | | 15 | 5 | 0 | 7 | 13 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THORNWOOD EL | '101920123 | 387 | 327 | | | | | | 15 | 4 | 0 | 4 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SHERWOOD EL | '101920119 | 442 | 365 | | | | | | 18 | 6 | 0 | 9 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL DRIVE EL | '101920109 | 396 | 353 | | | | | | 19 | 7 | 0 | 5 | 21 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BUFFALO CREEK EL | '101920126 | 435 | 336 | * | 0 | * | * | * | 20 | 4 | 0 | 8 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | CORNERSTONE ACADEMY | '101920048 | 359 | 304 | | | | | | 21 | 6 | 0 | 9 | 18 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SHADOW OAKS EL | '101920113 | 523 | 429 | | | | | | 21 | 12 | 0 | 9 | 24 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | TREASURE FOREST EL | '101920125 | 451 | 411 | | | | | | 23 | 10 | 0 | 10 | 23 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING WOODS MIDDLE | '101920044 | 885 | 588 | | | | | | 24 | 6 | 1 | 8 | 21 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HOLLIBROOK EL | '101920105 | 704 | 673 | | | | | | 24 | 12 | 0 | 18 | 18 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WESTWOOD EL | '101920116 | 481 | 441 | | | | | | 24 | 9 | 0 | 8 | 25 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | CEDAR BROOK EL | '101920124 | 656 | 525 | | | | | | 24 | 11 | 0 | 20 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NOTTINGHAM EL | '101920121 | 586 | 486 | | | | | | 25 | 4 | 0 | 10 | 19 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEADOW WOOD EL | '101920108 | 593 | 534 | | | | | | 26 | 4 | 0 | 14 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | EDGEWOOD EL | '101920103 | 580 | 412 | | | | | | 28 | 8 | 0 | 13 | 23 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | RIDGECREST EL | '101920111 | 716 | 587 | | | | | | 28 | 10 | 0 | 3 | 34 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NORTHBROOK MIDDLE | '101920047 | 931 | 607 | | | | | | 29 | 8 | 0 | 4 | 33 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HUNTERS CREEK EL | '101920107 | 589 | 498 | | | | | | 29 | 6 | 0 | 9 | 26 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING SHADOWS EL | '101920120 | 568 | 468 | | | | | | 30 | 13 | 0 | 15 | 28 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | PINE SHADOWS EL | '101920110 | 731 | 572 | | | | | | 33 | 6 | 0 | 23 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WILCHESTER EL | '101920118 | 820 | 760 | | | | | | 33 | 7 | 0 | 7 | 33 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING OAKS MIDDLE | '101920046 | 698 | 499 | | | | | | 35 | 12 | 0 | 7 | 40 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BUNKER HILL EL | '101920102 | 660 | 525 | | | | | | 35 | 7 | 0 | 27 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WESTCHESTER ACADEMY FOR INTERNATIONAL STUDIES | '101920014 | 909 | 481 | | | | | | 39 | 5 | 0 | 10 | 34 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | VALLEY OAKS EL | '101920115 | 743 | 672 | | | | | | 40 | 12 | 0 | 16 | 36 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | RUMMEL CREEK EL | '101920112 | 803 | 716 | | | | | | 41 | 15 | 0 | 20 | 36 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | FROSTWOOD EL | '101920104 | 741 | 620 | | | | | | 46 | 6 | 0 | 27 | 25 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | LANDRUM MIDDLE | '101920041 | 964 | 637 | | | | | | 63 | 17 | 0 | 13 | 67 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING FOREST MIDDLE | '101920045 | 939 | 660 | | | | | | 70 | 8 | 0 | 6 | 72 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH MIDDLE | '101920043 | 1130 | 918 | | | | | | 72 | 11 | 1 | 26 | 56 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NORTHBROOK H S | '101920005 | 2520 | 1414 | | | | | | 92 | 22 | 0 | 34 | 80 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING WOODS H S | '101920003 | 2051 | 1399 | | | | | | 95 | 21 | 0 | 16 | 99 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL MIDDLE | '101920042 | 1365 | 1132 | | | | | | 101 | 13 | 0 | 26 | 88 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | STRATFORD H S | '101920006 | 2160 | 1596 | | | | | | 183 | 22 | 0 | 69 | 136 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL H S | '101920001 | 2562 | 1950 | | | | | | 282 | 13 | 1 | 34 | 260 |
| SPRING BRANCH ISD TOTA | '101920 | 33099 | 25415 | | | 33099 | 25415 | * | 0 | * | * | * | 1798 | 411 | 5 | 583 | 1621 |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND LAKES J H | '101921045 | NR | NR | | | | | | | | | | |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL ALTERNATIVE EDUCATION CENTER | '101921104 | NR | NR | | | | | | * | 3 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J J A E P CAMPUS | '101921003 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| TOMBALL ISD | '101921 | 18832 | 15248 | | Multiple Campus | NR | NR | | | | | | * | 0 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL STAR ACADEMY | '101921005 | 396 | 254 | | | | | | 10 | 2 | 1 | 8 | 3 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TIMBER CREEK EL | '101921113 | 642 | 481 | | | | | | 14 | 3 | 0 | 12 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND OAKS EL | '101921117 | 610 | 518 | | | | | | 16 | 5 | 0 | 11 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE FOREST EL | '101921112 | 545 | 429 | | | | | | 17 | 4 | 0 | 13 | 8 |
| TOMBALL ISD | '101921 | 18832 | 15248 | DECKER PRAIRIE EL | '101921102 | 629 | 543 | | | | | | 18 | 4 | 0 | 13 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | LAKEWOOD EL | '101921103 | 810 | 643 | | | | | | 19 | 6 | 0 | 20 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL EL | '101921108 | 697 | 646 | | | | | | 19 | 6 | 0 | 18 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | ROSEHILL EL | '101921110 | 685 | 568 | | | | | | 19 | 4 | 0 | 16 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | NORTHPOINTE INT | '101921109 | 733 | 590 | | | | | | 20 | 5 | 0 | 13 | 12 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CANYON POINTE EL | '101921111 | 770 | 647 | | | | | | 20 | 4 | 0 | 15 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILDWOOD EL | '101921114 | 809 | 645 | | | | | | 21 | 5 | 0 | 15 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW CREEK EL | '101921107 | 737 | 582 | | | | | | 22 | 4 | 0 | 22 | 4 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKVIEW EL | '101921115 | 912 | 787 | | | | | | 28 | 7 | 0 | 24 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL INT | '101921105 | 842 | 715 | | | | | | 32 | 3 | 0 | 25 | 10 |
| TOMBALL ISD | '101921 | 18832 | 15248 | OAKCREST INT | '101921116 | 777 | 627 | | | | | | 41 | 7 | 2 | 30 | 16 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J H | '101921042 | 855 | 728 | | | | | | 49 | 7 | 0 | 42 | 14 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE PARK J H | '101921044 | 963 | 747 | | | | | | 63 | 8 | 1 | 52 | 18 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW WOOD J H | '101921043 | 1536 | 1199 | | | | | | 87 | 7 | 0 | 50 | 44 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL H S | '101921001 | 2334 | 1880 | | | | | | 172 | 24 | 1 | 129 | 66 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL MEMORIAL H S | '101921002 | 2550 | 2019 | | | | | | 267 | 18 | 2 | 152 | 131 |
| TOMBALL ISD TOTAL | '101921 | 18832 | 15248 | | | 18832 | 15248 | | | | | | 959 | 138 | 7 | 689 | 401 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON JJAEP | '101924010 | NR | NR | | | | | | | | | | |
| SHELDON ISD | '101924 | 10284 | 4447 | HIGH POINT EAST | '101924014 | 7 | 5 | | | | | | | | | | |
| SHELDON ISD | '101924 | 10284 | 4447 | KASE ACADEMY | '101924012 | 99 | 20 | | | | | | * | 0 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | ROYALWOOD EL | '101924102 | 528 | 313 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | H M CARROLL EL | '101924109 | 585 | 335 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| SHELDON ISD | '101924 | 10284 | 4447 | L E MONAHAN EL | '101924104 | 648 | 295 | | | | | | 7 | 7 | 0 | 3 | 11 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON EARLY CHILDHOOD ACADEMY | '101924110 | 639 | 368 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SHELDON ISD | '101924 | 10284 | 4447 | C E KING MIDDLE | '101924041 | 1122 | 388 | | | | | | 9 | 16 | 0 | 0 | 25 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON EL | '101924108 | 566 | 299 | | | | | | 9 | 7 | 0 | 2 | 14 |
| SHELDON ISD | '101924 | 10284 | 4447 | STEPHANIE CRAVENS EARLY CHILDHOOD | '101924107 | 524 | 312 | | | | | | 11 | 5 | 0 | 8 | 8 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON LAKE EL | '101924112 | 649 | 350 | | | | | | 12 | 2 | 0 | 0 | 14 |
| SHELDON ISD | '101924 | 10284 | 4447 | GARRETT EL | '101924111 | 657 | 267 | | | | | | 15 | 2 | 0 | 6 | 11 |
| SHELDON ISD | '101924 | 10284 | 4447 | MICHAEL R NULL MIDDLE | '101924043 | 1305 | 598 | | | | | | 16 | 12 | 0 | 5 | 23 |
| SHELDON ISD | '101924 | 10284 | 4447 | C E KING H S | '101924001 | 2955 | 897 | | | | | | 30 | 17 | 0 | 6 | 41 |
| SHELDON ISD TOTAL | '101924 | 10284 | 4447 | | | 10284 | 4447 | | | | | | 125 | 93 | 0 | 33 | 185 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | EXCEL ACADEMY | '101925004 | NR | NR | | | | | | | | | | |
| HUFFMAN ISD | '101925 | 3459 | 2784 | FALCON RIDGE EL | '101925104 | 691 | 585 | | | | | | * | 6 | * | * | * |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HUFFMAN EL | '101925103 | 884 | 764 | | | | | | 9 | 19 | 1 | 8 | 19 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HUFFMAN MIDDLE | '101925041 | 815 | 653 | | | | | | 19 | 11 | 0 | 16 | 14 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HARGRAVE H S | '101925001 | 1069 | 782 | | | | | | 26 | 6 | 0 | 8 | 24 |
| HUFFMAN ISD TOTAL | '101925 | 3459 | 2784 | | | 3459 | 2784 | | | | | | * | 42 | * | * | * |
| KARNACK ISD | '102901 | 140 | 138 | GEORGE WASHINGTON CARVER EL | '102901103 | 140 | 138 | | | | | | | | | | |
| KARNACK ISD TOTAL | '102901 | 140 | 138 | | | 140 | 138 | | | | | | | | | | |
| MARSHALL ISD | '102902 | 4958 | 4778 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL ECH CTR | '102902110 | 233 | 221 | | | | | | 6 | 11 | 0 | 0 | 17 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL EARLY GRADUATION | '102902006 | 115 | 109 | | | | | | 9 | 2 | 0 | 1 | 10 |
| MARSHALL ISD | '102902 | 4958 | 4778 | PRICE T YOUNG EL | '102902116 | 395 | 387 | | | | | | 9 | 11 | 0 | 1 | 19 |
| MARSHALL ISD | '102902 | 4958 | 4778 | WM B TRAVIS EL | '102902108 | 594 | 569 | | | | | | 10 | 16 | 0 | 0 | 26 |
| MARSHALL ISD | '102902 | 4958 | 4778 | SAM HOUSTON EL | '102902107 | 512 | 491 | | | | | | 14 | 13 | 0 | 1 | 26 |
| MARSHALL ISD | '102902 | 4958 | 4778 | CROCKETT EL | '102902103 | 600 | 585 | | | | | | 20 | 15 | 0 | 1 | 34 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL J H | '102902041 | 1183 | 1164 | | | | | | 72 | 27 | 0 | 1 | 98 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL H S | '102902001 | 1326 | 1252 | | | | | | 119 | 60 | 0 | 2 | 177 |
| MARSHALL ISD TOTAL | '102902 | 4958 | 4778 | | | 4958 | 4778 | | | | | | 259 | 157 | 0 | 7 | 409 |
| WASKOM ISD | '102903 | 820 | 807 | EXCELL PROGRAM | '102903003 | NR | NR | | | | | | | | | | |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM MIDDLE | '102903041 | 187 | 186 | | | | | | * | 0 | * | * | * |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM EL | '102903103 | 362 | 352 | | | | | | * | 3 | * | * | * |
| WASKOM ISD | '102903 | 820 | 807 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 9 | 2 |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM H S | '102903002 | 271 | 269 | | | | | | 16 | 4 | 0 | 12 | 8 |
| WASKOM ISD TOTAL | '102903 | 820 | 807 | | | 820 | 807 | | | | | | * | 17 | * | * | * |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE DAEP | '102904003 | NR | NR | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | TEXAS VIRTUAL ACADEMY AT HALLSVILLE | '102904010 | NR | NR | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE PRI | '102904102 | 114 | 91 | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE NORTH EL | '102904108 | 689 | 643 | | | | | | 7 | 9 | 0 | 0 | 16 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE INT | '102904104 | 694 | 614 | | | | | | 15 | 9 | 0 | 4 | 20 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE EAST EL | '102904107 | 744 | 670 | | | | | | 18 | 17 | 2 | 4 | 29 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE J H | '102904041 | 1130 | 993 | | | | | | 42 | 12 | 0 | 4 | 50 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | Multiple Campus | | NR | NR | | | | | | 49 | 23 | 1 | 2 | 69 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE H S | '102904002 | 1395 | 1257 | | | | | | 82 | 20 | 6 | 7 | 89 |
| HALLSVILLE ISD TOTAL | '102904 | 4766 | 4268 | | | 4766 | 4268 | | | | | | 213 | 90 | 9 | 21 | 273 |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON H S | '102905001 | 245 | 208 | | | | | | | | | | |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON EL | '102905101 | 327 | 324 | | | | | | | | | | |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON J H | '102905041 | 155 | 144 | | | | | | * | 0 | * | * | * |
| HARLETON ISD | '102905 | 727 | 676 | Multiple Campus | | NR | NR | | | | | | * | 15 | * | * | * |
| HARLETON ISD TOTAL | '102905 | 727 | 676 | | | 727 | 676 | | | | | | 31 | 15 | 0 | 6 | 40 |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS H S | '102906001 | 260 | 0 | | | | | | * | 5 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS MIDDLE | '102906041 | 202 | 0 | | | | | | * | 1 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS EL | '102906101 | 374 | 0 | | | | | | * | 6 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| ELYSIAN FIELDS ISD TOTAL | '102906 | 836 | 0 | | | 836 | 0 | | | | | | * | 13 | * | * | * |
| CHANNING ISD | '103901 | 159 | 157 | CHANNING SCHOOL | '103901001 | 159 | 157 | | | | | | * | 4 | * | * | * |
| CHANNING ISD TOTAL | '103901 | 159 | 157 | | | 159 | 157 | | | | | | * | 4 | * | * | * |
| HARTLEY ISD | '103902 | 233 | 233 | HARTLEY SCHOOL | '103902001 | 233 | 233 | | | | | | | | | | |
| HARTLEY ISD TOTAL | '103902 | 233 | 233 | | | 233 | 233 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL H S | '104901001 | 160 | 154 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL J H | '104901041 | 126 | 122 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL EL | '104901101 | 257 | 251 | | | | | | | | | | |
| HASKELL CISD TOTAL | '104901 | 543 | 527 | | | 543 | 527 | | | | | | | | | | |
| RULE ISD | '104903 | 132 | 114 | RULE SCHOOL | '104903001 | 132 | 114 | | | | | | * | 0 | * | * | * |
| RULE ISD TOTAL | '104903 | 132 | 114 | | | 132 | 114 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAINT CREEK ISD | '104907 | 90 | 71 | PAINT CREEK SCHOOL | '104907001 | 90 | 71 | | | | | | * | 0 | * | * | * |
| PAINT CREEK ISD TOTAL | '104907 | 90 | 71 | | | 90 | 71 | | | | | | * | 0 | * | * | * |
| KATHERINE ANNE PORTER SCHOOL | '105801 | 93 | 34 | KATHERINE ANNE PORTER SCHOOL | '105801001 | 93 | 34 | | | | | | 0 | 1 | 0 | 1 | 0 |
| KATHERINE ANNE PORTER SCHOOL TOTAL | '105801 | 93 | 34 | | | 93 | 34 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL | '105802041 | 93 | 70 | | | | | | * | 3 | * | * | * |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL - AUSTIN CAMPUS | '105802101 | 67 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| TEXAS PREPARATORY SCHOOL TOTAL | '105802 | 160 | 127 | | | 160 | 127 | | | | | | * | 7 | * | * | * |
| KI CHARTER ACADEMY | '105803 | 278 | 265 | KI CHARTER ACADEMY LIBERTY HILL | '105803002 | 106 | 93 | | | | | | 5 | 1 | 0 | 5 | 1 |
| KI CHARTER ACADEMY | '105803 | 278 | 265 | KI CHARTER ACADEMY | '105803001 | 172 | 172 | | | | | | 13 | 7 | 0 | 7 | 13 |
| KI CHARTER ACADEMY TOTAL | '105803 | 278 | 265 | | | 278 | 265 | | | | | | 18 | 8 | 0 | 12 | 14 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | RODRIGUEZ EL | '105902110 | 300 | 222 | | | | | | * | 9 | * | * | * |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | | Multiple Campus | NR | NR | | | | | | 0 | 17 | 0 | 4 | 13 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BONHAM PRE-K SCHOOL | '105902109 | 326 | 269 | | | | | | * | 6 | * | * | * |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | CROCKETT EL | '105902102 | 564 | 368 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MENDEZ EL | '105902108 | 456 | 319 | | | | | | 7 | 5 | 0 | 2 | 10 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MILLER MIDDLE | '105902043 | 856 | 611 | | | | | | 10 | 8 | 1 | 1 | 16 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BOWIE EL | '105902101 | 484 | 374 | | | | | | 11 | 7 | 0 | 1 | 17 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | DEZAVALA EL | '105902103 | 545 | 385 | | | | | | 11 | 2 | 0 | 1 | 12 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | HERNANDEZ EL | '105902107 | 534 | 401 | | | | | | 11 | 6 | 0 | 2 | 15 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | TRAVIS EL | '105902105 | 544 | 407 | | | | | | 18 | 9 | 0 | 6 | 21 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | GOODNIGHT MIDDLE | '105902041 | 958 | 573 | | | | | | 29 | 7 | 0 | 1 | 35 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | SAN MARCOS H S | '105902001 | 2326 | 1174 | | | | | | 36 | 27 | 0 | 8 | 55 |
| SAN MARCOS CISD TOTAL | '105902 | 7893 | 5103 | | | 7893 | 5103 | | | | | | 149 | 105 | 3 | 28 | 223 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | SYCAMORE SPRINGS EL | '105904104 | 1007 | 741 | | | | | | 34 | 16 | 3 | 27 | 20 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | WALNUT SPRINGS EL | '105904102 | 749 | 632 | | | | | | 36 | 12 | 2 | 22 | 24 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | SYCAMORE SPRINGS MIDDLE | '105904042 | 869 | 657 | | | | | | 40 | 6 | 3 | 35 | 8 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | ROOSTER SPRINGS EL | '105904103 | 845 | 704 | | | | | | 44 | 7 | 0 | 35 | 16 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS EL | '105904101 | 925 | 687 | | | | | | 65 | 21 | 16 | 18 | 52 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS MIDDLE | '105904041 | 907 | 687 | | | | | | 69 | 5 | 0 | 45 | 29 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS H S | '105904001 | 2183 | 1090 | | | | | | 110 | 24 | 15 | 76 | 43 |
| DRIPPING SPRINGS ISD TOTAL | '105904 | 7485 | 5198 | | | 7485 | 5198 | | | | | | 398 | 91 | 39 | 258 | 192 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | JACOB'S WELL EL | '105905101 | 537 | 492 | | | | | | 18 | 4 | 0 | 14 | 8 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | BLUE HOLE PRI | '105905102 | 601 | 537 | | | | | | 20 | 7 | 2 | 19 | 6 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | DANFORTH J H | '105905041 | 618 | 550 | | | | | | 27 | 7 | 0 | 15 | 19 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | WIMBERLEY H S | '105905001 | 796 | 526 | | | | | | 62 | 13 | 2 | 33 | 40 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WIMBERLEY ISD TOTAL** | **'105905** | **2552** | **2105** | | | **2552** | **2105** | | | | | | **127** | **35** | **4** | **83** | **75** |
| HAYS CISD | '105906 | 20389 | 12206 | ALTER IMPACT CTR | '105906002 | 10 | 7 | | | | | | | | | | |
| HAYS CISD | '105906 | 20389 | 12206 | RALPH PFLUGER EL | '105906116 | 748 | 391 | | | | | | * | 5 | * | * | |
| HAYS CISD | '105906 | 20389 | 12206 | LIVE OAK ACADEMY | '105906004 | 209 | 41 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | ELM GROVE EL | '105906107 | 813 | 615 | | | | | | 8 | 9 | 0 | 11 | 6 |
| HAYS CISD | '105906 | 20389 | 12206 | TOBIAS EL | '105906110 | 630 | 419 | | | | | | 8 | 9 | 1 | 16 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | BLANCO VISTA EL | '105906113 | 633 | 452 | | | | | | 8 | 3 | 3 | 7 | 1 |
| HAYS CISD | '105906 | 20389 | 12206 | UHLAND EL | '105906118 | 732 | 474 | | | | | | 8 | 2 | 2 | 6 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | CAMINO REAL EL | '105906114 | 763 | 380 | | | | | | 10 | 18 | 2 | 22 | 4 |
| HAYS CISD | '105906 | 20389 | 12206 | D J RED SIMON MIDDLE | '105906046 | 707 | 464 | | | | | | 11 | 10 | 2 | 16 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | HEMPHILL EL | '105906109 | 358 | 226 | | | | | | 11 | 8 | 2 | 12 | 5 |
| HAYS CISD | '105906 | 20389 | 12206 | DR T C MCCORMICK JR MIDDLE | '105906047 | 1000 | 593 | | | | | | 12 | 4 | 0 | 4 | 12 |
| HAYS CISD | '105906 | 20389 | 12206 | TOM GREEN EL | '105906103 | 752 | 465 | | | | | | * | * | * | * | * |
| HAYS CISD | '105906 | 20389 | 12206 | KYLE EL | '105906101 | 530 | 343 | | | | | | 14 | 7 | 0 | 19 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA B NEGLEY EL | '105906111 | 848 | 577 | | | | | | 15 | 10 | 0 | 24 | 1 |
| HAYS CISD | '105906 | 20389 | 12206 | SCIENCE HALL EL | '105906112 | 535 | 315 | | | | | | 15 | 3 | 0 | 15 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | SUSIE FUENTES EL | '105906108 | 645 | 394 | | | | | | 16 | 4 | 0 | 4 | 16 |
| HAYS CISD | '105906 | 20389 | 12206 | R C BARTON MIDDLE | '105906041 | 743 | 463 | | | | | | 17 | 5 | 1 | 12 | 9 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA B WALLACE MIDDLE | '105906044 | 782 | 504 | | | | | | 18 | 4 | 1 | 8 | 13 |
| HAYS CISD | '105906 | 20389 | 12206 | ARMANDO CHAPA MIDDLE | '105906045 | 679 | 356 | | | | | | 21 | 16 | 0 | 12 | 25 |
| HAYS CISD | '105906 | 20389 | 12206 | BUDA EL | '105906106 | 661 | 420 | | | | | | 24 | 12 | 1 | 12 | 23 |
| HAYS CISD | '105906 | 20389 | 12206 | CARPENTER HILL EL | '105906115 | 575 | 421 | | | | | | 32 | 17 | 3 | 24 | 22 |
| HAYS CISD | '105906 | 20389 | 12206 | ERIC DAHLSTROM MIDDLE | '105906043 | 902 | 636 | | | | | | 36 | 14 | 1 | 16 | 33 |
| HAYS CISD | '105906 | 20389 | 12206 | JACK C HAYS H S | '105906001 | 2238 | 1149 | | | | | | 40 | 14 | 2 | 20 | 32 |
| HAYS CISD | '105906 | 20389 | 12206 | LEHMAN H S | '105906005 | 2079 | 970 | | | | | | 70 | 21 | 9 | 28 | 54 |
| HAYS CISD | '105906 | 20389 | 12206 | MOE AND GENE JOHNSON H S | '105906006 | 1817 | 1131 | | | | | | 78 | 17 | 3 | 17 | 75 |
| **HAYS CISD TOTAL** | **'105906** | **20389** | **12206** | | | **20389** | **12206** | | | | | | **487** | **223** | **38** | **324** | **348** |
| CANADIAN ISD | '106901 | 871 | 840 | Multiple Campus | | NR | NR | | | | | | 4 | 8 | 0 | 7 | 5 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN EL | '106901103 | 195 | 188 | | | | | | 16 | 4 | 0 | 8 | 12 |
| CANADIAN ISD | '106901 | 871 | 840 | BAKER EL | '106901101 | 185 | 173 | | | | | | 17 | 9 | 0 | 11 | 15 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN MIDDLE | '106901041 | 222 | 218 | | | | | | 30 | 4 | 0 | 11 | 23 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN H S | '106901001 | 269 | 261 | | | | | | 38 | 10 | 0 | 23 | 25 |
| **CANADIAN ISD TOTAL** | **'106901** | **871** | **840** | | | **871** | **840** | | | | | | **105** | **35** | **0** | **60** | **80** |
| ATHENS ISD | '107901 | 2963 | 2797 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ATHENS ISD | '107901 | 2963 | 2797 | BEL AIR EL | '107901104 | 445 | 419 | | | | | | 7 | 16 | 0 | 1 | 22 |
| ATHENS ISD | '107901 | 2963 | 2797 | CENTRAL ATHENS | '107901103 | 512 | 496 | | | | | | 13 | 16 | 0 | 3 | 26 |
| ATHENS ISD | '107901 | 2963 | 2797 | SOUTH ATHENS EL | '107901102 | 441 | 418 | | | | | | 16 | 8 | 0 | 3 | 21 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS MIDDLE | '107901041 | 676 | 640 | | | | | | 39 | 17 | 0 | 6 | 50 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS H S | '107901001 | 889 | 824 | | | | | | 128 | 25 | 0 | 23 | 130 |
| **ATHENS ISD TOTAL** | **'107901** | **2963** | **2797** | | | **2963** | **2797** | | | | | | **203** | **89** | **0** | **36** | **256** |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER EL | '107902103 | 434 | 0 | | | | | | * | 15 | * | * | * |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | Multiple Campus | | NR | NR | | | | | | 0 | 15 | 0 | 4 | 11 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER INT | '107902102 | 268 | 260 | | | | | | * | 5 | * | * | * |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO J H | '107902041 | 401 | 388 | | | | | | 12 | 7 | 0 | 7 | 12 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO INT | '107902104 | 310 | 300 | | | | | | 12 | 11 | 0 | 6 | 17 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO EL | '107902101 | 445 | 417 | | | | | | 16 | 19 | 0 | 10 | 25 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO H S | '107902001 | 734 | 728 | | | | | | 46 | 13 | 0 | 15 | 44 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWNSBORO ISD TOTAL | '107902 | 2592 | 2093 | | | 2592 | 2093 | | | | | | 108 | 85 | 0 | 46 | 147 |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS H S | '107904001 | 144 | 144 | | | | | | * | 4 | * | * | * |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS J H | '107904041 | 139 | 137 | | | | | | * | 2 | * | * | * |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS EL | '107904101 | 243 | 242 | | | | | | 0 | 4 | 0 | 0 | 4 |
| CROSS ROADS ISD | '107904 | 526 | 523 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| CROSS ROADS ISD TOTAL | '107904 | 526 | 523 | | | 526 | 523 | | | | | | * | 16 | * | * | * |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE PRI | '107905101 | 411 | 369 | | | | | | 5 | 2 | 0 | 1 | 6 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE INT | '107905103 | 331 | 298 | | | | | | 6 | 11 | 0 | 0 | 17 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE MIDDLE | '107905102 | 355 | 334 | | | | | | 9 | 1 | 0 | 0 | 10 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE H S | '107905001 | 409 | 370 | | | | | | 29 | 5 | 0 | 0 | 34 |
| EUSTACE ISD TOTAL | '107905 | 1506 | 1371 | | | 1506 | 1371 | | | | | | 49 | 19 | 0 | 1 | 67 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | GATEWAY | '107906002 | NR | NR | | | | | | * | * | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | TOOL EL | '107906104 | 237 | 231 | | | | | | * | 5 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF ALTERNATIVE PROGRAM (MAP) | '107906003 | 4 | 4 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF EL | '107906102 | 462 | 376 | | | | | | 6 | 13 | 1 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF MIDDLE | '107906041 | 291 | 279 | | | | | | 22 | 7 | 11 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF H S | '107906001 | 352 | 332 | | | | | | 36 | 4 | 14 | 25 | 1 |
| MALAKOFF ISD TOTAL | '107906 | 1346 | 1222 | | | 1346 | 1222 | | | | | | 68 | 30 | 26 | 71 | 1 |
| TRINIDAD ISD | '107907 | 162 | 138 | TRINIDAD SCHOOL | '107907001 | 162 | 138 | | | | | | 8 | 7 | 0 | 5 | 10 |
| TRINIDAD ISD TOTAL | '107907 | 162 | 138 | | | 162 | 138 | | | | | | 8 | 7 | 0 | 5 | 10 |
| MURCHISON ISD | '107908 | 166 | 146 | MURCHISON EL | '107908101 | 166 | 146 | | | | | | 9 | 8 | 0 | 6 | 11 |
| MURCHISON ISD TOTAL | '107908 | 166 | 146 | | | 166 | 146 | | | | | | 9 | 8 | 0 | 6 | 11 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR EL | '107910101 | 183 | 170 | | | | | | * | 1 | * | * | * |
| LAPOYNOR ISD | '107910 | 447 | 417 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR J H | '107910041 | 116 | 110 | | | | | | 7 | 2 | 0 | 7 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR H S | '107910001 | 148 | 137 | | | | | | 8 | 0 | 0 | 6 | 2 |
| LAPOYNOR ISD TOTAL | '107910 | 447 | 417 | | | 447 | 417 | | | | | | * | 8 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI | '108802101 | 399 | 111 | | | | | | * | 5 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI II | '108802102 | 340 | 79 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI III | '108802103 | 331 | 133 | | | | | | * | 3 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI - PEARLAND | '108802104 | 213 | 156 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| HORIZON MONTESSORI PUBLIC SCHOOLS TOTAL | '108802 | 1283 | 479 | | | 1283 | 479 | | | | | | * | 15 | * | * | * |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HISH SCHOOLS-MERCEDES | '108804001 | 145 | 1 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-SAN BENITO | '108804003 | 133 | 2 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-MCALLEN | '108804002 | 121 | 6 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-BROWNSVILLE | '108804004 | 102 | 2 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY TOTAL** | **'108804** | **501** | **11** | | | **501** | **11** | | | | | | **0** | **4** | **0** | **4** | **0** |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREP | '108807001 | 737 | 322 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA QUEST COLLEGE PREPARATORY | '108807002 | 737 | 174 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA FRONTIER COLLEGE PREPARATORY | '108807003 | 784 | 52 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN BENITO | '108807005 | 760 | 197 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN JUAN | '108807006 | 754 | 135 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY PHARR | '108807008 | 795 | 170 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDINBURG COLLEGE PREPARATORY | '108807009 | 735 | 562 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREP WESLACO | '108807010 | 786 | 97 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MCALLEN COLLEGE PREPARATORY | '108807011 | 819 | 0 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BROWNSVILLE COLLEGE PREPARATORY | '108807012 | 739 | 59 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WESLACO PIKE COLLEGE PREPARATORY | '108807013 | 749 | 225 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NORTH MISSION COLLEGE PREPARATORY | '108807015 | 693 | 304 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TRES LAGOS COLLEGE PREPARATORY | '108807017 | 446 | 128 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TOROS COLLEGE PREPARATORY | '108807018 | 273 | 49 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ELSA COLLEGE PREPARATORY | '108807019 | 345 | 82 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CARVER COLLEGE PREPARATORY | '108807020 | 732 | 281 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EASTSIDE COLLEGE PREPARATORY | '108807024 | 638 | 116 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MAYS COLLEGE PREPARATORY | '108807026 | 577 | 150 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RUNDBERG COLLEGE PREPARATORY | '108807036 | 696 | 361 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | School Reported Source | | | Total Student Cases | Total Staff Cases | School Reported Source | | |
| | | | | | | | | | | On Campus | Off Campus | Unknown | | | On Campus | Off Campus | Unknown |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BLUFF SPRINGS COLLEGE PREPARATORY | '108807037 | 570 | 257 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA KYLE COLLEGE PREPARATORY | '108807039 | 367 | 135 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO VISTA COLLEGE PREPARATORY | '108807040 | 282 | 95 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA OWASSA COLLEGE PREPARATORY | '108807083 | 308 | 136 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MESA HILLS COLLEGE PREPARATORY | '108807085 | 218 | 61 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RISE COLLEGE PREPARATORY | '108807086 | 235 | 98 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACHIEVE COLLEGE PREPARATORY | '108807087 | 173 | 28 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROBINDALE COLLEGE PREPARATORY | '108807088 | 248 | 56 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA LOS ENCINOS COLLEGE PREPARATORY | '108807089 | 250 | 30 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PARMER PARK COLLEGE PREPARATORY | '108807090 | 241 | 144 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BURKE COLLEGE PREPARATORY | '108807092 | 232 | 66 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARDY COLLEGE PREPARATORY | '108807093 | 136 | 4 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARLINGEN COLLEGE PREPARATORY | '108807095 | 90 | 26 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPORTS PARK COLLEGE PREPARATORY | '108807096 | 110 | 64 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PALMVIEW COLLEGE PREPARATORY | '108807097 | 75 | 32 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CONVERSE COLLEGE PREPARATORY | '108807099 | 87 | 31 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY | '108807101 | 892 | 290 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA QUEST ACADEMY | '108807102 | 811 | 330 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA FRONTIER ACADEMY | '108807103 | 866 | 150 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY MISSION | '108807104 | 892 | 263 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY SAN BENITC | '108807105 | 875 | 315 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY SAN JUAN | '108807106 | 829 | 208 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY PHARR | '108807108 | 853 | 135 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDINBURG ACADEMY | '108807109 | 845 | 68 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY WESLACO | '108807110 | 714 | 192 | | | | | | * | 14 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MCALLEN ACADEMY | '108807111 | 935 | 227 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BROWNSVILLE ACADEMY | '108807112 | 697 | 165 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WESLACO PIKE ACADEMY | '108807113 | 905 | 407 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NORTH MISSION | '108807115 | 944 | 223 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO GRANDE CITY ACADEMY | '108807116 | 840 | 200 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TRES LAGOS ACADEMY | '108807117 | 792 | 223 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CARVER ACADEMY | '108807120 | 661 | 292 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | School Reported Source — On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | School Reported Source — On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTERREY PARK ACADEMY | '108807122 | 724 | 197 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NAJIM ACADEMY | '108807127 | 643 | 0 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EWING HALSELL ACADEMY | '108807129 | 748 | 511 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PFLUGERVILLE ACADEMY | '108807138 | 628 | 90 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA OWASSA ACADEMY | '108807183 | 587 | 354 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGEMERE ACADEMY | '108807184 | 871 | 240 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RISE ACADEMY | '108807186 | 413 | 212 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROBINDALE ACADEMY | '108807188 | 463 | 153 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS ACADEMY | '108807191 | 308 | 144 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BURKE ACADEMY | '108807192 | 561 | 275 | | | | | | * | 11 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARLINGEN ACADEMY | '108807195 | 311 | 109 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PALMVIEW ACADEMY | '108807197 | 348 | 145 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HIDDEN MEADOW ACADEMY | '108807198 | 399 | 272 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROUND ROCK TECH COLLEGE PREPARATORY | '108807200 | 108 | 39 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGECLIFF COLLEGE PREPARATORY | '108807202 | 119 | 58 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROUND ROCK TECH ACADEMY | '108807300 | 426 | 247 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HORIZON VISTA ACADEMY | '108807301 | 398 | 82 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGECLIFF ACADEMY | '108807302 | 482 | 352 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIVERVIEW COLLEGE PREPARATORY | '108807014 | 743 | 62 | | | | | | 0 | 4 | 0 | 1 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NAJIM COLLEGE PREPARATORY | '108807027 | 148 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA INGRAM HILLS COLLEGE PREPARATORY | '108807030 | 319 | 97 | | | | | | 0 | 1 | 0 | 1 | 0 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGEMERE COLLEGE PREPARATORY | '108807084 | 384 | 216 | | | | | | 0 | 7 | 0 | 0 | 7 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS COLLEGE PREPARATORY | '108807091 | 192 | 36 | | | | | | 0 | 4 | 0 | 0 | 4 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPEARS COLLEGE PREPARATORY | '108807094 | 131 | 19 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HIDDEN MEADOW COLLEGE PREPARATORY | '108807098 | 77 | 76 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RUNDBERG ACADEMY | '108807136 | 695 | 428 | | | | | | 0 | 6 | 0 | 3 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA LOS ENCINOS ACADEMY | '108807189 | 487 | 162 | | | | | | 0 | 5 | 0 | 0 | 5 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPEARS ACADEMY | '108807194 | 378 | 214 | | | | | | 0 | 8 | 0 | 2 | 6 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPORTS PARK ACADEMY | '108807196 | 116 | 74 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HORIZON VISTA COLLEGE PREPARATORY | '108807201 | 70 | 4 | | | | | | 0 | 6 | 0 | 0 | 6 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY MISSION | '108807004 | 793 | 72 | | | | | | 5 | 5 | | | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports School Reported Source Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO GRANDE CITY COLLEGE PREPARATORY | '108807016 | 424 | 70 | | | | | | 5 | 10 | 0 | 3 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SOUTH FLORES COLLEGE PREPARATORY | '108807021 | 746 | 192 | | | | | | 5 | 12 | 0 | 3 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PFLUGERVILLE COLLEGE PREPARATORY | '108807038 | 412 | 28 | | | | | | 5 | 3 | 0 | 1 | 7 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BLUFF SPRINGS ACADEMY | '108807137 | 657 | 460 | | | | | | 5 | 5 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY ALAMO | '108807007 | 745 | 231 | | | | | | 6 | 9 | 0 | 2 | 13 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTERREY PARK COLLEGE PREPARATORY | '108807022 | 734 | 330 | | | | | | 6 | 9 | 0 | 1 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIVERVIEW ACADEMY | '108807114 | 853 | 118 | | | | | | 6 | 4 | 1 | 0 | 9 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MESA HILLS ACADEMY | '108807185 | 582 | 55 | | | | | | 6 | 6 | 0 | 0 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PARMER PARK ACADEMY | '108807190 | 514 | 208 | | | | | | 6 | 4 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CONVERSE ACADEMY | '108807199 | 356 | 221 | | | | | | 6 | 3 | 0 | 1 | 8 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EWING HALSELL COLLEGE PREPARATORY | '108807029 | 435 | 290 | | | | | | 7 | 8 | 0 | 1 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EASTSIDE ACADEMY | '108807124 | 663 | 254 | | | | | | 7 | 8 | 0 | 3 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA JUDSON ACADEMY | '108807125 | 702 | 263 | | | | | | 7 | 5 | 0 | 1 | 11 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA INGRAM HILLS ACADEMY | '108807130 | 618 | 160 | | | | | | 7 | 7 | 0 | 0 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTOPOLIS ACADEMY | '108807135 | 728 | 231 | | | | | | 7 | 5 | 0 | 0 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA JUDSON COLLEGE PREPARATORY | '108807025 | 568 | 124 | | | | | | 8 | 5 | 0 | 1 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WALZEM COLLEGE PREPARATORY | '108807023 | 720 | 472 | | | | | | 9 | 18 | 0 | 0 | 27 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SOUTH FLORES ACADEMY | '108807121 | 860 | 445 | | | | | | 10 | 9 | 1 | 4 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACHIEVE ACADEMY | '108807187 | 502 | 148 | | | | | | 10 | 8 | 0 | 1 | 17 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ELSA ACADEMY | '108807119 | 572 | 143 | | | | | | 11 | 3 | 0 | 0 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MAYS ACADEMY | '108807126 | 715 | 308 | | | | | | 12 | 14 | 0 | 2 | 24 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA KYLE ACADEMY | '108807139 | 699 | 303 | | | | | | 12 | 6 | 1 | 0 | 17 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO VISTA ACADEMY | '108807140 | 790 | 242 | | | | | | 12 | 10 | 0 | 2 | 20 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARDY ACADEMY | '108807193 | 333 | 145 | | | | | | 12 | 3 | 0 | 2 | 13 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTOPOLIS COLLEGE PREPARATORY | '108807035 | 787 | 68 | | | | | | 13 | 12 | 0 | 0 | 25 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY ALAMC | '108807107 | 855 | 277 | | | | | | 13 | 3 | 0 | 1 | 15 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WALZEM ACADEMY | '108807123 | 676 | 111 | | | | | | 13 | 14 | 0 | 4 | 23 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BRACKENRIDGE ACADEMY | '108807128 | 911 | 347 | | | | | | 17 | 11 | 0 | 0 | 28 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BRACKENRIDGE COLLEGE PREPARATORY | '108807028 | 444 | 156 | | | | | | 23 | 3 | 0 | 1 | 25 |
| **IDEA PUBLIC SCHOOLS TOTAL** | **'108807** | **61439** | **19755** | | | **61439** | **19755** | | | | | | **450** | **682** | **4** | **109** | **1019** |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD BEETHOVEN | '108808105 | 1230 | 45 | | | | | | 0 | 4 | 1 | 2 | 1 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD REMBRANDT | Multiple Campus '108808101 | NR 1924 | NR 78 | | | | | | 1 6 | 5 10 | 0 3 | 6 4 | 0 9 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD PICASSO | '108808103 | 646 | 88 | | | | | | 6 | 4 | 0 | 10 | 0 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD MOZART | '108808104 | 1084 | 46 | | | | | | 10 | 8 | 0 | 15 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | School Reported Source | | | | | | | School Reported Source | | |
| VANGUARD ACADEMY TOT| '108808 | 4884 | 257 | | | 4884 | 257 | | | | | | 23 | 31 | 4 | 37 | 13 |
| EXCELLENCE IN LEADERSHIP ACADEMY | '108809 | 299 | 52 | EXCELLENCE IN LEADERSHIP ACADEMY | '108809001 | 299 | 52 | | | | | | * | 2 | * | * | * |
| EXCELLENCE IN LEADERSHIP ACADEMY TOTAL | '108809 | 299 | 52 | | | 299 | 52 | | | | | | * | 2 | * | * | * |
| DONNA ISD | '108902 | 13852 | 1471 | HIDALGO CO J J A E P | '108902003 | 7 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA ALTERNATIVE EDUCATION PROGRAM | '108902005 | NR | NR | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | 3D ACADEMY | '108902006 | 146 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA EARLY COLLEGE H S | '108902009 | 90 | 12 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A P SOLIS MIDDLE | '108902045 | 862 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | VETERANS MIDDLE | '108902046 | 895 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DORA M SAUCEDA MIDDLE | '108902047 | 724 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | W A TODD MIDDLE | '108902048 | 756 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | GUZMAN EL | '108902102 | 373 | 73 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | T PRICE EL | '108902103 | 438 | 122 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A M OCHOA EL | '108902104 | 330 | 116 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | RUNN EL | '108902105 | 246 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | C STAINKE EL | '108902106 | 478 | 99 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | J W CACERES EL | '108902109 | 328 | 137 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | M RIVAS EL | '108902111 | 277 | 110 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | PATRICIA S GARZA EL | '108902113 | 563 | 154 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | MARIA ALICIA P MUNOZ EL | '108902114 | 645 | 258 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | LE NOIR EL | '108902115 | 385 | 43 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DANIEL SINGLETERRY SR | '108902116 | 538 | 156 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | ELOY GARZA SALAZAR EL | '108902117 | 452 | 71 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | JULIAN S ADAME | '108902118 | 711 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA H S | '108902001 | 2040 | 49 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA NORTH H S | '108902007 | 2103 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | CAPT D SALINAS II EL | '108902112 | 465 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | Multiple Campus | | NR | NR | | | | | | 20 | 213 | 1 | 232 | 0 |
| DONNA ISD TOTAL | '108902 | 13852 | 1471 | | | 13852 | 1471 | | | | | | 20 | 218 | 1 | 237 | 0 |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | HIDALGO CO J J A E P | '108903003 | NR | NR | | | | | | | | | | |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | EDCOUCH-ELSA H S ACADEMY | '108903004 | 42 | 0 | | | | | | | | | | |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | EDCOUCH-ELSA H S | '108903001 | 1373 | 212 | | | | | | * | 19 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | CARLOS TRUAN J H | '108903041 | 695 | 55 | | | | | | * | 6 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | DAVID YBARRA FINE ARTS ACADEMY | '108903043 | 371 | 54 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | SANTIAGO GARCIA EL | '108903102 | 433 | 117 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | KENNEDY EL | '108903103 | 406 | 87 | | | | | | * | 1 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | RUBEN C RODRIGUEZ EL | '108903104 | 452 | 51 | | | | | | * | 2 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | L B J EL | '108903105 | 491 | 89 | | | | | | * | 4 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | JORGE R GUTIERREZ EARLY CHILDHOOD CENTER | '108903106 | 304 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | Multiple Campus | | NR | NR | | | | | | 3 | 30 | 12 | 21 | 0 |
| EDCOUCH-ELSA ISD TOTAL | '108903 | 4567 | 734 | | | 4567 | 734 | | | | | | 21 | 69 | 15 | 72 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | J J A E P | '108904039 | 5 | 0 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JUVENILE DETENTION CTR | '108904040 | 37 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | AUSTIN EL | '108904101 | 348 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JEFFERSON ELEM | '108904105 | 441 | 14 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | TREVINO EL | '108904106 | 639 | 67 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ZAVALA EL | '108904110 | 499 | 126 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | FREDDY GONZALEZ EL | '108904112 | 424 | 49 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | L B JOHNSON EL | '108904113 | 350 | 87 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | SAN CARLOS EL | '108904118 | 418 | 57 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | CAVAZOS EL | '108904123 | 359 | 76 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ANNE L MAGEE EL | '108904126 | 388 | 48 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR KAY TEER CRAWFORD EL | '108904128 | 629 | 151 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG H S | '108904001 | 2521 | 61 | | * | 3 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ECONOMEDES H S | '108904002 | 2735 | 126 | | * | 3 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG NORTH H S | '108904003 | 2723 | 90 | | * | 4 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | SOUTH MIDDLE | '108904044 | 1363 | 60 | | * | 3 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | FRANCISCO BARRIENTES MIDDLE | '108904046 | 1378 | 94 | | * | 4 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTY HARWELL MIDDLE | '108904047 | 1384 | 173 | | * | 2 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | TRAVIS EL | '108904111 | 352 | 61 | | * | 0 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ESCANDON EL | '108904116 | 651 | 110 | | * | 3 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | DE LA VINA ELEM | '108904117 | 495 | 77 | | * | 0 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EISENHOWER EL | '108904120 | 581 | 113 | | * | 1 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANO-GONZALEZ EL | '108904122 | 388 | 73 | | * | 2 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | VILLARREAL EL | '108904124 | 522 | 90 | | * | 0 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CARMEN V AVILA EL | '108904125 | 609 | 137 | | * | 0 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ALFONSO RAMIREZ EL | '108904129 | 586 | 95 | | * | 0 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EARLY CHILDHOOD | '108904132 | 549 | 148 | | * | 0 | * | * | | * | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG ALTERNATIVE EDUCATION ACADEMY | '108904005 | NR | NR | | 0 | 1 | 0 | 1 | | 0 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | VISION ACADEMY OF EXCELLENCE (CLOSED) | '108904007 | NR | NR | | 0 | 3 | 0 | 1 | | 2 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | B L GARZA MIDDLE | '108904043 | 1040 | 75 | | 0 | 4 | 0 | 2 | | 2 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | MEMORIAL MIDDLE | '108904045 | 1163 | 94 | | 0 | 3 | 0 | 2 | | 1 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ELIAS LONGORIA SR MIDDLE | '108904048 | 902 | 76 | | 0 | 1 | 0 | 1 | | 0 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | BREWSTER EL | '108904102 | 295 | 54 | | 0 | 1 | 0 | 1 | | 0 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | HARGILL EL | '108904103 | 401 | 73 | | 0 | 2 | 0 | 0 | | 2 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTS EL | '108904104 | 506 | 120 | | 0 | 1 | 0 | 0 | | 1 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | LEE EL | '108904107 | 348 | 76 | | 0 | 1 | 0 | 1 | | 0 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | LINCOLN EL | '108904108 | 378 | 110 | | 0 | 2 | 0 | 1 | | 1 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | GUERRA EL | '108904109 | 477 | 89 | | 0 | 1 | 0 | 1 | | 0 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANTERBURY EL | '108904114 | 636 | 65 | | 0 | 1 | 0 | 1 | | 0 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | MONTE CRISTO EL | '108904115 | 622 | 118 | | 0 | 2 | 0 | 1 | | 1 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | TRUMAN EL | '108904119 | 561 | 54 | | 0 | 2 | 0 | 1 | | 1 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JOHN F KENNEDY EL | '108904121 | 422 | 112 | | 0 | 1 | 0 | 0 | | 1 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR THOMAS ESPARZA EL | '108904127 | 412 | 43 | | 0 | 1 | 0 | 1 | | 0 | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | R C FLORES-MARK A ZAPATA EL | '108904130 | 446 | 148 | | 0 | 1 | 0 | 0 | | 1 | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Current Report Period | | | Cumulative Reports | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | MACARIA DELA GARZA GORENA EL | '108904131 | 497 | 147 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 6 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | ROBERT R VELA H S | '108904006 | 2268 | 58 | | | | | | 15 | 6 | 11 | 4 | 6 |
| **EDINBURG CISD TOTAL** | **'108904** | **32748** | **3767** | | | **32748** | **3767** | | | | | | **39** | **68** | **13** | **62** | **32** |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO J J A E P | '108905005 | NR | NR | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY START ACADEMY | '108905106 | 26 | 3 | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY COLLEGE H S | '108905001 | 1057 | 0 | | | | | | * | 5 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DR ALEJO SALINAS JR EL | '108905103 | 344 | 0 | | | | | | * | 0 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DIAZ J H | '108905041 | 642 | 24 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EL | '108905101 | 301 | 7 | | | | | | 0 | 6 | 0 | 5 | 1 |
| HIDALGO ISD | '108905 | 2994 | 40 | JC KELLY EL | '108905102 | 314 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO PARK EL | '108905104 | 310 | 5 | | | | | | 0 | 5 | 0 | 5 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 0 | 14 | 4 |
| **HIDALGO ISD TOTAL** | **'108905** | **2994** | **40** | | | **2994** | **40** | | | | | | **\*** | **42** | **\*** | **\*** | **\*** |
| MCALLEN ISD | '108906 | 21489 | 1537 | LAMAR ACADEMY | '108906007 | 118 | 20 | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | SOUTHWEST KEY PROGRAM | '108906009 | NR | NR | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | EARLY CHILDHOOD CENTER | '108906132 | 396 | 163 | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | MCALLEN H S | '108906001 | 2176 | 11 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MEMORIAL H S | '108906002 | 2158 | 20 | | | | | | * | 10 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ACHIEVE EARLY COLLEGE H S | '108906011 | 431 | 0 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | TRAVIS MIDDLE | '108906042 | 562 | 88 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BROWN MIDDLE | '108906044 | 640 | 60 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MORRIS MIDDLE | '108906045 | 1001 | 46 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | DE LEON MIDDLE | '108906046 | 878 | 26 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | CATHEY MIDDLE | '108906047 | 971 | 82 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ALVAREZ EL | '108906101 | 329 | 16 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BONHAM EL | '108906103 | 169 | 10 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | HOUSTON EL | '108906106 | 451 | 17 | | | | | | * | 4 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MILAM EL | '108906111 | 809 | 85 | | | | | | * | 6 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | WILSON EL | '108906112 | 440 | 51 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | SEGUIN EL | '108906116 | 573 | 91 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ESCANDON EL | '108906119 | 337 | 46 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | RAYBURN EL | '108906120 | 495 | 52 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ROOSEVELT EL | '108906121 | 444 | 26 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MCAULIFFE EL | '108906123 | 421 | 39 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | CASTANEDA EL | '108906126 | 498 | 75 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BLANCA E SANCHEZ | '108906127 | 518 | 21 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | DR PABLO PEREZ | '108906128 | 516 | 10 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | LUCILE HENDRICKS EL | '108906129 | 426 | 38 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | THIGPEN-ZAVALA EL | '108906130 | 400 | 165 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | INSTRUGID CENTER | '108906005 | 5 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | FIELDS EL | '108906114 | 488 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | GARZA EL | '108906122 | 483 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | GONZALEZ EL | '108906124 | 829 | 73 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | MICHAEL E FOSSUM MIDDLE | '108906048 | 901 | 50 | | | | | | 5 | 3 | 0 | 8 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCALLEN ISD | '108906 | 21489 | 1537 | JACKSON EL | '108906107 | 580 | 60 | | | | | | 5 | 4 | 1 | 8 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | ROWE H S | '108906006 | 2046 | 25 | | | | | | 19 | 5 | 4 | 20 | 0 |
| MCALLEN ISD TOTAL | '108906 | 21489 | 1537 | | | 21489 | 1537 | | | | | | 111 | 74 | 12 | 170 | 3 |
| MERCEDES ISD | '108907 | 4711 | 691 | JJAEP-SOUTHWEST KEY PROGRAM | '108907003 | 3 | 0 | | | | | | | | | | |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES DAEP | '108907004 | NR | NR | | | | | | | | | | |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES H S | '108907001 | 1007 | 0 | | | | | | * | 9 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES ACADEMIC ACADEMY | '108907002 | 62 | 9 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | TAYLOR EL | '108907102 | 455 | 130 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | TRAVIS EL | '108907103 | 521 | 109 | | | | | | * | 4 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | SGT WILLIAM G HARRELL MIDDLE | '108907108 | 550 | 78 | | | | | | * | 3 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY LITERACY PROGRAM | '108907110 | 128 | 35 | | | | | | * | 3 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | SGT MANUEL CHACON MIDDLE | '108907041 | 615 | 51 | | | | | | 0 | 4 | 0 | 2 | 2 |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY COLLEGE ACADEMY | '108907006 | 407 | 19 | | | | | | 5 | 2 | 0 | 1 | 6 |
| MERCEDES ISD | '108907 | 4711 | 691 | RUBEN HINOJOSA EL | '108907107 | 514 | 152 | | | | | | 7 | 5 | 1 | 2 | 9 |
| MERCEDES ISD | '108907 | 4711 | 691 | JOHN F KENNEDY EL | '108907109 | 449 | 108 | | | | | | 13 | 6 | 0 | 10 | 9 |
| MERCEDES ISD TOTAL | '108907 | 4711 | 691 | | | 4711 | 691 | | | | | | 51 | 40 | 3 | 40 | 48 |
| MISSION CISD | '108908 | 15091 | 1181 | HIDALGO CO J J A E P | '108908038 | NR | NR | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION EARLY LEARNING | '108908121 | 327 | 73 | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION H S | '108908001 | 2310 | 20 | | | | | | * | 5 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION COLLEGIATE H S | '108908004 | 460 | 3 | | | | | | * | 4 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | ROOSEVELT ALTERNATIVE SCHOOL | '108908039 | 2 | 0 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON MEMORIAL J H | '108908043 | 909 | 32 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | RAFAEL A CANTU J H | '108908044 | 635 | 33 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | BRYAN EL | '108908101 | 631 | 82 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CASTRO EL | '108908102 | 408 | 59 | | | | | | * | 1 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MARCELL EL | '108908104 | 420 | 87 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | PEARSON EL | '108908105 | 414 | 52 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CANTU EL | '108908108 | 419 | 37 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | LEAL EL | '108908109 | 541 | 117 | | | | | | * | 4 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MIMS EL | '108908110 | 649 | 59 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | OLLIE O'GRADY EL | '108908111 | 439 | 77 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CARL C WAITZ EL | '108908112 | 435 | 31 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | SALINAS EL | '108908113 | 371 | 25 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | HILDA C ESCOBAR/ALICIA C RIOS EL | '108908116 | 431 | 28 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION J H | '108908041 | 815 | 34 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MISSION CISD | '108908 | 15091 | 1181 | HURLA M MIDKIFF EL | '108908115 | 702 | 59 | | | | | | 0 | 3 | 0 | 0 | 3 |
| MISSION CISD | '108908 | 15091 | 1181 | Multiple Campus | | NR | NR | | | | | | 0 | 15 | 8 | 2 | 5 |
| MISSION CISD | '108908 | 15091 | 1181 | WHITE J H | '108908042 | 892 | 24 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON EL | '108908107 | 438 | 62 | | | | | | 7 | 1 | 0 | 0 | 8 |
| MISSION CISD | '108908 | 15091 | 1181 | RAQUEL CAVAZOS EL | '108908114 | 573 | 148 | | | | | | 8 | 4 | 0 | 1 | 11 |
| MISSION CISD | '108908 | 15091 | 1181 | VETERANS MEMORIAL H S | '108908002 | 1870 | 39 | | | | | | 16 | 2 | 1 | 0 | 17 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSION CISD TOTAL | '108908 | 15091 | 1181 | | | 15091 | 1181 | | | | | | 104 | 53 | 11 | 11 | 135 |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | STUDENT ALTER PROG | '108909004 | NR | NR | | | | | | | | | | |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | PSJA EARLY COLLEGE H S | '108909001 | 2506 | 9 | | | | | | * | 19 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | PSJA MEMORIAL EARLY COLLEGE H S | '108909002 | 1827 | 15 | | | | | | * | 16 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | PSJA NORTH EARLY COLLEGE H S | '108909003 | 2162 | 5 | | | | | | * | 13 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | ELVIS J BALLEW H S | '108909006 | 198 | 6 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | PSJA SOUTHWEST EARLY COLLEGE H S | '108909007 | 1780 | 19 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | PSJA THOMAS JEFFERSON T-STEM EARLY COLLEGE H S | '108909009 | 668 | 24 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | AUSTIN MIDDLE | '108909041 | 1083 | 14 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | ALAMO MIDDLE | '108909042 | 706 | 17 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | LYNDON B JOHNSON MIDDLE | '108909043 | 1106 | 13 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | LIBERTY MIDDLE | '108909044 | 846 | 88 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | R YZAGUIRRE MIDDLE | '108909045 | 852 | 5 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | KENNEDY MIDDLE | '108909046 | 600 | 19 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | JAIME ESCALANTE MIDDLE | '108909047 | 582 | 20 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | AUDIE MURPHY MIDDLE | '108909048 | 830 | 15 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | JOHN MCKEEVER EL | '108909101 | 754 | 11 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | JOHN DOEDYNS EL | '108909106 | 575 | 29 | | | | | | * | 11 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | GERALDINE PALMER EL | '108909107 | 690 | 47 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | HENRY FORD EL | '108909108 | 695 | 29 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | ZEFERINO FARIAS EL | '108909110 | 591 | 57 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | ALFRED SORENSEN EL | '108909112 | 597 | 35 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | RAUL LONGORIA EL | '108909115 | 648 | 42 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | DANIEL RAMIREZ EL | '108909116 | 502 | 36 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | KELLY-PHARR EL | '108909117 | 733 | 48 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | EDITH & ETHEL CARMAN EL | '108909119 | 618 | 0 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | SANTOS LIVAS EL | '108909121 | 565 | 2 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | DRS REED - MOCK EL | '108909122 | 548 | 10 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | CESAR CHAVEZ EL | '108909123 | 449 | 48 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | DR WILLIAM LONG EL | '108909124 | 839 | 50 | | | | | | * | 1 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | VIDA N CLOVER EL | '108909125 | 469 | 21 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | GRACIELA GARCIA EL | '108909127 | 413 | 0 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | CARMEN ANAYA EL | '108909128 | 457 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | SGT LEONEL TREVINO EL | '108909129 | 444 | 1 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | ALLEN & WILLIAM ARNOLD EL | '108909130 | 626 | 75 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | MARCIA N GARZA | '108909134 | 575 | 4 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | BERTA S PALACIOS EL | '108909136 | 587 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | AMANDA GARZA-PENA EL | '108909118 | 570 | 0 | * | 0 | | | | * | 1 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | ARNOLDO CANTU SR EL | '108909120 | 607 | 38 | 0 | 1 | 0 | 0 | 1 | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | PSJA SONIA M SOTOMAYOR H S | '108909005 | 63 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | BUELL CENTRAL DAEP | '108909011 | 26 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | AUGUSTO GUERRA EL | '108909126 | 592 | 48 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | PSJA EARLY START | '108909131 | 699 | 375 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PHARR-SAN JUAN-ALAMO I | '108909 | 31345 | 1502 | | Multiple Campus | NR | NR | | | | | | 0 | 94 | 13 | 55 | 26 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHARR-SAN JUAN-ALAMO I: | '108909 | 31345 | 1502 | AIDA C ESCOBAR EL | '108909113 | 667 | 74 | * | 1 | * | * | * | 5 | 5 | 0 | 8 | 2 |
| PHARR-SAN JUAN-ALAMO ISD TOTAL | '108909 | 31345 | 1502 | | | 31345 | 1502 | * | 2 | * | * | * | 199 | 337 | 27 | 306 | 203 |
| PROGRESO ISD | '108910 | 1511 | 336 | DAEP | '108910004 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | HIDALGO CO J J A E P | '108910005 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | DOROTHY THOMPSON MIDDLE | '108910041 | 346 | 76 | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO EL | '108910104 | 333 | 105 | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO H S | '108910001 | 500 | 47 | | | | | | * | 1 | * | * | * |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO EARLY CHILDHOOD | '108910102 | 332 | 108 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PROGRESO ISD | '108910 | 1511 | 336 | Multiple Campus | | NR | NR | | | | | | 1 | 11 | 1 | 3 | 8 |
| PROGRESO ISD TOTAL | '108910 | 1511 | 336 | | | 1511 | 336 | | | | | | * | 13 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | HIDALGO COUNTY J J A E P | '108911003 | NR | NR | | | | | | | | | | |
| SHARYLAND ISD | '108911 | 9763 | 997 | RUBEN HINOJOSA EL | '108911105 | 440 | 56 | | | | | | | | | | |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND PIONEER H S | '108911007 | 1499 | 94 | | | | | | * | 10 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND ADVANCED ACADEMIC ACADEMY | '108911008 | 432 | 23 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND NORTH J H | '108911042 | 838 | 88 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | JOHN H SHARY EL | '108911101 | 688 | 135 | | | | | | * | 3 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | OLIVERO GARZA SR EL | '108911102 | 576 | 62 | | | | | | * | 1 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | JESSIE L JENSEN EL | '108911103 | 542 | 113 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | ROMULO D MARTINEZ EL | '108911104 | 544 | 88 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | LLOYD & DOLLY BENTSEN EL | '108911107 | 552 | 100 | | | | | | * | 0 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | B L GRAY J H | '108911041 | 731 | 33 | | | | | | 0 | 4 | 0 | 3 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | DONNA WERNECKE EL | '108911109 | 726 | 73 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SHARYLAND ISD | '108911 | 9763 | 997 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | HARRY SHIMOTSU EL | '108911108 | 676 | 64 | | | | | | 5 | 2 | 1 | 5 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND H S | '108911001 | 1519 | 68 | | | | | | 22 | 11 | 0 | 24 | 9 |
| SHARYLAND ISD TOTAL | '108911 | 9763 | 997 | | | 9763 | 997 | | | | | | 45 | 48 | 3 | 76 | 14 |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA H S | '108912001 | 3026 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAREZ-LINCOLN H S | '108912004 | 2249 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HOPE ACADEMY | '108912005 | 10 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | J J A E P | '108912006 | NR | NR | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JIMMY CARTER EARLY COLLEGE H S | '108912008 | 405 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | CESAR CHAVEZ MIDDLE | '108912042 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR JAVIER SAENZ MIDDLE | '108912043 | 791 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | MEMORIAL MIDDLE | '108912044 | 747 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | IRENE M GARCIA MIDDLE | '108912046 | 755 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN DE DIOS SALINAS MIDDLE | '108912048 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DOMINGO TREVINO MIDDLE | '108912049 | 674 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA ISD HEAD START PROGRAM | '108912101 | 487 | 58 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JOHN F KENNEDY EL | '108912102 | 782 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | GUILLERMO FLORES EL | '108912104 | 424 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ROSENDO BENAVIDES EL | '108912105 | 380 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LEO J LEO EL | '108912106 | 373 | 0 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LA JOYA ISD | '108912 | 26700 | 59 | ELIGIO KIKA DE LA GARZA EL | '108912107 | 330 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | E B REYNA EL | '108912108 | 494 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ELODIA R CHAPA EL | '108912109 | 512 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JOSE DE ESCANDON EL | '108912110 | 585 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DIAZ-VILLARREAL EL | '108912111 | 500 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | NARCISO CAVAZOS | '108912112 | 454 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | PATRICIO PEREZ EL | '108912114 | 481 | 1 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HENRY B GONZALEZ EL | '108912115 | 484 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LLOYD M BENTSEN EL | '108912116 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EMILIANO ZAPATA EL | '108912118 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN SEGUIN EL | '108912120 | 532 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ENRIQUE KIKI CAMARENA EL | '108912121 | 563 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR AMERICO PAREDES EL | '108912122 | 399 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | WILLIAM J CLINTON EL | '108912123 | 604 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EVANGELINA GARZA EL | '108912126 | 491 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR MARIA PALMIRA MENDIOLA EL | '108912127 | 592 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | THELMA ROSA SALINAS STEM EARLY COLLEGE H S | '108912010 | 494 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LORENZO DE ZAVALA MIDDLE | '108912041 | 689 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | CORINA PENA EL | '108912124 | 583 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA PALMVIEW H S | '108912007 | 2256 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LA JOYA ISD | '108912 | 26700 | 59 | ANN RICHARDS MIDDLE | '108912045 | 766 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | TABASCO EL | '108912113 | 575 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LA JOYA ISD | '108912 | 26700 | 59 | SAM FORDYCE EL | '108912117 | 421 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | Multiple Campus | | NR | NR | | | | | | 1 | 40 | 1 | 3 | 37 |
| **LA JOYA ISD TOTAL** | **'108912** | **26700** | **59** | | | **26700** | **59** | | | | | | **5** | **47** | **1** | **4** | **47** |
| WESLACO ISD | '108913 | 16287 | 974 | SOUTH PALM GARDENS H S | '108913003 | 66 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO CO J J A E P | '108913005 | 3 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO COUNTY BOOT CAMP | '108913007 | NR | NR | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HORTON DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '108913008 | NR | NR | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | AIRPORT EL | '108913110 | 730 | 59 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | 21ST CENTURY EARLY LEARNING FOUNDATIONS ACADEMY | '108913118 | 417 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO H S | '108913001 | 2512 | 0 | | | | | | * | 10 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO EAST H S | '108913006 | 1955 | 0 | | | | | | * | 10 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO 21ST CENTURY CTE EARLY COLLEGE H S | '108913009 | 255 | 0 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MARY HOGE MIDDLE | '108913041 | 934 | 57 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CENTRAL MIDDLE | '108913043 | 926 | 21 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RODOLFO RUDY SILVA JR EL | '108913104 | 575 | 50 | | | | | | * | 4 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RAUL A GONZALEZ JR EL | '108913106 | 642 | 106 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MEMORIAL EL | '108913111 | 980 | 93 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | NORTH BRIDGE EL | '108913112 | 695 | 82 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | A N RICO EL | '108913113 | 727 | 67 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CLECKLER/HEALD EL | '108913114 | 891 | 126 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn{3}{c} Current Report Period | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | PFC MARIO YBARRA EL | '108913117 | 531 | 107 | | | | | | * | 4 | | * | |
| WESLACO ISD | '108913 | 16287 | 974 | ARMANDO CUELLAR MIDDLE | '108913042 | 754 | 20 | | | | | | 0 | 5 | 0 | 2 | 3 |
| WESLACO ISD | '108913 | 16287 | 974 | BEATRIZ G GARZA MIDDLE | '108913044 | 1079 | 37 | | | | | | 0 | 6 | 0 | 5 | 1 |
| WESLACO ISD | '108913 | 16287 | 974 | SAM HOUSTON EL | '108913103 | 715 | 43 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WESLACO ISD | '108913 | 16287 | 974 | DR R E MARGO EL | '108913109 | 900 | 106 | | | | | | 9 | 1 | 0 | 7 | 3 |
| **WESLACO ISD TOTAL** | **'108913** | **16287** | **974** | | | **16287** | **974** | | | | | | **56** | **53** | **1** | **88** | **21** |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA EARLY COLLEGE H S | '108914001 | 193 | 0 | | | | | | | | | | |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA MIDDLE | '108914041 | 143 | 0 | | | | | | | | | | |
| LA VILLA ISD | '108914 | 597 | 0 | JOSE BERNABE MUNOZ EL | '108914101 | 261 | 0 | | | | | | * | 3 | * | * | * |
| LA VILLA ISD | '108914 | 597 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 5 | 0 |
| **LA VILLA ISD TOTAL** | **'108914** | **597** | **0** | | | **597** | **0** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| MONTE ALTO ISD | '108915 | 891 | 186 | JOSE BORREGO MIDDLE | '108915041 | 227 | 47 | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | HIDALGO CO J J A E P | '108915045 | NR | NR | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO H S | '108915001 | 270 | 15 | | | | | | * | 1 | * | * | * |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO EL | '108915101 | 394 | 124 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **MONTE ALTO ISD TOTAL** | **'108915** | **891** | **186** | | | **891** | **186** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J J A E P | '108916003 | NR | NR | | | | | | | | | | |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EARLY COLLEGE CAMPUS | '108916041 | 538 | 72 | | | | | | * | 7 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J H | '108916042 | 638 | 30 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EL | '108916102 | 414 | 79 | | | | | | * | 2 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW NORTH EL | '108916103 | 392 | 62 | | | | | | * | 6 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW SOUTH EL | '108916105 | 311 | 28 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW H S | '108916001 | 1192 | 33 | * | 0 | * | * | * | * | 17 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | WILBUR E LUCAS EL | '108916104 | 382 | 45 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW 5TH GRADE CAMPUS | '108916106 | 253 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | Multiple Campus | | NR | NR | | | | | | 0 | 23 | 0 | 23 | 0 |
| **VALLEY VIEW ISD TOTAL** | **'108916** | **4120** | **360** | | | **4120** | **360** | **\*** | **0** | **\*** | **\*** | **\*** | **20** | **67** | **0** | **84** | **3** |
| ABBOTT ISD | '109901 | 274 | 270 | HILL COUNTY JJAEP | '109901010 | NR | NR | | | | | | | | | | |
| ABBOTT ISD | '109901 | 274 | 270 | ABBOTT SCHOOL | '109901001 | 274 | 270 | | | | | | 10 | 5 | 4 | 9 | 2 |
| **ABBOTT ISD TOTAL** | **'109901** | **274** | **270** | | | **274** | **270** | | | | | | **10** | **5** | **4** | **9** | **2** |
| BYNUM ISD | '109902 | 190 | 179 | HILL CO JJAEP | '109902012 | NR | NR | | | | | | | | | | |
| BYNUM ISD | '109902 | 190 | 179 | BYNUM SCHOOL | '109902001 | 190 | 179 | | | | | | * | 3 | * | * | * |
| **BYNUM ISD TOTAL** | **'109902** | **190** | **179** | | | **190** | **179** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| COVINGTON ISD | '109903 | 274 | 251 | HILL COUNTY JJAEP | '109903011 | NR | NR | | | | | | | | | | |
| COVINGTON ISD | '109903 | 274 | 251 | COVINGTON SCHOOL | '109903001 | 274 | 251 | | | | | | 9 | 4 | 0 | 13 | 0 |
| **COVINGTON ISD TOTAL** | **'109903** | **274** | **251** | | | **274** | **251** | | | | | | **9** | **4** | **0** | **13** | **0** |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILL CO J J A E P | '109904010 | 1 | 1 | | | | | | | | | | |
| HILLSBORO ISD | '109904 | 1848 | 1756 | FRANKLIN EL | '109904101 | 130 | 126 | | | | | | * | 0 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO INT | '109904109 | 384 | 375 | | | | | | * | 8 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | Multiple Campus | | NR | NR | | | | | | 4 | 4 | 1 | 7 | 0 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO EL | '109904104 | 377 | 369 | | | | | | 15 | 10 | 0 | 22 | 3 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO J H | '109904041 | 428 | 373 | | | | | | 33 | 7 | 0 | 38 | 2 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO H S | '109904001 | 528 | 512 | | | | | | 39 | 13 | 10 | 34 | 8 |
| **HILLSBORO ISD TOTAL** | **'109904** | **1848** | **1756** | | | **1848** | **1756** | | | | | | **99** | **42** | **11** | **116** | **14** |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD H S | '109905001 | 206 | 183 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HILL CO J J A E P | '109905010 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD EL | '109905101 | 202 | 191 | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **HUBBARD ISD TOTAL** | **'109905** | **408** | **374** | | | **408** | **374** | | | | | | **0** | **1** | **0** | **1** | **0** |
| ITASCA ISD | '109907 | 621 | 487 | HILL CO J J A E P | '109907010 | NR | NR | | | | | | | | | | |
| ITASCA ISD | '109907 | 621 | 487 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 1 | 4 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA MIDDLE | '109907041 | 147 | 122 | | | | | | 22 | 4 | 1 | 11 | 14 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA H S | '109907001 | 180 | 136 | | | | | | 24 | 11 | 4 | 16 | 15 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA EL | '109907101 | 294 | 229 | | | | | | 26 | 7 | 0 | 18 | 15 |
| **ITASCA ISD TOTAL** | **'109907** | **621** | **487** | | | **621** | **487** | | | | | | **75** | **24** | **5** | **46** | **48** |
| MALONE ISD | '109908 | 168 | 137 | HILL COUNTY JJAEP | '109908010 | NR | NR | | | | | | | | | | |
| MALONE ISD | '109908 | 168 | 137 | MALONE EL | '109908101 | 168 | 137 | | | | | | 6 | 3 | 0 | 9 | 0 |
| **MALONE ISD TOTAL** | **'109908** | **168** | **137** | | | **168** | **137** | | | | | | **6** | **3** | **0** | **9** | **0** |
| MOUNT CALM ISD | '109910 | 179 | 160 | HILL COUNTY JJAEP | '109910010 | 1 | 1 | | | | | | | | | | |
| MOUNT CALM ISD | '109910 | 179 | 160 | MOUNT CALM ISD | '109910101 | 178 | 159 | | | | | | 28 | 11 | 0 | 25 | 14 |
| **MOUNT CALM ISD TOTAL** | **'109910** | **179** | **160** | | | **179** | **160** | | | | | | **28** | **11** | **0** | **25** | **14** |
| WHITNEY ISD | '109911 | 1441 | 1318 | HILL CO J J A E P | '109911010 | NR | NR | | | | | | | | | | |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY ALTERNATIVE EDUCATION CENTER | '109911005 | NR | NR | | | | | | * | 2 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY INT | '109911102 | 305 | 277 | | | | | | * | 7 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY EL | '109911101 | 379 | 352 | | | | | | 13 | 10 | 0 | 8 | 15 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY MIDDLE | '109911041 | 349 | 320 | | | | | | 15 | 7 | 0 | 16 | 6 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY H S | '109911001 | 408 | 369 | | | | | | 22 | 3 | 0 | 20 | 5 |
| **WHITNEY ISD TOTAL** | **'109911** | **1441** | **1318** | | | **1441** | **1318** | | | | | | **56** | **29** | **3** | **55** | **27** |
| AQUILLA ISD | '109912 | 322 | 313 | AQUILLA SCHOOL | '109912001 | 319 | 310 | | | | | | | | | | |
| AQUILLA ISD | '109912 | 322 | 313 | HILL CO J J A E P | '109912010 | 3 | 3 | | | | | | | | | | |
| **AQUILLA ISD TOTAL** | **'109912** | **322** | **313** | | | **322** | **313** | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | HILL COUNTY JJAEP | '109913010 | NR | NR | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | BLUM ISD | '109913001 | 365 | 355 | | | | | | * | 1 | * | * | * |
| BLUM ISD | '109913 | 365 | 355 | Multiple Campus | | NR | NR | | | | | | 19 | 11 | 1 | 26 | 3 |
| **BLUM ISD TOTAL** | **'109913** | **365** | **355** | | | **365** | **355** | | | | | | * | **12** | * | * | * |
| PENELOPE ISD | '109914 | 199 | 160 | HILL COUNTY JJAEP | '109914011 | NR | NR | | | | | | | | | | |
| PENELOPE ISD | '109914 | 199 | 160 | PENELOPE SCHOOL | '109914001 | 199 | 160 | | | | | | * | 2 | * | * | * |
| **PENELOPE ISD TOTAL** | **'109914** | **199** | **160** | | | **199** | **160** | | | | | | * | **2** | * | * | * |
| ANTON ISD | '110901 | 181 | 166 | DAEP | '110901003 | NR | NR | | | | | | | | | | |
| ANTON ISD | '110901 | 181 | 166 | ANTON SCHOOL | '110901001 | 181 | 166 | | | | | | 17 | 9 | 1 | 23 | 2 |
| **ANTON ISD TOTAL** | **'110901** | **181** | **166** | | | **181** | **166** | | | | | | **17** | **9** | **1** | **23** | **2** |
| LEVELLAND ISD | '110902 | 2754 | 2589 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 0 | 17 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | CAPITOL EL | '110902104 | 287 | 269 | | | | | | 9 | 7 | 0 | 0 | 16 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND INT | '110902042 | 418 | 395 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND ACADEMIC BEGINNINGS CENTER | '110902106 | 377 | 359 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | SOUTH EL | '110902105 | 310 | 285 | | | | | | 17 | 13 | 0 | 0 | 30 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND MIDDLE | '110902041 | 658 | 623 | | | | | | 55 | 21 | 0 | 0 | 76 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND H S | '110902001 | 704 | 658 | | | | | | 104 | 23 | 0 | 0 | 127 |
| **LEVELLAND ISD TOTAL** | **'110902** | **2754** | **2589** | | | **2754** | **2589** | | | | | | **213** | **101** | **0** | **0** | **314** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| ROPES ISD | '110905 | 478 | 471 | ROPES SCHOOL | '110905001 | 478 | 471 | | | | | | 12 | 14 | 0 | 3 | 23 |
| **ROPES ISD TOTAL** | **'110905** | **478** | **471** | | | **478** | **471** | | | | | | **12** | **14** | **0** | **3** | **23** |
| SMYER ISD | '110906 | 402 | 397 | SMYER SCHOOLS | '110906001 | 402 | 397 | | | | | | 37 | 18 | 0 | 26 | 29 |
| **SMYER ISD TOTAL** | **'110906** | **402** | **397** | | | **402** | **397** | | | | | | **37** | **18** | **0** | **26** | **29** |
| SUNDOWN ISD | '110907 | 563 | 556 | RACE (ROUGHNECK ALTERNATIVE CENTER FOR EDUCATION) | '110907003 | NR | NR | | | | | | | | | | |
| SUNDOWN ISD | '110907 | 563 | 556 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 0 | 4 | 0 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN J H | '110907041 | 140 | 137 | | | | | | 7 | 0 | 0 | 5 | 2 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN EL | '110907101 | 243 | 241 | | | | | | 14 | 3 | 0 | 9 | 8 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN H S | '110907001 | 180 | 178 | | | | | | 17 | 9 | 0 | 12 | 14 |
| **SUNDOWN ISD TOTAL** | **'110907** | **563** | **556** | | | **563** | **556** | | | | | | **40** | **14** | **0** | **30** | **24** |
| WHITHARRAL ISD | '110908 | 184 | 182 | WHITHARRAL SCHOOL | '110908001 | 184 | 182 | | | | | | * | 1 | * | * | * |
| **WHITHARRAL ISD TOTAL** | **'110908** | **184** | **182** | | | **184** | **182** | | | | | | ***** | **1** | ***** | ***** | ***** |
| LAKE GRANBURY ACADEMY CHARTER SCHOOL | '111801 | 61 | 51 | LAKE GRANBURY ACADEMY | '111801001 | 61 | 51 | | | | | | | | | | |
| **LAKE GRANBURY ACADEMY CHARTER SCHOOL TOTAL** | **'111801** | **61** | **51** | | | **61** | **51** | | | | | | | | | | |
| GRANBURY ISD | '111901 | 7338 | 6757 | STARS ACCELERATED H S | '111901002 | 36 | 30 | | | | | | * | 0 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | NETTIE BACCUS EL | '111901105 | 502 | 453 | | | | | | * | 10 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | OAK WOODS SCHOOL | '111901106 | 596 | 556 | | | | | | 7 | 4 | 0 | 1 | 10 |
| GRANBURY ISD | '111901 | 7338 | 6757 | EMMA ROBERSON EL | '111901104 | 471 | 435 | | | | | | 10 | 14 | 0 | 4 | 20 |
| GRANBURY ISD | '111901 | 7338 | 6757 | JOHN AND LYNN BRAWNER EL | '111901108 | 490 | 452 | | | | | | 15 | 8 | 0 | 2 | 21 |
| GRANBURY ISD | '111901 | 7338 | 6757 | MAMBRINO SCHOOL | '111901107 | NR | NR | | | | | | 18 | 24 | 0 | 5 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY MIDDLE | '111901041 | 749 | 681 | | | | | | 21 | 12 | 0 | 2 | 31 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON EL | '111901102 | 769 | 722 | | | | | | 25 | 11 | 0 | 3 | 33 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON MIDDLE | '111901042 | 780 | 722 | | | | | | 27 | 12 | 0 | 2 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY H S | '111901001 | 973 | 908 | | | | | | 38 | 15 | 0 | 2 | 51 |
| GRANBURY ISD | '111901 | 7338 | 6757 | | | 1972 | 1798 | | | | | | 124 | 27 | 0 | 20 | 131 |
| **GRANBURY ISD TOTAL** | **'111901** | **7338** | **6757** | | | **7338** | **6757** | | | | | | **293** | **137** | **0** | **42** | **388** |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN H S | '111902003 | 201 | 171 | | | | | | * | 2 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN EL | '111902102 | 209 | 209 | | | | | | * | 1 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 0 | 5 |
| **LIPAN ISD TOTAL** | **'111902** | **410** | **380** | | | **410** | **380** | | | | | | ***** | **4** | ***** | ***** | ***** |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR EL | '111903101 | 380 | 373 | | | | | | * | 5 | * | * | * |
| TOLAR ISD | '111903 | 801 | 790 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR J H | '111903041 | 181 | 180 | | | | | | 6 | 3 | 0 | 0 | 9 |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR H S | '111903001 | 240 | 237 | | | | | | 8 | 1 | 0 | 1 | 8 |
| **TOLAR ISD TOTAL** | **'111903** | **801** | **790** | | | **801** | **790** | | | | | | ***** | **10** | ***** | ***** | ***** |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | DOUGLASS ECLC | '112901107 | 214 | 209 | | | | | | * | 7 | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | Multiple Campus | | NR | NR | | | | | | 0 | 24 | 0 | 0 | 24 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | BOWIE PRI | '112901106 | 319 | 297 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | BARBARA BUSH PRI | '112901102 | 335 | 315 | | | | | | 9 | 14 | 0 | 0 | 23 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | TRAVIS PRI | '112901105 | 285 | 261 | | | | | | 9 | 9 | 0 | 0 | 18 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | LAMAR PRI | '112901104 | 297 | 280 | | | | | | 10 | 12 | 0 | 0 | 22 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS EL | '112901108 | 621 | 576 | | | | | | 16 | 27 | 0 | 0 | 43 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS MIDDLE | '112901041 | 1011 | 929 | | | | | | 43 | 20 | 0 | 0 | 63 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS H S | '112901002 | 1229 | 1078 | | | | | | 87 | 38 | 0 | 0 | 125 |
| SULPHUR SPRINGS ISD TOTAL | '112901 | 4311 | 3945 | | | 4311 | 3945 | | | | | | 185 | 156 | 0 | 1 | 340 |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY EL | '112905101 | 204 | 169 | | | | | | * | 0 | * | * | * |
| CUMBY ISD | '112905 | 420 | 315 | Multiple Campus | | NR | NR | | | | | | 7 | 5 | 2 | 2 | 8 |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY H S | '112905001 | 216 | 146 | | | | | | 34 | 9 | 3 | 10 | 30 |
| CUMBY ISD TOTAL | '112905 | 420 | 315 | | | 420 | 315 | | | | | | * | 14 | * | * | * |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | NORTH HOPKINS EL | '112906101 | 313 | 283 | | | | | | * | 2 | * | * | * |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | NORTH HOPKINS H S | '112906001 | 246 | 219 | | | | | | 10 | 6 | 0 | 0 | 16 |
| NORTH HOPKINS ISD TOTAL | '112906 | 559 | 502 | | | 559 | 502 | | | | | | * | 9 | * | * | * |
| MILLER GROVE ISD | '112907 | 301 | 293 | MILLER GROVE SCHOOL | '112907001 | 301 | 293 | | | | | | | | | | |
| MILLER GROVE ISD TOTAL | '112907 | 301 | 293 | | | 301 | 293 | | | | | | | | | | |
| COMO-PICKTON CISD | '112908 | 688 | 686 | COMO-PICKTON SCHOOL | '112908001 | 688 | 686 | | | | | | 31 | 9 | 13 | 12 | 15 |
| COMO-PICKTON CISD TOTAL | '112908 | 688 | 686 | | | 688 | 686 | | | | | | 31 | 9 | 13 | 12 | 15 |
| SALTILLO ISD | '112909 | 243 | 242 | SALTILLO SCHOOL | '112909001 | 243 | 242 | | | | | | * | 2 | * | * | * |
| SALTILLO ISD TOTAL | '112909 | 243 | 242 | | | 243 | 242 | | | | | | * | 2 | * | * | * |
| SULPHUR BLUFF ISD | '112910 | 217 | 202 | SULPHUR BLUFF ISD | '112910001 | 217 | 202 | | | | | | 8 | 2 | 1 | 3 | 6 |
| SULPHUR BLUFF ISD TOTAL | '112910 | 217 | 202 | | | 217 | 202 | | | | | | 8 | 2 | 1 | 3 | 6 |
| CROCKETT ISD | '113901 | 1137 | 1100 | EARLY CHILDHOOD CTR | '113901105 | 63 | 61 | | | | | | * | 5 | * | * | * |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT EL | '113901102 | 431 | 420 | | | | | | 20 | 8 | 2 | 8 | 18 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT J H | '113901041 | 299 | 288 | | | | | | 23 | 5 | 0 | 8 | 20 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT H S | '113901002 | 344 | 331 | | | | | | 36 | 4 | 2 | 9 | 29 |
| CROCKETT ISD TOTAL | '113901 | 1137 | 1100 | | | 1137 | 1100 | | | | | | * | 22 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND H S | '113902002 | 173 | 171 | | | | | | * | 2 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND J H | '113902041 | 134 | 128 | | | | | | * | 0 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND EL | '113902102 | 302 | 300 | | | | | | * | 2 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | Multiple Campus | | NR | NR | | | | | | 28 | 7 | 0 | 6 | 29 |
| GRAPELAND ISD TOTAL | '113902 | 609 | 599 | | | 609 | 599 | | | | | | 30 | 9 | 0 | 7 | 32 |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY EL | '113903102 | 288 | 277 | | | | | | * | 0 | * | * | * |
| LOVELADY ISD | '113903 | 513 | 497 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 2 | 3 |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY J H H S | '113903002 | 225 | 220 | | | | | | 6 | 1 | 3 | 4 | 0 |
| LOVELADY ISD TOTAL | '113903 | 513 | 497 | | | 513 | 497 | | | | | | * | 3 | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO EL | '113905101 | 240 | 223 | | | | | | * | 2 | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 1 | 2 | 6 |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO H S | '113905001 | 212 | 178 | | | | | | 22 | 9 | 0 | 4 | 27 |
| LATEXO ISD TOTAL | '113905 | 452 | 401 | | | 452 | 401 | | | | | | * | 16 | * | * | * |
| KENNARD ISD | '113906 | 231 | 216 | KENNARD ISD | '113906101 | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |
| KENNARD ISD TOTAL | '113906 | 231 | 216 | | | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING AEP | '114901106 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG SPRING ISD | '114901 | 3653 | 3370 | KENTWOOD EL | '114901108 | 81 | 80 | | | | | | * | 0 | * | * | * |
| BIG SPRING ISD | '114901 | 3653 | 3370 | Multiple Campus | | NR | NR | | | | | | 0 | 95 | 2 | 12 | 81 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | GOLIAD EL | '114901102 | 258 | 244 | | | | | | * | 0 | * | * | * |
| BIG SPRING ISD | '114901 | 3653 | 3370 | WASHINGTON EL | '114901113 | 262 | 240 | | | | | | 7 | 1 | 0 | 3 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MARCY EL | '114901110 | 382 | 336 | | | | | | 10 | 0 | 0 | 5 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING INT | '114901044 | 541 | 509 | | | | | | 14 | 2 | 1 | 1 | 14 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MOSS EL | '114901111 | 455 | 404 | | | | | | 14 | 0 | 0 | 2 | 12 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING J H | '114901043 | 585 | 553 | | | | | | 34 | 0 | 0 | 5 | 29 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING H S | '114901001 | 1089 | 1004 | | | | | | 85 | 0 | 1 | 24 | 60 |
| BIG SPRING ISD TOTAL | '114901 | 3653 | 3370 | | | 3653 | 3370 | | | | | | 173 | 98 | 5 | 53 | 213 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA J H | '114902041 | 276 | 253 | | | | | | * | 1 | * | * | * |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA H S | '114902001 | 256 | 225 | | | | | | 6 | 4 | 0 | 5 | 5 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA EL | '114902101 | 504 | 466 | | | | | | 7 | 13 | 0 | 2 | 18 |
| COAHOMA ISD | '114902 | 1036 | 944 | Multiple Campus | | NR | NR | | | | | | 8 | 11 | 0 | 7 | 12 |
| COAHOMA ISD TOTAL | '114902 | 1036 | 944 | | | 1036 | 944 | | | | | | * | 29 | * | * | * |
| FORSAN ISD | '114904 | 779 | 769 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 3 | 3 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN EL | '114904101 | 376 | 372 | | | | | | 7 | 6 | 0 | 13 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN H S | '114904001 | 403 | 397 | | | | | | 37 | 18 | 2 | 53 | 0 |
| FORSAN ISD TOTAL | '114904 | 779 | 769 | | | 779 | 769 | | | | | | 45 | 29 | 5 | 69 | 0 |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK MIDDLE | '115901041 | 83 | 0 | | | | | | | | | | |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK H S | '115901004 | 116 | 0 | | | | | | * | 0 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | BENITO MARTINEZ EL | '115901101 | 214 | 0 | | | | | | * | 1 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 16 | 0 | 5 | 12 |
| FT HANCOCK ISD TOTAL | '115901 | 413 | 0 | | | 413 | 0 | | | | | | * | 17 | * | * | * |
| SIERRA BLANCA ISD | '115902 | 128 | 0 | SIERRA BLANCA SCHOOL | '115902001 | 128 | 0 | | | | | | | | | | |
| SIERRA BLANCA ISD TOTAL | '115902 | 128 | 0 | | | 128 | 0 | | | | | | | | | | |
| DELL CITY ISD | '115903 | 66 | 53 | DELL CITY SCHOOL | '115903001 | 66 | 53 | | | | | | * | 0 | * | * | * |
| DELL CITY ISD TOTAL | '115903 | 66 | 53 | | | 66 | 53 | | | | | | * | 0 | * | * | * |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | FRANCES AND JEANNETTE LEE EL | '116901101 | 473 | 431 | | | | | | 19 | 14 | 0 | 33 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | KATHRYN GRIFFIS EL | '116901102 | 510 | 467 | | | | | | 22 | 11 | 1 | 32 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS H S | '116901001 | 556 | 462 | | | | | | 38 | 19 | 1 | 56 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS MIDDLE | '116901041 | 468 | 425 | | | | | | 39 | 17 | 0 | 56 | 0 |
| CADDO MILLS ISD TOTAL | '116901 | 2007 | 1785 | | | 2007 | 1785 | | | | | | 118 | 61 | 2 | 177 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE EL | '116902101 | 236 | 210 | | | | | | * | 2 | * | * | * |
| CELESTE ISD | '116902 | 495 | 434 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE H S | '116902001 | 156 | 137 | | | | | | 6 | 7 | 0 | 13 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE J H | '116902041 | 103 | 87 | | | | | | 7 | 0 | 0 | 7 | 0 |
| CELESTE ISD TOTAL | '116902 | 495 | 434 | | | 495 | 434 | | | | | | * | 10 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | ALBERT C WILLIAMS EL | '116903104 | 309 | 271 | | | | | | * | 6 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE EL | '116903101 | 358 | 320 | | | | | | * | 4 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE H S | '116903001 | 441 | 368 | | | | | | 9 | 12 | 0 | 4 | 17 |
| COMMERCE ISD | '116903 | 1456 | 1252 | Multiple Campus | | NR | NR | | | | | | 9 | 2 | 5 | 3 | 3 |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE MIDDLE | '116903043 | 348 | 293 | | | | | | 12 | 4 | 0 | 6 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMERCE ISD TOTAL | '116903 | 1456 | 1252 | | | 1456 | 1252 | | | | | | 39 | 28 | 5 | 13 | 49 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE ALTERNATIVE EDUCATIONAL PROGRAM | '116905004 | 9 | 5 | | | | | | | | | | |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CARVER EL | '116905104 | 513 | 0 | | | | | | * | 9 | * | * | * |
| GREENVILLE ISD | '116905 | 5244 | 2697 | KATHERINE G JOHNSON STEM ACADEMY | '116905114 | 198 | 148 | | | | | | * | 0 | * | * | * |
| GREENVILLE ISD | '116905 | 5244 | 2697 | Multiple Campus | | NR | NR | | | | | | 1 | 20 | 11 | 0 | 10 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CROCKETT EL | '116905103 | 156 | 108 | | | | | | 7 | 2 | 0 | 6 | 3 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | NEW HORIZONS LEARNING CENTER | '116905001 | 78 | 68 | | | | | | 8 | 2 | 0 | 8 | 4 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | L P WATERS EARLY CHILDHOOD CENTER | '116905109 | 320 | 267 | | | | | | 8 | 14 | 5 | 11 | 6 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | LAMAR EL | '116905106 | 562 | 464 | | | | | | 14 | 6 | 0 | 9 | 11 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | TRAVIS EL | '116905107 | 660 | 527 | | | | | | 25 | 10 | 0 | 14 | 21 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE MIDDLE | '116905041 | 783 | 559 | | | | | | 26 | 12 | 1 | 22 | 15 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | BOWIE EL | '116905102 | 559 | 472 | | | | | | 29 | 10 | 1 | 29 | 9 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE H S | '116905002 | 1406 | 79 | | | | | | 44 | 14 | 2 | 30 | 26 |
| GREENVILLE ISD TOTAL | '116905 | 5244 | 2697 | | | 5244 | 2697 | | | | | | 184 | 99 | 20 | 145 | 118 |
| LONE OAK ISD | '116906 | 972 | 892 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 4 | 0 | 5 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK EL | '116906101 | 401 | 368 | | | | | | 14 | 11 | 0 | 22 | 3 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK MIDDLE | '116906041 | 244 | 234 | | | | | | 22 | 3 | 1 | 16 | 8 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK H S | '116906001 | 327 | 290 | | | | | | 23 | 11 | 9 | 15 | 10 |
| LONE OAK ISD TOTAL | '116906 | 972 | 892 | | | 972 | 892 | | | | | | 63 | 30 | 14 | 53 | 26 |
| QUINLAN ISD | '116908 | 2480 | 2395 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | A E BUTLER INT | '116908101 | 535 | 517 | | | | | | 19 | 16 | 0 | 35 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | D C CANNON EL | '116908102 | 660 | 634 | | | | | | 20 | 15 | 0 | 34 | 1 |
| QUINLAN ISD | '116908 | 2480 | 2395 | C B THOMPSON MIDDLE | '116908041 | 601 | 582 | | | | | | 35 | 13 | 0 | 45 | 3 |
| QUINLAN ISD | '116908 | 2480 | 2395 | WH FORD H S | '116908001 | 684 | 662 | | | | | | 63 | 24 | 2 | 85 | 0 |
| QUINLAN ISD TOTAL | '116908 | 2480 | 2395 | | | 2480 | 2395 | | | | | | 137 | 77 | 2 | 208 | 4 |
| WOLFE CITY ISD | '116909 | 647 | 627 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 2 | 0 | 3 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY EL | '116909101 | 293 | 287 | | | | | | 10 | 8 | 0 | 9 | 9 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY H S | '116909001 | 193 | 189 | | | | | | 14 | 4 | 2 | 5 | 11 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY MIDDLE | '116909041 | 161 | 151 | | | | | | 18 | 7 | 2 | 9 | 14 |
| WOLFE CITY ISD TOTAL | '116909 | 647 | 627 | | | 647 | 627 | | | | | | 42 | 24 | 6 | 23 | 37 |
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL EL | '116910101 | 131 | 118 | | | | | | * | 1 | * | * | * |
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL H S | '116910001 | 155 | 119 | | | | | | * | 1 | * | * | * |
| CAMPBELL ISD | '116910 | 286 | 237 | Multiple Campus | | NR | NR | | | | | | 5 | 10 | 0 | 15 | 0 |
| CAMPBELL ISD TOTAL | '116910 | 286 | 237 | | | 286 | 237 | | | | | | * | 11 | * | * | * |
| BLAND ISD | '116915 | 723 | 586 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| BLAND ISD | '116915 | 723 | 586 | BLAND MIDDLE | '116915041 | 188 | 170 | | | | | | 6 | 0 | 1 | 3 | 2 |
| BLAND ISD | '116915 | 723 | 586 | BLAND EL | '116915101 | 329 | 250 | | | | | | 8 | 0 | 0 | 5 | 3 |
| BLAND ISD | '116915 | 723 | 586 | BLAND H S | '116915001 | 206 | 166 | | | | | | 9 | 0 | 0 | 4 | 5 |
| BLAND ISD TOTAL | '116915 | 723 | 586 | | | 723 | 586 | | | | | | 24 | 2 | 1 | 14 | 11 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOLES ISD | '116916 | 491 | 449 | BOLES MIDDLE | '116916041 | 160 | 145 | | | | | | * | 1 | * | * | * |
| BOLES ISD | '116916 | 491 | 449 | BOLES EL | '116916101 | 173 | 166 | | | | | | * | 2 | * | * | * |
| BOLES ISD | '116916 | 491 | 449 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 4 | 1 | 6 |
| BOLES ISD | '116916 | 491 | 449 | BOLES H S | '116916001 | 158 | 138 | | | | | | 13 | 1 | 1 | 10 | 3 |
| BOLES ISD TOTAL | '116916 | 491 | 449 | | | 491 | 449 | | | | | | * | 15 | * | * | * |
| BORGER ISD | '117901 | 2454 | 2217 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER INT | '117901107 | 348 | 316 | | | | | | 7 | 12 | 5 | 5 | 9 |
| BORGER ISD | '117901 | 2454 | 2217 | CROCKETT EL | '117901105 | 329 | 311 | | | | | | 10 | 33 | 2 | 11 | 30 |
| BORGER ISD | '117901 | 2454 | 2217 | GATEWAY EL | '117901106 | 330 | 292 | | | | | | 11 | 11 | 0 | 6 | 16 |
| BORGER ISD | '117901 | 2454 | 2217 | PAUL BELTON EL | '117901104 | 298 | 271 | | | | | | 13 | 5 | 1 | 2 | 15 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER MIDDLE | '117901041 | 386 | 367 | | | | | | 30 | 23 | 2 | 4 | 47 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER H S | '117901001 | 763 | 660 | | | | | | 80 | 22 | 7 | 8 | 87 |
| BORGER ISD TOTAL | '117901 | 2454 | 2217 | | | 2454 | 2217 | | | | | | 151 | 107 | 17 | 37 | 204 |
| SANFORD-FRITCH ISD | '117903 | 675 | 663 | SANFORD-FRITCH J H | '117903041 | 158 | 154 | | | | | | * | 0 | * | * | * |
| SANFORD-FRITCH ISD | '117903 | 675 | 663 | SANFORD-FRITCH EL | '117903101 | 316 | 313 | | | | | | * | 0 | * | * | * |
| SANFORD-FRITCH ISD | '117903 | 675 | 663 | SANFORD-FRITCH H S | '117903001 | 201 | 196 | | | | | | * | 0 | * | * | * |
| SANFORD-FRITCH ISD TOT | '117903 | 675 | 663 | | | 675 | 663 | | | | | | * | 0 | * | * | * |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS EL | '117904101 | 295 | 282 | | | | | | * | 11 | * | * | * |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS MIDDLE | '117904041 | 183 | 177 | | | | | | 6 | 3 | 0 | 7 | 2 |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | Multiple Campus | | NR | NR | | | | | | 8 | 5 | 0 | 11 | 2 |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS H S | '117904001 | 190 | 179 | | | | | | 16 | 8 | 0 | 23 | 1 |
| PLEMONS-STINNETT-PHILLIPS CISD TOTAL | '117904 | 668 | 638 | | | 668 | 638 | | | | | | * | 27 | * | * | * |
| SPRING CREEK ISD | '117907 | 103 | 102 | SPRING CREEK SCHOOL | '117907101 | 103 | 102 | | | | | | * | 1 | * | * | * |
| SPRING CREEK ISD TOTAL | '117907 | 103 | 102 | | | 103 | 102 | | | | | | * | 1 | * | * | * |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION H S | '118902001 | 137 | 133 | | | | | | * | 5 | * | * | * |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION EL | '118902101 | 187 | 187 | | | | | | 0 | 2 | 0 | 1 | 1 |
| IRION COUNTY ISD | '118902 | 324 | 320 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| IRION COUNTY ISD TOTAL | '118902 | 324 | 320 | | | 324 | 320 | | | | | | * | 9 | * | * | * |
| BRYSON ISD | '119901 | 261 | 257 | BRYSON SCHOOL | '119901001 | 261 | 257 | | | | | | 5 | 0 | 0 | 1 | 4 |
| BRYSON ISD TOTAL | '119901 | 261 | 257 | | | 261 | 257 | | | | | | 5 | 0 | 0 | 1 | 4 |
| JACKSBORO ISD | '119902 | 1055 | 995 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO EL | '119902101 | 502 | 473 | | | | | | 10 | 14 | 2 | 7 | 15 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO H S | '119902001 | 288 | 271 | | | | | | 13 | 5 | 0 | 11 | 7 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO MIDDLE | '119902041 | 265 | 251 | | | | | | 17 | 3 | 0 | 5 | 15 |
| JACKSBORO ISD TOTAL | '119902 | 1055 | 995 | | | 1055 | 995 | | | | | | 41 | 23 | 2 | 25 | 37 |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN EL | '119903101 | 167 | 163 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN H S | '119903001 | 152 | 151 | | | | | | 9 | 3 | 0 | 3 | 9 |
| PERRIN-WHITT CISD TOTAL | '119903 | 319 | 314 | | | 319 | 314 | | | | | | * | 3 | * | * | * |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA H S | '120901001 | 386 | 375 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA ALTERNATIVE | '120901004 | 30 | 30 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA J H | '120901042 | 339 | 323 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA EL | '120901104 | 718 | 705 | | | | | | * | 0 | * | * | * |
| EDNA ISD TOTAL | '120901 | 1473 | 1433 | | | 1473 | 1433 | | | | | | * | 0 | * | * | * |
| GANADO ISD | '120902 | 728 | 684 | GANADO H S | '120902001 | 202 | 190 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO JH | '120902041 | 176 | 164 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO EL | '120902101 | 350 | 330 | | | | | | | | | | |
| GANADO ISD TOTAL | '120902 | 728 | 684 | | | 728 | 684 | | | | | | | | | | |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL WEST | '120905101 | 266 | 260 | | | | | | * | 0 | * | * | * |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL EAST | '120905102 | 276 | 274 | | | | | | * | 0 | * | * | * |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL J H | '120905041 | 287 | 280 | | | | | | 7 | 0 | 0 | 3 | 4 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | Multiple Campus | | NR | NR | | | | | | 10 | 19 | 0 | 5 | 24 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL H S | '120905001 | 374 | 371 | | | | | | 18 | 4 | 0 | 10 | 12 |
| INDUSTRIAL ISD TOTAL | '120905 | 1203 | 1185 | | | 1203 | 1185 | | | | | | 37 | 23 | 0 | 19 | 41 |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND H S | '121902001 | 189 | 182 | | | | | | | | | | |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND EL | '121902101 | 174 | 170 | | | | | | | | | | |
| BROOKELAND ISD TOTAL | '121902 | 363 | 352 | | | 363 | 352 | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA J H | '121903041 | 354 | 349 | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA EL | '121903101 | 702 | 699 | | | | | | * | 0 | * | * | * |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA H S | '121903001 | 425 | 421 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BUNA ISD | '121903 | 1481 | 1469 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| BUNA ISD TOTAL | '121903 | 1481 | 1469 | | | 1481 | 1469 | | | | | | * | 3 | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | PARNELL EL | '121904103 | 295 | 238 | | | | | | * | 4 | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | JEAN C FEW PRI | '121904105 | 687 | 570 | | | | | | * | 4 | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 2 | 1 |
| JASPER ISD | '121904 | 2234 | 1758 | JASPER H S | '121904001 | 730 | 550 | | | | | | 9 | 1 | 0 | 5 | 5 |
| JASPER ISD | '121904 | 2234 | 1758 | JASPER J H | '121904043 | 522 | 400 | | | | | | 10 | 3 | 0 | 6 | 7 |
| JASPER ISD TOTAL | '121904 | 2234 | 1758 | | | 2234 | 1758 | | | | | | * | 16 | * | * | * |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE H S | '121905001 | 374 | 350 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE J H | '121905041 | 335 | 325 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE EL | '121905103 | 681 | 678 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | Multiple Campus | | NR | NR | | | | | | 88 | 42 | 0 | 20 | 110 |
| KIRBYVILLE CISD TOTAL | '121905 | 1390 | 1353 | | | 1390 | 1353 | | | | | | 88 | 42 | 0 | 20 | 110 |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE DAEP | '121906003 | NR | NR | | | | | | | | | | |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE EL | '121906101 | 182 | 180 | | | | | | 7 | 6 | 0 | 5 | 8 |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE J H | '121906041 | 81 | 79 | | | | | | 8 | 5 | 0 | 1 | 12 |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE H S | '121906001 | 131 | 121 | | | | | | 13 | 7 | 0 | 5 | 15 |
| EVADALE ISD TOTAL | '121906 | 394 | 380 | | | 394 | 380 | | | | | | 28 | 18 | 0 | 11 | 35 |
| FT DAVIS ISD | '122901 | 194 | 192 | FT DAVIS SCHOOL | '122901001 | 194 | 192 | | | | | | 25 | 11 | 0 | 36 | |
| FT DAVIS ISD TOTAL | '122901 | 194 | 192 | | | 194 | 192 | | | | | | 25 | 11 | 0 | 36 | 0 |
| VALENTINE ISD | '122902 | 37 | 34 | VALENTINE SCHOOL | '122902001 | 37 | 34 | | | | | | | | | | |
| VALENTINE ISD TOTAL | '122902 | 37 | 34 | | | 37 | 34 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | '123503 | NR | NR | TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | '123503001 | NR | NR | | | | | | | | | | |
| **TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES TOTAL** | **'123503** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '123803001 | 97 | 21 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '123803041 | 52 | 17 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '123803101 | 179 | 124 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES - ORANGE | '123803103 | 100 | 80 | | | | | | | | | | |
| **TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL TOTAL** | **'123803** | **428** | **242** | | | **428** | **242** | | | | | | | | | | |
| EHRHART SCHOOL | '123805 | 484 | 460 | EHRHART SCHOOL | '123805001 | 484 | 460 | | | | | | 16 | 2 | 2 | 15 | 1 |
| **EHRHART SCHOOL TOTAL** | **'123805** | **484** | **460** | | | **484** | **460** | | | | | | **16** | **2** | **2** | **15** | **1** |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE H S | '123807002 | 464 | 132 | | | | | | | | | | |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL BEAUMONT | '123807102 | 659 | 492 | | | | | | * | 5 | * | * | * |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL | '123807001 | 481 | 236 | | | | | | 10 | 3 | 0 | 13 | 0 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL - EL CAMPUS | '123807101 | 723 | 470 | | | | | | 14 | 5 | 0 | 18 | 1 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | Multiple Campus | NR | NR | | | | | | | 21 | 27 | 3 | 43 | 2 |
| **BOB HOPE SCHOOL TOTAL** | **'123807** | **2327** | **1330** | | | **2327** | **1330** | | | | | | * | **40** | * | * | * |
| NEDERLAND ISD | '123905 | 4985 | 4155 | ALTERNATIVE EDUCATION SCHOOL | '123905002 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | JEFFERSON CO YOUTH ACAD | '123905003 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HILLCREST EL | '123905103 | 547 | 454 | | | | | | 7 | 13 | 0 | 10 | 10 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | LANGHAM EL | '123905104 | 403 | 369 | | | | | | 8 | 8 | 1 | 15 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HIGHLAND PARK EL | '123905102 | 442 | 407 | | | | | | 14 | 18 | 6 | 23 | 3 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HELENA PARK EL | '123905101 | 585 | 530 | | | | | | 18 | 14 | 9 | 23 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | CENTRAL MIDDLE | '123905041 | 765 | 589 | | | | | | 39 | 16 | 1 | 53 | 1 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | WILSON MIDDLE | '123905042 | 794 | 685 | | | | | | 58 | 17 | 3 | 42 | 30 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | NEDERLAND H S | '123905001 | 1449 | 1121 | | | | | | 102 | 37 | 12 | 127 | 0 |
| **NEDERLAND ISD TOTAL** | **'123905** | **4985** | **4155** | | | **4985** | **4155** | | | | | | **246** | **123** | **32** | **293** | **44** |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ARTHUR ALTERNATIVE CENTER | '123907005 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON CO YOUTH ACAD | '123907007 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STILWELL TECH CTR/CATE | '123907004 | NR | NR | | | | | | * | 0 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | DEQUEEN EL | '123907102 | 226 | 123 | | | | | | * | 1 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TRAVIS EL | '123907108 | 538 | 236 | | | | | | * | 6 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WASHINGTON EL | '123907117 | 248 | 159 | | | | | | * | 8 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | HOUSTON EL | '123907103 | 707 | 408 | | | | | | 5 | 4 | 0 | 9 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LAKEVIEW EL | '123907105 | 662 | 449 | | | | | | 5 | 6 | 0 | 11 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WHEATLEY SCHOOL OF EARLY CHILDHOOD PROGRAMS | '123907111 | 156 | 112 | | | | | | 7 | 14 | 0 | 21 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LINCOLN MIDDLE | '123907043 | 728 | 317 | | | | | | 11 | 5 | 1 | 15 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ACRES EL | '123907113 | 453 | 348 | | | | | | 12 | 7 | 3 | 16 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TYRRELL EL | '123907109 | 748 | 409 | | | | | | 13 | 10 | 3 | 20 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STAFF SERGEANT LUCIAN ADAMS EL | '123907116 | 544 | 318 | | | | | | 13 | 1 | 0 | 13 | 1 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON MIDDLE | '123907041 | 925 | 405 | | | | | | 17 | 17 | 1 | 28 | 5 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | MEMORIAL H S | '123907009 | 1934 | 836 | | | | | | 49 | 31 | 1 | 79 | 0 |
| PORT ARTHUR ISD TOTAL | '123907 | 7869 | 4120 | | | 7869 | 4120 | | | | | | 139 | 110 | 10 | 233 | 6 |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | ALTER SCH | '123908002 | 5 | 5 | | | | | | | | | | |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | JEFFERSON CO J J A E P | '123908003 | NR | NR | | | | | | | | | | |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | PORT NECHES EL | '123908102 | 386 | 386 | | | | | | * | 7 | * | * | * |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | RIDGEWOOD EL | '123908103 | 439 | 439 | | | | | | * | 2 | * | * | * |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | VAN BUREN EL | '123908105 | 338 | 338 | | | | | | * | 8 | * | * | * |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | WOODCREST EL | '123908107 | 292 | 292 | | | | | | * | 6 | * | * | * |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | WEST GROVES EARLY LEARNING CENTER | '123908111 | 81 | 81 | | | | | | * | 4 | * | * | * |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | TAFT EL | '123908104 | 391 | 391 | | | | | | 5 | 0 | 0 | 0 | 5 |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | GROVES EL | '123908101 | 401 | 401 | | | | | | 6 | 2 | 0 | 2 | 6 |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | GROVES MIDDLE | '123908041 | 649 | 649 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | PORT NECHES MIDDLE | '123908042 | 651 | 651 | | | | | | 11 | 4 | 0 | 1 | 14 |
| PORT NECHES-GROVES IS | '123908 | 5153 | 5153 | PORT NECHES-GROVES H S | '123908001 | 1520 | 1520 | | | | | | 47 | 13 | 0 | 11 | 49 |
| PORT NECHES-GROVES ISD TOTAL | '123908 | 5153 | 5153 | | | 5153 | 5153 | | | | | | 93 | 54 | 0 | 16 | 131 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | JEFFERSON CO YOUTH ACAD | '123910011 | 3 | 3 | | | | | | | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT NEW EL DAEP | '123910134 | NR | NR | | | | | | | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | O C TAYLOR CTR | '123910009 | NR | NR | | | | | | * | 1 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | SMITH MIDDLE | '123910042 | 592 | 103 | | | | | | * | 5 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | M L KING MIDDLE | '123910043 | 648 | 221 | | | | | | * | 3 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | AMELIA EL | '123910101 | 557 | 298 | | | | | | * | 2 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | HOMER DR EL | '123910123 | 560 | 296 | | | | | | * | 3 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | DR MAE E JONES-CLARK EL | '123910129 | 525 | 266 | | | | | | * | 4 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | LUCAS PK | '123910133 | 149 | 98 | | | | | | * | 4 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PATHWAYS LEARNING CTR | '123910006 | 15 | 10 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PAUL A BROWN ALTERNATIVE CENTER | '123910012 | 141 | 3 | | | | | | 0 | 1 | 1 | 0 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | Multiple Campus | | NR | NR | | | | | | 0 | 30 | 12 | 17 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CALDWOOD EL | '123910104 | 535 | 349 | | | | | | 5 | 4 | 4 | 5 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | DISHMAN EL | '123910126 | 543 | 347 | | | | | | 5 | 7 | 4 | 8 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BLANCHETTE EL | '123910131 | 578 | 327 | | | | | | 5 | 2 | 3 | 4 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | FEHL-PRICE EL | '123910131 | 375 | 185 | | | | | | 5 | 3 | 4 | 4 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | REGINA HOWELL EL | '123910118 | 695 | 466 | | | | | | 7 | 7 | 4 | 9 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | MARTIN EL | '123910128 | 562 | 271 | | | | | | 7 | 4 | 2 | 9 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | GUESS EL | '123910112 | 536 | 298 | | | | | | 8 | 7 | 1 | 14 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CHARLTON-POLLARD EL | '123910130 | 488 | 265 | | | | | | 8 | 9 | 6 | 9 | 2 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | VINCENT MIDDLE | '123910048 | 832 | 311 | | | | | | 9 | 0 | 1 | 8 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | FLETCHER EL | '123910110 | 427 | 272 | | | | | | 9 | 14 | 4 | 19 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PIETZSCH/MAC ARTHUR EL | '123910125 | 934 | 519 | | | | | | 9 | 9 | 4 | 13 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | MARSHALL MIDDLE | '123910046 | 830 | 398 | | | | | | 11 | 4 | 5 | 10 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BINGMAN PK | '123910132 | 404 | 244 | | | | | | 14 | 10 | 1 | 23 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CURTIS EL | '123910105 | 540 | 382 | | | | | | 15 | 5 | 5 | 14 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | ODOM MIDDLE | '123910047 | 833 | 360 | | | | | | 16 | 5 | 5 | 16 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT ISD EARLY COLLEGE H S | '123910013 | 322 | 84 | | | | | | 22 | 13 | 2 | 29 | 4 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT UNITED H S | '123910014 | 2212 | 358 | | | | | | 23 | 13 | 6 | 29 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | WEST BROOK SR H S | '123910008 | 2320 | 320 | | | | | | 36 | 28 | 23 | 28 | 13 |
| **BEAUMONT ISD TOTAL** | **'123910** | **17156** | **7054** | | | **17156** | **7054** | | | | | | **230** | **198** | **109** | **294** | **25** |
| SABINE PASS ISD | '123913 | 377 | 351 | JEFFERSON CO J J A E P | '123913002 | NR | NR | | | | | | | | | | |
| SABINE PASS ISD | '123913 | 377 | 351 | SABINE PASS SCHOOL | '123913001 | 377 | 351 | | | | | | 13 | 1 | 0 | 7 | 7 |
| **SABINE PASS ISD TOTAL** | **'123913** | **377** | **351** | | | **377** | **351** | | | | | | **13** | **1** | **0** | **7** | **7** |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | JEFFERSON CO J J A E P | '123914002 | NR | NR | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT MIDDLE | '123914041 | 449 | 391 | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT EL | '123914101 | 567 | 484 | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT INT | '123914102 | 285 | 239 | | | | | | 0 | 2 | 1 | 1 | 0 |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT H S | '123914001 | 577 | 446 | | | | | | 13 | 1 | 0 | 7 | 7 |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | Multiple Campus | | NR | NR | | | | | | 42 | 36 | 6 | 15 | 57 |
| **HAMSHIRE-FANNETT ISD TOTAL** | **'123914** | **1878** | **1560** | | | **1878** | **1560** | | | | | | **55** | **39** | **7** | **23** | **64** |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE J H | '124901041 | 272 | 74 | | | | | | * | 0 | * | * | * |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE EL | '124901101 | 529 | 0 | | | | | | * | 2 | * | * | * |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE H S | '124901001 | 325 | 173 | | | | | | 6 | 4 | 0 | 0 | 10 |
| **JIM HOGG COUNTY ISD TOTAL** | **'124901** | **1126** | **247** | | | **1126** | **247** | | | | | | * | **6** | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | GARCIA EARLY CHILDHOOD CENTER | '125901112 | 37 | 0 | | | | | | | | | | |
| ALICE ISD | '125901 | 4678 | 985 | DUBOSE INT | '125901041 | 399 | 125 | | | | | | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | MEMORIAL INT | '125901042 | 326 | 106 | | | | | | * | 4 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | HILLCREST EL | '125901101 | 207 | 0 | | | | | | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | NOONAN EL | '125901104 | 502 | 232 | | | | | | * | 5 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | SALAZAR EL | '125901106 | 218 | 0 | | | | | | * | 0 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | Multiple Campus | | NR | NR | | | | | | 3 | 6 | 0 | 7 | 2 |
| ALICE ISD | '125901 | 4678 | 985 | SAENZ EL | '125901105 | 446 | 112 | | | | | | 9 | 1 | 0 | 6 | 4 |
| ALICE ISD | '125901 | 4678 | 985 | SCHALLERT EL | '125901107 | 506 | 211 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ALICE ISD | '125901 | 4678 | 985 | ADAMS MIDDLE | '125901043 | 753 | 21 | | | | | | 14 | 7 | 1 | 13 | 7 |
| ALICE ISD | '125901 | 4678 | 985 | ALICE H S | '125901001 | 1284 | 178 | | | | | | 22 | 9 | 0 | 24 | 7 |
| **ALICE ISD TOTAL** | **'125901** | **4678** | **985** | | | **4678** | **985** | | | | | | **84** | **44** | **1** | **87** | **40** |
| BEN BOLT-PALITO BLANCO | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO EL | '125902101 | 267 | 34 | | | | | | * | 4 | * | * | * |
| BEN BOLT-PALITO BLANCO | '125902 | 508 | 72 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| BEN BOLT-PALITO BLANCO | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO H S | '125902001 | 241 | 38 | | | | | | 13 | 11 | 2 | 9 | 13 |

495 OF 1535

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEN BOLT-PALITO BLANCO ISD TOTAL | '125902 | 508 | 72 | | | 508 | 72 | | | | | | * | 17 | * | * | * |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE PRI | '125903101 | 307 | 298 | | | | | | 16 | 6 | 7 | 5 | 10 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE EL | '125903103 | 487 | 486 | | | | | | 18 | 5 | 5 | 9 | 9 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE H S | '125903001 | 508 | 501 | | | | | | 22 | 3 | 0 | 4 | 21 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE J H | '125903041 | 411 | 404 | | | | | | 32 | 9 | 5 | 16 | 20 |
| ORANGE GROVE ISD TOTAL | '125903 | 1713 | 1689 | | | 1713 | 1689 | | | | | | 88 | 23 | 17 | 34 | 60 |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT ERNEST H SINGLETON EARLY COLLEGE ACADEMY | '125905101 | 330 | 243 | | | | | | * | 1 | * | * | * |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT COLLEGIATE H S | '125905001 | 312 | 202 | | | | | | 7 | 0 | 0 | 1 | 6 |
| PREMONT ISD | '125905 | 642 | 445 | Multiple Campus | | NR | NR | | | | | | 17 | 4 | 0 | 9 | 12 |
| PREMONT ISD TOTAL | '125905 | 642 | 445 | | | 642 | 445 | | | | | | * | 5 | * | * | * |
| LA GLORIA ISD | '125906 | 96 | 0 | LA GLORIA EL | '125906101 | 96 | 0 | | | | | | | | | | |
| LA GLORIA ISD TOTAL | '125906 | 96 | 0 | | | 96 | 0 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | JUVENILE JUSTICE ALTERNATIVE | '126901003 | 1 | 1 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-SOUTH | '126901101 | 387 | 311 | | | | | | * | 18 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | LILLIAN EL | '126901103 | 343 | 301 | | | | | | * | 6 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | Multiple Campus | | NR | NR | | | | | | 0 | 19 | 2 | 9 | 8 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-NORTH | '126901102 | 357 | 281 | | | | | | 15 | 11 | 0 | 7 | 19 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO J H | '126901041 | 593 | 372 | | | | | | 18 | 9 | 0 | 10 | 17 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO INT | '126901104 | 751 | 657 | | | | | | 29 | 13 | 1 | 19 | 22 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO H S | '126901001 | 1105 | 777 | | | | | | 78 | 20 | 6 | 19 | 73 |
| ALVARADO ISD TOTAL | '126901 | 3537 | 2700 | | | 3537 | 2700 | | | | | | 147 | 96 | 18 | 71 | 154 |
| BURLESON ISD | '126902 | 12519 | 8512 | JOHNSON COUNTY JJAEP | '126902004 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | TARRANT COUNTY J J A E P | '126902005 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | CROSSROADS H S | '126902003 | 102 | 25 | | | | | | * | 4 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | REALM | '126902008 | 358 | 207 | | | | | | * | 9 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON COLLEGIATE H S | '126902007 | 234 | 115 | | | | | | 12 | 0 | 0 | 12 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | ANN BROCK EL AT OAK GROVE | '126902110 | 615 | 464 | | | | | | 13 | 12 | 0 | 25 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | NORWOOD EL | '126902104 | 406 | 343 | | | | | | 14 | 16 | 0 | 28 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | WILLIAM STRIBLING EL | '126902107 | 508 | 382 | | | | | | 16 | 16 | 0 | 31 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | FRAZIER EL | '126902102 | 576 | 477 | | | | | | 18 | 17 | 0 | 35 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JACK TAYLOR EL | '126902105 | 462 | 302 | | | | | | 18 | 14 | 0 | 32 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JUDY HAJEK EL | '126902109 | 602 | 470 | | | | | | 18 | 9 | 0 | 27 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | MOUND EL | '126902103 | 401 | 317 | | | | | | 20 | 24 | 0 | 42 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | ACADEMY AT NOLA DUNN | '126902101 | 656 | 562 | | | | | | 22 | 11 | 0 | 33 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | RICHARD BRANSOM EL | '126902108 | 591 | 466 | | | | | | 22 | 20 | 2 | 40 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | IRENE CLINKSCALE EL | '126902111 | 556 | 451 | | | | | | 29 | 16 | 3 | 38 | 4 |
| BURLESON ISD | '126902 | 12519 | 8512 | STEAM MIDDLE | '126902043 | 555 | 392 | | | | | | 31 | 5 | 0 | 35 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | HUGHES MIDDLE | '126902041 | 1080 | 772 | | | | | | 44 | 39 | 0 | 81 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | NICK KERR MIDDLE | '126902042 | 1192 | 842 | | | | | | 52 | 24 | 0 | 76 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON H S | '126902001 | 1631 | 822 | | | | | | 113 | 51 | 2 | 160 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON CENTENNIAL H S | '126902006 | 1994 | 1103 | | | | | | 115 | 51 | 16 | 135 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BURLESON ISD TOTAL** | **'126902** | **12519** | **8512** | | | **12519** | **8512** | | | | | | **568** | **341** | **23** | **857** | **29** |
| CLEBURNE ISD | '126903 | 6783 | 6139 | J J A E P | '126903004 | NR | NR | | | | | | | | | | |
| CLEBURNE ISD | '126903 | 6783 | 6139 | TEAM SCH | '126903002 | 47 | 45 | | | | | | 8 | 1 | 0 | 0 | 9 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | IRVING EL | '126903104 | 492 | 454 | | | | | | 8 | 14 | 0 | 0 | 22 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COOKE EL | '126903109 | 549 | 519 | | | | | | 8 | 20 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | ADAMS EL | '126903101 | 415 | 382 | | | | | | 9 | 8 | 0 | 2 | 15 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | SANTA FE EL | '126903111 | 338 | 322 | | | | | | 11 | 16 | 0 | 0 | 27 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COLEMAN EL | '126903102 | 514 | 485 | | | | | | 13 | 12 | 0 | 0 | 25 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | MARTI EL | '126903103 | 457 | 405 | | | | | | 18 | 16 | 0 | 0 | 34 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | GERARD EL | '126903108 | 491 | 463 | | | | | | 18 | 10 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | AD WHEAT MIDDLE | '126903107 | 705 | 627 | | | | | | 28 | 24 | 0 | 1 | 51 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | LOWELL SMITH JR MIDDLE | '126903041 | 858 | 783 | | | | | | 32 | 26 | 0 | 2 | 56 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | CLEBURNE H S | '126903001 | 1917 | 1654 | | | | | | 167 | 45 | 0 | 2 | 210 |
| **CLEBURNE ISD TOTAL** | **'126903** | **6783** | **6139** | | | **6783** | **6139** | | | | | | **320** | **192** | **0** | **7** | **505** |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW ISD JJAEP | '126904003 | NR | NR | | | | | | | | | | |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW J H | '126904041 | 288 | 276 | | | | | | * | 2 | * | * | * |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW EL | '126904102 | 596 | 563 | | | | | | 15 | 17 | 1 | 3 | 28 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW H S | '126904001 | 427 | 405 | | | | | | 20 | 5 | 0 | 2 | 23 |
| **GRANDVIEW ISD TOTAL** | **'126904** | **1311** | **1244** | | | **1311** | **1244** | | | | | | **\*** | **25** | **\*** | **\*** | **\*** |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOHNSON COUNTY J J A E P | '126905042 | 1 | 1 | | | | | | * | 0 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | NEW HORIZON H S | '126905002 | 44 | 44 | | | | | | * | 0 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | Multiple Campus | | NR | NR | | | | | | * | 144 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | H D STAPLES EL | '126905101 | 451 | 442 | | | | | | 7 | 0 | 0 | 0 | 7 |
| JOSHUA ISD | '126905 | 5446 | 5341 | PLUM CREEK EL | '126905105 | 419 | 411 | | | | | | 14 | 0 | 0 | 0 | 14 |
| JOSHUA ISD | '126905 | 5446 | 5341 | NORTH JOSHUA EL | '126905104 | 588 | 578 | | | | | | 15 | 0 | 0 | 0 | 15 |
| JOSHUA ISD | '126905 | 5446 | 5341 | TOM AND NITA NICHOLS | '126905043 | 556 | 549 | | | | | | 17 | 0 | 0 | 0 | 17 |
| JOSHUA ISD | '126905 | 5446 | 5341 | CADDO GROVE EL | '126905106 | 550 | 544 | | | | | | 18 | 0 | 0 | 0 | 18 |
| JOSHUA ISD | '126905 | 5446 | 5341 | A G ELDER EL | '126905103 | 542 | 538 | | | | | | 20 | 0 | 0 | 0 | 20 |
| JOSHUA ISD | '126905 | 5446 | 5341 | R C LOFLIN MIDDLE | '126905041 | 751 | 733 | | | | | | 32 | 0 | 0 | 0 | 32 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S NINTH GRADE CAMPUS | '126905003 | 445 | 440 | | | | | | 45 | 0 | 0 | 0 | 45 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S | '126905001 | 1099 | 1061 | | | | | | 98 | 0 | 1 | 0 | 97 |
| **JOSHUA ISD TOTAL** | **'126905** | **5446** | **5341** | | | **5446** | **5341** | | | | | | **273** | **144** | **1** | **0** | **416** |
| KEENE ISD | '126906 | 1068 | 989 | KEENE H S | '126906001 | 332 | 291 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | KEENE JJAEP | '126906003 | NR | NR | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | KEENE J H | '126906041 | 270 | 253 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | ALTER LEARNING CTR | '126906002 | 7 | 7 | | | | | | 0 | 2 | 1 | 1 | 0 |
| KEENE ISD | '126906 | 1068 | 989 | KEENE EL | '126906101 | 459 | 438 | | | | | | 0 | 1 | 0 | 0 | 1 |
| KEENE ISD | '126906 | 1068 | 989 | Multiple Campus | | NR | NR | | | | | | 56 | 33 | 0 | 39 | 50 |
| **KEENE ISD TOTAL** | **'126906** | **1068** | **989** | | | **1068** | **989** | | | | | | **56** | **36** | **1** | **40** | **51** |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA ISD JJAEP | '126907003 | NR | NR | | | | | | | | | | |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA H S | '126907001 | 210 | 206 | | | | | | * | 4 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA MIDDLE | '126907041 | 222 | 220 | | | | | | * | 0 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA EL | '126907101 | 323 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| RIO VISTA ISD | '126907 | 755 | 749 | Multiple Campus | | NR | NR | | | | | | 31 | 17 | 8 | 23 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | School Reported Source | | | | School Reported Source | | |
| RIO VISTA ISD TOTAL | '126907 | 755 | 749 | | | 755 | 749 | | | | | | * | 22 | * | * | * |
| VENUS ISD | '126908 | 2163 | 1977 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM/VENUS | '126908005 | NR | NR | | | | | | | | | | |
| VENUS ISD | '126908 | 2163 | 1977 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 1 | 4 | 8 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS PRI | '126908102 | 376 | 322 | | | | | | 20 | 12 | 2 | 15 | 15 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS EL | '126908101 | 615 | 557 | | | | | | 30 | 12 | 0 | 14 | 28 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS MIDDLE | '126908041 | 548 | 525 | | | | | | 43 | 24 | 1 | 29 | 37 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS H S | '126908001 | 624 | 573 | | | | | | 73 | 12 | 2 | 36 | 47 |
| VENUS ISD TOTAL | '126908 | 2163 | 1977 | | | 2163 | 1977 | | | | | | 166 | 73 | 6 | 98 | 135 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY JJAEP | '126911003 | NR | NR | | | | | | | | | | |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY LINKS ACADEMY | '126911004 | 21 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| GODLEY ISD | '126911 | 2488 | 2324 | JCSSA | '126911005 | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| GODLEY ISD | '126911 | 2488 | 2324 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 1 | 9 | 17 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY EL | '126911101 | 483 | 464 | | | | | | 16 | 15 | 4 | 11 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY INT | '126911042 | 908 | 854 | | | | | | 25 | 12 | 2 | 19 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY MIDDLE | '126911041 | 389 | 354 | | | | | | 43 | 17 | 9 | 14 | 37 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY H S | '126911001 | 687 | 631 | | | | | | 75 | 28 | 18 | 33 | 52 |
| GODLEY ISD TOTAL | '126911 | 2488 | 2324 | | | 2488 | 2324 | | | | | | 159 | 103 | 34 | 87 | 141 |
| ANSON ISD | '127901 | 701 | 688 | ANSON MIDDLE | '127901041 | 147 | 142 | | | | | | * | 6 | * | * | * |
| ANSON ISD | '127901 | 701 | 688 | ANSON EL | '127901101 | 342 | 336 | | | | | | 7 | 10 | 0 | 5 | 12 |
| ANSON ISD | '127901 | 701 | 688 | ANSON H S | '127901001 | 212 | 210 | | | | | | 12 | 9 | 0 | 21 | 0 |
| ANSON ISD TOTAL | '127901 | 701 | 688 | | | 701 | 688 | | | | | | * | 25 | * | * | * |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | HAMLIN COLLEGIATE EL | '127903102 | 254 | 250 | | | | | | * | 3 | * | * | * |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 0 | 5 |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | HAMLIN COLLEGIATE H S | '127903001 | 175 | 167 | | | | | | 8 | 1 | 0 | 1 | 8 |
| HAMLIN COLLEGIATE ISD TOTAL | '127903 | 429 | 417 | | | 429 | 417 | | | | | | * | 8 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY MIDDLE | '127904041 | 184 | 168 | | | | | | * | 4 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY EL | '127904101 | 387 | 350 | | | | | | * | 21 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY H S | '127904001 | 214 | 189 | | | | | | 36 | 12 | 0 | 11 | 37 |
| HAWLEY ISD TOTAL | '127904 | 785 | 707 | | | 785 | 707 | | | | | | * | 42 | * | * | * |
| LUEDERS-AVOCA ISD | '127905 | 102 | 98 | LUEDERS-AVOCA EL/J H | '127905101 | 72 | 71 | | | | | | | | | | |
| LUEDERS-AVOCA ISD | '127905 | 102 | 98 | LUEDERS-AVOCA H S | '127905001 | 30 | 27 | | | | | | * | 1 | * | * | * |
| LUEDERS-AVOCA ISD TOTAL | '127905 | 102 | 98 | | | 102 | 98 | | | | | | * | 1 | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | OLIVER EL | '127906101 | 267 | 266 | | | | | | * | 15 | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD MIDDLE | '127906041 | 147 | 132 | | | | | | 7 | 2 | 0 | 4 | 5 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD H S | '127906001 | 189 | 188 | | | | | | 8 | 5 | 0 | 1 | 12 |
| STAMFORD ISD TOTAL | '127906 | 603 | 586 | | | 603 | 586 | | | | | | * | 24 | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KCISD - DAEP | '128901004 | 1 | 0 | | | | | | | | | | |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J J A E P | '128901042 | 2 | 2 | | | | | | | | | | |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J H | '128901041 | 511 | 171 | | | | | | * | 0 | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY PRI | '128901107 | 345 | 169 | | | | | | 0 | 3 | 0 | 0 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| KARNES CITY ISD | '128901 | 2180 | 645 | ROGER E SIDES EL | '128901105 | 537 | 125 | | | | | | 5 | 1 | 0 | 0 | 6 |
| KARNES CITY ISD | '128901 | 2180 | 645 | Multiple Campus | | NR | NR | | | | | | 22 | 35 | 0 | 4 | 53 |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY H S | '128901001 | 784 | 178 | | | | | | 31 | 19 | 0 | 3 | 47 |
| **KARNES CITY ISD TOTAL** | **'128901** | **2180** | **645** | | | **2180** | **645** | | | | | | * | **58** | * | * | * |
| KENEDY ISD | '128902 | 702 | 668 | K ACADEMY | '128902002 | NR | NR | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | FISD JJAEP | '128902003 | NR | NR | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | FISD DAEP | '128902004 | 2 | 2 | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY MIDDLE | '128902041 | 170 | 164 | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY EL | '128902104 | 337 | 328 | | | | | | * | 2 | * | * | * |
| KENEDY ISD | '128902 | 702 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY H S | '128902001 | 193 | 174 | | | | | | 17 | 14 | 4 | 14 | 13 |
| **KENEDY ISD TOTAL** | **'128902** | **702** | **668** | | | **702** | **668** | | | | | | * | **18** | * | * | * |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE H S | '128903001 | 101 | 85 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '128903002 | NR | NR | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '128903003 | 3 | 0 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE EL | '128903101 | 127 | 121 | | | | | | | | | | |
| **RUNGE ISD TOTAL** | **'128903** | **231** | **206** | | | **231** | **206** | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY H S | '128904001 | 41 | 0 | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | WILSON CO J J A E P | '128904003 | NR | NR | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY EL | '128904101 | NR | NR | | | | | | * | 1 | * | * | * |
| **FALLS CITY ISD TOTAL** | **'128904** | **41** | **0** | | | **41** | **0** | | | | | | * | **1** | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | W A MARTIN EL | '129901101 | 588 | 510 | | | | | | * | 4 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | BARBARA WALKER EL | '129901103 | 551 | 420 | | | | | | * | 2 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | HOLLIS T DIETZ EL | '129901105 | 538 | 402 | | | | | | * | 5 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL COMPASS ACADEMY | '129901002 | 67 | 34 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | Multiple Campus | | NR | NR | | | | | | 5 | 1 | 0 | 6 | 0 |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOBLE REED | '129901106 | 423 | 373 | | | | | | 6 | 4 | 0 | 8 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOLA KATHRYN WILSON EL | '129901102 | 600 | 546 | | | | | | 7 | 2 | 0 | 3 | 6 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL MIDDLE | '129901041 | 768 | 623 | | | | | | 19 | 6 | 0 | 6 | 19 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL H S | '129901001 | 1368 | 1090 | | | | | | 58 | 12 | 0 | 19 | 51 |
| **CRANDALL ISD TOTAL** | **'129901** | **4903** | **3998** | | | **4903** | **3998** | | | | | | **101** | **39** | **0** | **48** | **92** |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY LEARNING ACADEMY | '129902002 | NR | NR | | | | | | * | 2 | * | * | * |
| FORNEY ISD | '129902 | 12934 | 5765 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CLAYBON EL | '129902103 | 572 | 373 | | | | | | * | 4 | * | * | * |
| FORNEY ISD | '129902 | 12934 | 5765 | LEWIS EL | '129902107 | 785 | 406 | | | | | | 6 | 11 | 0 | 15 | 2 |
| FORNEY ISD | '129902 | 12934 | 5765 | JOHNSON EL | '129902101 | 548 | 302 | | | | | | 7 | 10 | 0 | 12 | 5 |
| FORNEY ISD | '129902 | 12934 | 5765 | BLACKBURN EL | '129902105 | 842 | 403 | | | | | | 7 | 11 | 0 | 18 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CRISWELL EL | '129902102 | 744 | 387 | | | | | | 10 | 18 | 0 | 15 | 13 |
| FORNEY ISD | '129902 | 12934 | 5765 | HENDERSON EL | '129902104 | 673 | 441 | | | | | | 10 | 6 | 0 | 12 | 4 |
| FORNEY ISD | '129902 | 12934 | 5765 | CROSBY EL | '129902106 | 757 | 418 | | | | | | 15 | 4 | 0 | 16 | 3 |
| FORNEY ISD | '129902 | 12934 | 5765 | SMITH INT | '129902109 | 1019 | 401 | | | | | | 17 | 8 | 0 | 25 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | RHEA INT | '129902108 | 1030 | 532 | | | | | | 25 | 18 | 0 | 31 | 12 |
| FORNEY ISD | '129902 | 12934 | 5765 | BROWN MIDDLE | '129902042 | 1085 | 381 | | | | | | 34 | 13 | 0 | 47 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORNEY ISD | '129902 | 12934 | 5765 | NORTH FORNEY H S | '129902003 | 2050 | 586 | | | | | | 42 | 14 | 0 | 56 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | WARREN MIDDLE | '129902041 | 1087 | 548 | | | | | | 42 | 11 | 0 | 53 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY H S | '129902001 | 1742 | 587 | | | | | | 49 | 20 | 2 | 61 | 6 |
| **FORNEY ISD TOTAL** | **'129902** | **12934** | **5765** | | | **12934** | **5765** | | | | | | **271** | **151** | **2** | **375** | **45** |
| KAUFMAN ISD | '129903 | 3952 | 3596 | GARY W CAMPBELL H S | '129903003 | 28 | 17 | | | | | | 0 | 2 | 0 | 1 | 1 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | HELEN EDWARD EARLY CHILDHOOD CENTER | Multiple Campus | NR | NR | | | | | | 4 | 3 | 0 | 6 | 1 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | HELEN EDWARD EARLY CHILDHOOD CENTER | '129903105 | 453 | 420 | | | | | | 13 | 11 | 1 | 10 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | LUCILLE NASH EL | '129903114 | 499 | 463 | | | | | | 18 | 14 | 0 | 18 | 14 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J W MONDAY EL | '129903110 | 446 | 410 | | | | | | 19 | 8 | 0 | 14 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J R PHILLIPS EL | '129903112 | 431 | 383 | | | | | | 20 | 11 | 0 | 13 | 18 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | NORMAN J H | '129903041 | 971 | 896 | | | | | | 73 | 25 | 1 | 46 | 51 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | KAUFMAN H S | '129903001 | 1124 | 1007 | | | | | | 100 | 27 | 0 | 44 | 83 |
| **KAUFMAN ISD TOTAL** | **'129903** | **3952** | **3596** | | | **3952** | **3596** | | | | | | **247** | **101** | **2** | **152** | **194** |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP ALTERNATIVE | '129904003 | 22 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP PRI | '129904101 | 439 | 420 | | | | | | 5 | 5 | 0 | 6 | 4 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP INT | '129904102 | 355 | 335 | | | | | | 6 | 3 | 0 | 9 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP J H | '129904041 | 382 | 294 | | | | | | 17 | 10 | 0 | 15 | 12 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP H S | '129904001 | 432 | 411 | | | | | | 19 | 5 | 0 | 19 | 5 |
| **KEMP ISD TOTAL** | **'129904** | **1630** | **1472** | | | **1630** | **1472** | | | | | | **47** | **24** | **0** | **50** | **21** |
| MABANK ISD | '129905 | 3487 | 3344 | | Multiple Campus | NR | NR | | | | | | 0 | 10 | 0 | 4 | 6 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK INT | '129905106 | 520 | 507 | | | | | | 10 | 7 | 1 | 6 | 10 |
| MABANK ISD | '129905 | 3487 | 3344 | CENTRAL EL | '129905103 | 599 | 567 | | | | | | 12 | 18 | 0 | 8 | 22 |
| MABANK ISD | '129905 | 3487 | 3344 | LAKEVIEW EL | '129905105 | 371 | 358 | | | | | | 14 | 5 | 1 | 5 | 13 |
| MABANK ISD | '129905 | 3487 | 3344 | SOUTHSIDE EL | '129905104 | 454 | 430 | | | | | | 19 | 7 | 4 | 10 | 12 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK J H | '129905041 | 557 | 543 | | | | | | 22 | 5 | 2 | 11 | 14 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK H S | '129905001 | 986 | 939 | | | | | | 90 | 18 | 2 | 22 | 84 |
| **MABANK ISD TOTAL** | **'129905** | **3487** | **3344** | | | **3487** | **3344** | | | | | | **167** | **70** | **10** | **66** | **161** |
| TERRELL ISD | '129906 | 4736 | 3785 | W H BURNETT EL | '129906103 | 245 | 217 | | | | | | * | 16 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | GLOBAL LEADERSHIP ACADEMY | '129906110 | 167 | 167 | | | | | | * | 4 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL ALTERNATIVE EDUCATION CENTER/PHOENIX SCH | '129906004 | 8 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | TISD CHILD & ADOLESCENT SCHOOL | '129906104 | 27 | 26 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TERRELL ISD | '129906 | 4736 | 3785 | | Multiple Campus | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | DR BRUCE WOOD EL | '129906109 | 556 | 484 | | | | | | 5 | 5 | 0 | 5 | 5 |
| TERRELL ISD | '129906 | 4736 | 3785 | GILBERT WILLIE SR EL | '129906108 | 703 | 567 | | | | | | 11 | 11 | 0 | 4 | 18 |
| TERRELL ISD | '129906 | 4736 | 3785 | J W LONG EL | '129906107 | 632 | 509 | | | | | | 16 | 10 | 0 | 9 | 17 |
| TERRELL ISD | '129906 | 4736 | 3785 | HERMAN FURLOUGH JR | '129906041 | 1121 | 906 | | | | | | 50 | 17 | 2 | 14 | 51 |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL H S | '129906002 | 1277 | 909 | | | | | | 52 | 23 | 1 | 26 | 48 |
| **TERRELL ISD TOTAL** | **'129906** | **4736** | **3785** | | | **4736** | **3785** | | | | | | **140** | **90** | **3** | **72** | **155** |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | | Multiple Campus | NR | NR | | | | | | 0 | 8 | 2 | 4 | 2 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER EL | '129910101 | 298 | 292 | | | | | | 15 | 7 | 1 | 17 | 4 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER MIDDLE | '129910041 | 438 | 418 | | | | | | 29 | 8 | 2 | 22 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER H S | '129910001 | 330 | 299 | | | | | | 31 | 9 | 3 | 17 | 20 |
| SCURRY-ROSSER ISD TOTAL | '129910 | 1066 | 1009 | | | 1066 | 1009 | | | | | | 75 | 32 | 8 | 60 | 39 |
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | 75 | OAKS ACADEMY | '130801001 | 67 | 67 | | | | | | | | | | |
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | 75 | STEPPING STONES ACADEMY | '130801003 | 8 | 8 | | | | | | | | | | |
| MEADOWLAND CHARTER DISTRICT TOTAL | '130801 | 75 | 75 | | | 75 | 75 | | | | | | | | | | |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE ALTER SCH | '130901203 | NR | NR | | | | | | * | 8 | * | * | * |
| BOERNE ISD | '130901 | 9752 | 7855 | | Multiple Campus | NR | NR | | | | | | * | 2 | * | * | * |
| BOERNE ISD | '130901 | 9752 | 7855 | FABRA EL | '130901102 | 578 | 507 | | | | | | 11 | 10 | 0 | 14 | 7 |
| BOERNE ISD | '130901 | 9752 | 7855 | FAIR OAKS RANCH EL | '130901103 | 685 | 560 | | | | | | 12 | 8 | 0 | 13 | 7 |
| BOERNE ISD | '130901 | 9752 | 7855 | CIBOLO CREEK EL | '130901105 | 443 | 372 | | | | | | 12 | 4 | 0 | 11 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | HERFF EL | '130901107 | 492 | 429 | | | | | | 12 | 10 | 0 | 16 | 6 |
| BOERNE ISD | '130901 | 9752 | 7855 | KENDALL EL | '130901104 | 721 | 616 | | | | | | 13 | 4 | 0 | 15 | 2 |
| BOERNE ISD | '130901 | 9752 | 7855 | CURINGTON EL | '130901101 | 611 | 552 | | | | | | 16 | 5 | 3 | 13 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE NORTH | '130901041 | 831 | 722 | | | | | | 28 | 6 | 0 | 22 | 12 |
| BOERNE ISD | '130901 | 9752 | 7855 | VOSS MIDDLE | '130901043 | 714 | 597 | | | | | | 30 | 8 | 0 | 22 | 16 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE SOUTH | '130901042 | 830 | 649 | | | | | | 33 | 14 | 1 | 33 | 13 |
| BOERNE ISD | '130901 | 9752 | 7855 | VAN RAUB EL | '130901106 | 757 | 599 | | | | | | 42 | 15 | 28 | 19 | 10 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE H S | '130901001 | 1219 | 829 | | | | | | 71 | 19 | 2 | 53 | 35 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE - SAMUEL V CHAMPION H S | '130901002 | 1871 | 1423 | | | | | | 122 | 17 | 1 | 76 | 62 |
| BOERNE ISD TOTAL | '130901 | 9752 | 7855 | | | 9752 | 7855 | | | | | | 409 | 130 | 35 | 318 | 186 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT EL | '130902101 | 486 | 411 | | | | | | 12 | 7 | 1 | 6 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT MIDDLE | '130902041 | 261 | 170 | | | | | | 15 | 2 | 0 | 5 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT H S | '130902001 | 322 | 266 | | | | | | 17 | 3 | 0 | 1 | 19 |
| COMFORT ISD TOTAL | '130902 | 1069 | 847 | | | 1069 | 847 | | | | | | 44 | 12 | 1 | 12 | 43 |
| KENEDY COUNTY WIDE CSD | '131001 | 90 | 89 | SARITA EL | '131001103 | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| KENEDY COUNTY WIDE CSD TOTAL | '131001 | 90 | 89 | | | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| JAYTON-GIRARD ISD | '132902 | 173 | 173 | JAYTON SCHOOLS | '132902001 | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| JAYTON-GIRARD ISD TOTAL | '132902 | 173 | 173 | | | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| CENTER POINT ISD | '133901 | 505 | 425 | NORTH STAR H S | '133901004 | 4 | 4 | | | | | | | | | | |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT MIDDLE | '133901041 | 127 | 108 | | | | | | * | 0 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT EL | '133901101 | 221 | 191 | | | | | | * | 1 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | | Multiple Campus | NR | NR | | | | | | 8 | 9 | 1 | 4 | 12 |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT H S | '133901001 | 153 | 122 | * | 1 | * | * | * | 10 | 1 | 0 | 3 | 8 |
| CENTER POINT ISD TOTAL | '133901 | 505 | 425 | | | 505 | 425 | * | 1 | * | * | * | * | 11 | * | * | * |
| HUNT ISD | '133902 | 187 | 183 | HUNT SCHOOL | '133902101 | 187 | 183 | | | | | | * | 1 | * | * | * |
| HUNT ISD TOTAL | '133902 | 187 | 183 | | | 187 | 183 | | | | | | * | 1 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | KERRVILLE DISCIPLINARY ALTERNATIVE SCHOOL | '133903003 | NR | NR | | | | | | | | | | |
| KERRVILLE ISD | '133903 | 4678 | 4368 | HILL COUNTRY H S | '133903105 | 43 | 42 | | | | | | * | 1 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | EARLY CHILDHOOD CENTER | '133903107 | 172 | 152 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| KERRVILLE ISD | '133903 | 4678 | 4368 | Multiple Campus | | NR | NR | | | | | | 2 | 22 | 0 | 9 | 15 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | DANIELS EL | '133903101 | 503 | 503 | | | | | | 6 | 6 | 0 | 9 | 3 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | STARKEY EL | '133903102 | 471 | 471 | | | | | | 7 | 3 | 1 | 7 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | NIMITZ EL | '133903103 | 529 | 481 | | | | | | 8 | 4 | 0 | 10 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | FRED H TALLY EL | '133903109 | 537 | 499 | | | | | | 8 | 7 | 0 | 13 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | PETERSON MIDDLE | '133903041 | 1077 | 1041 | | | | | | 39 | 14 | 1 | 33 | 19 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | TIVY H S | '133903001 | 1346 | 1179 | | | | | | 89 | 15 | 2 | 55 | 47 |
| KERRVILLE ISD TOTAL | '133903 | 4678 | 4368 | | | 4678 | 4368 | | | | | | 163 | 78 | 6 | 145 | 90 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM MIDDLE | '133904042 | 255 | 223 | | | | | | 17 | 2 | 1 | 7 | 11 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM TOM MOORE H S | '133904001 | 312 | 299 | | | | | | 25 | 5 | 0 | 6 | 24 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM EL | '133904101 | 521 | 521 | | | | | | 27 | 10 | 1 | 9 | 27 |
| INGRAM ISD TOTAL | '133904 | 1088 | 1043 | | | 1088 | 1043 | | | | | | 69 | 17 | 2 | 22 | 62 |
| DIVIDE ISD | '133905 | 23 | 21 | DIVIDE EL | '133905101 | 23 | 21 | | | | | | | | | | |
| DIVIDE ISD TOTAL | '133905 | 23 | 21 | | | 23 | 21 | | | | | | | | | | |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION MIDDLE | '134901041 | 148 | 142 | | | | | | * | 4 | * | * | * |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION EL | '134901101 | 281 | 273 | | | | | | * | 3 | * | * | * |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION H S | '134901001 | 157 | 156 | | | | | | 9 | 1 | 1 | 5 | 4 |
| JUNCTION ISD TOTAL | '134901 | 586 | 571 | | | 586 | 571 | | | | | | * | 8 | * | * | * |
| GUTHRIE CSD | '135001 | 122 | 122 | GUTHRIE SCHOOL | '135001001 | 122 | 122 | | | | | | | | | | |
| GUTHRIE CSD TOTAL | '135001 | 122 | 122 | | | 122 | 122 | | | | | | | | | | |
| BRACKETT ISD | '136901 | 508 | 453 | JONES ELEMENTARY/INTERMEDIATE SCHOOL | '136901101 | 232 | 211 | | | | | | | | | | |
| BRACKETT ISD | '136901 | 508 | 453 | BRACKETT H S | '136901001 | 154 | 136 | | | | | | * | 1 | * | * | * |
| BRACKETT ISD | '136901 | 508 | 453 | BRACKETT J H | '136901041 | 122 | 106 | | | | | | * | 0 | * | * | * |
| BRACKETT ISD | '136901 | 508 | 453 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| BRACKETT ISD TOTAL | '136901 | 508 | 453 | | | 508 | 453 | | | | | | * | 3 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HOMEBOUND | '137901111 | NR | NR | | | | | | | | | | |
| KINGSVILLE ISD | '137901 | 2877 | 0 | H M KING H S | '137901001 | 898 | 0 | | | | | | * | 14 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | GILLETT INT | '137901041 | 401 | 0 | | | | | | * | 16 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | MEMORIAL MIDDLE | '137901042 | 412 | 0 | | | | | | * | 15 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HARVEY EL | '137901105 | 354 | 0 | | | | | | * | 13 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | KLEBERG EL | '137901106 | 219 | 0 | | | | | | * | 3 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HARREL EL | '137901109 | 240 | 0 | | | | | | * | 5 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | PEREZ EL | '137901110 | 353 | 0 | | | | | | * | 9 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | POGUE OPTIONS ALTERNATIVE ACADEMY | '137901005 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| KINGSVILLE ISD TOTAL | '137901 | 2877 | 0 | | | 2877 | 0 | | | | | | * | 77 | * | * | * |
| RICARDO ISD | '137902 | 624 | 469 | RICARDO MIDDLE | '137902041 | 272 | 193 | | | | | | * | 1 | * | * | * |
| RICARDO ISD | '137902 | 624 | 469 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| RICARDO ISD | '137902 | 624 | 469 | RICARDO EL | '137902101 | 352 | 276 | | | | | | 5 | 7 | 1 | 9 | 2 |
| RICARDO ISD TOTAL | '137902 | 624 | 469 | | | 624 | 469 | | | | | | * | 10 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | KAUFER H S | '137903001 | 247 | 0 | | | | | | * | 2 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | NANNY EL | '137903101 | 185 | 0 | | | | | | * | 0 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| RIVIERA ISD TOTAL | '137903 | 432 | 0 | | | 432 | 0 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| SANTA GERTRUDIS ISD | '137904 | 782 | 444 | SANTA GERTRUDIS SCHOOL | '137904101 | 421 | 322 | | | | | | 15 | 12 | 0 | 12 | 15 |
| SANTA GERTRUDIS ISD | '137904 | 782 | 444 | SANTA GERTRUDIS ACADEMY H S | '137904001 | 361 | 122 | | | | | | 26 | 2 | 0 | 5 | 23 |
| SANTA GERTRUDIS ISD TOTAL | '137904 | 782 | 444 | | | 782 | 444 | | | | | | 41 | 14 | 0 | 17 | 38 |
| KNOX CITY-O'BRIEN CISD | '138902 | 249 | 229 | KNOX CITY SCHOOL | '138902001 | 249 | 229 | | | | | | 25 | 10 | 0 | 0 | 35 |
| KNOX CITY-O'BRIEN CISD TOTAL | '138902 | 249 | 229 | | | 249 | 229 | | | | | | 25 | 10 | 0 | 0 | 35 |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY SECONDARY | '138903001 | 159 | 159 | | | | | | * | 3 | * | * | * |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY EL | '138903101 | 246 | 243 | | | | | | * | 3 | * | * | * |
| MUNDAY CISD TOTAL | '138903 | 405 | 402 | | | 405 | 402 | | | | | | * | 6 | * | * | * |
| BENJAMIN ISD | '138904 | 129 | 122 | BENJAMIN SCHOOL | '138904001 | 129 | 122 | | | | | | 6 | 3 | 0 | 2 | 7 |
| BENJAMIN ISD TOTAL | '138904 | 129 | 122 | | | 129 | 122 | | | | | | 6 | 3 | 0 | 2 | 7 |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM MIDDLE | '139905041 | 226 | 221 | | | | | | * | 1 | * | * | * |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM H S | '139905001 | 312 | 290 | | | | | | 24 | 10 | 0 | 34 | 0 |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM EL | '139905101 | 528 | 527 | | | | | | 24 | 16 | 0 | 40 | 0 |
| CHISUM ISD TOTAL | '139905 | 1066 | 1038 | | | 1066 | 1038 | | | | | | * | 27 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | TRAVIS H S OF CHOICE | '139909008 | 45 | 30 | | | | | | * | 1 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | LAMAR COUNTY HEAD START | '139909111 | 189 | 177 | | | | | | * | 7 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | GIVENS EARLY CHILDHOOD CENTER | '139909105 | 84 | 78 | | | | | | 0 | 8 | 2 | 1 | 5 |
| PARIS ISD | '139909 | 3794 | 3314 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PARIS ISD | '139909 | 3794 | 3314 | JUSTISS EL | '139909108 | 574 | 520 | | | | | | 6 | 13 | 0 | 2 | 17 |
| PARIS ISD | '139909 | 3794 | 3314 | AIKIN EL | '139909109 | 932 | 801 | | | | | | 15 | 25 | 0 | 7 | 33 |
| PARIS ISD | '139909 | 3794 | 3314 | CROCKETT INT | '139909112 | 528 | 474 | | | | | | 15 | 18 | 2 | 4 | 27 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS J H | '139909042 | 559 | 488 | | | | | | 23 | 16 | 2 | 8 | 29 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS H S | '139909002 | 883 | 746 | | | | | | 52 | 17 | 4 | 6 | 59 |
| PARIS ISD TOTAL | '139909 | 3794 | 3314 | | | 3794 | 3314 | | | | | | 114 | 111 | 10 | 28 | 187 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | W L HIGGINS EL | '139911101 | 312 | 302 | | | | | | * | 9 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | AARON PARKER EL | '139911102 | 225 | 204 | | | | | | * | 10 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 9 | 2 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | CECIL EVERETT EL | '139911103 | 265 | 245 | | | | | | 5 | 8 | 1 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | BAILEY INT | '139911104 | 304 | 285 | | | | | | 6 | 6 | 0 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | FRANK STONE MIDDLE | '139911042 | 549 | 489 | | | | | | 24 | 10 | 0 | 27 | 7 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | NORTH LAMAR H S | '139911002 | 698 | 602 | | | | | | 42 | 20 | 2 | 39 | 21 |
| NORTH LAMAR ISD TOTAL | '139911 | 2353 | 2127 | | | 2353 | 2127 | | | | | | 86 | 76 | 8 | 111 | 43 |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | BLOSSOM EL | '139912101 | 409 | 406 | | | | | | * | 4 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | DEPORT EL | '139912102 | 131 | 129 | | | | | | * | 0 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND J H | '139912041 | 223 | 222 | | | | | | 6 | 4 | 1 | 2 | 7 |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND H S | '139912001 | 285 | 283 | | | | | | 12 | 2 | 1 | 6 | 7 |
| PRAIRILAND ISD TOTAL | '139912 | 1048 | 1040 | | | 1048 | 1040 | | | | | | * | 10 | * | * | * |
| AMHERST ISD | '140901 | 132 | 128 | AMHERST SCHOOL | '140901001 | 132 | 128 | | | | | | 10 | 6 | 2 | 8 | 6 |
| AMHERST ISD TOTAL | '140901 | 132 | 128 | | | 132 | 128 | | | | | | 10 | 6 | 2 | 8 | 6 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD EL | '140904102 | 280 | 275 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 7 | 0 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD J H | '140904041 | 279 | 273 | | | | | | 16 | 6 | 6 | 2 | 14 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD PRI | '140904103 | 314 | 304 | | | | | | 17 | 6 | 0 | 1 | 25 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD H S | '140904001 | 352 | 344 | | | | | | 66 | 22 | 42 | 4 | 42 |
| LITTLEFIELD ISD TOTAL | '140904 | 1225 | 1196 | | | 1225 | 1196 | | | | | | 101 | 44 | 48 | 15 | 82 |
| OLTON ISD | '140905 | 601 | 560 | HP WEBB EL | '140905102 | 280 | 265 | | | | | | * | 7 | * | * | * |
| OLTON ISD | '140905 | 601 | 560 | OLTON H S | '140905002 | 186 | 171 | | | | | | 6 | 5 | 0 | 1 | 10 |
| OLTON ISD | '140905 | 601 | 560 | Multiple Campus | | NR | NR | | | | | | 7 | 10 | 0 | 0 | 17 |
| OLTON ISD | '140905 | 601 | 560 | OLTON J H | '140905041 | 135 | 124 | | | | | | 17 | 8 | 0 | 1 | 24 |
| OLTON ISD TOTAL | '140905 | 601 | 560 | | | 601 | 560 | | | | | | * | 30 | * | * | * |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH DAEP | '140907002 | NR | NR | | | | | | | | | | |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 1 | 10 |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH ELEM/MIDDLE SCHOOL | '140907101 | 167 | 167 | | | | | | 5 | 4 | 0 | 0 | 9 |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH H S | '140907001 | 113 | 113 | | | | | | 8 | 1 | 0 | 0 | 9 |
| SPRINGLAKE-EARTH ISD TOTAL | '140907 | 280 | 280 | | | 280 | 280 | | | | | | 14 | 15 | 0 | 1 | 28 |
| SUDAN ISD | '140908 | 479 | 463 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN EL | '140908101 | 322 | 313 | | | | | | 5 | 5 | 0 | 8 | 2 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN H S | '140908001 | 157 | 150 | | | | | | 10 | 6 | 0 | 14 | 2 |
| SUDAN ISD TOTAL | '140908 | 479 | 463 | | | 479 | 463 | | | | | | 16 | 11 | 0 | 22 | 5 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 0 | 10 | 17 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | TAYLOR CREEK EL | '141901105 | 523 | 436 | | | | | | 8 | 8 | 0 | 4 | 12 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | KLINE WHITIS EL | '141901102 | 405 | 352 | | | | | | 14 | 17 | 5 | 12 | 14 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | HANNA SPRINGS EL | '141901103 | 667 | 576 | | | | | | 30 | 21 | 2 | 12 | 37 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS MIDDLE | '141901041 | 779 | 639 | | | | | | 47 | 13 | 0 | 19 | 41 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS H S | '141901001 | 982 | 719 | | | | | | 90 | 32 | 0 | 24 | 98 |
| LAMPASAS ISD TOTAL | '141901 | 3356 | 2722 | | | 3356 | 2722 | | | | | | 189 | 118 | 7 | 81 | 219 |
| LOMETA ISD | '141902 | 312 | 254 | LEON VALLEY | '141902003 | 27 | 0 | | | | | | | | | | |
| LOMETA ISD | '141902 | 312 | 254 | LOMETA SCHOOL | '141902001 | 285 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| LOMETA ISD TOTAL | '141902 | 312 | 254 | | | 312 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| COTULLA ISD | '142901 | 1244 | 355 | FRANK NEWMAN MIDDLE | '142901041 | 293 | 161 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | RAMIREZ-BURKS EL | '142901102 | 500 | 71 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | ENCINAL EL | '142901104 | 92 | 56 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COTULLA ISD | '142901 | 1244 | 355 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| COTULLA ISD | '142901 | 1244 | 355 | COTULLA H S | '142901001 | 359 | 67 | | | | | | 9 | 0 | 1 | 8 | 0 |
| COTULLA ISD TOTAL | '142901 | 1244 | 355 | | | 1244 | 355 | | | | | | * | 6 | * | * | * |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | G O A L S PROGRAM | '143901002 | NR | NR | | | | | | | | | | |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE J H | '143901041 | 354 | 346 | | | | | | * | 0 | * | * | * |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 1 | 8 |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE EL | '143901101 | 388 | 369 | | | | | | 8 | 5 | 0 | 1 | 12 |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE H S | '143901001 | 368 | 365 | | | | | | 15 | 7 | 1 | 1 | 20 |
| HALLETTSVILLE ISD TOTAL | '143901 | 1110 | 1080 | | | 1110 | 1080 | | | | | | * | 16 | * | * | * |
| MOULTON ISD | '143902 | 295 | 258 | G O A L S PROGRAM | '143902002 | NR | NR | | | | | | | | | | |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON H S | '143902001 | 134 | 100 | | | | | | * | 2 | * | * | * |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON EL | '143902101 | 161 | 158 | | | | | | 0 | 0 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| MOULTON ISD | '143902 | 295 | 258 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| **MOULTON ISD TOTAL** | **'143902** | **295** | **258** | | | **295** | **258** | | | | | | * | **4** | * | * | * |
| SHINER ISD | '143903 | 669 | 661 | G O A L S PROGRAM | '143903002 | NR | NR | | | | | | | | | | |
| SHINER ISD | '143903 | 669 | 661 | SHINER EL | '143903101 | 340 | 338 | | | | | | 8 | 1 | 0 | 5 | 4 |
| SHINER ISD | '143903 | 669 | 661 | SHINER H S | '143903001 | 329 | 323 | | | | | | 12 | 5 | 0 | 4 | 13 |
| **SHINER ISD TOTAL** | **'143903** | **669** | **661** | | | **669** | **661** | | | | | | **20** | **6** | **0** | **9** | **17** |
| VYSEHRAD ISD | '143904 | 105 | 105 | VYSEHRAD EL | '143904101 | 105 | 105 | | | | | | | | | | |
| **VYSEHRAD ISD TOTAL** | **'143904** | **105** | **105** | | | **105** | **105** | | | | | | | | | | |
| SWEET HOME ISD | '143905 | 148 | 148 | SWEET HOME EL | '143905101 | 148 | 148 | | | | | | | | | | |
| **SWEET HOME ISD TOTAL** | **'143905** | **148** | **148** | | | **148** | **148** | | | | | | | | | | |
| EZZELL ISD | '143906 | 80 | 0 | EZZELL EL | '143906101 | 80 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **EZZELL ISD TOTAL** | **'143906** | **80** | **0** | | | **80** | **0** | | | | | | **0** | **2** | **0** | **2** | **0** |
| GIDDINGS ISD | '144901 | 1906 | 1875 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS INT | '144901103 | 245 | 240 | | | | | | 13 | 3 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS EL | '144901101 | 574 | 568 | | | | | | 14 | 2 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS MIDDLE | '144901041 | 459 | 452 | | | | | | 17 | 2 | 0 | 1 | 18 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS H S | '144901001 | 628 | 615 | | | | | | 40 | 5 | 0 | 0 | 45 |
| **GIDDINGS ISD TOTAL** | **'144901** | **1906** | **1875** | | | **1906** | **1875** | | | | | | **84** | **14** | **0** | **1** | **97** |
| LEXINGTON ISD | '144902 | 1038 | 923 | Multiple Campus | | NR | NR | | | | | | 4 | 6 | 2 | 4 | 4 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON MIDDLE | '144902041 | 274 | 255 | | | | | | 11 | 4 | 0 | 5 | 10 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON EL | '144902101 | 455 | 435 | | | | | | 11 | 5 | 0 | 10 | 6 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON H S | '144902001 | 309 | 233 | | | | | | 18 | 6 | 0 | 12 | 12 |
| **LEXINGTON ISD TOTAL** | **'144902** | **1038** | **923** | | | **1038** | **923** | | | | | | **44** | **21** | **2** | **31** | **32** |
| DIME BOX ISD | '144903 | 166 | 136 | DIME BOX SCHOOL | '144903001 | 166 | 136 | | | | | | 6 | 2 | 0 | 8 | 0 |
| **DIME BOX ISD TOTAL** | **'144903** | **166** | **136** | | | **166** | **136** | | | | | | **6** | **2** | **0** | **8** | **0** |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO EL | '145901102 | 276 | 275 | | | | | | * | 0 | * | * | * |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO H S | '145901002 | 293 | 278 | | | | | | * | 0 | * | * | * |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO J H | '145901041 | 400 | 398 | | | | | | 0 | 1 | 0 | 0 | 1 |
| **BUFFALO ISD TOTAL** | **'145901** | **969** | **951** | | | **969** | **951** | | | | | | * | **1** | * | * | * |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE JR-SR H S | '145902001 | 293 | 288 | | | | | | * | 6 | * | * | * |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE EL | '145902101 | 379 | 372 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **CENTERVILLE ISD TOTAL** | **'145902** | **672** | **660** | | | **672** | **660** | | | | | | * | **8** | * | * | * |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE MIDDLE | '145906041 | 132 | 130 | | | | | | * | 0 | * | * | * |
| NORMANGEE ISD | '145906 | 596 | 582 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 5 | 4 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE H S | '145906001 | 206 | 201 | | | | | | 5 | 1 | 0 | 3 | 3 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE EL | '145906101 | 258 | 251 | | | | | | 8 | 1 | 0 | 6 | 3 |
| **NORMANGEE ISD TOTAL** | **'145906** | **596** | **582** | | | **596** | **582** | | | | | | * | **11** | * | * | * |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD H S | '145907002 | 75 | 54 | | | | | | * | 1 | * | * | * |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD EL | '145907102 | 120 | 100 | | | | | | 5 | 5 | 1 | 8 | 1 |
| **OAKWOOD ISD TOTAL** | **'145907** | **195** | **154** | | | **195** | **154** | | | | | | * | **6** | * | * | * |
| LEON ISD | '145911 | 745 | 741 | LEON EL | '145911102 | 428 | 425 | | | | | | | | | | |
| LEON ISD | '145911 | 745 | 741 | LEON H S | '145911002 | 317 | 316 | | | | | | * | 2 | * | * | * |
| LEON ISD | '145911 | 745 | 741 | Multiple Campus | | NR | NR | | | | | | 4 | 4 | 0 | 5 | 3 |
| **LEON ISD TOTAL** | **'145911** | **745** | **741** | | | **745** | **741** | | | | | | * | **6** | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CLEVELAND ISD | '146901 | 9048 | 8839 | FREDERICK A DOUGLASS LEARNING ACADEMY | '146901004 | 55 | 37 | | | | | | * | 4 | * | * | * |
| CLEVELAND ISD | '146901 | 9048 | 8839 | DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '146901003 | 40 | 40 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | NORTHSIDE EL | '146901102 | 693 | 666 | | | | | | * | 20 | * | * | * |
| CLEVELAND ISD | '146901 | 9048 | 8839 | SOUTHSIDE EL | '146901103 | 1432 | 1378 | | | | | | 27 | 33 | 0 | 48 | 12 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | COTTONWOOD EL | '146901105 | 1171 | 1155 | | | | | | 28 | 23 | 0 | 41 | 10 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | EASTSIDE EL | '146901104 | 1156 | 1156 | | | | | | 36 | 29 | 0 | 48 | 17 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND MIDDLE | '146901041 | 2293 | 2246 | | | | | | 71 | 39 | 0 | 65 | 45 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND H S | '146901001 | 2208 | 2161 | | | | | | 149 | 45 | 0 | 155 | 39 |
| CLEVELAND ISD TOTAL | '146901 | 9048 | 8839 | | | 9048 | 8839 | | | | | | 332 | 194 | 0 | 398 | 128 |
| DAYTON ISD | '146902 | 5378 | 5377 | FREDDA NOTTINGHAM ALTERNATIVE EDUCATION CENTER | '146902007 | 12 | 12 | | | | | | * | 1 | * | * | * |
| DAYTON ISD | '146902 | 5378 | 5377 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| DAYTON ISD | '146902 | 5378 | 5377 | COLBERT EL | '146902102 | 208 | 208 | | | | | | * | 3 | * | * | * |
| DAYTON ISD | '146902 | 5378 | 5377 | RICHTER EL | '146902103 | 903 | 903 | | | | | | 21 | 11 | 2 | 20 | 10 |
| DAYTON ISD | '146902 | 5378 | 5377 | KIMMIE M BROWN EL | '146902105 | 760 | 759 | | | | | | 25 | 7 | 0 | 27 | 5 |
| DAYTON ISD | '146902 | 5378 | 5377 | AUSTIN EL | '146902101 | 743 | 743 | | | | | | 26 | 10 | 1 | 23 | 12 |
| DAYTON ISD | '146902 | 5378 | 5377 | WILSON J H | '146902041 | 1326 | 1326 | | | | | | 69 | 13 | 0 | 60 | 22 |
| DAYTON ISD | '146902 | 5378 | 5377 | DAYTON H S | '146902002 | 1426 | 1426 | | | | | | 116 | 17 | 12 | 67 | 54 |
| DAYTON ISD TOTAL | '146902 | 5378 | 5377 | | | 5378 | 5377 | | | | | | 266 | 66 | 15 | 211 | 106 |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS AEP | '146903042 | NR | NR | | | | | | | | | | |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS EL | '146903101 | 150 | 149 | | | | | | * | 2 | * | * | * |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS JH | '146903041 | 58 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DEVERS ISD TOTAL | '146903 | 208 | 206 | | | 208 | 206 | | | | | | * | 3 | * | * | * |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN J H | '146904041 | 375 | 370 | | | | | | 5 | 3 | 0 | 7 | 1 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN EL | '146904102 | 566 | 559 | | | | | | 6 | 7 | 1 | 12 | 0 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN H S | '146904001 | 331 | 323 | | | | | | 15 | 6 | 3 | 16 | 2 |
| HARDIN ISD | '146904 | 1272 | 1252 | | Multiple Campus | NR | NR | | | | | | 19 | 17 | 4 | 22 | 10 |
| HARDIN ISD TOTAL | '146904 | 1272 | 1252 | | | 1272 | 1252 | | | | | | 45 | 33 | 8 | 57 | 13 |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA J H | '146905041 | 64 | 44 | | | | | | * | 3 | * | * | * |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA H S | '146905001 | 112 | 75 | | | | | | * | 5 | * | * | * |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA EL | '146905101 | 261 | 226 | | | | | | 3 | 3 | 3 | 0 | 3 |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | | Multiple Campus | NR | NR | | | | | | 3 | 3 | 3 | 0 | 3 |
| HULL-DAISETTA ISD TOTAL | '146905 | 437 | 345 | | | 437 | 345 | | | | | | * | 11 | * | * | * |
| LIBERTY ISD | '146906 | 2191 | 2135 | | Multiple Campus | NR | NR | | | | | | 2 | 15 | 0 | 5 | 12 |
| LIBERTY ISD | '146906 | 2191 | 2135 | SAN JACINTO EL | '146906102 | 419 | 400 | | | | | | 15 | 2 | 0 | 12 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY EL | '146906103 | 638 | 630 | | | | | | 16 | 4 | 0 | 15 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY MIDDLE | '146906041 | 511 | 497 | | | | | | 22 | 2 | 1 | 8 | 15 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY H S | '146906001 | 623 | 608 | | | | | | 33 | 1 | 1 | 18 | 15 |
| LIBERTY ISD TOTAL | '146906 | 2191 | 2135 | | | 2191 | 2135 | | | | | | 88 | 24 | 2 | 58 | 52 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON INT | '146907102 | 219 | 219 | | | | | | * | 7 | * | * | * |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON PRI | '146907101 | 600 | 573 | | | | | | * | 6 | * | * | * |
| TARKINGTON ISD | '146907 | 1707 | 1665 | | Multiple Campus | NR | NR | | | | | | 19 | 10 | 0 | 7 | 22 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON MIDDLE | '146907041 | 405 | 398 | | | | | | 24 | 16 | 1 | 0 | 39 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON H S | '146907001 | 483 | 475 | | | | | | 33 | 19 | 1 | 1 | 50 |
| TARKINGTON ISD TOTAL | '146907 | 1707 | 1665 | | | 1707 | 1665 | | | | | | 88 | 58 | 2 | 8 | 136 |
| COOLIDGE ISD | '147901 | 313 | 284 | COOLIDGE EL | '147901101 | 158 | 149 | | | | | | 11 | 3 | 0 | 14 | 0 |
| COOLIDGE ISD | '147901 | 313 | 284 | COOLIDGE H S | '147901001 | 155 | 135 | | | | | | | | | | |
| COOLIDGE ISD TOTAL | '147901 | 313 | 284 | | | 313 | 284 | | | | | | 11 | 3 | 0 | 14 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | H O WHITEHURST EL | '147902101 | 475 | 419 | | | | | | * | 11 | * | * | * |
| GROESBECK ISD | '147902 | 1512 | 1198 | ENGE-WASHINGTON INT | '147902101 | 384 | 333 | | | | | | * | 6 | * | * | * |
| GROESBECK ISD | '147902 | 1512 | 1198 | Multiple Campus | | NR | NR | | | | | | 7 | 6 | 1 | 12 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | GROESBECK MIDDLE | '147902042 | 231 | 198 | | | | | | 12 | 6 | 0 | 18 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | GROESBECK H S | '147902001 | 422 | 248 | | | | | | 37 | 9 | 1 | 45 | 0 |
| GROESBECK ISD TOTAL | '147902 | 1512 | 1198 | | | 1512 | 1198 | | | | | | 66 | 38 | 2 | 102 | 0 |
| MEXIA ISD | '147903 | 1854 | 1541 | DEVELOPMENTAL CTR | '147903101 | 17 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MEXIA ISD | '147903 | 1854 | 1541 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MEXIA ISD | '147903 | 1854 | 1541 | MEXIA J H | '147903042 | 404 | 340 | | | | | | 11 | 7 | 0 | 5 | 13 |
| MEXIA ISD | '147903 | 1854 | 1541 | A B MCBAY EL | '147903103 | 510 | 436 | | | | | | 15 | 19 | 0 | 13 | 21 |
| MEXIA ISD | '147903 | 1854 | 1541 | R Q SIMS INT | '147903105 | 392 | 356 | | | | | | 17 | 23 | 0 | 4 | 36 |
| MEXIA ISD | '147903 | 1854 | 1541 | MEXIA H S | '147903002 | 531 | 409 | | | | | | 34 | 6 | 0 | 10 | 30 |
| MEXIA ISD TOTAL | '147903 | 1854 | 1541 | | | 1854 | 1541 | | | | | | 77 | 58 | 0 | 34 | 101 |
| BOOKER ISD | '148901 | 360 | 357 | KIRKSEY EL | '148901101 | 182 | 181 | | | | | | * | 12 | * | * | * |
| BOOKER ISD | '148901 | 360 | 357 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 1 | 2 |
| BOOKER ISD | '148901 | 360 | 357 | BOOKER JH/H S | '148901001 | 178 | 176 | | | | | | 11 | 9 | 11 | 3 | 6 |
| BOOKER ISD TOTAL | '148901 | 360 | 357 | | | 360 | 357 | | | | | | * | 25 | * | * | * |
| FOLLETT ISD | '148902 | 177 | 154 | FOLLETT SCHOOL | '148902001 | 177 | 154 | | | | | | * | 1 | * | * | * |
| FOLLETT ISD | '148902 | 177 | 154 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FOLLETT ISD TOTAL | '148902 | 177 | 154 | | | 177 | 154 | | | | | | * | 2 | * | * | * |
| DARROUZETT ISD | '148905 | 139 | 133 | DARROUZETT SCHOOLS | '148905101 | 139 | 133 | | | | | | * | 8 | * | * | * |
| DARROUZETT ISD TOTAL | '148905 | 139 | 133 | | | 139 | 133 | | | | | | * | 8 | * | * | * |
| GEORGE WEST ISD | '149901 | 1003 | 934 | ATASCOSA COUNTY JJAEP | '149901003 | NR | NR | | | | | | | | | | |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST J H | '149901041 | 143 | 137 | | | | | | * | 0 | * | * | * |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST EL | '149901101 | 223 | 200 | | | | | | 0 | 3 | 0 | 0 | 3 |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST PRI | '149901102 | 360 | 328 | | | | | | 10 | 6 | 0 | 5 | 11 |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST H S | '149901001 | 277 | 269 | | | | | | 18 | 10 | 0 | 9 | 19 |
| GEORGE WEST ISD TOTAL | '149901 | 1003 | 934 | | | 1003 | 934 | | | | | | * | 19 | * | * | * |
| THREE RIVERS ISD | '149902 | 559 | 445 | THREE RIVERS EL | '149902101 | 296 | 209 | | | | | | | | | | |
| THREE RIVERS ISD | '149902 | 559 | 445 | THREE RIVERS JR/SR H S | '149902001 | 263 | 236 | | | | | | * | 2 | * | * | * |
| THREE RIVERS ISD | '149902 | 559 | 445 | Multiple Campus | | NR | NR | | | | | | 6 | 5 | 1 | 4 | 6 |
| THREE RIVERS ISD TOTAL | '149902 | 559 | 445 | | | 559 | 445 | | | | | | * | 7 | * | * | * |
| LLANO ISD | '150901 | 1693 | 1651 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO EL | '150901101 | 354 | 334 | | | | | | 5 | 4 | 0 | 9 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | PACKSADDLE EL | '150901102 | 443 | 433 | | | | | | 6 | 8 | 0 | 14 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO J H | '150901041 | 392 | 390 | | | | | | 14 | 14 | 0 | 28 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO H S | '150901001 | 504 | 494 | | | | | | 58 | 7 | 4 | 58 | 3 |
| LLANO ISD TOTAL | '150901 | 1693 | 1651 | | | 1693 | 1651 | | | | | | 83 | 35 | 4 | 111 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEXAS TECH UNIVERSITY K | '152504 | NR | NR | TEXAS TECH H S | '152504001 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY K | '152504 | 0 | 0 | TEXAS TECH MIDDLE | '152504041 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY K | '152504 | 0 | 0 | TEXAS TECH EL | '152504101 | NR | NR | | | | | | | | | | |
| **TEXAS TECH UNIVERSITY K-12 TOTAL** | **'152504** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| RISE ACADEMY | '152802 | 271 | 265 | RISE ACADEMY | '152802101 | 271 | 265 | | | | | | 5 | 5 | 0 | 7 | 3 |
| **RISE ACADEMY TOTAL** | **'152802** | **271** | **265** | | | **271** | **265** | | | | | | **5** | **5** | **0** | **7** | **3** |
| TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '152803 | 203 | 19 | TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '152803001 | 203 | 19 | | | | | | | | | | |
| **TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK TOTAL** | **'152803** | **203** | **19** | | | **203** | **19** | | | | | | | | | | |
| BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION | '152806 | 149 | 126 | EL FOR EDUCATION INNOVATION | '152806001 | 149 | 126 | | | | | | 0 | 7 | 0 | 2 | 5 |
| **BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION TOTAL** | **'152806** | **149** | **126** | | | **149** | **126** | | | | | | **0** | **7** | **0** | **2** | **5** |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HOMEBOUND | '152901009 | 6 | 5 | | | | | | | | | | |
| LUBBOCK ISD | '152901 | 26091 | 22584 | PRIORITY INTERVENTION ACADEMY | '152901007 | 85 | 83 | | | | | | * | 5 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MATTHEWS LEARNING CENTER | '152901011 | 53 | 35 | | | | | | * | 2 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | DUPRE EL | '152901160 | 222 | 203 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | GUADALUPE EL | '152901161 | 133 | 123 | | | | | | * | 4 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | JACKSON EL | '152901168 | 174 | 162 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ERVIN EL | '152901196 | 414 | 365 | | | | | | * | 12 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK CO J J A E P | '152901015 | 8 | 8 | | | | | | 0 | 3 | 0 | 3 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK CO JUVENILE JUSTICE CTR | '152901017 | 32 | 30 | | | | | | 0 | 3 | 0 | 3 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | Multiple Campus | | NR | NR | | | | | | 1 | 13 | 0 | 14 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | STEWART EL | '152901180 | 387 | 347 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WHEELOCK EL | '152901186 | 295 | 249 | | | | | | 5 | 12 | 0 | 17 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WRIGHT EL | '152901191 | 180 | 163 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | OVERTON EL | '152901174 | 315 | 279 | | | | | | 6 | 14 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WOLFFARTH EL | '152901190 | 306 | 263 | | | | | | 6 | 10 | 0 | 16 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BROWN EL | '152901159 | 369 | 339 | | | | | | 7 | 13 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HODGES EL | '152901165 | 326 | 287 | | | | | | 7 | 12 | 0 | 19 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MAEDGEN EL | '152901170 | 309 | 273 | | | | | | 7 | 7 | 0 | 14 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BAYLESS EL | '152901155 | 545 | 477 | | | | | | 10 | 16 | 0 | 26 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WILSON EL | '152901189 | 556 | 490 | | | | | | 10 | 11 | 0 | 21 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HONEY EL | '152901166 | 350 | 318 | | | | | | 11 | 10 | 0 | 21 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | RUSH EL | '152901178 | 314 | 274 | | | | | | 11 | 9 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WESTER EL | '152901184 | 403 | 346 | | | | | | 11 | 21 | 0 | 32 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WILLIAMS EL | '152901188 | 368 | 320 | | | | | | 11 | 6 | 0 | 17 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUBBOCK ISD | '152901 | 26091 | 22584 | COMMANDER WILLIAM C MCCOOL ACADEMY | '152901070 | 274 | 265 | | | | | | 12 | 12 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | SMITH EL | '152901179 | 586 | 528 | | | | | | 12 | 10 | 0 | 22 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WATERS EL | '152901183 | 531 | 488 | | | | | | 12 | 16 | 0 | 28 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ROBERTS EL | '152901193 | 536 | 466 | | | | | | 12 | 8 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MCWHORTER EL | '152901169 | 552 | 497 | | | | | | 13 | 13 | 1 | 25 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | PARSONS EL | '152901176 | 378 | 354 | | | | | | 13 | 10 | 0 | 23 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BEAN EL | '152901156 | 484 | 435 | | | | | | 14 | 10 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HARWELL EL | '152901163 | 433 | 396 | | | | | | 15 | 11 | 0 | 26 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WHITESIDE EL | '152901187 | 511 | 463 | | | | | | 15 | 9 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ALDERSON EL | '152901194 | 470 | 408 | | | | | | 16 | 20 | 0 | 36 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CENTENNIAL EL | '152901192 | 619 | 553 | | | | | | 17 | 23 | 0 | 40 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HARDWICK EL | '152901162 | 603 | 534 | | | | | | 18 | 13 | 0 | 31 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | RAMIREZ EL | '152901177 | 481 | 396 | | | | | | 21 | 16 | 0 | 37 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | SLATON MIDDLE | '152901068 | 454 | 385 | | | | | | 24 | 11 | 0 | 35 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | DUNBAR COLLEGE PREPARATORY ACADEMY | '152901063 | 538 | 475 | | | | | | 26 | 22 | 0 | 48 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MILLER EL | '152901195 | 643 | 597 | | | | | | 28 | 12 | 0 | 40 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ATKINS MIDDLE | '152901061 | 574 | 533 | | | | | | 30 | 15 | 0 | 45 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CAVAZOS MIDDLE | '152901062 | 532 | 483 | | | | | | 34 | 11 | 1 | 44 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MACKENZIE MIDDLE | '152901067 | 692 | 592 | | | | | | 35 | 21 | 0 | 56 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | TALKINGTON SCHOOL FOR YOUNG WOMEN LEADERS | '152901024 | 462 | 399 | | | | | | 40 | 7 | 0 | 47 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HUTCHINSON MIDDLE | '152901065 | 881 | 772 | | | | | | 44 | 12 | 0 | 56 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | EVANS MIDDLE | '152901064 | 898 | 822 | | | | | | 48 | 14 | 0 | 62 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ESTACADO H S | '152901021 | 878 | 703 | | | | | | 63 | 36 | 1 | 98 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | IRONS MIDDLE | '152901066 | 927 | 834 | | | | | | 69 | 28 | 0 | 97 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK H S | '152901022 | 1879 | 1430 | | | | | | 163 | 35 | 0 | 198 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CORONADO H S | '152901020 | 2017 | 1639 | | | | | | 175 | 50 | 3 | 221 | 1 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MONTEREY H S | '152901023 | 2108 | 1698 | | | | | | 180 | 50 | 0 | 230 | 0 |
| **LUBBOCK ISD TOTAL** | **'152901** | **26091** | **22584** | | | **26091** | **22584** | | | | | | **1285** | **706** | **6** | **1984** | **1** |
| NEW DEAL ISD | '152902 | 745 | 700 | LUBBOCK CO J J A E P | '152902002 | NR | NR | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL DAEP | '152902003 | 5 | 5 | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL EL | '152902101 | 266 | 249 | | | | | | * | 11 | * | * | * |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL MIDDLE | '152902041 | 253 | 240 | | | | | | 11 | 7 | 1 | 11 | 6 |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL H S | '152902001 | 221 | 206 | | | | | | 28 | 11 | 0 | 13 | 26 |
| **NEW DEAL ISD TOTAL** | **'152902** | **745** | **700** | | | **745** | **700** | | | | | | **\*** | **29** | **\*** | **\*** | **\*** |
| SLATON ISD | '152903 | 1322 | 1221 | LUBBOCK CO J J A E P | '152903004 | 1 | 1 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON ISD DAEP | '152903008 | 4 | 4 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | STEPHEN F AUSTIN PRI | '152903101 | 190 | 140 | | | | | | * | 5 | * | * | * |
| SLATON ISD | '152903 | 1322 | 1221 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 1 | 3 | 8 |
| SLATON ISD | '152903 | 1322 | 1221 | CATHELENE THOMAS EL | '152903103 | 451 | 447 | | | | | | 13 | 10 | 0 | 7 | 16 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON J H | '152903042 | 306 | 298 | | | | | | 42 | 14 | 0 | 12 | 44 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON H S | '152903001 | 370 | 331 | | | | | | 73 | 17 | 12 | 25 | 53 |
| **SLATON ISD TOTAL** | **'152903** | **1322** | **1221** | | | **1322** | **1221** | | | | | | **\*** | **58** | **\*** | **\*** | **\*** |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | L C Y C | '152906002 | 2 | 2 | | | | | | | | | | |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER NEW HOPE ACADEMY | '152906003 | 101 | 96 | | | | | | 6 | 4 | 0 | 2 | 8 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER EAST EL | '152906106 | 596 | 588 | | | | | | 10 | 6 | 0 | 3 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER SOUTH EL | '152906101 | 696 | 687 | | | | | | 16 | 14 | 0 | 4 | 26 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER NORTH EL | '152906103 | 787 | 777 | | | | | | 16 | 18 | 0 | 5 | 29 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER WEST EL | '152906104 | 630 | 626 | | | | | | 17 | 12 | 0 | 6 | 23 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER CENTRAL EL | '152906105 | 760 | 710 | | | | | | 42 | 15 | 0 | 3 | 54 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER MIDDLE | '152906041 | 727 | 716 | | | | | | 44 | 17 | 1 | 9 | 51 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER BUSH MIDDLE | '152906042 | 1008 | 985 | | | | | | 66 | 16 | 0 | 6 | 76 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER H S | '152906001 | 1812 | 1779 | | | | | | 184 | 27 | 1 | 24 | 186 |
| LUBBOCK-COOPER ISD TOTAL | '152906 | 7119 | 6966 | | | 7119 | 6966 | | | | | | 401 | 129 | 2 | 62 | 466 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | LUBBOCK CO J J A E P | '152907003 | NR | NR | | | | | | | | | | |
| FRENSHIP ISD | '152907 | 10352 | 9678 | LEGACY EL | '152907109 | 430 | 389 | | | | | | 7 | 15 | 1 | 1 | 20 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | UPLAND HEIGHTS EL | '152907111 | 748 | 702 | | | | | | 11 | 23 | 0 | 1 | 33 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | OAK RIDGE EL | '152907108 | 623 | 592 | | | | | | 12 | 14 | 0 | 0 | 26 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | CRESTVIEW EL | '152907104 | 572 | 531 | | | | | | 15 | 14 | 0 | 2 | 27 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WESTWIND EL | '152907105 | 586 | 540 | | | | | | 16 | 18 | 0 | 3 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WILLOW BEND EL | '152907106 | 557 | 518 | | | | | | 16 | 15 | 0 | 0 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | NORTH RIDGE EL | '152907103 | 693 | 648 | | | | | | 20 | 9 | 0 | 5 | 24 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | BENNETT EL | '152907107 | 751 | 711 | | | | | | 20 | 13 | 0 | 3 | 30 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP MIDDLE | '152907041 | 831 | 790 | | | | | | 22 | 14 | 0 | 2 | 34 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | HERITAGE MIDDLE | '152907043 | 851 | 806 | | | | | | 50 | 26 | 0 | 3 | 73 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | TERRA VISTA MIDDLE | '152907042 | 894 | 820 | | | | | | 53 | 17 | 0 | 0 | 70 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP H S | '152907001 | 2816 | 2631 | | | | | | 232 | 42 | 1 | 14 | 259 |
| FRENSHIP ISD TOTAL | '152907 | 10352 | 9678 | | | 10352 | 9678 | | | | | | 474 | 220 | 2 | 34 | 658 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | LUBBOCK CO YOUTH CTR | '152908002 | NR | NR | | | | | | | | | | |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT J H | '152908041 | 269 | 267 | | | | | | 10 | 8 | 0 | 11 | 7 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT EL | '152908101 | 461 | 455 | | | | | | 13 | 17 | 0 | 16 | 14 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT H S | '152908001 | 293 | 292 | | | | | | 38 | 15 | 0 | 27 | 26 |
| ROOSEVELT ISD TOTAL | '152908 | 1023 | 1014 | | | 1023 | 1014 | | | | | | 61 | 40 | 0 | 54 | 47 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | LUBBOCK CO YOUTH CTR | '152909002 | NR | NR | | | | | | | | | | |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | DAEP | '152909003 | 3 | 3 | | | | | | | | | | |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | Multiple Campus | | NR | NR | | | | | | 5 | 19 | 0 | 11 | 13 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER EL | '152909101 | 253 | 253 | | | | | | 6 | 6 | 0 | 8 | 4 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER INT | '152909102 | 357 | 357 | | | | | | 7 | 10 | 0 | 15 | 2 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER MIDDLE | '152909041 | 526 | 525 | | | | | | 30 | 19 | 0 | 21 | 28 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER H S | '152909001 | 462 | 460 | | | | | | 72 | 19 | 0 | 30 | 61 |
| SHALLOWATER ISD TOTAL | '152909 | 1601 | 1598 | | | 1601 | 1598 | | | | | | 120 | 73 | 0 | 85 | 108 |
| IDALOU ISD | '152910 | 947 | 934 | LUBBOCK CO J J A E P | '152910003 | NR | NR | | | | | | | | | | |
| IDALOU ISD | '152910 | 947 | 934 | OFF CAMPUS DAEP | '152910004 | NR | NR | | | | | | | | | | |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU MIDDLE | '152910041 | 309 | 304 | | | | | | * | 4 | * | * | * |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU EL | '152910101 | 342 | 339 | | | | | | * | 2 | * | * | * |
| IDALOU ISD | '152910 | 947 | 934 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 0 | 3 | 1 |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU H S | '152910001 | 296 | 291 | | | | | | 18 | 2 | 0 | 20 | 0 |
| IDALOU ISD TOTAL | '152910 | 947 | 934 | | | 947 | 934 | | | | | | * | 10 | * | * | * |
| O'DONNELL ISD | '153903 | 289 | 283 | O'DONNELL SCHOOL | '153903001 | 289 | 283 | | | | | | 16 | 8 | 0 | 24 | 0 |
| O'DONNELL ISD TOTAL | '153903 | 289 | 283 | | | 289 | 283 | | | | | | 16 | 8 | 0 | 24 | 0 |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA MIDDLE | '153904041 | 139 | 136 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA EL | '153904101 | 284 | 280 | | | | | | * | 0 | * | * | * |
| TAHOKA ISD | '153904 | 579 | 553 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA H S | '153904001 | 156 | 137 | | | | | | 7 | 3 | 0 | 6 | 4 |
| TAHOKA ISD TOTAL | '153904 | 579 | 553 | | | 579 | 553 | | | | | | * | 8 | * | * | * |
| NEW HOME ISD | '153905 | 568 | 543 | NEW HOME SCHOOL | '153905001 | 568 | 543 | | | | | | 24 | 13 | 4 | 15 | 18 |
| NEW HOME ISD TOTAL | '153905 | 568 | 543 | | | 568 | 543 | | | | | | 24 | 13 | 4 | 15 | 18 |
| WILSON ISD | '153907 | 128 | 125 | WILSON SCHOOL | '153907001 | 128 | 125 | | | | | | 6 | 1 | 0 | 0 | 7 |
| WILSON ISD TOTAL | '153907 | 128 | 125 | | | 128 | 125 | | | | | | 6 | 1 | 0 | 0 | 7 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE EL | '154901101 | 618 | 609 | | | | | | 7 | 7 | 0 | 7 | 7 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE INT | '154901102 | 478 | 466 | | | | | | 14 | 9 | 0 | 10 | 13 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE J H | '154901041 | 513 | 501 | | | | | | 18 | 9 | 1 | 9 | 17 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE H S | '154901001 | 627 | 618 | | | | | | 43 | 14 | 1 | 18 | 38 |
| MADISONVILLE CISD TOTAL | '154901 | 2236 | 2194 | | | 2236 | 2194 | | | | | | 82 | 39 | 2 | 44 | 75 |
| NORTH ZULCH ISD | '154903 | 312 | 258 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 1 | 1 |
| NORTH ZULCH ISD | '154903 | 312 | 258 | NORTH ZULCH ELEMENTARY/SECONDARY | '154903001 | 312 | 258 | | | | | | 13 | 8 | 0 | 5 | 16 |
| NORTH ZULCH ISD TOTAL | '154903 | 312 | 258 | | | 312 | 258 | | | | | | 15 | 8 | 0 | 6 | 17 |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON PRI SCH | '155901103 | 140 | 113 | | | | | | * | * | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON H S | '155901002 | 350 | 278 | | | | | | * | 1 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON J H | '155901041 | 406 | 373 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON EL | '155901102 | 317 | 263 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | Multiple Campus | | NR | NR | | | | | | 33 | 33 | 32 | 34 | 0 |
| JEFFERSON ISD TOTAL | '155901 | 1213 | 1027 | | | 1213 | 1027 | | | | | | * | 34 | * | * | * |
| STANTON ISD | '156902 | 1044 | 787 | STANTON H S | '156902001 | 257 | 0 | | | | | | * | 14 | * | * | * |
| STANTON ISD | '156902 | 1044 | 787 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| STANTON ISD | '156902 | 1044 | 787 | STANTON EL | '156902101 | 524 | 524 | | | | | | 15 | 8 | 0 | 9 | 14 |
| STANTON ISD | '156902 | 1044 | 787 | STANTON MIDDLE | '156902041 | 263 | 263 | | | | | | 17 | 5 | 0 | 7 | 15 |
| STANTON ISD TOTAL | '156902 | 1044 | 787 | | | 1044 | 787 | | | | | | * | 31 | * | * | * |
| GRADY ISD | '156905 | 223 | 217 | GRADY SCHOOL | '156905001 | 223 | 217 | | | | | | 21 | 9 | 0 | 23 | 7 |
| GRADY ISD TOTAL | '156905 | 223 | 217 | | | 223 | 217 | | | | | | 21 | 9 | 0 | 23 | 7 |
| MASON ISD | '157901 | 702 | 674 | MASON J H | '157901041 | 186 | 182 | | | | | | 5 | 5 | 0 | 10 | 0 |
| MASON ISD | '157901 | 702 | 674 | Multiple Campus | | NR | NR | | | | | | 5 | 9 | 0 | 14 | 0 |
| MASON ISD | '157901 | 702 | 674 | MASON EL | '157901101 | 296 | 283 | | | | | | 9 | 2 | 0 | 11 | 0 |
| MASON ISD | '157901 | 702 | 674 | MASON H S | '157901001 | 220 | 209 | | | | | | 21 | 4 | 0 | 25 | 0 |
| MASON ISD TOTAL | '157901 | 702 | 674 | | | 702 | 674 | | | | | | 40 | 20 | 0 | 60 | 0 |
| BAY CITY ISD | '158901 | 3497 | 3118 | Multiple Campus | | NR | NR | | | | | | 5 | 16 | 0 | 4 | 17 |
| BAY CITY ISD | '158901 | 3497 | 3118 | CHERRY EL | '158901101 | 411 | 369 | | | | | | 6 | 5 | 0 | 5 | 6 |
| BAY CITY ISD | '158901 | 3497 | 3118 | ROBERTS EL | '158901104 | 517 | 467 | | | | | | 20 | 11 | 0 | 3 | 28 |
| BAY CITY ISD | '158901 | 3497 | 3118 | TENIE HOLMES EL | '158901102 | 762 | 664 | | | | | | 24 | 7 | 0 | 11 | 20 |
| BAY CITY ISD | '158901 | 3497 | 3118 | BAY CITY J H | '158901041 | 839 | 748 | | | | | | 65 | 26 | 2 | 25 | 64 |
| BAY CITY ISD | '158901 | 3497 | 3118 | BAY CITY H S | '158901001 | 968 | 870 | | | | | | 78 | 21 | 1 | 23 | 75 |
| BAY CITY ISD TOTAL | '158901 | 3497 | 3118 | | | 3497 | 3118 | | | | | | 198 | 86 | 3 | 71 | 210 |
| TIDEHAVEN ISD | '158902 | 953 | 947 | TIDEHAVEN INT | '158902041 | 236 | 235 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | BLESSING EL | '158902101 | 250 | 250 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| TIDEHAVEN ISD | '158902 | 953 | 947 | MARKHAM EL | '158902102 | 206 | 201 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| TIDEHAVEN ISD | '158902 | 953 | 947 | TIDEHAVEN H S | '158902001 | 261 | 261 | | | | | | 7 | 1 | 1 | 0 | 7 |
| TIDEHAVEN ISD TOTAL | '158902 | 953 | 947 | | | 953 | 947 | | | | | | * | 11 | * | * | * |
| MATAGORDA ISD | '158904 | 94 | 90 | MATAGORDA SCHOOL | '158904101 | 94 | 90 | | | | | | | | | | |
| MATAGORDA ISD TOTAL | '158904 | 94 | 90 | | | 94 | 90 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | PALACIOS J H | '158905041 | 305 | 261 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | EAST SIDE INT | '158905102 | 277 | 261 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | PALACIOS H S | '158905001 | 370 | 292 | | | | | | * | 0 | * | * | * |
| PALACIOS ISD | '158905 | 1298 | 1123 | CENTRAL EL | '158905101 | 346 | 309 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PALACIOS ISD | '158905 | 1298 | 1123 | Multiple Campus | | NR | NR | | | | | | 14 | 6 | 0 | 11 | 9 |
| PALACIOS ISD TOTAL | '158905 | 1298 | 1123 | | | 1298 | 1123 | | | | | | * | 7 | * | * | * |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK INT | '158906103 | 153 | 153 | | | | | | * | 0 | * | * | * |
| VAN VLECK ISD | '158906 | 1039 | 1035 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 1 | 0 | 7 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK EL | '158906102 | 319 | 317 | | | | | | 16 | 11 | 1 | 9 | 17 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | O H HERMAN MIDDLE | '158906041 | 251 | 251 | | | | | | 20 | 3 | 1 | 9 | 13 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK H S | '158906002 | 316 | 314 | | | | | | 36 | 9 | 0 | 16 | 29 |
| VAN VLECK ISD TOTAL | '158906 | 1039 | 1035 | | | 1039 | 1035 | | | | | | * | 31 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DAEP | '159901003 | NR | NR | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SAN LUIS EL | '159901109 | 340 | 10 | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EAGLE PASS J H | '159901041 | 1089 | 87 | | | | | | * | 9 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | RAY H DARR EL | '159901102 | 454 | 57 | | | | | | * | 3 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LANGUAGE DEVELOPMENT CENTER | '159901103 | 437 | 65 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DENA KELSO GRAVES EL | '159901104 | 488 | 48 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | NELLIE MAE GLASS EL | '159901105 | 445 | 59 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | MAUDE MAE KIRCHNER EL | '159901107 | 107 | 28 | | | | | | * | 1 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | BENAVIDES HEIGHTS EL | '159901111 | 299 | 24 | | | | | | * | 0 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SECO MINES EL | '159901113 | 339 | 28 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROSITA VALLEY LITERACY ACADEMY | '159901116 | 367 | 74 | | | | | | * | 12 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | HENRY B GONZALEZ EL | '159901118 | 410 | 49 | | | | | | * | 2 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | KENNEDY EL | '159901119 | 359 | 64 | | | | | | * | 3 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LIBERTY EL | '159901120 | 476 | 31 | | | | | | * | 7 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ARMANDO CERNA EL | '159901121 | 499 | 75 | | | | | | * | 1 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | PERFECTO MANCHA EL | '159901122 | 470 | 10 | | | | | | * | 6 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROBERT E LEE EL | '159901106 | 272 | 19 | | | | | | 0 | 5 | 0 | 0 | 5 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EARLY CHILDHOOD CENTER | '159901112 | 403 | 34 | | | | | | 0 | 9 | 0 | 0 | 9 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | PETE GALLEGO EL | '159901117 | 381 | 14 | | | | | | 0 | 3 | 0 | 0 | 3 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EAGLE PASS H S | '159901001 | 2219 | 24 | | | | | | 5 | 34 | 0 | 1 | 38 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | C C WINN H S | '159901004 | 2108 | 59 | | | | | | 5 | 17 | 0 | 2 | 20 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | MEMORIAL J H | '159901042 | 1139 | 32 | | | | | | 5 | 12 | 0 | 1 | 16 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SAM HOUSTON EL | '159901115 | 479 | 67 | | | | | | 6 | 2 | 0 | 1 | 7 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROSITA VALLEY EL | '159901110 | 486 | 66 | | | | | | 8 | 5 | 0 | 2 | 11 |
| EAGLE PASS ISD TOTAL | '159901 | 14066 | 1024 | | | 14066 | 1024 | | | | | | 62 | 147 | 0 | 16 | 193 |
| BRADY ISD | '160901 | 982 | 898 | BRADY MIDDLE | '160901041 | 229 | 224 | | | | | | | | | | |
| BRADY ISD | '160901 | 982 | 898 | BRADY EL | '160901101 | 455 | 438 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| BRADY ISD | '160901 | 982 | 898 | BRADY H S | '160901001 | 298 | 236 | | | | | | 5 | 2 | 0 | 6 | 1 |
| BRADY ISD | 160901 | 982 | 898 | Multiple Campus | | NR | NR | | | | | | 6 | 6 | 1 | 11 | 0 |
| BRADY ISD TOTAL | '160901 | 982 | 898 | | | 982 | 898 | | | | | | * | 12 | * | * | * |
| ROCHELLE ISD | '160904 | 192 | 191 | ROCHELLE SCHOOL | '160904001 | 192 | 191 | | | | | | * | 0 | * | * | * |
| ROCHELLE ISD TOTAL | '160904 | 192 | 191 | | | 192 | 191 | | | | | | * | 0 | * | * | * |
| LOHN ISD | '160905 | 99 | 88 | LOHN SCHOOL | '160905001 | 99 | 88 | | | | | | * | 0 | * | * | * |
| LOHN ISD TOTAL | '160905 | 99 | 88 | | | 99 | 88 | | | | | | * | 0 | * | * | * |
| WACO CHARTER SCHOOL | '161801 | 214 | 211 | WACO CHARTER SCHOOL | '161801101 | 214 | 211 | | | | | | 10 | 6 | 0 | 2 | 14 |
| WACO CHARTER SCHOOL TOTAL | '161801 | 214 | 211 | | | 214 | 211 | | | | | | 10 | 6 | 0 | 2 | 14 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | QUINN CAMPUS PUBLIC MIDDLE | '161802102 | 264 | 155 | | | | | | * | 1 | * | * | * |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | PAUL AND JANE MEYER PUBLIC H S | '161802001 | 178 | 128 | | | | | | 0 | 3 | 0 | 1 | 2 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | AUDRE AND BERNARD RAPOPORT ACADEMY | '161802101 | 372 | 263 | | | | | | 0 | 2 | 0 | 1 | 1 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| RAPOPORT ACADEMY PUBLIC SCHOOL TOTAL | '161802 | 814 | 546 | | | 814 | 546 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GARLAND | '161807002 | 719 | 168 | | | | | | * | 9 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - DALLAS | '161807005 | 423 | 20 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GARLAND | '161807006 | 643 | 48 | | | | | | * | 12 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GRAND PRAIRIE | '161807008 | 462 | 191 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - EULESS | '161807009 | 701 | 44 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - CARROLLTON | '161807013 | 568 | 50 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - PLANO | '161807015 | 500 | 154 | | | | | | * | 4 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACAD (WACO) | '161807001 | 495 | 272 | | | | | | 0 | 8 | 0 | 8 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF EXCELLENCE - DALLAS | '161807010 | 536 | 45 | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | Multiple Campus | | NR | NR | | | | | | 4 | 3 | 1 | 6 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - CARROLLTON | '161807004 | 499 | 168 | | | | | | 5 | 9 | 0 | 14 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION- EULESS | '161807012 | 739 | 221 | | | | | | 5 | 14 | 0 | 19 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - WACO | '161807014 | 589 | 116 | | | | | | 8 | 8 | 2 | 14 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GRAND PRAIRIE | '161807016 | 454 | 145 | | | | | | 13 | 4 | 5 | 12 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY- FORT WORTH | '161807007 | 624 | 249 | | | | | | 14 | 11 | 3 | 22 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - FORT WORTH | '161807011 | 954 | 67 | | | | | | 14 | 7 | 3 | 18 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - DALLAS | '161807003 | 1126 | 57 | | | | | | 26 | 13 | 4 | 35 | 0 |
| HARMONY SCIENCE ACAD (WACO) TOTAL | '161807 | 10032 | 2015 | | | 10032 | 2015 | | | | | | 115 | 125 | 28 | 212 | 0 |
| CRAWFORD ISD | '161901 | 552 | 549 | CHALLENGE ACADEMY | '161901004 | NR | NR | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD EL | '161901101 | 243 | 243 | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD H S | '161901001 | 309 | 306 | | | | | | 13 | 6 | 1 | 3 | 15 |
| CRAWFORD ISD TOTAL | '161901 | 552 | 549 | | | 552 | 549 | | | | | | 13 | 6 | 1 | 3 | 15 |
| MIDWAY ISD | '161903 | 8187 | 6736 | CHALLENGE ACADEMY | '161903004 | 1 | 0 | | | | | | | | | | |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPEEGLEVILLE EL | '161903103 | 291 | 252 | | | | | | * | 4 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODWAY EL | '161903101 | 541 | 484 | | | | | | * | 12 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | CASTLEMAN CREEK EL | '161903107 | 674 | 536 | | | | | | 23 | 14 | 0 | 2 | 35 |
| MIDWAY ISD | '161903 | 8187 | 6736 | HEWITT EL | '161903102 | 522 | 442 | | | | | | 24 | 14 | 0 | 0 | 38 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPRING VALLEY EL | '161903104 | 505 | 448 | | | | | | 25 | 8 | 0 | 0 | 33 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SOUTH BOSQUE EL | '161903105 | 662 | 584 | | | | | | 35 | 14 | 0 | 3 | 46 |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODGATE INT | '161903106 | 699 | 581 | | | | | | 42 | 14 | 0 | 0 | 56 |
| MIDWAY ISD | '161903 | 8187 | 6736 | RIVER VALLEY INT | '161903108 | 551 | 485 | | | | | | 43 | 8 | 0 | 2 | 49 |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY MIDDLE | '161903041 | 1306 | 1108 | | | | | | 91 | 17 | 0 | 4 | 104 |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY H S | '161903001 | 2435 | 1816 | | | | | | 290 | 52 | 0 | 14 | 328 |
| MIDWAY ISD TOTAL | '161903 | 8187 | 6736 | | | 8187 | 6736 | | | | | | 591 | 157 | 0 | 25 | 723 |
| LA VEGA ISD | '161906 | 3085 | 1994 | CHALLENGE ACADEMY | '161906004 | NR | NR | | | | | | | | | | |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA PRI PHIL BANCALE CAMPUS | '161906106 | 428 | 354 | | | | | | * | 16 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA INT H P MILES CAMPUS | '161906103 | 602 | 425 | | | | | | * | 7 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA J H GEORGE DIXON CAMPUS | '161906042 | 456 | 298 | | | | | | 17 | 13 | 0 | 30 | 0 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA EL | '161906105 | 664 | 500 | | | | | | 18 | 23 | 0 | 39 | 2 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA H S | '161906002 | 935 | 417 | | | | | | 33 | 19 | 0 | 52 | 0 |
| LA VEGA ISD TOTAL | '161906 | 3085 | 1994 | | | 3085 | 1994 | | | | | | 88 | 78 | 1 | 161 | 4 |
| LORENA ISD | '161907 | 1740 | 1390 | CHALLENGE ACADEMY | '161907004 | NR | NR | | | | | | | | | | |
| LORENA ISD | '161907 | 1740 | 1390 | Multiple Campus | NR | NR | | | | | | | 3 | 8 | 0 | 5 | 6 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA MIDDLE | '161907041 | 432 | 349 | | | | | | 16 | 10 | 0 | 19 | 7 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA PRI | '161907102 | 412 | 361 | | | | | | 17 | 9 | 2 | 22 | 2 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA EL | '161907101 | 388 | 335 | | | | | | 21 | 5 | 1 | 21 | 4 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA HIGH | '161907001 | 508 | 345 | | | | | | 43 | 14 | 3 | 47 | 7 |
| LORENA ISD TOTAL | '161907 | 1740 | 1390 | | | 1740 | 1390 | | | | | | 100 | 46 | 6 | 114 | 26 |
| MART ISD | '161908 | 539 | 478 | MART ACADEMIC ALERNATIVE PROGRAM | '161908003 | 3 | 1 | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | CHALLENGE ACADEMY | '161908004 | NR | NR | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | MART EL | '161908102 | 308 | 277 | | | | | | 13 | 11 | 3 | 16 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MART ISD | '161908 | 539 | 478 | MART H S | '161908002 | 228 | 200 | | | | | | 25 | 12 | 4 | 21 | 12 |
| **MART ISD TOTAL** | **'161908** | **539** | **478** | | | **539** | **478** | | | | | | **38** | **23** | **7** | **37** | **17** |
| MCGREGOR ISD | '161909 | 1480 | 1200 | CHALLENGE ACADEMY | '161909004 | NR | NR | | | | | | | | | | |
| MCGREGOR ISD | '161909 | 1480 | 1200 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR PRI | '161909102 | 305 | 269 | | | | | | 13 | 8 | 1 | 7 | 13 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR EL | '161909101 | 433 | 353 | | | | | | 26 | 15 | 0 | 11 | 30 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | ISBILL J H | '161909041 | 317 | 242 | | | | | | 36 | 11 | 0 | 5 | 42 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR H S | '161909001 | 425 | 336 | | | | | | 51 | 12 | 0 | 14 | 49 |
| **MCGREGOR ISD TOTAL** | **'161909** | **1480** | **1200** | | | **1480** | **1200** | | | | | | **126** | **49** | **1** | **37** | **137** |
| MOODY ISD | '161910 | 647 | 577 | MCLENNAN CO CHALLENGE ACADEMY | '161910004 | NR | NR | | | | | | | | | | |
| MOODY ISD | '161910 | 647 | 577 | MOODY PRE-K | '161910102 | 41 | 40 | | | | | | * | 0 | * | * | * |
| MOODY ISD | '161910 | 647 | 577 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 1 | 0 | 2 |
| MOODY ISD | '161910 | 647 | 577 | MOODY MIDDLE | '161910041 | 205 | 188 | | | | | | 9 | 5 | 0 | 10 | 4 |
| MOODY ISD | '161910 | 647 | 577 | MOODY EL | '161910101 | 203 | 183 | | | | | | 11 | 3 | 0 | 9 | 5 |
| MOODY ISD | '161910 | 647 | 577 | MOODY H S | '161910001 | 198 | 166 | | | | | | 17 | 6 | 0 | 8 | 15 |
| **MOODY ISD TOTAL** | **'161910** | **647** | **577** | | | **647** | **577** | | | | | | ***** | **17** | ***** | ***** | ***** |
| RIESEL ISD | '161912 | 640 | 589 | CHALLENGE ACADEMY | '161912004 | NR | NR | | | | | | | | | | |
| RIESEL ISD | '161912 | 640 | 589 | MARLIN ALTERNATIVE EDUCATION PROGRAM | '161912005 | NR | NR | | | | | | | | | | |
| RIESEL ISD | '161912 | 640 | 589 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RIESEL ISD | '161912 | 640 | 589 | FOSTER EL | '161912101 | 291 | 268 | | | | | | 7 | 1 | 2 | 6 | 0 |
| RIESEL ISD | '161912 | 640 | 589 | RIESEL SCHOOL | '161912001 | 349 | 321 | | | | | | 26 | 1 | 0 | 20 | 7 |
| **RIESEL ISD TOTAL** | **'161912** | **640** | **589** | | | **640** | **589** | | | | | | **33** | **9** | **2** | **30** | **10** |
| WACO ISD | '161914 | 14304 | 10216 | BILL LOGUE DETENTION CENTER | '161914444 | 9 | 6 | | | | | | | | | | |
| WACO ISD | '161914 | 14304 | 10216 | G L WILEY OPPORTUNITY CENTER | '161914005 | 28 | 15 | | | | | | * | 1 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | BRAZOS H S | '161914007 | 129 | 51 | | | | | | * | 4 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | HILLCREST PDS MAGNET | '161914109 | 435 | 358 | | | | | | * | 7 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | J H HINES EL | '161914110 | 468 | 339 | | | | | | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | PROVIDENT HEIGHTS EL | '161914121 | 379 | 329 | | | | | | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | WEST AVENUE EL | '161914129 | 297 | 240 | | | | | | * | 10 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | CHALLENGE ACADEMY | '161914004 | 8 | 5 | | | | | | 0 | 4 | 0 | 0 | 4 |
| WACO ISD | '161914 | 14304 | 10216 | Multiple Campus | | NR | NR | | | | | | 1 | 26 | 0 | 0 | 27 |
| WACO ISD | '161914 | 14304 | 10216 | CEDAR RIDGE EL | '161914105 | 518 | 382 | | | | | | 5 | 8 | 0 | 0 | 13 |
| WACO ISD | '161914 | 14304 | 10216 | INDIAN SPRING MIDDLE | '161914050 | 534 | 352 | | | | | | 8 | 10 | 0 | 0 | 18 |
| WACO ISD | '161914 | 14304 | 10216 | CRESTVIEW EL | '161914106 | 500 | 354 | | | | | | 8 | 7 | 0 | 0 | 15 |
| WACO ISD | '161914 | 14304 | 10216 | G W CARVER MIDDLE | '161914048 | 463 | 295 | | | | | | 9 | 19 | 0 | 0 | 28 |
| WACO ISD | '161914 | 14304 | 10216 | BELL'S HILL EL | '161914103 | 730 | 628 | | | | | | 10 | 20 | 0 | 0 | 30 |
| WACO ISD | '161914 | 14304 | 10216 | KENDRICK EL | '161914112 | 459 | 348 | | | | | | 10 | 8 | 0 | 1 | 17 |
| WACO ISD | '161914 | 14304 | 10216 | ALTA VISTA EL | '161914101 | 470 | 360 | | | | | | 11 | 11 | 0 | 0 | 22 |
| WACO ISD | '161914 | 14304 | 10216 | DEAN HIGHLAND EL | '161914107 | 627 | 424 | | | | | | 11 | 10 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | MOUNTAINVIEW EL | '161914116 | 399 | 304 | | | | | | 11 | 6 | 0 | 0 | 17 |
| WACO ISD | '161914 | 14304 | 10216 | BROOK AVENUE EL | '161914104 | 370 | 303 | | | | | | 12 | 9 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | PARKDALE EL | '161914120 | 608 | 421 | | | | | | 13 | 9 | 0 | 0 | 22 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WACO ISD | '161914 | 14304 | 10216 | SOUTH WACO EL | '161914130 | 479 | 344 | | | | | | 15 | 12 | 0 | 0 | 27 |
| WACO ISD | '161914 | 14304 | 10216 | CESAR CHAVEZ MIDDLE | '161914043 | 923 | 632 | | | | | | 19 | 14 | 0 | 0 | 33 |
| WACO ISD | '161914 | 14304 | 10216 | TENNYSON MIDDLE | '161914044 | 932 | 651 | | | | | | 24 | 13 | 0 | 0 | 37 |
| WACO ISD | '161914 | 14304 | 10216 | LAKE AIR MONTESSORI SCHOOL | '161914127 | 731 | 539 | | | | | | 28 | 16 | 0 | 0 | 44 |
| WACO ISD | '161914 | 14304 | 10216 | WACO H S | '161914002 | 2074 | 1230 * | 0 | * | * | * | | 44 | 32 | 0 | 0 | 76 |
| WACO ISD | '161914 | 14304 | 10216 | UNIVERSITY H S | '161914003 | 1734 | 1306 | | | | | | 56 | 37 | 1 | 0 | 92 |
| **WACO ISD TOTAL** | **'161914** | **14304** | **10216** | | | **14304** | **10216 *** | **0** | ***** | ***** | ***** | | **313** | **315** | **1** | **2** | **625** |
| WEST ISD | '161916 | 1224 | 1137 | CHALLENGE ACADEMY | '161916004 | NR | NR | | | | | | | | | | |
| WEST ISD | '161916 | 1224 | 1137 | WEST BROOKHAVEN YOUTH RANCH SCHOOL | '161916198 | 31 | 31 | | | | | | | | | | |
| WEST ISD | '161916 | 1224 | 1137 | WEST MIDDLE | '161916042 | 248 | 233 | | | | | | * | 0 | * | * | * |
| WEST ISD | '161916 | 1224 | 1137 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| WEST ISD | '161916 | 1224 | 1137 | WEST EL | '161916102 | 528 | 478 | | | | | | 13 | 10 | 2 | 19 | 2 |
| WEST ISD | '161916 | 1224 | 1137 | WEST H S | '161916001 | 417 | 395 | | | | | | 35 | 9 | 6 | 37 | 1 |
| **WEST ISD TOTAL** | **'161916** | **1224** | **1137** | | | **1224** | **1137** | | | | | | ***** | **20** | ***** | ***** | ***** |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL BRUCEVILLE-EDDY LEARNING CENTER | '161918003 | NR | NR | | | | | | | | | | |
| AXTELL ISD | '161918 | 799 | 740 | CHALLENGE ACADEMY | '161918004 | NR | NR | | | | | | | | | | |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL MIDDLE SCHOOL | '161918041 | 174 | 162 | | | | | | * | 0 | * | * | * |
| AXTELL ISD | '161918 | 799 | 740 | Multiple Campus | | NR | NR | | | | | | 0 | 16 | 0 | 15 | 1 |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL EL | '161918101 | 393 | 358 | | | | | | 11 | 7 | 0 | 13 | 5 |
| AXTELL ISD | '161918 | 799 | 740 | WACO CTR FOR YOUTH | '161918199 | 40 | 40 | | | | | | 15 | 0 | 0 | 15 | 0 |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL H S | '161918001 | 192 | 180 | | | | | | 18 | 3 | 0 | 14 | 7 |
| **AXTELL ISD TOTAL** | **'161918** | **799** | **740** | | | **799** | **740** | | | | | | ***** | **26** | ***** | ***** | ***** |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | AXTELL/BRUCEVILLE-EDDY LEARNING CENTER | '161919002 | 2 | 1 | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | CHALLENGE ACADEMY | '161919004 | NR | NR | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | AXTELL/BE DAEP | '161919005 | 1 | 0 | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY J H | '161919041 | 155 | 140 | | | | | | * | 4 | * | * | * |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY INT | '161919042 | 138 | 122 | | | | | | * | 0 | * | * | * |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY EL | '161919101 | 122 | 115 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY H S | '161919001 | 214 | 146 | | | | | | 24 | 7 | 0 | 0 | 31 |
| **BRUCEVILLE-EDDY ISD TOTAL** | **'161919** | **632** | **524** | | | **632** | **524** | | | | | | ***** | **14** | ***** | ***** | ***** |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHALLENGE ACADEMY | '161920004 | NR | NR | | | | | | | | | | |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | TAG | '161920002 | 10 | 10 | | | | | | * | 2 | * | * | * |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | Multiple Campus | | NR | NR | | | | | | * | 1 | * | * | * |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING MIDDLE | '161920041 | 444 | 377 | | | | | | 32 | 4 | 0 | 5 | 31 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING INT | '161920104 | 664 | 586 | | | | | | 32 | 10 | 0 | 15 | 27 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING EL | '161920102 | 921 | 793 | | | | | | 36 | 19 | 0 | 21 | 34 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING H S | '161920001 | 840 | 660 | | | | | | 81 | 23 | 0 | 42 | 62 |
| **CHINA SPRING ISD TOTAL** | **'161920** | **2879** | **2426** | | | **2879** | **2426** | | | | | | **186** | **59** | **0** | **89** | **156** |
| CONNALLY ISD | '161921 | 2308 | 1112 | CHALLENGE ACADEMY | '161921004 | NR | NR | | | | | | | | | | |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY HIGH SCHOOL | '161921001 | 628 | 202 | | | | | | * | 3 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY J H | '161921041 | 527 | 281 | | | | | | * | 0 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EL | '161921104 | 354 | 221 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EARLY CHILDHOOD CENTER | '161921106 | 247 | 196 | | | | | | * | 1 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 0 | 5 |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY PRI | '161921101 | 552 | 212 | | | | | | 8 | 0 | 0 | 2 | 6 |
| **CONNALLY ISD TOTAL** | **'161921** | **2308** | **1112** | | | **2308** | **1112** | | | | | | **16** | **10** | **0** | **3** | **23** |
| ROBINSON ISD | '161922 | 2406 | 2248 | CHALLENGE ACADEMY | '161922004 | 2 | 2 | | | | | | | | | | |
| ROBINSON ISD | '161922 | 2406 | 2248 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON EL | '161922102 | 343 | 319 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON PRI | '161922101 | 403 | 378 | | | | | | 16 | 7 | 0 | 5 | 18 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON J H | '161922041 | 399 | 368 | | | | | | 23 | 6 | 0 | 2 | 27 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON INT | '161922103 | 567 | 543 | | | | | | 29 | 15 | 0 | 15 | 29 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON H S | '161922001 | 692 | 638 | | | | | | 82 | 14 | 0 | 7 | 89 |
| **ROBINSON ISD TOTAL** | **'161922** | **2406** | **2248** | | | **2406** | **2248** | | | | | | **160** | **55** | **0** | **35** | **180** |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | CHALLENGE ACADEMY | '161923004 | NR | NR | | | | | | | | | | |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE MIDDLE | '161923041 | 178 | 130 | | | | | | 7 | 4 | 0 | 4 | 7 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE EL | '161923101 | 338 | 310 | | | | | | 11 | 9 | 0 | 7 | 13 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE H S | '161923001 | 216 | 179 | | | | | | 19 | 4 | 0 | 3 | 20 |
| **BOSQUEVILLE ISD TOTAL** | **'161923** | **732** | **619** | | | **732** | **619** | | | | | | **37** | **17** | **0** | **14** | **40** |
| HALLSBURG ISD | '161924 | 160 | 159 | MCLENNAN COUNTY CHALLENGE ACADEMY | '161924102 | NR | NR | | | | | | | | | | |
| HALLSBURG ISD | '161924 | 160 | 159 | HALLSBURG SCHOOL | '161924101 | 160 | 159 | | | | | | * | 2 | * | * | * |
| **HALLSBURG ISD TOTAL** | **'161924** | **160** | **159** | | | **160** | **159** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| GHOLSON ISD | '161925 | 227 | 212 | MCLENNAN COUNTY CHALLENGE ACADEMY | '161925005 | NR | NR | | | | | | | | | | |
| GHOLSON ISD | '161925 | 227 | 212 | GHOLSON SCHOOL | '161925101 | 227 | 212 | | | | | | 9 | 3 | 0 | 4 | 8 |
| **GHOLSON ISD TOTAL** | **'161925** | **227** | **212** | | | **227** | **212** | | | | | | **9** | **3** | **0** | **4** | **8** |
| MCMULLEN COUNTY ISD | '162904 | 269 | 261 | MCMULLEN COUNTY SCHOOL | '162904001 | 269 | 261 | | | | | | | | | | |
| **MCMULLEN COUNTY ISD TOTAL** | **'162904** | **269** | **261** | | | **269** | **261** | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | ATASCOSA COUNTY JJAEP | '163901003 | NR | NR | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE DAEP SCHOOL | '163901004 | 2 | 2 | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE INTERMEDIATE SCHOOL | '163901102 | 423 | 395 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE MIDDLE | '163901041 | 447 | 422 | | | | | | 28 | 1 | 0 | 29 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | JOHN C CIAVARRA EL | '163901101 | 496 | 469 | | | | | | 28 | 2 | 0 | 30 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE H S | '163901001 | 546 | 503 | | | | | | 37 | 6 | 1 | 42 | 0 |
| **DEVINE ISD TOTAL** | **'163901** | **1914** | **1791** | | | **1914** | **1791** | | | | | | **104** | **9** | **1** | **112** | **0** |
| D'HANIS ISD | '163902 | 315 | 299 | D'HANIS SCHOOL | '163902001 | 315 | 299 | | | | | | | | | | |
| **D'HANIS ISD TOTAL** | **'163902** | **315** | **299** | | | **315** | **299** | | | | | | | | | | |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EARLY CHILD CTR | '163903102 | 233 | 162 | | | | | | * | 4 | * | * | * |
| NATALIA ISD | '163903 | 1048 | 776 | Multiple Campus | | NR | NR | | | | | | * | 15 | * | * | * |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EL | '163903101 | 276 | 225 | | | | | | 8 | 2 | 0 | 6 | 4 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA J H | '163903041 | 230 | 171 | | | | | | 18 | 8 | 0 | 10 | 16 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA H S | '163903001 | 309 | 218 | | | | | | 37 | 3 | 0 | 13 | 27 |
| **NATALIA ISD TOTAL** | **'163903** | **1048** | **776** | | | **1048** | **776** | | | | | | **70** | **32** | **3** | **38** | **61** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| HONDO ISD | '163904 | 1782 | 1445 | NEWELL E WOOLLS INT | '163904105 | 367 | 280 | | | | | | * | 2 | * | * | * |
| HONDO ISD | '163904 | 1782 | 1445 | MEYER EL | '163904102 | 451 | 382 | | | | | | 8 | 4 | 0 | 9 | 3 |
| HONDO ISD | '163904 | 1782 | 1445 | MCDOWELL MIDDLE | '163904041 | 404 | 315 | | | | | | 15 | 6 | 4 | 10 | 7 |
| HONDO ISD | '163904 | 1782 | 1445 | HONDO H S | '163904001 | 560 | 468 | | | | | | 26 | 7 | 0 | 25 | 8 |
| **HONDO ISD TOTAL** | **'163904** | **1782** | **1445** | | | **1782** | **1445** | | | | | | * | **19** | * | * | * |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | BEXAR COUNTY JUVENILE JUSTICE ACADEMY (BCJJA) | '163908004 | NR | NR | | | | | | | | | | |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | CASTROVILLE EL | '163908103 | 591 | 503 | | | | | | 11 | 14 | 0 | 25 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | POTRANCO EL | '163908105 | 883 | 649 | 0 | 1 | 0 | 1 | 0 | 19 | 9 | 0 | 28 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | LACOSTE EL | '163908104 | 569 | 439 | | | | | | 21 | 5 | 0 | 26 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | LUCKEY RANCH EL | '163908106 | 869 | 718 | | | | | | 23 | 13 | 0 | 36 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY LOMA ALTA MIDDLE | '163908043 | 857 | 619 | | | | | | 26 | 14 | 0 | 40 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY MIDDLE | '163908042 | 618 | 482 | | | | | | 29 | 16 | 1 | 44 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY H S | '163908001 | 1747 | 1101 | | | | | | 74 | 33 | 1 | 106 | 0 |
| **MEDINA VALLEY ISD TOTAL** | **'163908** | **6134** | **4511** | | | **6134** | **4511** | **0** | **1** | **0** | **1** | **0** | **203** | **104** | **2** | **305** | **0** |
| MENARD ISD | '164901 | 277 | 223 | MENARD H S | '164901001 | 78 | 54 | | | | | | * | 0 | * | * | * |
| MENARD ISD | '164901 | 277 | 223 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MENARD ISD | '164901 | 277 | 223 | MENARD ELEMENTARY/JH | '164901041 | 199 | 169 | | | | | | 7 | 4 | 0 | 7 | 4 |
| **MENARD ISD TOTAL** | **'164901** | **277** | **223** | | | **277** | **223** | | | | | | * | **5** | * | * | * |
| MIDLAND ACADEMY CHARTER SCHOOL | '165802 | 360 | 357 | MIDLAND ACADEMY CHARTER SCHOOL | '165802101 | 360 | 357 | | | | | | 5 | 5 | 0 | 7 | 3 |
| **MIDLAND ACADEMY CHARTER SCHOOL TOTAL** | **'165802** | **360** | **357** | | | **360** | **357** | | | | | | **5** | **5** | **0** | **7** | **3** |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA CULVER JUVENILE DETENTION CENTER | '165901020 | 5 | 5 | | | | | | | | | | |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND ALTERNATIVE PROGRAM | '165901030 | 11 | 11 | | | | | | * | 1 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | DE ZAVALA EL | '165901106 | 610 | 530 | | | | | | * | 19 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAM HOUSTON COLLEGIATE PREPARATORY EL | '165901109 | 369 | 340 | | | | | | * | 8 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | LONG EL | '165901112 | 514 | 440 | | | | | | * | 10 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | BUSH EL | '165901127 | 489 | 439 | | | | | | * | 7 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | RUSK EL | '165901116 | 335 | 308 | | | | | | 0 | 7 | 0 | 0 | 7 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PRE-K ACADEMY AT MIDLAND COLLEGE | '165901136 | 60 | 60 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MIDLAND ISD | '165901 | 25422 | 21256 | Multiple Campus | | NR | NR | | | | | | 6 | 18 | 0 | 14 | 10 |
| MIDLAND ISD | '165901 | 25422 | 21256 | VIOLA M COLEMAN H S | '165901004 | 173 | 112 | | | | | | 7 | 11 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LAMAR EL | '165901111 | 465 | 389 | | | | | | 7 | 7 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SOUTH EL | '165901117 | 496 | 420 | | | | | | 7 | 10 | 0 | 0 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | IDEA TRAVIS ACADEMY | '165901104 | 789 | 694 | | | | | | 7 | 1 | 0 | 0 | 8 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BURNET EL | '165901104 | 465 | 394 | | | | | | 8 | 13 | 0 | 0 | 21 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SCHARBAUER EL | '165901125 | 682 | 580 | | | | | | 8 | 15 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JONES EL | '165901110 | 340 | 314 | | | | | | 9 | 13 | 0 | 0 | 22 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SANTA RITA EL | '165901123 | 560 | 489 | | | | | | 10 | 7 | 0 | 0 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Current Report Period | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| MIDLAND ISD | '165901 | 25422 | 21256 | PEASE COMMUNICATIONS/TECHNOLOGY ACADEMY | '165901130 | 472 | 380 | | | | | | 10 | 10 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | RALPH BUNCHE EL | '165901134 | 810 | 710 | | | | | | 10 | 20 | 0 | 1 | 29 |
| MIDLAND ISD | '165901 | 25422 | 21256 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '165901007 | 280 | 242 | | | | | | 11 | 3 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EMERSON EL | '165901114 | 424 | 376 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EARLY COLLEGE H S AT MIDLAND COLLEGE | '165901006 | 355 | 309 | | | | | | 12 | 3 | 0 | 0 | 15 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PARKER EL | '165901122 | 494 | 452 | | | | | | 12 | 12 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | CARVER CENTER | '165901126 | 487 | 430 | | | | | | 12 | 6 | 0 | 1 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GENERAL TOMMY FRANKS EL | '165901135 | 606 | 540 | | | | | | 12 | 10 | 0 | 0 | 22 |
| MIDLAND ISD | '165901 | 25422 | 21256 | HENDERSON EL | '165901108 | 347 | 271 | | | | | | 13 | 11 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GREATHOUSE EL | '165901128 | 796 | 720 | | | | | | 13 | 12 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BONHAM EL | '165901101 | 525 | 472 | | | | | | 14 | 9 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | FANNIN EL | '165901107 | 607 | 550 | | | | | | 14 | 6 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MILAM EL | '165901113 | 494 | 438 | | | | | | 14 | 10 | 0 | 1 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA FASKEN EL | '165901133 | 779 | 698 | | | | | | 14 | 13 | 0 | 0 | 27 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA YARBROUGH EL | '165901132 | 815 | 691 | | | | | | 16 | 18 | 0 | 0 | 34 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JAMES BOWIE FINE ARTS ACADEMY | '165901131 | 480 | 446 | | | | | | 18 | 7 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | WASHINGTON STEM ACADEMY | '165901129 | 353 | 306 | | | | | | 20 | 25 | 0 | 0 | 45 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ABELL J H | '165901047 | 1112 | 877 | | | | | | 26 | 15 | 0 | 0 | 41 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ALAMO J H | '165901041 | 810 | 671 | | | | | | 41 | 19 | 0 | 1 | 59 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE FRESHMAN H S | '165901042 | 809 | 620 | | | | | | 42 | 13 | 0 | 1 | 54 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GODDARD J H | '165901046 | 1009 | 840 | | | | | | 45 | 26 | 0 | 1 | 70 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAN JACINTO J H | '165901045 | 843 | 712 | | | | | | 53 | 23 | 0 | 0 | 76 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND FRESHMAN H S | '165901044 | 836 | 651 | | | | | | 61 | 15 | 0 | 0 | 76 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE H S | '165901002 | 2234 | 1765 | | | | | | 177 | 29 | 0 | 0 | 206 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND H S | '165901003 | 2282 | 1564 | | | | | | 192 | 28 | 0 | 2 | 218 |
| **MIDLAND ISD TOTAL** | **'165901** | **25422** | **21256** | | | **25422** | **21256** | | | | | | **949** | **498** | **0** | **22** | **1425** |
| GREENWOOD ISD | '165902 | 2827 | 2695 | Multiple Campus | | NR | NR | | | | | | 3 | 21 | 0 | 9 | 15 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD EL | '165902101 | 734 | 704 | | | | | | 19 | 22 | 0 | 15 | 26 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD INT | '165902103 | 686 | 645 | | | | | | 21 | 17 | 0 | 17 | 21 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | JAMES R BROOKS MIDDLE | '165902041 | 677 | 654 | | | | | | 38 | 16 | 0 | 17 | 37 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD H S | '165902001 | 730 | 692 | | | | | | 63 | 14 | 0 | 21 | 56 |
| **GREENWOOD ISD TOTAL** | **'165902** | **2827** | **2695** | | | **2827** | **2695** | | | | | | **144** | **90** | **0** | **79** | **155** |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON MIDDLE | '166901041 | 384 | 371 | | | | | | * | 1 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON EL | '166901101 | 325 | 316 | | | | | | * | 5 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | BEN MILAM EL | '166901104 | 421 | 393 | | | | | | * | 2 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON YOE H S | '166901002 | 457 | 433 | | | | | | 7 | 4 | 0 | 10 | 1 |
| **CAMERON ISD TOTAL** | **'166901** | **1587** | **1513** | | | **1587** | **1513** | | | | | | **19** | **16** | **0** | **34** | **1** |
| GAUSE ISD | '166902 | 163 | 131 | GAUSE EL | '166902101 | 163 | 131 | | | | | | 7 | 5 | 0 | 7 | 5 |
| **GAUSE ISD TOTAL** | **'166902** | **163** | **131** | | | **163** | **131** | | | | | | **7** | **5** | **0** | **7** | **5** |
| MILANO ISD | '166903 | 379 | 353 | MILANO J H | '166903041 | 94 | 90 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILANO ISD | '166903 | 379 | 353 | MILANO H S | '166903001 | 134 | 121 | | | | | | * | 9 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | MILANO EL | '166903102 | 151 | 142 | | | | | | * | 0 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| **MILANO ISD TOTAL** | **'166903** | **379** | **353** | | | **379** | **353** | | | | | | **\*** | **13** | **\*** | **\*** | **\*** |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE EL | '166904101 | 329 | 322 | | | | | | 6 | 7 | 0 | 10 | 3 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE INT | '166904103 | 321 | 301 | | | | | | 8 | 6 | 1 | 11 | 2 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE J H | '166904041 | 340 | 299 | | | | | | 26 | 17 | 6 | 32 | 5 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE H S | '166904001 | 415 | 383 | | | | | | 65 | 11 | 0 | 67 | 9 |
| **ROCKDALE ISD TOTAL** | **'166904** | **1405** | **1305** | | | **1405** | **1305** | | | | | | **105** | **41** | **7** | **120** | **19** |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE MIDDLE | '166905041 | 119 | 117 | | | | | | * | 1 | * | * | * |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE EL | '166905101 | 234 | 230 | | | | | | * | 3 | * | * | * |
| THORNDALE ISD | '166905 | 573 | 564 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE H S | '166905001 | 220 | 217 | | | | | | 10 | 0 | 0 | 9 | 1 |
| **THORNDALE ISD TOTAL** | **'166905** | **573** | **564** | | | **573** | **564** | | | | | | **\*** | **8** | **\*** | **\*** | **\*** |
| BUCKHOLTS ISD | '166907 | 142 | 0 | BUCKHOLTS SCHOOL | '166907001 | 142 | 0 | | | | | | | | | | |
| **BUCKHOLTS ISD TOTAL** | **'166907** | **142** | **0** | | | **142** | **0** | | | | | | | | | | |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE MIDDLE | '167901002 | 128 | 117 | | | | | | 6 | 1 | 0 | 7 | 0 |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE H S | '167901001 | 159 | 155 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE EL | '167901101 | 229 | 216 | | | | | | 13 | 0 | 2 | 6 | 5 |
| **GOLDTHWAITE ISD TOTAL** | **'167901** | **516** | **488** | | | **516** | **488** | | | | | | **27** | **6** | **2** | **26** | **5** |
| MULLIN ISD | '167902 | 230 | 199 | PARKVIEW SCHOOL - LUBBOCK | '167902055 | 2 | 2 | | | | | | | | | | |
| MULLIN ISD | '167902 | 230 | 199 | MULLIN MAIN | '167902001 | 101 | 99 | | | | | | * | 8 | * | * | * |
| MULLIN ISD | '167902 | 230 | 199 | MULLIN OAKS | '167902002 | 51 | 51 | | | | | | 0 | 2 | 1 | 1 | 0 |
| MULLIN ISD | '167902 | 230 | 199 | PECAN RIDGE H S | '167902003 | 62 | 33 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MULLIN ISD | '167902 | 230 | 199 | PARKVIEW SCHOOL - LEVELLAND | '167902056 | 14 | 14 | | | | | | 0 | 2 | 0 | 1 | 1 |
| **MULLIN ISD TOTAL** | **'167902** | **230** | **199** | | | **230** | **199** | | | | | | **\*** | **13** | **\*** | **\*** | **\*** |
| PRIDDY ISD | '167904 | 115 | 108 | PRIDDY SCHOOL | '167904001 | 115 | 108 | | | | | | 14 | 4 | 0 | 18 | 0 |
| **PRIDDY ISD TOTAL** | **'167904** | **115** | **108** | | | **115** | **108** | | | | | | **14** | **4** | **0** | **18** | **0** |
| COLORADO ISD | '168901 | 845 | 792 | WALLACE ACCELERATED H S | '168901003 | 14 | 7 | | | | | | | | | | |
| COLORADO ISD | '168901 | 845 | 792 | COLORADO EL AND MIDDLE | '168901100 | 625 | 586 | | | | | | * | 0 | * | * | * |
| COLORADO ISD | '168901 | 845 | 792 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| COLORADO ISD | '168901 | 845 | 792 | COLORADO H S | '168901001 | 206 | 199 | | | | | | 9 | 1 | 0 | 1 | 9 |
| **COLORADO ISD TOTAL** | **'168901** | **845** | **792** | | | **845** | **792** | | | | | | **\*** | **4** | **\*** | **\*** | **\*** |
| LORAINE ISD | '168902 | 139 | 135 | LORAINE SCHOOL | '168902001 | 139 | 135 | | | | | | * | 4 | * | * | * |
| **LORAINE ISD TOTAL** | **'168902** | **139** | **135** | | | **139** | **135** | | | | | | **\*** | **4** | **\*** | **\*** | **\*** |
| WESTBROOK ISD | '168903 | 233 | 233 | COLORADO ISD DAEP | '168903003 | NR | NR | | | | | | | | | | |
| WESTBROOK ISD | '168903 | 233 | 233 | WESTBROOK SCHOOL | '168903001 | 233 | 233 | | | | | | 11 | 10 | 0 | 13 | 8 |
| **WESTBROOK ISD TOTAL** | **'168903** | **233** | **233** | | | **233** | **233** | | | | | | **11** | **10** | **0** | **13** | **8** |
| BOWIE ISD | '169901 | 1608 | 1588 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 1 | 7 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE INT | '169901042 | 750 | 737 | | | | | | 7 | 21 | 0 | 0 | 28 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE J H | '169901041 | 383 | 379 | | | | | | 26 | 21 | 0 | 4 | 43 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE H S | '169901001 | 475 | 472 | | | | | | 37 | 11 | 0 | 4 | 44 |
| **BOWIE ISD TOTAL** | **'169901** | **1608** | **1588** | | | **1608** | **1588** | | | | | | **70** | **61** | **0** | **9** | **122** |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA MIDDLE | '169902041 | 179 | 177 | | | | | | * | 7 | * | * | * |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA EL | '169902101 | 374 | 365 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Current Report Period | School Reported Source | |
| | | | | | | | | | | | | | | | Cumulative Reports | School Reported Source | |
| NOCONA ISD | '169902 | 809 | 777 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA H S | '169902001 | 256 | 235 | | | | | | 12 | 4 | 0 | 2 | 14 |
| NOCONA ISD TOTAL | '169902 | 809 | 777 | | | 809 | 777 | | | | | | * | 21 | * | * | * |
| GOLD BURG ISD | '169906 | 138 | 130 | GOLD BURG SCHOOL | '169906001 | 138 | 130 | | | | | | | | | | |
| GOLD BURG ISD TOTAL | '169906 | 138 | 130 | | | 138 | 130 | | | | | | | | | | |
| MONTAGUE ISD | '169908 | 150 | 144 | MONTAGUE EL | '169908101 | 150 | 144 | | | | | | * | 1 | * | * | * |
| MONTAGUE ISD TOTAL | '169908 | 150 | 144 | | | 150 | 144 | | | | | | * | 1 | * | * | * |
| PRAIRIE VALLEY ISD | '169909 | 149 | 139 | PRAIRIE VALLEY EL | '169909101 | 59 | 53 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PRAIRIE VALLEY ISD | '169909 | 149 | 139 | PRAIRIE VALLEY H S | '169909001 | 90 | 86 | | | | | | 9 | 3 | 0 | 10 | 2 |
| PRAIRIE VALLEY ISD TOTAL | '169909 | 149 | 139 | | | 149 | 139 | | | | | | 9 | 4 | 0 | 11 | 2 |
| FORESTBURG ISD | 169910 | 164 | 153 | FORESTBURG SCHOOL | '169910001 | 164 | 153 | | | | | | * | 0 | * | * | * |
| FORESTBURG ISD TOTAL | '169910 | 164 | 153 | | | 164 | 153 | | | | | | * | 0 | * | * | * |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO H S | '169911001 | 141 | 132 | | | | | | | | | | |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO EL | '169911101 | 180 | 162 | | | | | | | | | | |
| SAINT JO ISD TOTAL | '169911 | 321 | 294 | | | 321 | 294 | | | | | | | | | | |
| TEXAS SERENITY ACADEM | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY | '170801003 | 379 | 280 | | | | | | | | | | |
| TEXAS SERENITY ACADEM | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY - GANO | '170801004 | 57 | 47 | | | | | | | | | | |
| TEXAS SERENITY ACADEMY TOTAL | '170801 | 436 | 327 | | | 436 | 327 | | | | | | | | | | |
| CONROE ISD | '170902 | 64763 | 53084 | JJAEP | '170902010 | 27 | 18 | | | | | | * | 3 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | WASHINGTON J H | '170902043 | NR | NR | | | | | | * | 1 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | D A E P | '170902020 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| CONROE ISD | '170902 | 64763 | 53084 | JUVENILE DETENTION CTR | '170902201 | 12 | 12 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CONROE ISD | '170902 | 64763 | 53084 | BOOKER T WASHINGTON H S | '170902002 | 141 | 133 | | | | | | 9 | 9 | 0 | 0 | 18 |
| CONROE ISD | '170902 | 64763 | 53084 | RICE EL | '170902114 | 601 | 538 | | | | | | 11 | 10 | 0 | 2 | 19 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSTON EL | '170902104 | 612 | 583 | | | | | | 13 | 9 | 0 | 1 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | BUCKALEW EL | '170902123 | 635 | 575 | | | | | | 13 | 4 | 0 | 0 | 17 |
| CONROE ISD | '170902 | 64763 | 53084 | RUNYAN EL | '170902103 | 572 | 521 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | GALATAS EL | '170902120 | 747 | 600 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | POWELL EL | '170902122 | 786 | 661 | | | | | | 16 | 10 | 0 | 0 | 26 |
| CONROE ISD | '170902 | 64763 | 53084 | ARMSTRONG EL | '170902107 | 590 | 534 | | | | | | 17 | 18 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | TRAVIS INT | '170902070 | 615 | 565 | | | | | | 18 | 14 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | CREIGHTON EL | '170902106 | 752 | 728 | | | | | | 18 | 22 | 0 | 0 | 40 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE EL | '170902109 | 601 | 540 | | | | | | 19 | 6 | 0 | 0 | 25 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSER EL | '170902111 | 577 | 476 | | | | | | 20 | 4 | 0 | 0 | 24 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKINSON EL | '170902126 | 706 | 640 | | | | | | 20 | 12 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | KAUFMAN EL | '170902125 | 851 | 718 | | | | | | 21 | 13 | 0 | 1 | 33 |
| CONROE ISD | '170902 | 64763 | 53084 | DAVID EL | '170902118 | 601 | 527 | | | | | | 22 | 7 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | LAMAR EL | '170902108 | 596 | 466 | | | | | | 23 | 6 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | BIRNHAM WOODS EL | '170902129 | 950 | 809 | | | | | | 23 | 12 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | COX INT | '170902077 | 905 | 730 | | | | | | 24 | 14 | 0 | 0 | 38 |
| CONROE ISD | '170902 | 64763 | 53084 | BROADWAY EL | '170902127 | 1186 | 992 | | | | | | 24 | 17 | 0 | 0 | 41 |
| CONROE ISD | '170902 | 64763 | 53084 | SAN JACINTO EL | '170902115 | 576 | 539 | | | | | | 25 | 14 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | GLEN LOCH EL | '170902116 | 517 | 437 | | | | | | 25 | 9 | 0 | 0 | 34 |
| CONROE ISD | '170902 | 64763 | 53084 | MILAM EL | '170902105 | 673 | 629 | | | | | | 26 | 10 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | PATTERSON EL | '170902128 | 913 | 856 | | | | | | 27 | 15 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | GIESINGER EL | '170902119 | 759 | 679 | | | | | | 28 | 11 | 0 | 0 | 39 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| CONROE ISD | '170902 | 64763 | 53084 | BRADLEY EL | '170902132 | 949 | 801 | | | | | | 28 | 15 | 0 | 0 | 43 |
| CONROE ISD | '170902 | 64763 | 53084 | ANDERSON EL | '170902101 | 566 | 510 | | | | | | 29 | 20 | 0 | 0 | 49 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKERSON INT | '170902045 | 779 | 607 | | | | | | 30 | 6 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | HAILEY EL | '170902113 | 569 | 480 | | | | | | 30 | 14 | 1 | 1 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | RIDE EL | '170902117 | 593 | 523 | | | | | | 30 | 10 | 0 | 0 | 40 |
| CONROE ISD | '170902 | 64763 | 53084 | AUSTIN EL | '170902102 | 1036 | 914 | | | | | | 31 | 16 | 0 | 0 | 47 |
| CONROE ISD | '170902 | 64763 | 53084 | REAVES EL | '170902124 | 686 | 650 | | | | | | 31 | 11 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | BUSH EL | '170902121 | 809 | 708 | | | | | | 32 | 7 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | SNYDER EL | '170902131 | 1176 | 1001 | | | | | | 32 | 13 | 0 | 0 | 45 |
| CONROE ISD | '170902 | 64763 | 53084 | GRANGERLAND INT | '170902068 | 1190 | 1020 | | | | | | 34 | 18 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | BOZMAN INT | '170902078 | 956 | 850 | | | | | | 34 | 14 | 0 | 0 | 48 |
| CONROE ISD | '170902 | 64763 | 53084 | Multiple Campus | | NR | NR | | | | | | 34 | 195 | 3 | 15 | 211 |
| CONROE ISD | '170902 | 64763 | 53084 | DERETCHIN EL | '170902074 | 902 | 740 | | | | | | 35 | 17 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | SUCHMA EL | '170902133 | 957 | 830 | | | | | | 38 | 11 | 0 | 0 | 49 |
| CONROE ISD | '170902 | 64763 | 53084 | MITCHELL INT | '170902067 | 1149 | 981 | | | | | | 44 | 6 | 0 | 0 | 50 |
| CONROE ISD | '170902 | 64763 | 53084 | STEWART EL | '170902130 | 1005 | 909 | | | | | | 44 | 29 | 0 | 0 | 73 |
| CONROE ISD | '170902 | 64763 | 53084 | CRYAR INTERMEDIATE | '170902073 | 756 | 657 | | | | | | 45 | 10 | 0 | 0 | 55 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLINS INT | '170902050 | 727 | 588 | | | | | | 46 | 15 | 0 | 0 | 61 |
| CONROE ISD | '170902 | 64763 | 53084 | MOORHEAD J H | '170902051 | 1252 | 1054 | | | | | | 46 | 20 | 0 | 0 | 66 |
| CONROE ISD | '170902 | 64763 | 53084 | FORD EL | '170902112 | 857 | 714 | | | | | | 49 | 11 | 0 | 0 | 60 |
| CONROE ISD | '170902 | 64763 | 53084 | TOUGH EL | '170902071 | 993 | 795 | | | | | | 52 | 14 | 0 | 0 | 66 |
| CONROE ISD | '170902 | 64763 | 53084 | CLARK INT | '170902080 | 955 | 804 | | | | | | 55 | 14 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | IRONS J H | '170902054 | 1121 | 905 | | | | | | 58 | 11 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | PEET J H | '170902041 | 1288 | 1074 | | | | | | 61 | 13 | 0 | 0 | 74 |
| CONROE ISD | '170902 | 64763 | 53084 | DONALD J STOCKTON JH | '170902055 | 1298 | 1156 | | | | | | 61 | 24 | 0 | 0 | 85 |
| CONROE ISD | '170902 | 64763 | 53084 | VOGEL INT | '170902069 | 991 | 798 | | | | | | 72 | 16 | 0 | 0 | 88 |
| CONROE ISD | '170902 | 64763 | 53084 | KNOX J H | '170902046 | 1432 | 1046 | | | | | | 87 | 13 | 0 | 0 | 100 |
| CONROE ISD | '170902 | 64763 | 53084 | CANEY CREEK H S | '170902011 | 2115 | 1716 | | | | | | 92 | 24 | 0 | 0 | 116 |
| CONROE ISD | '170902 | 64763 | 53084 | YORK J H | '170902049 | 1896 | 1476 | | | | | | 102 | 23 | 0 | 0 | 125 |
| CONROE ISD | '170902 | 64763 | 53084 | MCCULLOUGH J H | '170902053 | 2082 | 1657 | | | | | | 109 | 27 | 0 | 0 | 136 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE H S | '170902005 | 2488 | 1902 | | | | | | 201 | 40 | 1 | 0 | 240 |
| CONROE ISD | '170902 | 64763 | 53084 | CONROE H S | '170902001 | 4367 | 3296 | | | | | | 213 | 56 | 0 | 1 | 268 |
| CONROE ISD | '170902 | 64763 | 53084 | GRAND OAKS H S | '170902016 | 2963 | 2109 | | | | | | 241 | 36 | 0 | 1 | 276 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLEGE PARK H S | '170902014 | 3088 | 2134 | | | | | | 271 | 36 | 0 | 0 | 307 |
| CONROE ISD | '170902 | 64763 | 53084 | THE WOODLANDS H S | '170902015 | 4271 | 3173 | | | | | | 333 | 32 | 0 | 1 | 364 |
| **CONROE ISD TOTAL** | **'170902** | **64763** | **53084** | | | **64763** | **53084** | | | | | | **3208** | **1101** | **5** | **23** | **4281** |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY CO J J A E P | '170903003 | 1 | 1 | | | | | | | | | | |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 1 | 1 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY EL | '170903103 | 541 | 476 | | | | | | 6 | 0 | 0 | 0 | 6 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | KEENAN EL | '170903107 | 764 | 729 | | | | | | 8 | 0 | 0 | 0 | 8 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LINCOLN EL | '170903102 | 390 | 372 | | | | | | 14 | 0 | 0 | 0 | 14 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | STEWART CREEK EL | '170903104 | 678 | 616 | | | | | | 18 | 0 | 0 | 2 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LONE STAR EL | '170903105 | 721 | 680 | | | | | | 20 | 0 | 0 | 4 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MADELEY RANCH EL | '170903106 | 743 | 688 | | | | | | 24 | 0 | 0 | 3 | 21 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | OAK HILLS J H | '170903043 | 1108 | 1023 | | | | | | 33 | 0 | 0 | 3 | 30 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY J H | '170903042 | 1082 | 918 | | | | | | 58 | 0 | 1 | 6 | 51 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY H S | '170903002 | 1515 | 1380 | | | | | | 69 | 0 | 2 | 7 | 60 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LAKE CREEK H S | '170903004 | 1460 | 1286 | | | | | | 99 | 0 | 2 | 20 | 77 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY ISD TOTAL | '170903 | 9003 | 8169 | | | 9003 | 8169 | | | | | | 351 | 0 | 5 | 46 | 300 |
| WILLIS ISD | '170904 | 7862 | 6766 | STUBBLEFIELD ACADEMY | '170904003 | 3 | 2 | | | | | | | | | | |
| WILLIS ISD | '170904 | 7862 | 6766 | JJAEP | '170904004 | 2 | 2 | | | | | | | | | | |
| WILLIS ISD | '170904 | 7862 | 6766 | ROARK EARLY EDUCATION CENTER | '170904109 | 156 | 137 | | | | | | * | 6 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| WILLIS ISD | '170904 | 7862 | 6766 | PARMLEY EL | '170904101 | 585 | 504 | | | | | | * | 18 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | W LLOYD MEADOR EL | '170904107 | 835 | 753 | | | | | | 10 | 6 | 0 | 3 | 13 |
| WILLIS ISD | '170904 | 7862 | 6766 | EDWARD B CANNAN EL | '170904106 | 676 | 598 | | | | | | 14 | 17 | 0 | 8 | 23 |
| WILLIS ISD | '170904 | 7862 | 6766 | C C HARDY EL | '170904103 | 609 | 523 | | | | | | 16 | 6 | 0 | 1 | 21 |
| WILLIS ISD | '170904 | 7862 | 6766 | TURNER EL | '170904104 | 829 | 729 | | | | | | 21 | 12 | 0 | 7 | 26 |
| WILLIS ISD | '170904 | 7862 | 6766 | LYNN LUCAS MIDDLE | '170904042 | 851 | 718 | | | | | | 28 | 17 | 0 | 6 | 39 |
| WILLIS ISD | '170904 | 7862 | 6766 | ROBERT P BRABHAM MIDDLE | '170904043 | 1020 | 875 | | | | | | 35 | 13 | 1 | 5 | 42 |
| WILLIS ISD | '170904 | 7862 | 6766 | WILLIS H S | '170904002 | 2296 | 1925 | | | | | | 145 | 44 | 0 | 27 | 162 |
| WILLIS ISD TOTAL | '170904 | 7862 | 6766 | | | 7862 | 6766 | | | | | | 279 | 148 | 1 | 61 | 365 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | PROJECT RESTORE | '170906010 | 8 | 8 | | | | | | | | | | |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | AEP | '170906011 | 1 | 1 | | | | | | | | | | |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | ALPHA | '170906012 | 72 | 68 | | | | | | * | 0 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | NICHOLS SAWMILL EL | '170906107 | 541 | 514 | | | | | | * | 7 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | TOM R ELLISOR EL | '170906108 | 529 | 503 | | | | | | 7 | 5 | 1 | 5 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | J L LYON EL | '170906103 | 631 | 594 | | | | | | 8 | 18 | 3 | 18 | 5 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA PARKWAY EL | '170906109 | 568 | 537 | | | | | | 8 | 7 | 3 | 9 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | CEDRIC C SMITH | '170906106 | 693 | 634 | | | | | | 9 | 10 | 3 | 15 | 1 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH EL | '170906104 | 518 | 471 | | | | | | 10 | 7 | 6 | 8 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA EL | '170906102 | 614 | 575 | | | | | | 13 | 7 | 4 | 13 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA INT | '170906061 | 1048 | 975 | | | | | | 27 | 11 | 14 | 18 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | WILLIE E WILLIAMS EL | '170906105 | 696 | 649 | | | | | | 27 | 19 | 11 | 21 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH INT | '170906062 | 958 | 898 | | | | | | 32 | 5 | 12 | 18 | 7 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH J H | '170906042 | 1069 | 1018 | | | | | | 42 | 12 | 16 | 19 | 19 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA J H | '170906041 | 1093 | 1014 | | | | | | 43 | 16 | 22 | 23 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA WEST H S | '170906002 | 2033 | 1946 | | | | | | 84 | 31 | 21 | 50 | 44 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA H S | '170906001 | 1993 | 1908 | | | | | | 89 | 26 | 15 | 61 | 39 |
| MAGNOLIA ISD TOTAL | '170906 | 13065 | 12313 | | | 13065 | 12313 | | | | | | 408 | 181 | 136 | 288 | 165 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | JUVENILE JUSTICE ALTERNATIVE EDUCATION PROGRAM | '170907010 | NR | NR | | | | | | | | | | |
| SPLENDORA ISD | '170907 | 4140 | 3887 | Multiple Campus | | NR | NR | | | | | | 6 | 89 | 5 | 67 | 23 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PINEY WOODS EL | '170907104 | 535 | 514 | | | | | | 12 | 0 | 0 | 12 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | GREENLEAF EL | '170907102 | 674 | 631 | | | | | | 25 | 0 | 0 | 25 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PEACH CREEK EL | '170907101 | 510 | 486 | | | | | | 29 | 3 | 0 | 32 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | TIMBER LAKES EL | '170907105 | 587 | 565 | | | | | | 29 | 4 | 0 | 32 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA J H | '170907041 | 620 | 592 | | | | | | 30 | 2 | 0 | 31 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA H S | '170907001 | 1214 | 1099 | | | | | | 109 | 4 | 7 | 106 | 0 |
| SPLENDORA ISD TOTAL | '170907 | 4140 | 3887 | | | 4140 | 3887 | | | | | | 240 | 105 | 15 | 305 | 25 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PROJECT RESTORE | '170908003 | NR | NR | | | | | | | | | | |
| NEW CANEY ISD | '170908 | 16127 | 13431 | THE LEARNING CTR | '170908002 | 67 | 50 | | | | | | * | 4 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KINGS MANOR EL | '170908107 | 683 | 535 | | | | | | * | 6 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER EL | '170908101 | 633 | 521 | | | | | | 15 | 14 | 0 | 5 | 24 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| NEW CANEY ISD | '170908 | 16127 | 13431 | INFINITY EARLY COLLEGE H S | '170908007 | 376 | 169 | | | | | | 16 | 2 | 0 | 1 | 17 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY EL | '170908102 | 602 | 523 | | | | | | 18 | 26 | 0 | 9 | 35 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | ROBERT CRIPPEN EL | '170908106 | 623 | 525 | | | | | | 18 | 10 | 0 | 3 | 25 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BROOKWOOD FOREST EL | '170908116 | 769 | 607 | | | | | | 18 | 17 | 0 | 13 | 22 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | VALLEY RANCH EL | '170908109 | 771 | 705 | | | | | | 21 | 27 | 0 | 11 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | OAKLEY EL | '170908113 | 752 | 653 | | | | | | 21 | 9 | 0 | 7 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BENS BRANCH EL | '170908111 | 651 | 537 | | | | | | 24 | 7 | 0 | 7 | 24 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | TAVOLA EL | '170908114 | 684 | 601 | | | | | | 24 | 21 | 0 | 8 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | DOGWOOD EL | '170908115 | 699 | 612 | | | | | | 24 | 10 | 0 | 11 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | SORTERS MILL EL | '170908110 | 684 | 580 | | | | | | 26 | 8 | 0 | 11 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WOODRIDGE FOREST MIDDLE | '170908044 | 1076 | 894 | | | | | | 43 | 15 | 0 | 22 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WHITE OAK MIDDLE | '170908041 | 870 | 746 | | | | | | 48 | 24 | 0 | 11 | 61 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY MIDDLE | '170908045 | 981 | 873 | | | | | | 48 | 16 | 0 | 13 | 51 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KEEFER CROSSING MIDDLE | '170908042 | 960 | 847 | | | | | | 50 | 18 | 0 | 14 | 54 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY H S | '170908001 | 2065 | 1765 | | | | | | 130 | 37 | 0 | 9 | 158 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER H S | '170908006 | 2181 | 1688 | | | | | | 141 | 31 | 0 | 31 | 141 |
| NEW CANEY ISD TOTAL | '170908 | 16127 | 13431 | | | 16127 | 13431 | | | | | | 695 | 315 | 0 | 190 | 820 |
| DUMAS ISD | '171901 | 4095 | 4056 | SUNSET EL | '171901104 | 282 | 281 | | | | | | | | | | |
| DUMAS ISD | '171901 | 4095 | 4056 | NORTH PLAINS OPPORTUNITY CENTER | '171901002 | 56 | 55 | | | | | | * | 0 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | CACTUS EL | '171901101 | 346 | 346 | | | | | | * | 4 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS INT | '171901106 | 656 | 647 | | | | | | * | 5 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | MORNINGSIDE EL | '171901102 | 408 | 405 | | | | | | 0 | 4 | 0 | 4 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | HILLCREST EL | '171901103 | 305 | 301 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | GREEN ACRES EL | '171901105 | 385 | 382 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS J H | '171901041 | 620 | 615 | | | | | | 7 | 7 | 0 | 14 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | Multiple Campus | | NR | NR | | | | | | 14 | 1 | 0 | 15 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS H S | '171901001 | 1037 | 1024 | | | | | | 17 | 11 | 0 | 28 | 0 |
| DUMAS ISD TOTAL | '171901 | 4095 | 4056 | | | 4095 | 4056 | | | | | | 45 | 35 | 0 | 80 | 0 |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY MIDDLE | '171902041 | 151 | 151 | | | | | | | | | | |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY EL | '171902101 | 295 | 293 | | | | | | | | | | |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY H S | '171902001 | 145 | 143 | | | | | | * | 0 | * | * | * |
| SUNRAY ISD TOTAL | '171902 | 591 | 587 | | | 591 | 587 | | | | | | * | 0 | * | * | * |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | WEST EL | '172902102 | 270 | 263 | | | | | | 7 | 13 | 3 | 11 | 6 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | SOUTH EL | '172902101 | 217 | 191 | | | | | | 12 | 13 | 3 | 17 | 5 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD J H | '172902041 | 244 | 241 | | | | | | 16 | 12 | 4 | 22 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD H S | '172902001 | 316 | 280 | | | | | | 19 | 11 | 6 | 12 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| DAINGERFIELD-LONE STAR ISD TOTAL | '172902 | 1047 | 975 | | | 1047 | 975 | | | | | | 54 | 51 | 16 | 62 | 27 |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT H S | '172905002 | 242 | 233 | | | | | | * | 3 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT J H | '172905041 | 215 | 211 | | | | | | * | 1 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT EL | '172905102 | 391 | 387 | | | | | | * | 10 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | Multiple Campus | | NR | NR | | | | | | 10 | 8 | 1 | 1 | 16 |
| PEWITT CISD TOTAL | '172905 | 848 | 831 | | | 848 | 831 | | | | | | * | 22 | * | * | * |
| MOTLEY COUNTY ISD | '173901 | 161 | 161 | MOTLEY COUNTY SCHOOL | '173901001 | 161 | 161 | | | | | | * | 4 | * | * | * |
| MOTLEY COUNTY ISD TOTAL | '173901 | 161 | 161 | | | 161 | 161 | | | | | | * | 4 | * | * | * |
| STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL | '174801 | 253 | 178 | STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL | '174801101 | 253 | 178 | | | | | | 12 | 6 | 0 | 13 | 5 |
| STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL TOTAL | '174801 | 253 | 178 | | | 253 | 178 | | | | | | 12 | 6 | 0 | 13 | 5 |
| CHIRENO ISD | '174901 | 396 | 370 | NACOGDOCHES CO ALTER ED COOP | '174901003 | NR | NR | | | | | | | | | | |
| CHIRENO ISD | '174901 | 396 | 370 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO EL | '174901101 | 297 | 277 | | | | | | 6 | 3 | 0 | 5 | 4 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO H S | '174901001 | 99 | 93 | | | | | | 11 | 6 | 5 | 7 | 5 |
| CHIRENO ISD TOTAL | '174901 | 396 | 370 | | | 396 | 370 | | | | | | 17 | 12 | 5 | 13 | 11 |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING SCHOOL | '174902001 | 300 | 278 | | | | | | | | | | |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING EL | '174902002 | 254 | 249 | | | | | | | | | | |
| CUSHING ISD TOTAL | '174902 | 554 | 527 | | | 554 | 527 | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON MIDDLE | '174903041 | 159 | 159 | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | NACOGDOCHES COUNTY DAEP COOP | '174903003 | 1 | 1 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON EL | '174903101 | 324 | 324 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON H S | '174903001 | 203 | 203 | | | | | | 6 | 1 | 0 | 1 | 6 |
| GARRISON ISD | '174903 | 687 | 687 | Multiple Campus | | NR | NR | | | | | | 26 | 10 | 0 | 10 | 26 |
| GARRISON ISD TOTAL | '174903 | 687 | 687 | | | 687 | 687 | | | | | | * | 11 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NACOGDOCHES CO ALTER ED COOP | '174904004 | NR | NR | | | | | | | | | | |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MIKE MOSES MIDDLE | '174904042 | 671 | 585 | | | | | | * | 20 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | EMELINE CARPENTER EL | '174904102 | 356 | 307 | | | | | | * | 9 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | FREDONIA EL | '174904103 | 336 | 294 | | | | | | * | 6 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MALCOLM RECTOR TECHNICAL H S | '174904005 | 61 | 22 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | Multiple Campus | | NR | NR | | | | | | 0 | 25 | 6 | 17 | 2 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | RAGUET EL | '174904105 | 517 | 440 | | | | | | 5 | 18 | 1 | 18 | 4 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NETTIE MARSHALL ACADEMY OF DUAL LANGUAGE | '174904104 | 275 | 257 | | | | | | 7 | 6 | 0 | 9 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | THOMAS J RUSK EL | '174904110 | 535 | 458 | | | | | | 11 | 17 | 0 | 21 | 7 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MCMICHAEL MIDDLE | '174904043 | 716 | 644 | | | | | | 13 | 11 | 1 | 14 | 9 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | BROOKS-QUINN-JONES EL | '174904101 | 689 | 537 | | | | | | 14 | 10 | 0 | 13 | 11 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NACOGDOCHES H S | '174904002 | 1725 | 1386 | | | | | | 96 | 31 | 3 | 54 | 70 |
| **NACOGDOCHES ISD TOTAL** | **'174904** | **5881** | **4930** | | | **5881** | **4930** | | | | | | **160** | **155** | **13** | **182** | **120** |
| WODEN ISD | '174906 | 746 | 720 | WODEN H S | '174906001 | 207 | 197 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN J H | '174906041 | 167 | 157 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN EL | '174906101 | 372 | 366 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 3 | 5 |
| **WODEN ISD TOTAL** | **'174906** | **746** | **720** | | | **746** | **720** | | | | | | **1** | **7** | **0** | **3** | **5** |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS EL | '174908101 | 511 | 499 | | | | | | 11 | 9 | 1 | 10 | 9 |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS MIDDLE | '174908041 | 279 | 263 | | | | | | 30 | 8 | 0 | 21 | 17 |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS H S | '174908001 | 323 | 297 | | | | | | 36 | 5 | 0 | 18 | 23 |
| **CENTRAL HEIGHTS ISD TOTAL** | **'174908** | **1113** | **1059** | | | **1113** | **1059** | | | | | | **77** | **22** | **1** | **49** | **49** |
| MARTINSVILLE ISD | '174909 | 346 | 227 | MARTINSVILLE SCHOOL | '174909001 | 346 | 227 | | | | | | 10 | 9 | 1 | 10 | 8 |
| **MARTINSVILLE ISD TOTAL** | **'174909** | **346** | **227** | | | **346** | **227** | | | | | | **10** | **9** | **1** | **10** | **8** |
| ETOILE ISD | '174910 | 85 | 75 | ETOILE EL | '174910101 | 85 | 75 | | | | | | * | 3 | * | * | * |
| **ETOILE ISD TOTAL** | **'174910** | **85** | **75** | | | **85** | **75** | | | | | | ***** | **3** | ***** | ***** | ***** |
| DOUGLASS ISD | '174911 | 450 | 398 | DOUGLASS SCHOOL | '174911001 | 450 | 398 | | | | | | 18 | 9 | 0 | 18 | 9 |
| **DOUGLASS ISD TOTAL** | **'174911** | **450** | **398** | | | **450** | **398** | | | | | | **18** | **9** | **0** | **18** | **9** |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE EL | '175902101 | 402 | 380 | | | | | | * | 0 | * | * | * |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE H S | '175902001 | 273 | 265 | | | | | | 14 | 1 | 0 | 6 | 9 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE JH | '175902041 | 217 | 212 | | | | | | 14 | 1 | 1 | 4 | 10 |
| **BLOOMING GROVE ISD TOTAL** | **'175902** | **892** | **857** | | | **892** | **857** | | | | | | ***** | **6** | ***** | ***** | ***** |
| CORSICANA ISD | '175903 | 5957 | 4958 | DRANE EARLY LEARNING CENTER | '175903111 | NR | NR | | | | | | * | 1 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | SAM HOUSTON EL | '175903105 | 413 | 369 | | | | | | * | 1 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | Multiple Campus | | NR | NR | | | | | | * | 9 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | FANNIN EL | '175903103 | 422 | 372 | | | | | | 5 | 2 | 1 | 2 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | JOSE ANTONIO NAVARRO EL | '175903102 | 553 | 463 | | | | | | 6 | 4 | 0 | 6 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | BOWIE EL | '175903101 | 553 | 487 | | | | | | 7 | 4 | 0 | 4 | 7 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CARROLL EL | '175903107 | 508 | 450 | | | | | | 14 | 9 | 0 | 11 | 12 |
| CORSICANA ISD | '175903 | 5957 | 4958 | COLLINS INT | '175903042 | 891 | 737 | | | | | | 17 | 10 | 1 | 12 | 14 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA MIDDLE | '175903041 | 952 | 856 | | | | | | 27 | 13 | 0 | 10 | 30 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA H IGH SCHOOL | '175903001 | 1665 | 1224 | | | | | | 56 | 21 | 0 | 21 | 56 |
| **CORSICANA ISD TOTAL** | **'175903** | **5957** | **4958** | | | **5957** | **4958** | | | | | | **137** | **73** | **2** | **71** | **137** |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON DAEP | '175904002 | NR | NR | | | | | | | | | | |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON EL | '175904101 | 273 | 264 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON H S | '175904001 | 245 | 241 | | | | | | 6 | 1 | 0 | 7 | 0 |
| **DAWSON ISD TOTAL** | **'175904** | **518** | **505** | | | **518** | **505** | | | | | | **6** | **5** | **0** | **11** | **0** |
| FROST ISD | '175905 | 424 | 373 | NAVARRO COUNTY AEP/ABC | '175905002 | 2 | 2 | | | | | | | | | | |
| FROST ISD | '175905 | 424 | 373 | FROST EL | '175905101 | 196 | 155 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROST ISD | '175905 | 424 | 373 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FROST ISD | '175905 | 424 | 373 | FROST H S | '175905001 | 226 | 216 | | | | | | 5 | 5 | 0 | 3 | 7 |
| FROST ISD TOTAL | '175905 | 424 | 373 | | | 424 | 373 | | | | | | * | * | * | * | * |
| KERENS ISD | '175907 | 549 | 540 | KERENS SCHOOL | '175907001 | 549 | 540 | | | | | | * | 12 | * | * | * |
| KERENS ISD TOTAL | '175907 | 549 | 540 | | | 549 | 540 | | | | | | * | 12 | * | * | * |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED EL | '175910101 | 343 | 340 | | | | | | 9 | 6 | 0 | 1 | 14 |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED H S | '175910001 | 421 | 415 | | | | | | 23 | 8 | 0 | 6 | 25 |
| MILDRED ISD TOTAL | '175910 | 764 | 755 | | | 764 | 755 | | | | | | 32 | 14 | 0 | 7 | 39 |
| RICE ISD | '175911 | 955 | 895 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RICE ISD | '175911 | 955 | 895 | RICE EL | '175911101 | 354 | 338 | | | | | | 7 | 10 | 0 | 4 | 13 |
| RICE ISD | '175911 | 955 | 895 | RICE INTERMEDIATE/MIDDLE SCHOOL | '175911042 | 318 | 291 | | | | | | 9 | 10 | 0 | 2 | 17 |
| RICE ISD | '175911 | 955 | 895 | RICE H S | '175911001 | 283 | 266 | | | | | | 16 | 6 | 0 | 3 | 19 |
| RICE ISD TOTAL | '175911 | 955 | 895 | | | 955 | 895 | | | | | | 32 | 28 | 0 | 9 | 51 |
| BURKEVILLE ISD | '176901 | 259 | 0 | BURKEVILLE SCHOOL | '176901001 | 259 | 0 | | | | | | * | 3 | * | * | * |
| BURKEVILLE ISD TOTAL | '176901 | 259 | 0 | | | 259 | 0 | | | | | | * | 3 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON H S | '176902002 | 257 | 229 | | | | | | * | 3 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON MIDDLE | '176902041 | 285 | 277 | | | | | | * | 0 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON EL | '176902104 | 420 | 383 | | | | | | * | 1 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| NEWTON ISD TOTAL | '176902 | 962 | 889 | | | 962 | 889 | | | | | | * | 9 | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE EL | '176903101 | 257 | 0 | | | | | | * | * | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE H S | '176903001 | 260 | 0 | | | | | | * | 0 | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 3 | 3 |
| DEWEYVILLE ISD TOTAL | '176903 | 517 | 0 | | | 517 | 0 | | | | | | * | 7 | * | * | * |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | ROSCOE COLLEGIATE MONTESSORI EARLY CHILDHOOD | '177901102 | 367 | 133 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | ROSCOE EL | '177901101 | 1076 | 201 | | | | | | 9 | 12 | 0 | 0 | 21 |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | ROSCOE COLLEGIATE H S | '177901001 | 307 | 283 | | | | | | 29 | 11 | 1 | 0 | 39 |
| ROSCOE COLLEGIATE ISD TOTAL | '177901 | 1750 | 617 | | | 1750 | 617 | | | | | | 45 | 37 | 1 | 0 | 81 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EARLY CHILDHOOD CENTER | '177902101 | 163 | 158 | | | | | | * | 7 | * | * | * |
| SWEETWATER ISD | '177902 | 2033 | 1844 | JP COWEN ACHIEVEMENT CENTER | '177902004 | 77 | 29 | | | | | | 0 | 4 | 0 | 0 | 4 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | Multiple Campus | | NR | NR | | | | | | 0 | 14 | 0 | 2 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EL | '177902105 | 267 | 251 | | | | | | * | 9 | * | * | * |
| SWEETWATER ISD | '177902 | 2033 | 1844 | EAST RIDGE EL | '177902102 | 274 | 236 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER INT | '177902104 | 286 | 273 | | | | | | 19 | 10 | 0 | 0 | 29 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER MIDDLE | '177902041 | 459 | 419 | | | | | | 28 | 6 | 0 | 1 | 33 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER H S | '177902001 | 507 | 478 | | | | | | 72 | 19 | 2 | 8 | 81 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SWEETWATER ISD TOTAL | '177902 | 2033 | 1844 | | | 2033 | 1844 | | | | | | 135 | 75 | 2 | 17 | 191 |
| BLACKWELL CISD | '177903 | 166 | 163 | WALLACE ACCELERATED H S | '177903004 | NR | NR | | | | | | | | | | |
| BLACKWELL CISD | '177903 | 166 | 163 | BLACKWELL SCHOOL | '177903001 | 166 | 163 | | | | | | * | 2 | * | * | * |
| BLACKWELL CISD TOTAL | '177903 | 166 | 163 | | | 166 | 163 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD | '177905 | 221 | 218 | HIGHLAND SCHOOL | '177905001 | 221 | 218 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD TOTAL | '177905 | 221 | 218 | | | 221 | 218 | | | | | | * | 2 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER SCHOOL | '178801 | 200 | 110 | DR M L GARZA-GONZALEZ CHARTER SCHOOL | '178801001 | 200 | 110 | | | | | | * | 1 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER SCHOOL TOTAL | '178801 | 200 | 110 | | | 200 | 110 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL | '178807 | 121 | 94 | CORPUS CHRISTI MONTESSORI SCHOOL | '178807101 | 121 | 94 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL TOTAL | '178807 | 121 | 94 | | | 121 | 94 | | | | | | * | 5 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE MIDDLE ACAD | '178808041 | 195 | 164 | | | | | | * | 2 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE LEARNING CENTER | '178808101 | 266 | 256 | | | | | | 12 | 3 | 10 | 5 | 0 |
| SEASHORE CHARTER SCHOOLS TOTAL | '178808 | 461 | 420 | | | 461 | 420 | | | | | | * | 5 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE H S | '178901001 | 222 | 0 | | | | | | * | 0 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE EL | '178901101 | 176 | 0 | | | | | | * | 1 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| AGUA DULCE ISD TOTAL | '178901 | 398 | 0 | | | 398 | 0 | | | | | | * | 6 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | NUECES CO J J A E P | '178902003 | NR | NR | | | | | | | | | | |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP EL | '178902101 | 257 | 119 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP PRI | '178902102 | 252 | 173 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | PETRONILA EL | '178902103 | 90 | 43 | | | | | | * | 1 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | LILLION E LUEHRS J H | '178902041 | 396 | 129 | | | | | | 8 | 3 | 1 | 0 | 10 |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP H S | '178902001 | 532 | 63 | | | | | | 13 | 11 | 0 | 13 | 11 |
| BISHOP CISD TOTAL | '178902 | 1527 | 527 | | | 1527 | 527 | | | | | | 28 | 23 | 1 | 23 | 27 |
| CALALLEN ISD | '178903 | 3931 | 3270 | NUECES CO J J A E P | '178903003 | NR | NR | | | | | | | | | | |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN EAST EL | '178903104 | 600 | 504 | | | | | | * | 8 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN WOOD RIVER EL | '178903105 | 579 | 504 | | | | | | * | 9 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | MAGEE EL | '178903103 | 584 | 496 | | | | | | 12 | 11 | 0 | 23 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN MIDDLE | '178903041 | 951 | 785 | | | | | | 25 | 4 | 3 | 26 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN H S | '178903001 | 1217 | 981 | | | | | | 26 | 13 | 2 | 36 | 1 |
| CALALLEN ISD TOTAL | '178903 | 3931 | 3270 | | | 3931 | 3270 | | | | | | 75 | 51 | 7 | 118 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | NUECES CO J J A E P | '178904012 | 10 | 10 | | | | | | | | | | |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | STUDENT SUPPORT CENTER | '178904054 | 41 | 12 | | | | | | * | 3 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ALLEN EL | '178904101 | 234 | 154 | | | | | | * | 12 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CROCKETT EL | '178904108 | 337 | 252 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KOSTORYZ EL | '178904118 | 377 | 237 | | | | | | * | 6 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SANDERS EL | '178904130 | 322 | 196 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WOODLAWN EL | '178904140 | 342 | 213 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | YEAGER EL | '178904141 | 302 | 187 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARY GRETT SCHOOL | '178904143 | 80 | 39 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CLUB ESTATES | '178904146 | 363 | 238 | | | | | | * | 4 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | DAWSON EL | '178904154 | 514 | 332 | | | | | | * | 2 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GIBSON EL | '178904116 | 362 | 244 | | | | | | 5 | 3 | 0 | 8 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MENGER EL | '178904124 | 235 | 148 | | | | | | 5 | 1 | 0 | 6 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GALVAN EL | '178904150 | 528 | 346 | | | | | | 6 | 9 | 0 | 15 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MONTCLAIR EL | '178904125 | 300 | 199 | | | | | | 7 | 5 | 1 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SMITH EL | '178904134 | 509 | 341 | | | | | | 7 | 4 | 2 | 8 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ZAVALA EL | '178904142 | 486 | 305 | | | | | | 7 | 3 | 0 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | COLLEGIATE H S | '178904008 | 405 | 105 | | | | | | 8 | 0 | 0 | 8 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | DRISCOLL MIDDLE | '178904047 | 668 | 405 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | LOS ENCINOS SES | '178904121 | 259 | 164 | | | | | | 8 | 1 | 0 | 9 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | OAK PARK SPECIAL EMPHASIS SCHOOL | '178904127 | 551 | 365 | | | | | | 8 | 5 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | JONES EL | '178904151 | 556 | 373 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARY HELEN BERLANGA EL | '178904104 | 516 | 379 | | | | | | 9 | 8 | 0 | 17 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WYNN SEALE METROPOLITAN SCHOOL OF DESIGN | '178904107 | 503 | 314 | | | | | | 9 | 4 | 1 | 12 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HOUSTON EL | '178904117 | 312 | 203 | | | | | | 9 | 6 | 0 | 15 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BARNES EL | '178904152 | 622 | 431 | | | | | | 9 | 3 | 0 | 12 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | EARLY CHILDHOOD DEVELOPMENT CTR | '178904153 | 145 | 115 | | | | | | 9 | 2 | 1 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | COLES H S AND EDUCATIONAL CENTER | '178904009 | 211 | 40 | | | | | | 10 | 1 | 1 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HICKS EL | '178904106 | 562 | 348 | | | | | | 10 | 3 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MIRELES EL | '178904149 | 636 | 460 | | | | | | 10 | 4 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAROLD T BRANCH ACADEMY FOR CAREER & TECHNICAL ED | '178904014 | 280 | 114 | | | | | | 11 | 0 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | EVANS SES | '178904110 | 235 | 186 | | | | | | 11 | 2 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WINDSOR PARK G/T | '178904139 | 582 | 387 | | | | | | 11 | 1 | 1 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GRANT MIDDLE | '178904056 | 941 | 514 | | | | | | 12 | 2 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SHAW SES | '178904122 | 363 | 243 | | | | | | 12 | 4 | 2 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BROWNE MIDDLE | '178904043 | 582 | 279 | | | | | | 13 | 5 | 0 | 18 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARTIN MIDDLE | '178904050 | 569 | 302 | | | | | | 13 | 3 | 0 | 16 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SCHANEN ESTATES EL | '178904132 | 390 | 264 | | | | | | 13 | 1 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MOORE EL | '178904148 | 513 | 352 | | | | | | 13 | 8 | 3 | 18 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CUNNINGHAM MIDDLE AT SOUTH PARK | '178904046 | 997 | 527 | | | | | | 14 | 12 | 0 | 26 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | TRAVIS EL | '178904136 | 376 | 286 | | | | | | 14 | 4 | 0 | 17 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | FAYE WEBB EL | '178904157 | 704 | 468 | | | | | | 14 | 8 | 0 | 22 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KOLDA EL | '178904158 | 789 | 573 | | | | | | 14 | 6 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BAKER MIDDLE | '178904041 | 974 | 464 | | | | | | 15 | 8 | 0 | 23 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MEADOWBROOK EL | '178904123 | 358 | 191 | | | | | | 15 | 1 | 0 | 16 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GARCIA EL | '178904115 | 563 | 339 | | | | | | 16 | 4 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAAS MIDDLE | '178904048 | 645 | 291 | | | | | | 17 | 3 | 0 | 20 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | FANNIN EL | '178904111 | 360 | 244 | | | | | | 17 | 3 | 11 | 9 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CALK-WILSON EL | '178904138 | 731 | 458 | | | | | | 17 | 12 | 2 | 27 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAMLIN MIDDLE | '178904049 | 529 | 324 | | | | | | 21 | 12 | 0 | 33 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KAFFIE MIDDLE | '178904055 | 860 | 424 | | | | | | 25 | 2 | 0 | 27 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ADKINS MIDDLE | '178904057 | 964 | 549 | | | | | | 27 | 5 | 0 | 32 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KING H S | '178904002 | 1529 | 493 | | | | | | 35 | 11 | 0 | 46 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MOODY H S | '178904004 | 1513 | 682 | | | | | | 48 | 11 | 0 | 59 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CARROLL H S | '178904001 | 1398 | 658 | | | | | | 51 | 10 | 3 | 58 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ROY MILLER H S AND METRO SCHOOL OF DESIGN | '178904003 | 1519 | 608 | | | | | | 52 | 6 | 1 | 57 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | RAY H S | '178904005 | 1744 | 506 | | | | | | 53 | 10 | 1 | 62 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | VETERANS MEMORIAL H S | '178904015 | 2082 | 569 | | | | | | 71 | 12 | 0 | 83 | 0 |
| **CORPUS CHRISTI ISD TOTAL** | **'178904** | **34378** | **18450** | | | **34378** | **18450** | | | | | | **828** | **279** | **39** | **1066** | **2** |
| DRISCOLL ISD | '178905 | 288 | 252 | DRISCOLL EL & MIDDLE | '178905041 | 288 | 252 | | | | | | 12 | 8 | 1 | 18 | 1 |
| **DRISCOLL ISD TOTAL** | **'178905** | **288** | **252** | | | **288** | **252** | | | | | | **12** | **8** | **1** | **18** | **1** |
| LONDON ISD | '178906 | 1204 | 973 | LONDON EL | '178906101 | 176 | 156 | | | | | | * | 0 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON H S | '178906001 | 397 | 265 | | | | | | * | 0 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON MIDDLE | '178906041 | 331 | 284 | | | | | | * | 1 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON INT | '178906103 | 300 | 268 | | | | | | * | 0 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | Multiple Campus | | NR | NR | | | | | | 32 | 15 | 3 | 30 | 14 |
| **LONDON ISD TOTAL** | **'178906** | **1204** | **973** | | | **1204** | **973** | | | | | | * | **16** | * | * | * |
| PORT ARANSAS ISD | '178908 | 502 | 495 | NUECES CO J J A E P | '178908002 | NR | NR | | | | | | | | | | |
| PORT ARANSAS ISD | '178908 | 502 | 495 | BRUNDRETT MIDDLE | '178908041 | 115 | 112 | | | | | | * | 2 | * | * | * |
| PORT ARANSAS ISD | '178908 | 502 | 495 | OLSEN EL | '178908101 | 200 | 199 | | | | | | 0 | 4 | 0 | 3 | 1 |
| PORT ARANSAS ISD | '178908 | 502 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |
| PORT ARANSAS ISD | '178908 | 502 | 495 | PORT ARANSAS H S | '178908001 | 187 | 184 | | | | | | 6 | 1 | 3 | 3 | 1 |
| **PORT ARANSAS ISD TOTAL** | **'178908** | **502** | **495** | | | **502** | **495** | | | | | | * | **12** | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | NUECES CO J J A E P | '178909004 | 1 | 0 | | | | | | | | | | |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SALAZAR CROSSROADS ACADEMY | '178909005 | 29 | 6 | | | | | | * | 0 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SAN PEDRO EL | '178909101 | 173 | 134 | | | | | | * | 5 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | Multiple Campus | | NR | NR | | | | | | 1 | 18 | 0 | 3 | 16 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SOLOMON P ORTIZ INT | '178909042 | 348 | 189 | | | | | | 8 | 12 | 1 | 6 | 13 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | LOTSPEICH EL | '178909103 | 259 | 172 | | | | | | 8 | 3 | 0 | 7 | 4 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | ROBSTOWN EARLY COLLEGE H S | '178909001 | 687 | 221 | | | | | | 18 | 6 | 0 | 5 | 19 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SEALE J H | '178909041 | 602 | 256 | | | | | | 25 | 6 | 0 | 6 | 25 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | ROBERT DRISCOLL JR EL | '178909105 | 488 | 380 | | | | | | 29 | 7 | 4 | 12 | 20 |
| **ROBSTOWN ISD TOTAL** | **'178909** | **2587** | **1358** | | | **2587** | **1358** | | | | | | **94** | **57** | **6** | **43** | **102** |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY ACADEMIC CAREER CENTER | '178912002 | 29 | 28 | | | | | | | | | | |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | NUECES CO J J A E P | '178912003 | NR | NR | | | | | | | | | | |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY PRI | '178912101 | 963 | 657 | | | | | | 9 | 10 | 0 | 8 | 11 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY INT | '178912104 | 840 | 559 | | | | | | 17 | 11 | 1 | 12 | 15 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY H S | '178912001 | 1076 | 587 | | | | | | 29 | 7 | 5 | 16 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period / School Reported Source | | | | | \multicolumn Cumulative Reports / School Reported Source | | | | |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY MIDDLE | '178912041 | 914 | 536 | | | | | | 30 | 10 | 6 | 13 | 21 |
| **TULOSO-MIDWAY ISD TOTAL** | **'178912** | **3822** | **2367** | | | **3822** | **2367** | | | | | | **85** | **39** | **12** | **49** | **63** |
| BANQUETE ISD | '178913 | 866 | 517 | | | NR | NR | | | | | | | | | | |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE H S | '178913001 | 273 | 118 | | | | | | * | 1 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE J H | '178913041 | 218 | 131 | | | | | | * | 0 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE EL | '178913101 | 375 | 268 | | | | | | * | 2 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | Multiple Campus | | NR | NR | | | | | | 4 | 13 | 0 | 17 | 0 |
| **BANQUETE ISD TOTAL** | **'178913** | **866** | **517** | | | **866** | **517** | | | | | | ***** | **16** | ***** | ***** | ***** |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | NUECES CO J J A E P | '178914004 | 7 | 0 | | | | | | | | | | |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | EARLY CHILDHOOD CENTER | '178914106 | 393 | 307 | | | | | | * | 2 | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF PRI | '178914103 | 747 | 596 | | | | | | * | 1 | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF INT | '178914105 | 815 | 529 | | | | | | 13 | 6 | 0 | 9 | 10 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF EL | '178914101 | 735 | 561 | | | | | | 14 | 3 | 0 | 14 | 3 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF J H | '178914041 | 904 | 687 | | | | | | 17 | 9 | 2 | 10 | 14 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF H S | '178914001 | 1833 | 1143 | | | | | | 72 | 13 | 0 | 19 | 66 |
| **FLOUR BLUFF ISD TOTAL** | **'178914** | **5434** | **3823** | | | **5434** | **3823** | | | | | | **131** | **35** | **2** | **61** | **103** |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO ISD JJAEP | '178915002 | 2 | 0 | | | | | | | | | | |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO H S | '178915001 | 570 | 97 | | | | | | * | 1 | * | * | * |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO J H | '178915041 | 476 | 150 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | KENNEDY EL | '178915102 | 499 | 348 | | | | | | 0 | 2 | 0 | 2 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO EL | '178915104 | 431 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | Multiple Campus | | NR | NR | | | | | | 0 | 14 | 0 | 14 | 0 |
| **WEST OSO ISD TOTAL** | **'178915** | **1978** | **749** | | | **1978** | **749** | | | | | | ***** | **19** | ***** | ***** | ***** |
| PERRYTON ISD | '179901 | 2083 | 2049 | LUDI PENA MARTIN ACCELERATED EDUCATION CENTER | '179901002 | 35 | 30 | | | | | | * | 2 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON KINDER | '179901101 | 225 | 223 | | | | | | * | 3 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PERRYTON ISD | '179901 | 2083 | 2049 | JAMES L WRIGHT EL | '179901102 | 438 | 434 | | | | | | 6 | 13 | 0 | 12 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | EDWIN F WILLIAMS INT | '179901103 | 290 | 288 | | | | | | 6 | 8 | 0 | 7 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON J H | '179901041 | 487 | 480 | | | | | | 18 | 9 | 0 | 13 | 14 |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON H S | '179901001 | 608 | 594 | | | | | | 58 | 16 | 0 | 35 | 39 |
| **PERRYTON ISD TOTAL** | **'179901** | **2083** | **2049** | | | **2083** | **2049** | | | | | | **92** | **57** | **0** | **73** | **76** |
| BOYS RANCH ISD | '180901 | 191 | 103 | BOYS RANCH H S | '180901001 | 123 | 62 | | | | | | * | 8 | * | * | * |
| BOYS RANCH ISD | '180901 | 191 | 103 | MIMI FARLEY EL | '180901101 | 35 | 25 | | | | | | * | 1 | * | * | * |
| BOYS RANCH ISD | '180901 | 191 | 103 | BLAKEMORE MIDDLE | '180901041 | 33 | 16 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BOYS RANCH ISD | '180901 | 191 | 103 | Multiple Campus | | NR | NR | | | | | | 6 | 10 | 1 | 14 | 1 |
| **BOYS RANCH ISD TOTAL** | **'180901** | **191** | **103** | | | **191** | **103** | | | | | | ***** | **20** | ***** | ***** | ***** |
| VEGA ISD | '180902 | 361 | 359 | VEGA H S | '180902001 | 122 | 121 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA J H | '180902041 | 106 | 106 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA EL | '180902101 | 133 | 132 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | Multiple Campus | | NR | NR | | | | | | 18 | 9 | 1 | 19 | 7 |
| **VEGA ISD TOTAL** | **'180902** | **361** | **359** | | | **361** | **359** | | | | | | **18** | **9** | **1** | **19** | **7** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| ADRIAN ISD | '180903 | 117 | 117 | ADRIAN SCHOOL | '180903001 | 117 | 117 | | | | | | | | | | |
| **ADRIAN ISD TOTAL** | **'180903** | **117** | **117** | | | **117** | **117** | | | | | | | | | | |
| WILDORADO ISD | '180904 | 225 | 225 | WILDORADO SCHOOL | '180904101 | 225 | 225 | | | | | | | | | | |
| **WILDORADO ISD TOTAL** | **'180904** | **225** | **225** | | | **225** | **225** | | | | | | | | | | |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY EL | '181901102 | 783 | 760 | | | | | | * | 5 | * | * | * |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY INT | '181901103 | 710 | 669 | | | | | | * | 1 | * | * | * |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY MIDDLE | '181901041 | 706 | 629 | | | | | | 8 | 2 | 0 | 10 | 0 |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY H S | '181901001 | 835 | 722 | | | | | | 25 | 2 | 1 | 26 | 0 |
| **BRIDGE CITY ISD TOTAL** | **'181901** | **3034** | **2780** | | | **3034** | **2780** | | | | | | * | **10** | * | * | * |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | | Multiple Campus | NR | NR | | | | | | 1 | 5 | 0 | 1 | 5 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD EL | '181905102 | 834 | 750 | | | | | | 23 | 18 | 0 | 18 | 23 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD J H | '181905041 | 438 | 393 | | | | | | 30 | 13 | 1 | 8 | 34 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD H S | '181905001 | 515 | 436 | | | | | | 37 | 17 | 0 | 11 | 43 |
| **ORANGEFIELD ISD TOTAL** | **'181905** | **1787** | **1579** | | | **1787** | **1579** | | | | | | **91** | **53** | **1** | **38** | **105** |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | M B NORTH E C LRN CTR | '181906104 | 262 | 236 | | | | | | * | 7 | * | * | * |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | WEST ORANGE-STARK MIDDLE | '181906041 | 499 | 354 | | | | | | * | 9 | * | * | * |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | WEST ORANGE-STARK EL | '181906102 | 1108 | 911 | | | | | | 11 | 13 | 1 | 17 | 6 |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | WEST ORANGE-STARK H S | '181906001 | 639 | 473 | | | | | | 32 | 19 | 5 | 28 | 18 |
| **WEST ORANGE-COVE CISD TOTAL** | **'181906** | **2508** | **1974** | | | **2508** | **1974** | | | | | | **58** | **48** | **10** | **65** | **31** |
| VIDOR ISD | '181907 | 4203 | 3761 | | Multiple Campus | NR | NR | | | | | | 4 | 5 | 0 | 9 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR EL | '181907102 | 571 | 538 | | | | | | 6 | 8 | 2 | 12 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | OAK FOREST EL | '181907103 | 541 | 489 | | | | | | 6 | 13 | 1 | 18 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | PINE FOREST EL | '181907101 | 621 | 527 | | | | | | 10 | 12 | 3 | 18 | 1 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR MIDDLE | '181907104 | 620 | 547 | | | | | | 14 | 19 | 1 | 32 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR J H | '181907041 | 671 | 606 | | | | | | 18 | 13 | 1 | 30 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR H S | '181907001 | 1179 | 1054 | | | | | | 64 | 24 | 4 | 82 | 2 |
| **VIDOR ISD TOTAL** | **'181907** | **4203** | **3761** | | | **4203** | **3761** | | | | | | **122** | **94** | **12** | **201** | **3** |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE MIDDLE | '181908042 | 284 | 284 | | | | | | * | 0 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS EL | '181908101 | 609 | 568 | | | | | | * | 3 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS INT | '181908103 | 271 | 249 | | | | | | * | 7 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE EL | '181908102 | 536 | 505 | | | | | | 9 | 5 | 0 | 11 | 3 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS J H | '181908041 | 477 | 429 | | | | | | 13 | 3 | 0 | 6 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LIT CYPR-MRCEVILLE H S | '181908001 | 968 | 887 | | | | | | 59 | 17 | 0 | 35 | 41 |
| LITTLE CYPRESS-MAURICEVILLE CISD TOTAL | '181908 | 3145 | 2922 | | | 3145 | 2922 | | | | | | 88 | 36 | 1 | 64 | 59 |
| GORDON ISD | '182901 | 219 | 163 | GORDON SCHOOL | '182901001 | 219 | 163 | | | | | | 7 | 1 | 2 | 3 | 3 |
| GORDON ISD TOTAL | '182901 | 219 | 163 | | | 219 | 163 | | | | | | 7 | 1 | 2 | 3 | 3 |
| GRAFORD ISD | '182902 | 328 | 312 | GRAFORD SCHOOL | '182902001 | 328 | 312 | | | | | | 0 | 1 | 0 | 1 | 0 |
| GRAFORD ISD TOTAL | '182902 | 328 | 312 | | | 328 | 312 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS ACADEMY | '182903002 | 24 | 10 | | | | | | | | | | |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | Multiple Campus | | NR | NR | | | | | | 8 | 10 | 0 | 6 | 12 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS J H | '182903041 | 500 | 436 | | | | | | 32 | 13 | 0 | 6 | 39 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS EL | '182903105 | 1774 | 1591 | | | | | | 38 | 44 | 4 | 21 | 57 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS H S | '182903001 | 772 | 649 | | | | | | 67 | 17 | 1 | 16 | 67 |
| MINERAL WELLS ISD TOTAL | '182903 | 3070 | 2686 | | | 3070 | 2686 | | | | | | 145 | 84 | 5 | 49 | 175 |
| SANTO ISD | '182904 | 444 | 437 | SANTO EL | '182904101 | 205 | 202 | | | | | | * | 3 | * | * | * |
| SANTO ISD | '182904 | 444 | 437 | SANTO H S | '182904001 | 239 | 235 | | | | | | 15 | 4 | 0 | 5 | 14 |
| SANTO ISD TOTAL | '182904 | 444 | 437 | | | 444 | 437 | | | | | | * | 7 | * | * | * |
| STRAWN ISD | '182905 | 143 | 133 | MINERAL WELLS/PALO PINTO COUNTY DAEP | '182905002 | NR | NR | | | | | | | | | | |
| STRAWN ISD | '182905 | 143 | 133 | STRAWN SCHOOL | '182905001 | 143 | 133 | | | | | | 11 | 5 | 0 | 6 | 10 |
| STRAWN ISD TOTAL | '182905 | 143 | 133 | | | 143 | 133 | | | | | | 11 | 5 | 0 | 6 | 10 |
| PALO PINTO ISD | '182906 | 87 | 85 | PALO PINTO EL | '182906101 | 87 | 85 | | | | | | * | 5 | * | * | * |
| PALO PINTO ISD TOTAL | '182906 | 87 | 85 | | | 87 | 85 | | | | | | * | 5 | * | * | * |
| PANOLA CHARTER SCHOOL | '183801 | 198 | 99 | PANOLA CS | '183801001 | 37 | 9 | | | | | | | | | | |
| PANOLA CHARTER SCHOOL | '183801 | 198 | 99 | PANOLA EARLY COLLEGE H S | '183801003 | 39 | 33 | | | | | | | | | | |
| PANOLA CHARTER SCHOOL | '183801 | 198 | 99 | TEXAS EARLY COLLEGE H S | '183801002 | 122 | 57 | | | | | | * | 0 | * | * | * |
| PANOLA CHARTER SCHOOL TOTAL | '183801 | 198 | 99 | | | 198 | 99 | | | | | | * | 0 | * | * | * |
| BECKVILLE ISD | '183901 | 674 | 656 | BECKVILLE SUNSET EL | '183901101 | 328 | 321 | | | | | | 5 | 1 | 0 | 0 | 6 |
| BECKVILLE ISD | '183901 | 674 | 656 | BECKVILLE JR-SR HIGH SCHOOL | '183901001 | 346 | 335 | | | | | | 21 | 14 | 1 | 9 | 25 |
| BECKVILLE ISD TOTAL | '183901 | 674 | 656 | | | 674 | 656 | | | | | | 26 | 15 | 1 | 9 | 31 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | LIBBY EL | '183902103 | 385 | 384 | | | | | | * | 4 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE PRI | '183902104 | 465 | 463 | | | | | | * | 5 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | BAKER-KOONCE INT | '183902101 | 568 | 561 | | | | | | 11 | 11 | 0 | 4 | 18 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE J H | '183902042 | 422 | 415 | | | | | | 15 | 6 | 0 | 7 | 14 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE H S | '183902001 | 784 | 783 | | | | | | 41 | 13 | 4 | 18 | 32 |
| CARTHAGE ISD TOTAL | '183902 | 2624 | 2606 | | | 2624 | 2606 | | | | | | 79 | 44 | 4 | 38 | 81 |
| GARY ISD | '183904 | 462 | 454 | GARY SCHOOL | '183904001 | 462 | 454 | | | | | | * | 0 | * | * | * |
| GARY ISD TOTAL | '183904 | 462 | 454 | | | 462 | 454 | | | | | | * | 0 | * | * | * |
| CROSSTIMBERS ACADEMY | '184801 | 120 | 103 | CROSSTIMBERS ACADEMY | '184801001 | 120 | 103 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROSSTIMBERS ACADEMY TOTAL | '184801 | 120 | 103 | | | 120 | 103 | | | | | | * | 2 | * | * | * |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE H S | '184901001 | 140 | 127 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE J H | '184901041 | 127 | 83 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE EL | '184901101 | 297 | 264 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POOLVILLE ISD | '184901 | 564 | 474 | Multiple Campus | | NR | NR | | | | | | 41 | 20 | 2 | 57 | 2 |
| POOLVILLE ISD TOTAL | '184901 | 564 | 474 | | | 564 | 474 | | | | | | 41 | 21 | 2 | 58 | 2 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 1 | 0 | 1 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN RENO EL | '184902107 | 365 | 349 | | | | | | 9 | 9 | 0 | 5 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN EL | '184902106 | 585 | 476 | | | | | | 12 | 5 | 0 | 6 | 11 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | GOSHEN CREEK EL | '184902109 | 506 | 438 | | | | | | 12 | 8 | 0 | 7 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN INT | '184902108 | 560 | 460 | | | | | | 19 | 11 | 1 | 9 | 20 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN MIDDLE | '184902041 | 585 | 415 | | | | | | 23 | 6 | 0 | 8 | 21 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN H S | '184902001 | 1064 | 706 | | | | | | 85 | 14 | 1 | 20 | 78 |
| SPRINGTOWN ISD TOTAL | '184902 | 3665 | 2844 | | | 3665 | 2844 | | | | | | 161 | 54 | 3 | 55 | 157 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 0 | 8 | 1 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WRIGHT EL | '184903103 | 470 | 431 | | | | | | 12 | 10 | 0 | 18 | 4 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | MARTIN EL | '184903108 | 557 | 513 | | | | | | 16 | 19 | 0 | 21 | 14 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CURTIS EL | '184903105 | 621 | 558 | | | | | | 20 | 9 | 0 | 19 | 10 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CROCKETT EL | '184903102 | 440 | 409 | | | | | | 24 | 12 | 0 | 24 | 12 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | AUSTIN EL | '184903106 | 536 | 500 | | | | | | 26 | 10 | 0 | 30 | 6 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | SEGUIN EL | '184903109 | 511 | 449 | | | | | | 26 | 14 | 0 | 22 | 18 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | IKARD EL | '184903110 | 582 | 542 | | | | | | 29 | 15 | 0 | 22 | 22 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | TISON MIDDLE | '184903042 | 904 | 806 | | | | | | 45 | 24 | 0 | 34 | 35 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | HALL MIDDLE | '184903041 | 1016 | 916 | | | | | | 101 | 18 | 0 | 55 | 64 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WEATHERFORD H S | '184903001 | 2329 | 1973 | | | | | | 230 | 54 | 1 | 117 | 166 |
| WEATHERFORD ISD TOTAL | '184903 | 7966 | 7097 | | | 7966 | 7097 | | | | | | 533 | 190 | 1 | 370 | 352 |
| MILLSAP ISD | '184904 | 1022 | 930 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP H S | '184904001 | 317 | 276 | | | | | | 11 | 5 | 0 | 10 | 6 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP MIDDLE | '184904041 | 228 | 203 | | | | | | 14 | 1 | 1 | 5 | 9 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP EL | '184904101 | 477 | 451 | | | | | | 14 | 12 | 8 | 14 | 4 |
| MILLSAP ISD TOTAL | '184904 | 1022 | 930 | | | 1022 | 930 | | | | | | 39 | 20 | 9 | 30 | 20 |
| ALEDO ISD | '184907 | 6820 | 6100 | VANDAGRIFF EL | '184907101 | 655 | 602 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | CODER EL | '184907102 | 589 | 551 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | MCCALL EL | '184907104 | 682 | 566 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | WALSH EL | '184907105 | 722 | 636 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | MCANALLY INT | '184907110 | 552 | 508 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | Multiple Campus | | NR | NR | | | | | | 4 | 13 | 1 | 7 | 9 |
| ALEDO ISD | '184907 | 6820 | 6100 | STUARD EL | '184907103 | 579 | 533 | | | | | | 5 | 0 | 0 | 0 | 5 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO MIDDLE | '184907041 | 1106 | 986 | | | | | | 9 | 0 | 0 | 5 | 4 |
| ALEDO ISD | '184907 | 6820 | 6100 | DON R DANIEL NINTH GRADE CAMPUS | '184907009 | 517 | 464 | | | | | | 20 | 0 | 0 | 14 | 6 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO H S | '184907001 | 1418 | 1254 | | | | | | 50 | 2 | 0 | 30 | 22 |
| ALEDO ISD TOTAL | '184907 | 6820 | 6100 | | | 6820 | 6100 | | | | | | 101 | 18 | 1 | 60 | 58 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER MIDDLE | '184908041 | 336 | 329 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER EL | '184908101 | 676 | 662 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER H S | '184908001 | 403 | 399 | | | | | | * | 0 | * | * | * |
| PEASTER ISD | '184908 | 1415 | 1390 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| **PEASTER ISD TOTAL** | **'184908** | **1415** | **1390** | | | **1415** | **1390** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| BROCK ISD | '184909 | 1768 | 1691 | Multiple Campus | | NR | NR | | | | | | 5 | 5 | 0 | 3 | 7 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK J H | '184909041 | 288 | 280 | | | | | | 9 | 4 | 0 | 8 | 5 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK EL | '184909102 | 485 | 478 | | | | | | 10 | 4 | 0 | 8 | 6 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK INT | '184909101 | 524 | 516 | | | | | | 16 | 20 | 0 | 10 | 26 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK H S | '184909001 | 471 | 417 | | | | | | 30 | 8 | 0 | 12 | 26 |
| **BROCK ISD TOTAL** | **'184909** | **1768** | **1691** | | | **1768** | **1691** | | | | | | **70** | **41** | **0** | **41** | **70** |
| GARNER ISD | '184911 | 219 | 210 | GARNER EL | '184911101 | 219 | 210 | | | | | | 8 | 8 | 0 | 10 | 6 |
| **GARNER ISD TOTAL** | **'184911** | **219** | **210** | | | **219** | **210** | | | | | | **8** | **8** | **0** | **10** | **6** |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA MIDDLE | '185901041 | 110 | 108 | | | | | | * | 2 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA EL | '185901101 | 226 | 226 | | | | | | * | 9 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | Multiple Campus | | NR | NR | | | | | | 1 | 6 | 0 | 4 | 3 |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA H S | '185901001 | 130 | 129 | | | | | | 7 | 5 | 0 | 7 | 5 |
| **BOVINA ISD TOTAL** | **'185901** | **466** | **463** | | | **466** | **463** | | | | | | **\*** | **22** | **\*** | **\*** | **\*** |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL J H | '185902041 | 119 | 119 | | | | | | * | 3 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL EL | '185902101 | 254 | 254 | | | | | | * | 2 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL H S | '185902001 | 177 | 175 | | | | | | 16 | 4 | 0 | 20 | 0 |
| **FARWELL ISD TOTAL** | **'185902** | **550** | **548** | | | **550** | **548** | | | | | | **\*** | **10** | **\*** | **\*** | **\*** |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA EL | '185903101 | 318 | 314 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA PRI | '185903102 | 249 | 242 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | Multiple Campus | | NR | NR | | | | | | 2 | 3 | 0 | 0 | 5 |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA J H | '185903041 | 239 | 225 | | | | | | 7 | 6 | 0 | 3 | 10 |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA H S | '185903001 | 275 | 264 | | | | | | 12 | 4 | 1 | 4 | 11 |
| **FRIONA ISD TOTAL** | **'185903** | **1081** | **1045** | | | **1081** | **1045** | | | | | | **27** | **25** | **1** | **11** | **40** |
| LAZBUDDIE ISD | '185904 | 184 | 182 | LAZBUDDIE SCHOOL | '185904001 | 184 | 182 | | | | | | | | | | |
| **LAZBUDDIE ISD TOTAL** | **'185904** | **184** | **182** | | | **184** | **182** | | | | | | | | | | |
| BUENA VISTA ISD | '186901 | 228 | 195 | BUENA VISTA SCHOOL | '186901001 | 228 | 195 | | | | | | | | | | |
| **BUENA VISTA ISD TOTAL** | **'186901** | **228** | **195** | | | **228** | **195** | | | | | | | | | | |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON INT | '186902101 | 322 | 226 | | | | | | * | 5 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON ALAMO EL | '186902102 | 422 | 328 | | | | | | * | 0 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON APACHE EL | '186902104 | 262 | 215 | | | | | | * | 2 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | Multiple Campus | | NR | NR | | | | | | 4 | 10 | 1 | 13 | 0 |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON MIDDLE | '186902041 | 607 | 360 | | | | | | 12 | 9 | 2 | 19 | 0 |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON HIGH | '186902001 | 683 | 422 | | | | | | 19 | 8 | 0 | 27 | 0 |
| **FORT STOCKTON ISD TOTAL** | **'186902** | **2296** | **1551** | | | **2296** | **1551** | | | | | | **45** | **34** | **3** | **76** | **0** |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN EL | '186903101 | 181 | 171 | | | | | | | | | | |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN J H | '186903041 | 85 | 79 | | | | | | * | 0 | * | * | * |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN H S | '186903001 | 70 | 63 | | | | | | 8 | 1 | 6 | 3 | 0 |
| **IRAAN-SHEFFIELD ISD TOTAL** | **'186903** | **336** | **313** | | | **336** | **313** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | | | |
| BIG SANDY ISD | '187901 | 509 | 494 | BIG SANDY SCHOOL | '187901001 | 509 | 494 | | | | | | 6 | 5 | 0 | 11 | 0 |
| BIG SANDY ISD TOTAL | '187901 | 509 | 494 | | | 509 | 494 | | | | | | 6 | 5 | 0 | 11 | 0 |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH H S | '187903041 | 66 | 64 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH MIDDLE | '187903041 | 54 | 54 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH EL | '187903101 | 127 | 107 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| GOODRICH ISD TOTAL | '187903 | 247 | 225 | | | 247 | 225 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN J H | '187904041 | 187 | 184 | | | | | | | | | | |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN EL | '187904103 | 381 | 375 | | | | | | | | | | |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN H S | '187904001 | 219 | 214 | | | | | | * | 1 | * | * | * |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| CORRIGAN-CAMDEN ISD TOTAL | '187904 | 787 | 773 | | | 787 | 773 | | | | | | * | 5 | * | * | * |
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT H S | '187906001 | 77 | 77 | | | | | | | | | | |
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT EL | '187906101 | 126 | 126 | | | | | | | | | | |
| LEGGETT ISD | '187906 | 203 | 203 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 2 | 0 | 4 |
| LEGGETT ISD TOTAL | '187906 | 203 | 203 | | | 203 | 203 | | | | | | 0 | 6 | 2 | 0 | 4 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S ACADEMY | '187907004 | 31 | 31 | | | | | | * | 0 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | TIMBER CREEK EL | '187907102 | 475 | 475 | | | | | | * | 4 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | PINE RIDGE PRI | '187907103 | 445 | 445 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CEDAR GROVE EL | '187907104 | 473 | 473 | | | | | | 12 | 8 | 0 | 19 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CREEKSIDE EL | '187907106 | 464 | 464 | | | | | | 12 | 9 | 0 | 20 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON J H | '187907041 | 893 | 893 | | | | | | 16 | 5 | 0 | 20 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S | '187907002 | 1008 | 1008 | | | | | | 80 | 16 | 0 | 94 | 2 |
| LIVINGSTON ISD TOTAL | '187907 | 3789 | 3789 | | | 3789 | 3789 | | | | | | 134 | 50 | 0 | 178 | 6 |
| ONALASKA ISD | '187910 | 1155 | 1123 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA EL | '187910101 | 661 | 655 | | | | | | 9 | 9 | 0 | 6 | 12 |
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA JR/SR HIGH | '187910001 | 494 | 468 | | | | | | 29 | 7 | 0 | 9 | 27 |
| ONALASKA ISD TOTAL | '187910 | 1155 | 1123 | | | 1155 | 1123 | | | | | | 38 | 17 | 0 | 15 | 40 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HOMEBOUND | '188901171 | NR | NR | | | | | | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | AMARILLO AREA CTR FOR ADVANCED LRN | '188901003 | 9 | 9 | | | | | | * | 11 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | HAMLET EL | '188901109 | 281 | 220 | | | | | | * | 9 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | LANDERGIN EL | '188901113 | 250 | 228 | | | | | | * | 8 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | PARK HILLS EL | '188901115 | 305 | 275 | | | | | | * | 9 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | PLEASANT VALLEY EL | '188901122 | 237 | 213 | | | | | | * | 4 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | SUNRISE EL | '188901130 | 273 | 242 | | | | | | * | 11 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | Multiple Campus | | NR | NR | | | | | | 0 | 25 | 0 | 5 | 20 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LAMAR EL | '188901112 | 279 | 267 | | | | | | 5 | 12 | 0 | 11 | 6 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SANBORN EL | '188901125 | 429 | 385 | | | | | | 5 | 12 | 0 | 5 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER EARLY CHILDHOOD ACADEMY | '188901110 | 351 | 319 | | | | | | 6 | 11 | 0 | 9 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | JOHNNY N ALLEN-6TH GRADE CAMPUS | '188901050 | 207 | 195 | | | | | | 7 | 11 | 0 | 12 | 6 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMARILLO ISD | '188901 | 30851 | 27741 | LAWNDALE EL | '188901114 | 364 | 329 | | | | | | 7 | 13 | 0 | 6 | 14 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH GEORGIA EL | '188901127 | 394 | 369 | | | | | | 8 | 12 | 0 | 12 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | NORTH HEIGHTS ALTER | '188901138 | 115 | 77 | | | | | | 8 | 15 | 0 | 6 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | EMERSON EL | '188901106 | 496 | 455 | | | | | | 9 | 10 | 0 | 9 | 10 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GLENWOOD EL | '188901108 | 438 | 391 | | | | | | 9 | 6 | 0 | 7 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | OAK DALE EL | '188901119 | 416 | 370 | | | | | | 9 | 13 | 0 | 12 | 10 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WILLS EL | '188901133 | 511 | 487 | | | | | | 9 | 11 | 0 | 9 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BIVINS EL | '188901103 | 459 | 410 | | | | | | 10 | 8 | 0 | 6 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | EASTRIDGE EL | '188901105 | 632 | 624 | | | | | | 10 | 18 | 0 | 8 | 20 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOODLANDS EL | '188901142 | 394 | 384 | | | | | | 10 | 5 | 0 | 10 | 5 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CORONADO EL | '188901104 | 433 | 397 | | | | | | 11 | 12 | 0 | 11 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOLFLIN EL | '188901135 | 329 | 314 | | | | | | 11 | 12 | 0 | 9 | 14 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH LAWN EL | '188901128 | 385 | 359 | | | | | | 12 | 8 | 0 | 8 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | MESA VERDE EL | '188901134 | 420 | 395 | | | | | | 12 | 20 | 0 | 15 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WINDSOR EL | '188901141 | 462 | 431 | | | | | | 12 | 10 | 0 | 11 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SAN JACINTO EL | '188901126 | 464 | 403 | | | | | | 14 | 25 | 0 | 13 | 26 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WHITTIER EL | '188901132 | 468 | 441 | | | | | | 14 | 9 | 0 | 14 | 9 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRAVIS 6TH GRADE CAMPUS | '188901053 | 302 | 275 | | | | | | 15 | 7 | 0 | 10 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BELMAR EL | '188901102 | 336 | 320 | | | | | | 15 | 9 | 0 | 13 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | FOREST HILL EL | '188901107 | 466 | 438 | | | | | | 15 | 13 | 2 | 10 | 16 |
| AMARILLO ISD | '188901 | 30851 | 27741 | RIDGECREST EL | '188901123 | 424 | 406 | | | | | | 15 | 13 | 0 | 11 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | ROGERS EL | '188901124 | 466 | 441 | | | | | | 16 | 19 | 0 | 19 | 16 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER EL ACADEMY | '188901170 | 356 | 330 | | | | | | 17 | 9 | 0 | 13 | 13 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PARAMOUNT TERRACE EL | '188901121 | 354 | 319 | | | | | | 18 | 13 | 0 | 7 | 24 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WESTERN PLATEAU EL | '188901131 | 381 | 352 | | | | | | 18 | 12 | 1 | 10 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BOWIE 6TH GRADE CAMPUS | '188901052 | 393 | 345 | | | | | | 19 | 10 | 2 | 8 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SLEEPY HOLLOW EL | '188901140 | 487 | 451 | | | | | | 19 | 10 | 0 | 10 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PUCKETT EL | '188901139 | 364 | 349 | | | | | | 20 | 8 | 0 | 10 | 18 |
| AMARILLO ISD | '188901 | 30851 | 27741 | OLSEN PARK EL | '188901120 | 411 | 380 | | | | | | 22 | 5 | 0 | 10 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AVONDALE EL | '188901101 | 527 | 460 | | | | | | 23 | 31 | 0 | 12 | 42 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRADEWIND EL | '188901143 | 691 | 605 | | | | | | 24 | 19 | 0 | 13 | 30 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HUMPHREY'S HIGHLAND EL | '188901111 | 540 | 504 | | | | | | 25 | 20 | 0 | 21 | 24 |
| AMARILLO ISD | '188901 | 30851 | 27741 | MANN MIDDLE | '188901046 | 475 | 416 | | | | | | 26 | 22 | 0 | 23 | 25 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LORENZO DE ZAVALA MIDDLE | '188901049 | 411 | 399 | | | | | | 30 | 13 | 0 | 16 | 27 |
| AMARILLO ISD | '188901 | 30851 | 27741 | FANNIN MIDDLE | '188901044 | 735 | 638 | | | | | | 37 | 26 | 1 | 30 | 32 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HOUSTON MIDDLE | '188901045 | 662 | 608 | | | | | | 38 | 29 | 0 | 26 | 41 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BOWIE MIDDLE | '188901042 | 847 | 751 | | | | | | 44 | 15 | 0 | 20 | 39 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRAVIS MIDDLE | '188901047 | 693 | 632 | | | | | | 52 | 32 | 0 | 26 | 58 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CROCKETT MIDDLE | '188901043 | 873 | 816 | | | | | | 56 | 22 | 0 | 40 | 38 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AUSTIN MIDDLE | '188901041 | 762 | 673 | | | | | | 61 | 22 | 0 | 39 | 44 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BONHAM MIDDLE | '188901048 | 885 | 808 | | | | | | 73 | 24 | 1 | 25 | 71 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PALO DURO H S | '188901004 | 1798 | 1547 | | | | | | 138 | 60 | 3 | 73 | 122 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AMARILLO H S | '188901001 | 2104 | 1858 | | | | | | 170 | 41 | 3 | 80 | 128 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CAPROCK H S | '188901002 | 2157 | 1822 | | | | | | 200 | 51 | 3 | 89 | 159 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TASCOSA H S | '188901005 | 2150 | 1809 | | | | | | 214 | 51 | 1 | 92 | 172 |
| **AMARILLO ISD TOTAL** | **'188901** | **30851** | **27741** | | | **30851** | **27741** | | | | | | **1646** | **936** | **17** | **984** | **1581** |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIVER ROAD ISD | '188902 | 1296 | 1283 | WILLOW VISTA ECA | '188902103 | 119 | 119 | | | | | | 5 | 5 | 0 | 3 | 7 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | ROLLING HILLS EL | '188902101 | 413 | 406 | | | | | | 13 | 25 | 1 | 12 | 25 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | RIVER ROAD MIDDLE | '188902042 | 356 | 352 | | | | | | 21 | 15 | 0 | 6 | 30 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | RIVER ROAD H S | '188902001 | 408 | 406 | | | | | | 64 | 17 | 0 | 19 | 62 |
| RIVER ROAD ISD TOTAL | '188902 | 1296 | 1283 | | | 1296 | 1283 | | | | | | 103 | 65 | 1 | 41 | 126 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | HIGHLAND PARK MIDDLE | '188903041 | 225 | 225 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | HIGHLAND PARK EL | '188903101 | 409 | 401 | | | | | | 17 | 10 | 0 | 9 | 18 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | HIGHLAND PARK H S | '188903001 | 234 | 229 | | | | | | 28 | 9 | 0 | 10 | 27 |
| HIGHLAND PARK ISD TOTAL | '188903 | 868 | 855 | | | 868 | 855 | | | | | | 58 | 24 | 0 | 24 | 58 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND EL | '188904101 | 492 | 481 | | | | | | 14 | 26 | 0 | 0 | 40 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND MIDDLE | '188904041 | 475 | 467 | | | | | | 31 | 18 | 0 | 0 | 49 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND H S | '188904001 | 482 | 458 | | | | | | 54 | 12 | 0 | 0 | 66 |
| BUSHLAND ISD TOTAL | '188904 | 1449 | 1406 | | | 1449 | 1406 | | | | | | 99 | 56 | 0 | 0 | 155 |
| MARFA ISD | '189901 | 295 | 200 | MARFA SCHOOLS | '189901001 | 295 | 200 | | | | | | | | | | |
| MARFA ISD TOTAL | '189901 | 295 | 200 | | | 295 | 200 | | | | | | | | | | |
| PRESIDIO ISD | '189902 | 960 | 803 | LUCY REDE FRANCO MIDDLE | '189902041 | 216 | 179 | | | | | | * | 3 | * | * | * |
| PRESIDIO ISD | '189902 | 960 | 803 | PRESIDIO EL | '189902101 | 384 | 290 | | | | | | 6 | 15 | 4 | 17 | 0 |
| PRESIDIO ISD | '189902 | 960 | 803 | PRESIDIO H S | '189902001 | 360 | 334 | | | | | | 14 | 16 | 2 | 27 | 1 |
| PRESIDIO ISD TOTAL | '189902 | 960 | 803 | | | 960 | 803 | | | | | | * | 34 | * | * | * |
| RAINS ISD | '190903 | 1671 | 1524 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 6 | 2 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS INT | '190903051 | 386 | 339 | | | | | | 8 | 5 | 0 | 12 | 1 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS EL | '190903101 | 419 | 388 | | | | | | 8 | 6 | 0 | 12 | 2 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS H S | '190903001 | 464 | 446 | | | | | | 15 | 5 | 2 | 14 | 4 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS J H | '190903041 | 402 | 351 | | | | | | 23 | 13 | 6 | 26 | 4 |
| RAINS ISD TOTAL | '190903 | 1671 | 1524 | | | 1671 | 1524 | | | | | | 54 | 37 | 8 | 70 | 13 |
| CANYON ISD | '191901 | 10112 | 9993 | MIDWAY ALTERNATIVE H S | '191901004 | 78 | 76 | | | | | | * | 3 | * | * | * |
| CANYON ISD | '191901 | 10112 | 9993 | YOUTH CTR OF HIGH PLAINS | '191901003 | 47 | 47 | | | | | | 0 | 2 | 0 | 0 | 2 |
| CANYON ISD | '191901 | 10112 | 9993 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 4 | 2 | 11 |
| CANYON ISD | '191901 | 10112 | 9993 | SUNDOWN LANE EL | '191901104 | 316 | 315 | | | | | | * | 5 | * | * | * |
| CANYON ISD | '191901 | 10112 | 9993 | GENE HOWE EL | '191901101 | 345 | 339 | | | | | | 8 | 14 | 0 | 6 | 16 |
| CANYON ISD | '191901 | 10112 | 9993 | CITY VIEW EL | '191901112 | 554 | 546 | | | | | | 8 | 10 | 0 | 1 | 17 |
| CANYON ISD | '191901 | 10112 | 9993 | CRESTVIEW EL | '191901106 | 512 | 507 | | | | | | 11 | 8 | 0 | 1 | 18 |
| CANYON ISD | '191901 | 10112 | 9993 | ARDEN ROAD EL | '191901108 | 479 | 469 | | | | | | 12 | 17 | 0 | 4 | 25 |
| CANYON ISD | '191901 | 10112 | 9993 | REEVES-HINGER EL | '191901108 | 692 | 681 | | | | | | 12 | 7 | 0 | 2 | 17 |
| CANYON ISD | '191901 | 10112 | 9993 | LAKEVIEW EL | '191901105 | 466 | 461 | | | | | | 13 | 12 | 0 | 1 | 24 |
| CANYON ISD | '191901 | 10112 | 9993 | HILLSIDE EL | '191901113 | 595 | 590 | | | | | | 14 | 9 | 0 | 2 | 21 |
| CANYON ISD | '191901 | 10112 | 9993 | PINNACLE INT | '191901114 | 545 | 537 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON INT | '191901111 | 597 | 595 | | | | | | 19 | 10 | 0 | 1 | 28 |
| CANYON ISD | '191901 | 10112 | 9993 | GREENWAYS INT | '191901110 | 434 | 428 | | | | | | 30 | 19 | 7 | 3 | 39 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON J H | '191901041 | 675 | 666 | | | | | | 47 | 22 | 0 | 5 | 64 |
| CANYON ISD | '191901 | 10112 | 9993 | WESTOVER PARK J H | '191901043 | 986 | 968 | | | | | | 63 | 19 | 0 | 3 | 79 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON H S | '191901001 | 1120 | 1109 | | | | | | 79 | 21 | 0 | 8 | 92 |
| CANYON ISD | '191901 | 10112 | 9993 | RANDALL H S | '191901002 | 1671 | 1659 | | | | | | 166 | 36 | 0 | 7 | 195 |
| CANYON ISD TOTAL | '191901 | 10112 | 9993 | | | 10112 | 9993 | | | | | | 509 | 241 | 11 | 51 | 688 |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY MIDDLE | '192901041 | 177 | 168 | | | | | | * | 5 | * | * | * |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY EL | '192901101 | 396 | 380 | | | | | | 6 | 13 | 0 | 2 | 17 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY H S | '192901001 | 247 | 235 | | | | | | 14 | 14 | 0 | 1 | 27 |
| REAGAN COUNTY ISD TOT/ | '192901 | 820 | 783 | | | 820 | 783 | | | | | | * | 32 | * | * | * |
| BIG SPRINGS CHARTER SCHOOL | '193801 | 209 | 181 | BIG SPRINGS CHARTER SCHOOL | '193801001 | 124 | 104 | | | | | | | | | | |
| BIG SPRINGS CHARTER SCHOOL | '193801 | 209 | 181 | HILL COUNTRY YOUTH RANCH | '193801101 | 85 | 77 | | | | | | 0 | 3 | 1 | 1 | 1 |
| BIG SPRINGS CHARTER SCHOOL TOTAL | '193801 | 209 | 181 | | | 209 | 181 | | | | | | 0 | 3 | 1 | 1 | 1 |
| LEAKEY ISD | '193902 | 285 | 227 | LEAKEY SCHOOL | '193902001 | 285 | 227 | | | | | | | | | | |
| LEAKEY ISD TOTAL | '193902 | 285 | 227 | | | 285 | 227 | | | | | | | | | | |
| AVERY ISD | '194902 | 331 | 264 | AVERY SECONDARY | '194902001 | 171 | 156 | | | | | | | | | | |
| AVERY ISD | '194902 | 331 | 264 | AVERY EL | '194902101 | 160 | 108 | | | | | | | | | | |
| AVERY ISD TOTAL | '194902 | 331 | 264 | | | 331 | 264 | | | | | | | | | | |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST J H | '194903102 | 153 | 149 | | | | | | * | 1 | * | * | * |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST EL | '194903103 | 318 | 303 | | | | | | * | 4 | * | * | * |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST H S | '194903001 | 183 | 181 | | | | | | 5 | 3 | 0 | 2 | 6 |
| RIVERCREST ISD TOTAL | '194903 | 654 | 633 | | | 654 | 633 | | | | | | * | 8 | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CLARKSVILLE MIDDLE AND H S | '194904002 | 243 | 204 | | | | | | * | 3 | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CHEATHAM EL | '194904103 | 233 | 204 | | | | | | 7 | 26 | 0 | 5 | 28 |
| CLARKSVILLE ISD TOTAL | '194904 | 476 | 408 | | | 476 | 408 | | | | | | * | 29 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT H S | '194905001 | 126 | 116 | | | | | | * | 2 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT J H | '194905041 | 131 | 130 | | | | | | * | 2 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT EL | '194905101 | 256 | 249 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DETROIT ISD | '194905 | 513 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| DETROIT ISD TOTAL | '194905 | 513 | 495 | | | 513 | 495 | | | | | | * | 13 | * | * | * |
| PECOS-BARSTOW-TOYAH I | '195901 | 2694 | 2021 | PECOS KIND | '195901101 | 335 | 269 | | | | | | 7 | 3 | 0 | 6 | 4 |
| PECOS-BARSTOW-TOYAH I | '195901 | 2694 | 2021 | AUSTIN EL | '195901106 | 603 | 491 | | | | | | 13 | 5 | 0 | 16 | 2 |
| PECOS-BARSTOW-TOYAH I | '195901 | 2694 | 2021 | HAYNES EL | '195901109 | 391 | 328 | | | | | | 15 | 8 | 0 | 20 | 3 |
| PECOS-BARSTOW-TOYAH I | '195901 | 2694 | 2021 | PECOS H S | '195901001 | 692 | 419 | | | | | | 25 | 10 | 0 | 33 | 2 |
| PECOS-BARSTOW-TOYAH I | '195901 | 2694 | 2021 | CROCKETT MIDDLE | '195901042 | 673 | 514 | | | | | | 54 | 8 | 2 | 52 | 8 |
| PECOS-BARSTOW-TOYAH I | '195901 | 2694 | 2021 | Multiple Campus | | NR | NR | | | | | | 57 | 47 | 4 | 73 | 27 |
| PECOS-BARSTOW-TOYAH ISD TOTAL | '195901 | 2694 | 2021 | | | 2694 | 2021 | | | | | | 171 | 81 | 6 | 200 | 46 |
| BALMORHEA ISD | '195902 | 149 | 144 | BALMORHEA SCHOOL | '195902001 | 149 | 144 | | | | | | * | 0 | * | * | * |
| BALMORHEA ISD TOTAL | '195902 | 149 | 144 | | | 149 | 144 | | | | | | * | 0 | * | * | * |
| AUSTWELL-TIVOLI ISD | '196901 | 132 | 120 | AUSTWELL-TIVOLI H S | '196901001 | 59 | 52 | | | | | | | | | | |
| AUSTWELL-TIVOLI ISD | '196901 | 132 | 120 | AUSTWELL-TIVOLI | '196901102 | 73 | 68 | | | | | | | | | | |
| AUSTWELL-TIVOLI ISD TOT | '196901 | 132 | 120 | | | 132 | 120 | | | | | | | | | | |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO EL | '196902102 | 224 | 224 | | | | | | * | 3 | * | * | * |
| WOODSBORO ISD | '196902 | 408 | 406 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO H S | '196902001 | 184 | 182 | | | | | | 20 | 0 | 0 | 18 | 2 |
| WOODSBORO ISD TOTAL | '196902 | 408 | 406 | | | 408 | 406 | | | | | | 27 | 3 | 0 | 24 | 6 |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO J H | '196903042 | 177 | 177 | | | | | | * | 2 | * | * | * |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO EL | '196903103 | 304 | 304 | | | | | | * | 13 | * | * | * |
| REFUGIO ISD | '196903 | 681 | 681 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 6 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO H S | '196903001 | 200 | 200 | | | | | | 12 | 5 | 2 | 13 | 2 |
| **REFUGIO ISD TOTAL** | **'196903** | **681** | **681** | | | **681** | **681** | | | | | | * | **25** | * | * | * |
| MIAMI ISD | '197902 | 200 | 199 | MIAMI SCHOOL | '197902001 | 200 | 199 | | | | | | * | 1 | * | * | * |
| **MIAMI ISD TOTAL** | **'197902** | **200** | **199** | | | **200** | **199** | | | | | | * | **1** | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND EL | '198901101 | 242 | 236 | | | | | | | | | | |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND H S | '198901001 | 137 | 125 | | | | | | * | 0 | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND MIDDLE | '198901041 | 103 | 98 | | | | | | * | 0 | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | Multiple Campus | | NR | NR | | | | | | 23 | 21 | 4 | 29 | 11 |
| **BREMOND ISD TOTAL** | **'198901** | **482** | **459** | | | **482** | **459** | | | | | | * | **21** | * | * | * |
| CALVERT ISD | '198902 | 145 | 0 | CALVERT SCHOOL | '198902101 | 145 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **CALVERT ISD TOTAL** | **'198902** | **145** | **0** | | | **145** | **0** | | | | | | **0** | **1** | **0** | **1** | **0** |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN MIDDLE | '198903041 | 416 | 397 | | | | | | * | 0 | * | * | * |
| FRANKLIN ISD | '198903 | 1267 | 1217 | Multiple Campus | | NR | NR | | | | | | 11 | 7 | 0 | 18 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | ROLAND REYNOLDS EL | '198903101 | 495 | 482 | | | | | | 13 | 4 | 0 | 17 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN H S | '198903001 | 356 | 338 | | | | | | 26 | 5 | 0 | 31 | 0 |
| **FRANKLIN ISD TOTAL** | **'198903** | **1267** | **1217** | | | **1267** | **1217** | | | | | | * | **16** | * | * | * |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE H S | '198905002 | 226 | 192 | | | | | | * | 3 | * | * | * |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE J H | '198905042 | 107 | 73 | | | | | | * | 3 | * | * | * |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE EL | '198905104 | 407 | 320 | | | | | | 12 | 14 | 1 | 25 | 0 |
| **HEARNE ISD TOTAL** | **'198905** | **740** | **585** | | | **740** | **585** | | | | | | * | **20** | * | * | * |
| MUMFORD ISD | '198906 | 610 | 514 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD H S | '198906001 | 233 | 190 | | | | | | 12 | 2 | 0 | 5 | 9 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD EL | '198906101 | 377 | 324 | | | | | | 18 | 3 | 0 | 11 | 10 |
| **MUMFORD ISD TOTAL** | **'198906** | **610** | **514** | | | **610** | **514** | | | | | | **30** | **8** | **0** | **17** | **21** |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GENE BURTON COLLEGE AND CAREER ACADEMY | '199901005 | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | Multiple Campus | | NR | NR | | | | | | 2 | 36 | 0 | 24 | 14 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL QUEST ACADEMY | '199901002 | 123 | 34 | | | | | | 5 | 4 | 0 | 6 | 3 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GRACE HARTMAN EL | '199901110 | 473 | 336 | | | | | | 17 | 5 | 0 | 17 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHERRY AND PAUL HAMM EL | '199901116 | 520 | 403 | | | | | | 22 | 8 | 0 | 23 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | VIRGINIA REINHARDT EL | '199901101 | 590 | 403 | | | | | | 23 | 16 | 0 | 32 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HOWARD DOBBS EL | '199901102 | 540 | 364 | | | | | | 23 | 13 | 0 | 26 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMANDA ROCHELL EL | '199901103 | 542 | 342 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMY PARKS-HEATH EL | '199901106 | 565 | 457 | | | | | | 24 | 10 | 0 | 29 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORRIS A JONES EL | '199901109 | 560 | 314 | | | | | | 24 | 7 | 0 | 27 | 4 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHARON SHANNON EL | '199901113 | 819 | 512 | | | | | | 24 | 14 | 0 | 33 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | NEBBIE WILLIAMS EL | '199901107 | 434 | 334 | | | | | | 26 | 12 | 0 | 32 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DOROTHY SMITH PULLEN EL | '199901108 | 502 | 367 | | | | | | 27 | 11 | 0 | 31 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORIS CULLINS-LAKE POINTE EL | '199901105 | 592 | 333 | | | | | | 29 | 9 | 0 | 29 | 9 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | OUIDA SPRINGER EL | '199901111 | 739 | 470 | | | | | | 30 | 13 | 0 | 37 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | CELIA HAYS EL | '199901112 | 455 | 343 | | | | | | 31 | 11 | 0 | 32 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | LINDA LYON EL | '199901115 | 667 | 451 | | | | | | 33 | 8 | 0 | 28 | 13 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | BILLIE STEVENSON EL | '199901114 | 682 | 482 | | | | | | 40 | 16 | 0 | 29 | 27 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | J W WILLIAMS MIDDLE | '199901042 | 812 | 568 | | | | | | 51 | 14 | 0 | 42 | 23 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HERMAN E UTLEY MIDDLE | '199901044 | 861 | 540 | | | | | | 58 | 10 | 0 | 44 | 24 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | Current Report Period | | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| ROCKWALL ISD | '199901 | 16953 | 10262 | MAURINE CAIN MIDDLE | '199901043 | 1088 | 739 | | | | | | 72 | 14 | 0 | 55 | 31 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL-HEATH H S | '199901004 | 2601 | 1219 | | | | | | 194 | 32 | 1 | 184 | 41 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL H S | '199901001 | 2788 | 1251 | | | | | | 196 | 29 | 0 | 164 | 61 |
| ROCKWALL ISD TOTAL | '199901 | 16953 | 10262 | | | 16953 | 10262 | | | | | | 975 | 304 | 1 | 959 | 319 |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | OUIDA BALEY MIDDLE | '199902041 | 796 | 700 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | BOBBY SUMMERS MIDDLE | '199902044 | 932 | 747 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | DAVIS EL | '199902102 | 486 | 433 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ANITA SCOTT EL | '199902104 | 573 | 499 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | W R (BILL) FORT EL | '199902105 | 617 | 557 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | MISS MAY VERNON EL | '199902106 | 681 | 586 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | RUTH CHERRY EL | '199902107 | 299 | 258 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | HARRY HERNDON EL | '199902108 | 532 | 458 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ROYSE CITY H S | '199902002 | 2030 | 1202 | | | | | | * | 0 | * | * | * |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | Multiple Campus | | NR | NR | | | | | | 42 | 18 | 1 | 55 | 4 |
| ROYSE CITY ISD TOTAL | '199902 | 6946 | 5440 | | | 6946 | 5440 | | | | | | * | 18 | * | * | * |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED | '200901003 | 6 | 6 | | | | | | | | | | |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED (DAEP) | '200901005 | 2 | 2 | | | | | | | | | | |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER J H | '200901041 | 199 | 182 | | | | | | 12 | 2 | 0 | 11 | 3 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER EL | '200901101 | 374 | 345 | | | | | | 14 | 16 | 0 | 22 | 8 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER H S | '200901001 | 263 | 235 | | | | | | 30 | 12 | 2 | 30 | 10 |
| BALLINGER ISD TOTAL | '200901 | 844 | 770 | | | 844 | 770 | | | | | | 56 | 30 | 2 | 63 | 21 |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW ACCELERATED | '200902002 | 2 | 2 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW DAEP | '200902005 | 1 | 1 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | MILES EL | '200902101 | 251 | 248 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 3 | 2 |
| MILES ISD | '200902 | 461 | 456 | MILES H S | '200902001 | 207 | 205 | | | | | | 5 | 0 | 0 | 1 | 4 |
| MILES ISD TOTAL | '200902 | 461 | 456 | | | 461 | 456 | | | | | | 9 | 1 | 0 | 4 | 6 |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW AEP | '200904004 | NR | NR | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW DAEP | '200904005 | 5 | 5 | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS J H | '200904041 | 87 | 82 | | | | | | * | 1 | * | * | * |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS EL | '200904101 | 279 | 274 | | | | | | * | 1 | * | * | * |
| WINTERS ISD | '200904 | 532 | 518 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS H S | '200904001 | 161 | 157 | | | | | | 5 | 1 | 0 | 6 | 0 |
| WINTERS ISD TOTAL | '200904 | 532 | 518 | | | 532 | 518 | | | | | | * | 8 | * | * | * |
| OLFEN ISD | '200906 | 141 | 121 | VERIBEST SPECIAL PROGRAMS | '200906102 | NR | NR | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | WALL SPECIAL PROGRAMS | '200906103 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | FAIRVIEW SPECIAL PROGRAMS | '200906195 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | OLFEN SCHOOL | '200906101 | 137 | 117 | | | | | | 6 | 4 | 1 | 5 | 4 |
| OLFEN ISD TOTAL | '200906 | 141 | 121 | | | 141 | 121 | | | | | | 6 | 4 | 1 | 5 | 4 |
| HENDERSON ISD | '201902 | 3376 | 2936 | MONNIE MEYER WYLIE PRI | '201902107 | 345 | 322 | | | | | | * | 11 | * | * | * |
| HENDERSON ISD | '201902 | 3376 | 2936 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 0 | 3 |
| HENDERSON ISD | '201902 | 3376 | 2936 | NORTHSIDE EL | '201902108 | 549 | 485 | | | | | | * | 8 | * | * | * |
| HENDERSON ISD | '201902 | 3376 | 2936 | WILLIAM E WYLIE EL | '201902109 | 726 | 666 | | | | | | 18 | 12 | 1 | 5 | 24 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON MIDDLE | '201902041 | 782 | 685 | | | | | | 31 | 6 | 0 | 6 | 31 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON H S | '201902001 | 974 | 778 | | | | | | 102 | 22 | 3 | 46 | 75 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON ISD TOTAL | '201902 | 3376 | 2936 | | | 3376 | 2936 | | | | | | 171 | 63 | 9 | 65 | 160 |
| LANEVILLE ISD | '201903 | 163 | 160 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LANEVILLE ISD | '201903 | 163 | 160 | LANEVILLE SCHOOL | '201903001 | 163 | 160 | | | | | | 8 | 5 | 1 | 3 | 9 |
| LANEVILLE ISD TOTAL | '201903 | 163 | 160 | | | 163 | 160 | | | | | | 8 | 6 | 1 | 3 | 10 |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL EL | '201904101 | 112 | 112 | | | | | | * | 0 | * | * | * |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL H S | '201904001 | 61 | 61 | | | | | | * | 0 | * | * | * |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL J H | '201904041 | 64 | 64 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| LEVERETTS CHAPEL ISD TOTAL | '201904 | 237 | 237 | | | 237 | 237 | | | | | | * | 4 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | MT ENTERPRISE H S | '201907001 | 214 | 201 | | | | | | * | 3 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | MT ENTERPRISE EL | '201907101 | 155 | 149 | | | | | | * | 0 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| MOUNT ENTERPRISE ISD TOTAL | '201907 | 369 | 350 | | | 369 | 350 | | | | | | * | 7 | * | * | * |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON EL | '201908101 | 233 | 230 | | | | | | 14 | 8 | 0 | 9 | 13 |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON H S | '201908001 | 250 | 210 | | | | | | 29 | 10 | 1 | 18 | 20 |
| OVERTON ISD TOTAL | '201908 | 483 | 440 | | | 483 | 440 | | | | | | 43 | 18 | 1 | 27 | 33 |
| TATUM ISD | '201910 | 1467 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM PRI | '201910104 | 325 | 316 | | | | | | 5 | 5 | 0 | 0 | 10 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM MIDDLE | '201910041 | 344 | 315 | | | | | | 10 | 5 | 0 | 0 | 15 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM EL | '201910102 | 323 | 302 | | | | | | 13 | 8 | 0 | 1 | 20 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM H S | '201910002 | 475 | 439 | | | | | | 42 | 14 | 0 | 0 | 56 |
| TATUM ISD TOTAL | '201910 | 1467 | 1372 | | | 1467 | 1372 | | | | | | 70 | 36 | 0 | 1 | 105 |
| CARLISLE ISD | '201913 | 613 | 613 | CARLISLE SCHOOL | '201913001 | 613 | 613 | | | | | | * | 3 | * | * | * |
| CARLISLE ISD TOTAL | '201913 | 613 | 613 | | | 613 | 613 | | | | | | * | 3 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | ARP COOP ALTERNATIVE SCHOOL | '201914004 | NR | NR | | | | | | | | | | |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK INT | '201914104 | 210 | 210 | | | | | | * | 5 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK EL | '201914105 | 222 | 222 | | | | | | * | 6 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK MIDDLE | '201914041 | 276 | 276 | | | | | | 10 | 7 | 0 | 17 | 0 |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK H S | '201914001 | 318 | 317 | | | | | | 24 | 11 | 0 | 35 | 0 |
| WEST RUSK COUNTY CONSOLIDATED ISD TOTAL | '201914 | 1026 | 1025 | | | 1026 | 1025 | | | | | | * | 29 | * | * | * |
| HEMPHILL ISD | '202903 | 883 | 823 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL EL | '202903101 | 338 | 313 | | | | | | 5 | 12 | 0 | 0 | 17 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL H S | '202903001 | 253 | 240 | | | | | | 22 | 8 | 0 | 4 | 26 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL MIDDLE | '202903041 | 292 | 270 | | | | | | 22 | 12 | 0 | 2 | 32 |
| HEMPHILL ISD TOTAL | '202903 | 883 | 823 | | | 883 | 823 | | | | | | 49 | 34 | 0 | 6 | 77 |
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE H S | '202905002 | 288 | 277 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE EL | '202905102 | 273 | 271 | | | | | | | | | | |
| WEST SABINE ISD | '202905 | 561 | 548 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| **WEST SABINE ISD TOTAL** | **'202905** | **561** | **548** | | | **561** | **548** | | | | | | **1** | **0** | **0** | **1** | **0** |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | SAN AUGUSTINE EL | '203901102 | 316 | 283 | | | | | | | | | | |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | SAN AUGUSTINE H S | '203901002 | 346 | 289 | | | | | | * | 5 | * | * | * |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | Multiple Campus | | NR | NR | | | | | | 2 | 6 | 0 | 8 | 0 |
| **SAN AUGUSTINE ISD TOTAL** | **'203901** | **662** | **572** | | | **662** | **572** | | | | | | ***** | **11** | ***** | ***** | ***** |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS EL | '203902101 | 171 | 159 | | | | | | * | 1 | * | * | * |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS H S | '203902001 | 183 | 165 | | | | | | 5 | 0 | 0 | 4 | 1 |
| **BROADDUS ISD TOTAL** | **'203902** | **354** | **324** | | | **354** | **324** | | | | | | ***** | **1** | ***** | ***** | ***** |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | STREET EL | '204901102 | 399 | 0 | | | | | | * | 10 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING INT | '204901103 | 313 | 0 | | | | | | * | 11 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | Multiple Campus | | NR | NR | | | | | | 4 | 7 | 0 | 3 | 8 |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | LINCOLN J H | '204901041 | 367 | 261 | | | | | | 15 | 5 | 0 | 6 | 14 |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING-OAKHURST H S | '204901001 | 441 | 360 | | | | | | 28 | 14 | 6 | 19 | 17 |
| **COLDSPRING-OAKHURST CISD TOTAL** | **'204901** | **1520** | **621** | | | **1520** | **621** | | | | | | **61** | **47** | **7** | **40** | **61** |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD H S | '204904001 | 522 | 0 | | | | | | * | 13 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD MIDDLE | '204904041 | 486 | 0 | | | | | | * | 9 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD PRI | '204904101 | 493 | 0 | | | | | | * | 18 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD INT | '204904102 | 406 | 0 | | | | | | * | 8 | * | * | * |
| **SHEPHERD ISD TOTAL** | **'204904** | **1907** | **0** | | | **1907** | **0** | | | | | | ***** | **48** | ***** | ***** | ***** |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS JJAEP | '205901002 | NR | NR | | | | | | | | | | |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | CHARLIE MARSHALL EL | '205901104 | 351 | 334 | | | | | | * | 6 | * | * | * |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | H T FAULK EL | '205901101 | 433 | 412 | | | | | | 5 | 4 | 0 | 8 | 1 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | A C BLUNT MIDDLE | '205901041 | 346 | 310 | | | | | | 6 | 2 | 0 | 8 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS H S | '205901001 | 482 | 439 | | | | | | 24 | 1 | 0 | 16 | 9 |
| **ARANSAS PASS ISD TOTAL** | **'205901** | **1612** | **1495** | | | **1612** | **1495** | | | | | | ***** | **15** | ***** | ***** | ***** |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | CLARK EL | '205902102 | 598 | 515 | | | | | | * | 7 | * | * | * |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 3 | 5 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | AUSTIN EL | '205902101 | 472 | 376 | | | | | | * | 6 | * | * | * |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | ANDREWS EL | '205902104 | 556 | 456 | | | | | | 7 | 1 | 0 | 6 | 2 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | EAST CLIFF EL | '205902103 | 561 | 505 | | | | | | 12 | 7 | 0 | 17 | 2 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | GREGORY-PORTLAND MIDDLE | '205902041 | 1144 | 907 | | | | | | 24 | 4 | 2 | 22 | 4 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | GREGORY-PORTLAND H S | '205902001 | 1357 | 983 | | | | | | 44 | 11 | 0 | 47 | 8 |
| **GREGORY-PORTLAND ISD TOTAL** | **'205902** | **4688** | **3742** | | | **4688** | **3742** | | | | | | **95** | **44** | **3** | **106** | **30** |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE PRI | '205903102 | 359 | 342 | | | | | | 6 | 1 | 0 | 6 | 1 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | BLASCHKE/SHELDON EL | '205903103 | 290 | 278 | | | | | | 10 | 2 | 0 | 12 | 0 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | LEON TAYLOR J H | '205903042 | 316 | 302 | | | | | | 19 | 6 | 0 | 11 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INGLESIDE ISD | '205903 | 1975 | 1916 | GILBERT J MIRCOVICH EL | '205903104 | 409 | 409 | | | | | | 20 | 7 | 0 | 11 | 16 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE H S | '205903001 | 601 | 585 | | | | | | 32 | 5 | 1 | 28 | 8 |
| **INGLESIDE ISD TOTAL** | **'205903** | **1975** | **1916** | | | **1975** | **1916** | | | | | | **87** | **21** | **1** | **68** | **39** |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS INT | '205904102 | 233 | 223 | | | | | | 14 | 1 | 0 | 2 | 13 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS H S | '205904001 | 421 | 411 | | | | | | 18 | 3 | 0 | 4 | 17 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS MIDDLE | '205904041 | 332 | 315 | | | | | | 18 | 3 | 0 | 2 | 19 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS EL | '205904101 | 462 | 454 | | | | | | 19 | 19 | 1 | 7 | 30 |
| **MATHIS ISD TOTAL** | **'205904** | **1448** | **1403** | | | **1448** | **1403** | | | | | | **69** | **26** | **1** | **15** | **79** |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM INT | '205905101 | 157 | 157 | | | | | | * | 0 | * | * | * |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM EL | '205905103 | 217 | 217 | | | | | | * | 3 | * | * | * |
| ODEM-EDROY ISD | '205905 | 822 | 822 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM J H | '205905041 | 186 | 186 | | | | | | 7 | 1 | 0 | 2 | 6 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM H S | '205905001 | 262 | 262 | | | | | | 24 | 1 | 1 | 6 | 18 |
| **ODEM-EDROY ISD TOTAL** | **'205905** | **822** | **822** | | | **822** | **822** | | | | | | ***** | **8** | ***** | ***** | ***** |
| SINTON ISD | '205906 | 2077 | 1429 | JUVENILE DETENTION CTR | '205906002 | 9 | 9 | | | | | | | | | | |
| SINTON ISD | '205906 | 2077 | 1429 | E MERLE SMITH MIDDLE | '205906041 | 483 | 347 | | | | | | * | 0 | * | * | * |
| SINTON ISD | '205906 | 2077 | 1429 | SINTON EL | '205906105 | 392 | 297 | | | | | | 6 | 4 | 0 | 10 | 0 |
| SINTON ISD | '205906 | 2077 | 1429 | WELDER EL | '205906103 | 575 | 410 | | | | | | 8 | 2 | 0 | 10 | 0 |
| SINTON ISD | '205906 | 2077 | 1429 | SINTON H S | '205906001 | 618 | 366 | | | | | | 14 | 5 | 0 | 17 | 2 |
| **SINTON ISD TOTAL** | **'205906** | **2077** | **1429** | | | **2077** | **1429** | | | | | | ***** | **11** | ***** | ***** | ***** |
| TAFT ISD | '205907 | 931 | 228 | TAFT H S | '205907001 | 277 | 82 | | | | | | * | 2 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | TAFT J H | '205907041 | 218 | 146 | | | | | | * | 3 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | WOODROE PETTY EL | '205907101 | 436 | 0 | | | | | | 0 | 4 | 1 | 3 | 0 |
| **TAFT ISD TOTAL** | **'205907** | **931** | **228** | | | **931** | **228** | | | | | | ***** | **9** | ***** | ***** | ***** |
| SAN SABA ISD | '206901 | 709 | 704 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA MIDDLE | '206901041 | 210 | 210 | | | | | | 7 | 5 | 0 | 12 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA EL | '206901101 | 312 | 312 | | | | | | 12 | 6 | 1 | 17 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA H S | '206901001 | 187 | 182 | | | | | | 33 | 12 | 0 | 45 | 0 |
| **SAN SABA ISD TOTAL** | **'206901** | **709** | **704** | | | **709** | **704** | | | | | | **53** | **26** | **1** | **78** | **0** |
| RICHLAND SPRINGS ISD | '206902 | 114 | 114 | RICHLAND SPRINGS SCHOOL | '206902001 | 114 | 114 | | | | | | * | 3 | * | * | * |
| **RICHLAND SPRINGS ISD TOTAL** | **'206902** | **114** | **114** | | | **114** | **114** | | | | | | ***** | **3** | ***** | ***** | ***** |
| CHEROKEE ISD | '206903 | 129 | 129 | CHEROKEE SCHOOL | '206903001 | 129 | 129 | | | | | | * | 2 | * | * | * |
| **CHEROKEE ISD TOTAL** | **'206903** | **129** | **129** | | | **129** | **129** | | | | | | ***** | **2** | ***** | ***** | ***** |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO MIDDLE | '207901041 | 159 | 0 | | | | | | * | 0 | * | * | * |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO H S | '207901001 | 147 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO EL | '207901101 | 201 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | '207901 | 507 | 5 | Multiple Campus | | NR | NR | | | | | | 9 | 10 | 0 | 4 | 15 |
| **SCHLEICHER ISD TOTAL** | **'207901** | **507** | **5** | | | **507** | **5** | | | | | | ***** | **12** | ***** | ***** | ***** |
| HERMLEIGH ISD | '208901 | 264 | 239 | SNYDER ACADEMY | '208901002 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | '208901 | 264 | 239 | WALLACE ACCELERATED H S | '208901003 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | '208901 | 264 | 239 | HERMLEIGH SCHOOL | '208901001 | 264 | 239 | | | | | | * | 3 | * | * | * |
| **HERMLEIGH ISD TOTAL** | **'208901** | **264** | **239** | | | **264** | **239** | | | | | | ***** | **3** | ***** | ***** | ***** |
| SNYDER ISD | '208902 | 2561 | 2170 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 5 | 6 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER INT | '208902110 | 398 | 327 | | | | | | 13 | 8 | 0 | 10 | 11 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER J H | '208902043 | 534 | 463 | | | | | | 29 | 11 | 0 | 25 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER PRI | '208902109 | 890 | 718 | | | | | | 32 | 21 | 3 | 20 | 30 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER H S | '208902001 | 739 | 662 | | | | | | 77 | 12 | 1 | 32 | 56 |
| SNYDER ISD TOTAL | '208902 | 2561 | 2170 | | | 2561 | 2170 | | | | | | 151 | 65 | 6 | 92 | 118 |
| IRA ISD | '208903 | 264 | 264 | IRA SCHOOL | '208903001 | 264 | 264 | | | | | | 19 | 4 | 1 | 18 | 4 |
| IRA ISD TOTAL | '208903 | 264 | 264 | | | 264 | 264 | | | | | | 19 | 4 | 1 | 18 | 4 |
| ALBANY ISD | '209901 | 504 | 491 | NANCY SMITH EL | '209901101 | 276 | 269 | | | | | | * | 6 | * | * | * |
| ALBANY ISD | '209901 | 504 | 491 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| ALBANY ISD | '209901 | 504 | 491 | ALBANY JR-SR H S | '209901001 | 228 | 222 | | | | | | 14 | 4 | 0 | 1 | 17 |
| ALBANY ISD TOTAL | '209901 | 504 | 491 | | | 504 | 491 | | | | | | * | 10 | * | * | * |
| MORAN ISD | '209902 | 119 | 119 | MORAN SCHOOL | '209902001 | 119 | 119 | | | | | | * | 9 | * | * | * |
| MORAN ISD TOTAL | '209902 | 119 | 119 | | | 119 | 119 | | | | | | * | 9 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | ROUGHRIDER ACADEMY | '210901002 | 41 | 40 | | | | | | * | 1 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | F L MOFFETT PRI | '210901104 | 737 | 737 | | | | | | * | 11 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | Multiple Campus | | NR | NR | | | | | | 9 | 11 | 0 | 5 | 15 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER EL | '210901101 | 472 | 471 | | | | | | 10 | 18 | 0 | 6 | 22 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER MIDDLE | '210901041 | 557 | 556 | | | | | | 15 | 2 | 0 | 3 | 14 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER H S | '210901001 | 659 | 658 | | | | | | 40 | 12 | 0 | 14 | 38 |
| CENTER ISD TOTAL | '210901 | 2466 | 2462 | | | 2466 | 2462 | | | | | | 82 | 55 | 0 | 32 | 105 |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN J H SCHOOL | '210902041 | 177 | 167 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN EL | '210902102 | 297 | 258 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN H S | '210902001 | 185 | 175 | | | | | | 13 | 18 | 5 | 13 | 13 |
| JOAQUIN ISD TOTAL | '210902 | 659 | 600 | | | 659 | 600 | | | | | | * | 18 | * | * | * |
| SHELBYVILLE ISD | '210903 | 673 | 673 | SHELBYVILLE SCHOOL | '210903002 | 673 | 673 | | | | | | 9 | 5 | 0 | 5 | 9 |
| SHELBYVILLE ISD TOTAL | '210903 | 673 | 673 | | | 673 | 673 | | | | | | 9 | 5 | 0 | 5 | 9 |
| TENAHA ISD | '210904 | 494 | 476 | TENAHA SCHOOLS | '210904002 | 494 | 476 | | | | | | 25 | 16 | 0 | 14 | 27 |
| TENAHA ISD TOTAL | '210904 | 494 | 476 | | | 494 | 476 | | | | | | 25 | 16 | 0 | 14 | 27 |
| TIMPSON ISD | '210905 | 543 | 463 | TIMPSON SCHOOL | '210905001 | 543 | 463 | | | | | | 25 | 10 | 0 | 0 | 35 |
| TIMPSON ISD TOTAL | '210905 | 543 | 463 | | | 543 | 463 | | | | | | 25 | 10 | 0 | 0 | 35 |
| EXCELSIOR ISD | '210906 | 66 | 56 | EXCELSIOR EL | '210906101 | 66 | 56 | | | | | | 0 | 3 | 0 | 3 | 0 |
| EXCELSIOR ISD TOTAL | '210906 | 66 | 56 | | | 66 | 56 | | | | | | 0 | 3 | 0 | 3 | 0 |
| TEXHOMA ISD | '211901 | 173 | 169 | TEXHOMA EL | '211901101 | 173 | 169 | | | | | | * | 2 | * | * | * |
| TEXHOMA ISD TOTAL | '211901 | 173 | 169 | | | 173 | 169 | | | | | | * | 2 | * | * | * |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD J H | '211902041 | 177 | 171 | | | | | | * | 1 | * | * | * |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD H S | '211902001 | 168 | 152 | | | | | | * | 1 | * | * | * |
| STRATFORD ISD | '211902 | 571 | 546 | MARY ALLEN EL | '211902102 | 226 | 223 | | | | | | 0 | 3 | 0 | 1 | 2 |
| STRATFORD ISD | '211902 | 571 | 546 | Multiple Campus | | NR | NR | | | | | | 9 | 12 | 0 | 2 | 19 |
| STRATFORD ISD TOTAL | '211902 | 571 | 546 | | | 571 | 546 | | | | | | * | 16 | * | * | * |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY MIDDLE | '212801041 | 412 | 367 | | | | | | * | 3 | * | * | * |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | THE LEADERSHIP ACADEMY | '212801102 | 251 | 237 | | | | | | 8 | 5 | 0 | 8 | 5 |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY | '212801101 | 611 | 566 | | | | | | 30 | 9 | 0 | 33 | 6 |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND H S | '212801001 | 651 | 558 | | | | | | 47 | 10 | 4 | 46 | 7 |
| CUMBERLAND ACADEMY TOTAL | '212801 | 1925 | 1728 | | | 1925 | 1728 | | | | | | * | 27 | * | * | * |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT LONGVIEW | '212804102 | 254 | 231 | | | | | | 5 | 4 | 0 | 8 | 1 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT PALESTINE | '212804103 | 247 | 231 | | | | | | 11 | 5 | 0 | 14 | 2 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT TYLER | '212804001 | 320 | 252 | | | | | | 16 | 11 | 3 | 12 | 12 |
| UT TYLER UNIVERSITY ACADEMY TOTAL | '212804 | 821 | 714 | | | 821 | 714 | | | | | | 32 | 21 | 3 | 34 | 16 |
| ARP ISD | '212901 | 874 | 849 | ARP J H | '212901041 | 214 | 203 | | | | | | | | | | |
| ARP ISD | '212901 | 874 | 849 | ARP H S | '212901001 | 256 | 249 | | | | | | * | 0 | * | * | * |
| ARP ISD | '212901 | 874 | 849 | ARP EL | '212901101 | 404 | 397 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARP ISD | '212901 | 874 | 849 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| ARP ISD TOTAL | '212901 | 874 | 849 | | | 874 | 849 | | | | | | * | 3 | * | * | * |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD PRI | '212902104 | 374 | 367 | | | | | | 5 | 15 | 0 | 2 | 18 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD EARLY CHILDHOOD | '212902103 | 266 | 265 | | | | | | 13 | 17 | 3 | 5 | 22 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD EL | '212902101 | 383 | 383 | | | | | | 18 | 11 | 1 | 9 | 19 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD INT | '212902102 | 426 | 394 | | | | | | 19 | 11 | 2 | 9 | 19 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD MIDDLE | '212902041 | 422 | 382 | | | | | | 51 | 20 | 3 | 21 | 47 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD H S | '212902001 | 772 | 767 | | | | | | 95 | 40 | 7 | 52 | 76 |
| BULLARD ISD TOTAL | '212902 | 2643 | 2557 | | | 2643 | 2557 | | | | | | 201 | 114 | 16 | 98 | 201 |
| LINDALE ISD | '212903 | 4182 | 4021 | COLLEGE STREET EL | '212903101 | 442 | 428 | | | | | | | | | | |
| LINDALE ISD | '212903 | 4182 | 4021 | EARLY CHILDHOOD CENTER | '212903104 | 416 | 405 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | LINDALE J H | '212903041 | 671 | 641 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | VELMA PENNY EL | '212903102 | 502 | 490 | | | | | | * | 5 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | E J MOSS INT | '212903103 | 962 | 909 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | LINDALE H S | '212903001 | 1189 | 1148 | | | | | | 8 | 1 | 0 | 6 | 3 |
| LINDALE ISD | '212903 | 4182 | 4021 | Multiple Campus | | NR | NR | | | | | | 15 | 21 | 0 | 36 | 0 |
| LINDALE ISD TOTAL | '212903 | 4182 | 4021 | | | 4182 | 4021 | | | | | | 30 | 27 | 6 | 43 | 8 |
| TROUP ISD | '212904 | 980 | 970 | TROUP EL | '212904102 | 461 | 457 | | | | | | * | 7 | * | * | * |
| TROUP ISD | '212904 | 980 | 970 | TROUP MIDDLE | '212904041 | 226 | 223 | | | | | | 6 | 7 | 0 | 11 | 2 |
| TROUP ISD | '212904 | 980 | 970 | TROUP H S | '212904002 | 293 | 290 | | | | | | 21 | 3 | 0 | 16 | 8 |
| TROUP ISD TOTAL | '212904 | 980 | 970 | | | 980 | 970 | | | | | | * | 17 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | ALVIN V ANDERSON RISE ACADEMY | '212905010 | 113 | 109 | | | | | | * | 0 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | OWENS EL | '212905109 | 609 | 569 | | | | | | * | 8 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | JONES EL | '212905112 | 359 | 344 | | | | | | * | 4 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 0 | 4 | 29 |
| TYLER ISD | '212905 | 17466 | 16603 | CLARKSTON EL | '212905106 | 372 | 363 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TYLER ISD | '212905 | 17466 | 16603 | HOGG MIDDLE | '212905043 | 327 | 307 | | | | | | 6 | 5 | 0 | 1 | 10 |
| TYLER ISD | '212905 | 17466 | 16603 | T J AUSTIN EL | '212905101 | 346 | 329 | | | | | | 6 | 8 | 0 | 3 | 11 |
| TYLER ISD | '212905 | 17466 | 16603 | BONNER EL | '212905104 | 439 | 425 | | | | | | 7 | 5 | 0 | 1 | 11 |
| TYLER ISD | '212905 | 17466 | 16603 | DIXIE EL | '212905107 | 560 | 540 | | | | | | 7 | 2 | 0 | 3 | 6 |
| TYLER ISD | '212905 | 17466 | 16603 | RAMEY EL | '212905116 | 515 | 472 | | | | | | 7 | 11 | 0 | 5 | 13 |
| TYLER ISD | '212905 | 17466 | 16603 | WOODS EL | '212905119 | 647 | 627 | | | | | | 7 | 6 | 0 | 1 | 12 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYLER ISD | '212905 | 17466 | 16603 | ORR EL | '212905114 | 672 | 645 | | | | | | 9 | 18 | 0 | 4 | 23 |
| TYLER ISD | '212905 | 17466 | 16603 | BELL EL | '212905102 | 496 | 473 | | | | | | 11 | 14 | 2 | 2 | 21 |
| TYLER ISD | '212905 | 17466 | 16603 | BIRDWELL SCHOOL | '212905103 | 405 | 390 | | | | | | 11 | 7 | 0 | 5 | 13 |
| TYLER ISD | '212905 | 17466 | 16603 | GRIFFIN EL | '212905111 | 647 | 640 | | | | | | 11 | 11 | 0 | 7 | 15 |
| TYLER ISD | '212905 | 17466 | 16603 | PEETE EL | '212905115 | 428 | 393 | | | | | | 11 | 5 | 0 | 2 | 14 |
| TYLER ISD | '212905 | 17466 | 16603 | DR BRYAN C JACK EL | '212905125 | 653 | 626 | | | | | | 11 | 7 | 0 | 1 | 17 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER ISD EARLY COLLEGE H S | '212905006 | 356 | 337 | | | | | | 12 | 2 | 0 | 2 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | THREE LAKES MIDDLE | '212905049 | 854 | 824 | | | | | | 12 | 15 | 0 | 3 | 24 |
| TYLER ISD | '212905 | 17466 | 16603 | RICE EL | '212905117 | 622 | 590 | | | | | | 12 | 5 | 0 | 5 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | DOUGLAS EL | '212905108 | 558 | 549 | | | | | | 13 | 6 | 0 | 3 | 16 |
| TYLER ISD | '212905 | 17466 | 16603 | CALDWELL ARTS ACADEMY | '212905110 | 542 | 525 | | | | | | 13 | 6 | 0 | 2 | 17 |
| TYLER ISD | '212905 | 17466 | 16603 | HUBBARD EL | '212905044 | 757 | 712 | | | | | | 18 | 15 | 1 | 3 | 29 |
| TYLER ISD | '212905 | 17466 | 16603 | BOULTER MIDDLE | '212905041 | 882 | 840 | | | | | | 23 | 6 | 0 | 1 | 28 |
| TYLER ISD | '212905 | 17466 | 16603 | MOORE MST MAGNET SCHOOL | '212905045 | 1029 | 973 | | | | | | 34 | 10 | 0 | 3 | 41 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER H S | '212905003 | 1979 | 1879 | | | | | | 83 | 21 | 0 | 5 | 99 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER LEGACY H S | '212905001 | 2299 | 2122 | | | | | | 92 | 11 | 1 | 5 | 97 |
| **TYLER ISD TOTAL** | **'212905** | **17466** | **16603** | | | **17466** | **16603** | | | | | | **430** | **245** | **4** | **77** | **594** |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE A E P | '212906002 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | MOZELLE BROWN EL | Multiple Campus | NR | NR | | | | | | 0 | 20 | 0 | 5 | 15 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | MOZELLE BROWN EL | '212906112 | 626 | 605 | | | | | | 9 | 7 | 0 | 4 | 12 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | H L HIGGINS EL | '212906113 | 533 | 522 | | | | | | 10 | 13 | 0 | 6 | 17 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | STANTON-SMITH EL | '212906114 | 466 | 460 | | | | | | 13 | 10 | 0 | 7 | 16 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | GUS WINSTON CAIN EL | '212906111 | 496 | 489 | | | | | | 14 | 11 | 0 | 3 | 22 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | J W HOLLOWAY SIXTH GRADE SCHOOL | '212906042 | 357 | 350 | | | | | | 20 | 12 | 3 | 5 | 24 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE J H | '212906041 | 763 | 754 | | | | | | 31 | 9 | 0 | 9 | 31 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE H S | '212906001 | 1509 | 1467 | | | | | | 119 | 18 | 3 | 28 | 106 |
| **WHITEHOUSE ISD TOTAL** | **'212906** | **4750** | **4647** | | | **4750** | **4647** | | | | | | **216** | **102** | **6** | **67** | **245** |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | | Multiple Campus | NR | NR | | | | | | 3 | 1 | 0 | 0 | 4 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | JACKSON EL | '212909102 | 445 | 413 | | | | | | 10 | 12 | 0 | 0 | 22 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | WISE EL | '212909101 | 649 | 584 | | | | | | 16 | 17 | 0 | 3 | 30 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL J H | '212909042 | 532 | 505 | | | | | | 17 | 11 | 0 | 0 | 28 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | W L KISSAM INT | '212909103 | 695 | 636 | | | | | | 36 | 14 | 0 | 3 | 47 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL H S | '212909001 | 1036 | 928 | | | | | | 78 | 20 | 0 | 7 | 91 |
| **CHAPEL HILL ISD TOTAL** | **'212909** | **3357** | **3066** | | | **3357** | **3066** | | | | | | **160** | **75** | **0** | **13** | **222** |
| WINONA ISD | '212910 | 1032 | 959 | WINONA EL | '212910101 | 521 | 500 | | | | | | * | 23 | * | * | * |
| WINONA ISD | '212910 | 1032 | 959 | WINONA MIDDLE | Multiple Campus | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA MIDDLE | '212910041 | 229 | 209 | | | | | | 6 | 6 | 0 | 11 | 1 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA H S | '212910001 | 282 | 250 | | | | | | 18 | 2 | 0 | 19 | 1 |
| **WINONA ISD TOTAL** | **'212910** | **1032** | **959** | | | **1032** | **959** | | | | | | * | **31** | * | * | * |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | BRAZOS RIVER CHARTER SCHOOL | '213801001 | 257 | 250 | | | | | | * | 1 | * | * | * |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| **BRAZOS RIVER CHARTER SCHOOL TOTAL** | **'213801** | **257** | **250** | | | **257** | **250** | | | | | | * | **2** | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE J H SCHOOL | '213901041 | 468 | 444 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE EL | '213901101 | 471 | 460 | | | | | | * | 9 | | | |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE H S | '213901001 | 574 | 552 | | | | | | 6 | 1 | 0 | 6 | 1 |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE INT | '213901102 | 410 | 390 | | | | | | 6 | 3 | 0 | 6 | 3 |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | Multiple Campus | | NR | NR | | | | | | 63 | 32 | 1 | 65 | 29 |
| **GLEN ROSE ISD TOTAL** | **'213901** | **1923** | **1846** | | | **1923** | **1846** | | | | | | **85** | **47** | **1** | **98** | **33** |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RIO GRANDE CITY CISD GRULLA | '214901003 | 790 | 11 | | | | | | * | 7 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | PREPARATORY FOR EARLY COLLEGE H S | '214901005 | 506 | 5 | | | | | | * | 5 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RINGGOLD MIDDLE | '214901042 | 697 | 52 | | | | | | * | 4 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GRULLA EL | '214901102 | 506 | 46 | | | | | | * | 3 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ALBERTO AND CELIA BARRERA EL | '214901104 | 509 | 91 | | | | | | * | 0 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RINGGOLD EL | '214901107 | 438 | 65 | | | | | | * | 2 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ALTO BONITO EL | '214901110 | 575 | 89 | | | | | | * | 5 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | DR MARIO E RAMIREZ EL | '214901112 | 496 | 52 | | | | | | * | 6 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GRULLA MIDDLE | '214901041 | 633 | 27 | | | | | | 0 | 7 | 1 | 0 | 6 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | VETERANS MIDDLE | '214901044 | 798 | 44 | | | | | | 0 | 4 | 1 | 1 | 2 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | LA UNION EL | '214901041 | 366 | 20 | | | | | | 0 | 2 | 1 | 0 | 1 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | JOHN & OLIVE HINOJOSA EL | '214901105 | 477 | 56 | | | | | | 0 | 1 | 0 | 0 | 1 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GENERAL RICARDO SANCHEZ EL | '214901111 | 681 | 84 | | | | | | 0 | 4 | 0 | 2 | 2 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | Multiple Campus | | NR | NR | | | | | | 0 | 55 | 0 | 11 | 44 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ROQUE GUERRA JR EL | '214901108 | 693 | 151 | | | | | | 6 | 1 | 0 | 0 | 7 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RIO GRANDE CITY H S | '214901001 | 1825 | 116 | | | | | | 13 | 11 | 0 | 3 | 21 |
| **RIO GRANDE CITY CISD TOTAL** | **'214901** | **9990** | **909** | | | **9990** | **909** | | | | | | **46** | **117** | **5** | **23** | **135** |
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO H S | '214902001 | 72 | 43 | | | | | | * | 6 | * | * | * |
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO EL | '214902101 | 136 | 86 | | | | | | * | 1 | * | * | * |
| **SAN ISIDRO ISD TOTAL** | **'214902** | **208** | **129** | | | **208** | **129** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| ROMA ISD | '214903 | 6034 | 116 | RAMIRO BARRERA MIDDLE | '214903042 | 557 | 8 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | FLORENCE J SCOTT EL | '214903103 | 507 | 36 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | RT BARRERA EL | '214903105 | 371 | 7 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | EMMA VERA EL | '214903106 | 428 | 9 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | ROMA H S | '214903001 | 1845 | 13 | | | | | | * | 6 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | ROMA MIDDLE | '214903041 | 728 | 10 | | | | | | * | 2 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | INSTRUCTIONAL & GUIDANCE CENTER | '214903003 | 1 | 1 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | ROEL A & CELIA R SAENZ EL | '214903108 | 577 | 7 | | | | | | 0 | 1 | 0 | 1 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | VETERANS MEMORIAL EL | '214903109 | 499 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | DELIA GONZALEZ GARCIA EL | '214903110 | 521 | 9 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **ROMA ISD TOTAL** | **'214903** | **6034** | **116** | | | **6034** | **116** | | | | | | **\*** | **15** | **\*** | **\*** | **\*** |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | EAST EL | '215901101 | 379 | 370 | | | | | | * | 11 | * | * | * |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | SOUTH EL | '215901103 | 277 | 267 | | | | | | * | 6 | * | * | * |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | BRECKENRIDGE J H | '215901041 | 311 | 304 | | | | | | 6 | 6 | 0 | 9 | 3 |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | BRECKENRIDGE H S | '215901001 | 417 | 391 | | | | | | 29 | 10 | 0 | 25 | 14 |
| **BRECKENRIDGE ISD TOTAL** | **'215901** | **1384** | **1332** | | | **1384** | **1332** | | | | | | **43** | **35** | **0** | **50** | **28** |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW ACCELERATED | '216901002 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW DAEP | '216901005 | NR | NR | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | WALL SPECIAL PROGRAMS | '216901180 | 8 | 8 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | STERLING CITY/VERIBEST SPECIAL PROGRAMS | '216901191 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW SPECIAL PROGRAMS | '216901195 | 2 | 2 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | STERLING CITY SCHOOL | '216901001 | 318 | 318 | | | | | | * | 7 | * | * | * |
| **STERLING CITY ISD TOTAL** | **'216901** | **334** | **334** | | | **334** | **334** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT EL | '217901101 | 96 | 95 | | | | | | | | | | |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT H S | '217901001 | 111 | 108 | | | | | | * | 0 | * | * | * |
| **ASPERMONT ISD TOTAL** | **'217901** | **207** | **203** | | | **207** | **203** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| SONORA ISD | '218901 | 699 | 679 | SONORA EL | '218901103 | 379 | 372 | | | | | | * | 1 | * | * | * |
| SONORA ISD | '218901 | 699 | 679 | SONORA SECONDARY SCHOOL | '218901001 | 320 | 307 | | | | | | 31 | 11 | 4 | 26 | 12 |
| **SONORA ISD TOTAL** | **'218901** | **699** | **679** | | | **699** | **679** | | | | | | **\*** | **12** | **\*** | **\*** | **\*** |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY H S | '219901001 | 127 | 125 | | | | | | * | 1 | * | * | * |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY EL | '219901101 | 145 | 145 | | | | | | * | 2 | * | * | * |
| **HAPPY ISD TOTAL** | **'219901** | **272** | **270** | | | **272** | **270** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| TULIA ISD | '219903 | 902 | 878 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 3 | 0 | 6 |
| TULIA ISD | '219903 | 902 | 878 | TULIA J H | '219903041 | 209 | 203 | | | | | | 22 | 12 | 2 | 8 | 24 |
| TULIA ISD | '219903 | 902 | 878 | TULIA EL | '219903101 | 417 | 403 | | | | | | 23 | 21 | 0 | 32 | 12 |
| TULIA ISD | '219903 | 902 | 878 | TULIA H S | '219903001 | 276 | 272 | | | | | | 38 | 15 | 2 | 9 | 42 |
| **TULIA ISD TOTAL** | **'219903** | **902** | **878** | | | **902** | **878** | | | | | | **83** | **57** | **7** | **49** | **84** |
| KRESS ISD | '219905 | 278 | 273 | KRESS H S | '219905001 | 130 | 129 | | | | | | | | | | |
| KRESS ISD | '219905 | 278 | 273 | KRESS EL | '219905101 | 148 | 144 | | | | | | | | | | |
| **KRESS ISD TOTAL** | **'219905** | **278** | **273** | | | **278** | **273** | | | | | | | | | | |
| TREETOPS SCHOOL INTERNATIONAL | '220801 | 384 | 174 | TREETOPS SCHOOL INTERNATIONAL | '220801001 | 384 | 174 | | | | | | 6 | 7 | 6 | 0 | 7 |
| **TREETOPS SCHOOL INTERNATIONAL TOTAL** | **'220801** | **384** | **174** | | | **384** | **174** | | | | | | **6** | **7** | **6** | **0** | **7** |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - ARKANSAS CAMPUS | '220802101 | 528 | 336 | | | | | | * | 2 | * | * | * |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY -INTERMEDIATE | '220802102 | 524 | 299 | | | | | | 10 | 7 | 1 | 11 | 5 |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - MIDDLE | '220802040 | 496 | 219 | | | | | | 13 | 4 | 0 | 11 | 6 |
| **ARLINGTON CLASSICS ACADEMY TOTAL** | **'220802** | **1548** | **854** | | | **1548** | **854** | | | | | | **\*** | **13** | **\*** | **\*** | **\*** |
| FORT WORTH ACADEMY OF FINE ARTS | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE ARTS EL | '220809101 | 265 | 181 | | | | | | | | | | |
| FORT WORTH ACADEMY OF FINE ARTS | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE ARTS | '220809001 | 348 | 242 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FORT WORTH ACADEMY OF FINE ARTS TOTAL | '220809 | 613 | 423 | | | 613 | 423 | | | | | | * | 0 | * | * | * |
| WESTLAKE ACADEMY CHARTER SCHOOL | '220810 | 864 | 330 | WESTLAKE ACADEMY | '220810001 | 864 | 330 | | | | | | 41 | 10 | 0 | 29 | 22 |
| WESTLAKE ACADEMY CHARTER SCHOOL TOTAL | '220810 | 864 | 330 | | | 864 | 330 | | | | | | 41 | 10 | 0 | 29 | 22 |
| EAST FORT WORTH MONTESSORI ACADEMY | '220811 | 211 | 136 | EAST FORT WORTH MONTESSORI ACADEMY | '220811101 | 211 | 136 | | | | | | * | 1 | * | * | * |
| EAST FORT WORTH MONTESSORI ACADEMY TOTAL | '220811 | 211 | 136 | | | 211 | 136 | | | | | | * | 1 | * | * | * |
| TEXAS SCHOOL OF THE AR | '220814 | 289 | 153 | TEXAS SCHOOL OF THE ARTS | '220814101 | 289 | 153 | | | | | | 0 | 2 | 0 | 2 | 0 |
| TEXAS SCHOOL OF THE ARTS TOTAL | '220814 | 289 | 153 | | | 289 | 153 | | | | | | 0 | 2 | 0 | 2 | 0 |
| CHAPEL HILL ACADEMY | '220815 | 744 | 406 | CHAPEL HILL ACADEMY | '220815101 | 744 | 406 | | | | | | * | 7 | * | * | * |
| CHAPEL HILL ACADEMY TOTAL | '220815 | 744 | 406 | | | 744 | 406 | | | | | | * | 7 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT PIONEER | '220817006 | 202 | 148 | | | | | | * | 4 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT FORT WORTH | '220817004 | 228 | 227 | | | | | | 6 | 13 | 0 | 19 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT GRACE | '220817003 | 45 | 42 | | | | | | 8 | 2 | 0 | 10 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF MANSFIELD | '220817005 | 445 | 445 | | | | | | 19 | 8 | 5 | 21 | 1 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL AT CEDAR HILL | '220817002 | 1009 | 653 | | | | | | 32 | 18 | 1 | 49 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817001 | 1074 | 942 | | | | | | 57 | 43 | 1 | 94 | 5 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON TOTAL | '220817 | 3003 | 2457 | | | 3003 | 2457 | | | | | | 127 | 90 | 7 | 203 | 7 |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY FW EL | '220819003 | 653 | 490 | | | | | | 13 | 3 | 0 | 11 | 5 |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY SFW | '220819002 | 469 | 304 | | | | | | 19 | 11 | 1 | 20 | 9 |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY | '220819001 | 429 | 325 | | | | | | 37 | 9 | 0 | 33 | 13 |
| HIGH POINT ACADEMY TOT | '220819 | 1551 | 1119 | | | 1551 | 1119 | | | | | | 69 | 23 | 1 | 64 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | TARRANT CO J J A E P | '220901010 | 7 | 0 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | COMMUNITY BASED PK | '220901105 | 96 | 72 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | TURNING POINT SECONDARY SCHOOL | '220901007 | 32 | 11 | | | | | | * | 12 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NEWCOMER CENTER | '220901008 | 164 | 85 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON COLLEGE AND CAREER H S | '220901014 | 223 | 1 | | | | | | * | 2 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SWIFT EL | '220901113 | 515 | 263 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHORT EL | '220901123 | 442 | 253 | | | | | | * | 9 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MORTON EL | '220901131 | 480 | 255 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | HALE EL | '220901153 | 427 | 244 | | | | | | * | 8 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PEARCY STEM ACADEMY | '220901154 | 560 | 14 | | | | | | * | 13 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | REMYNSE EL | '220901159 | 459 | 297 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | Multiple Campus | | NR | NR | | | | | | 0 | 88 | 1 | 0 | 87 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | VENTURE ALTER H S | '220901006 | 269 | 94 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | AMOS EL | '220901124 | 367 | 200 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WIMBISH WORLD LANGUAGE ACADEMY | '220901166 | 338 | 204 | | | | | | 5 | 4 | 0 | 0 | 9 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BERRY EL | '220901101 | 533 | 270 | | | | | | 6 | 14 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FARRELL EL | '220901143 | 579 | 294 | | | | | | 6 | 4 | 0 | 0 | 10 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WILLIAMS EL | '220901145 | 597 | 351 | | | | | | 6 | 13 | 0 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NICHOLS J H | '220901053 | 740 | 213 | | | | | | 7 | 8 | 1 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ROARK EL | '220901110 | 325 | 131 | | | | | | 7 | 7 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SOUTH DAVIS EL | '220901111 | 591 | 298 | | | | | | 7 | 16 | 2 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FOSTER EL | '220901126 | 515 | 230 | | | | | | 7 | 7 | 1 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BRYANT EL | '220901147 | 475 | 226 | | | | | | 7 | 10 | 0 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ANDERSON EL | '220901160 | 424 | 266 | | | | | | 7 | 14 | 3 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MCNUTT EL | '220901165 | 693 | 272 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KOOKEN ED CTR | '220901107 | 190 | 105 | | | | | | 9 | 10 | 2 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | GOODMAN EL | '220901119 | 479 | 229 | | | | | | 9 | 9 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KNOX EL | '220901157 | 475 | 240 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DUNN EL | '220901125 | 546 | 310 | | | | | | 10 | 10 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BUTLER EL | '220901129 | 581 | 321 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WEST EL | '220901152 | 590 | 266 | | | | | | 10 | 8 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WORKMAN J H | '220901050 | 1490 | 434 | | | | | | 11 | 4 | 0 | 0 | 15 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BARNETT J H | '220901052 | 737 | 236 | | | | | | 11 | 23 | 2 | 0 | 32 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | POPE EL | '220901120 | 584 | 235 | | | | | | 11 | 18 | 3 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ASHWORTH EL | '220901149 | 387 | 157 | | | | | | 11 | 10 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON COLLEGIATE H S | '220901011 | 396 | 79 | | | | | | 12 | 1 | 0 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | HILL EL | '220901117 | 467 | 287 | | | | | | 12 | 10 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | JOHNS EL | '220901121 | 543 | 241 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ELLIS EL | '220901142 | 679 | 349 | | | | | | 12 | 2 | 3 | 0 | 11 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DITTO EL | '220901130 | 680 | 412 | | | | | | 13 | 5 | 0 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHERROD EL | '220901134 | 675 | 356 | | | | | | 13 | 9 | 2 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FITZGERALD EL | '220901136 | 492 | 268 | | | | | | 13 | 4 | 0 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CARTER J H | '220901041 | 1135 | 294 | | | | | | 14 | 9 | 1 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | GUNN J H | '220901047 | 453 | 181 | | | | | | 14 | 10 | 0 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CROW LEADERSHIP ACADEMY | '220901103 | 458 | 213 | | | | | | 14 | 2 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | RANKIN EL | '220901109 | 549 | 236 | | | | | | 14 | 7 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SPEER EL | '220901112 | 704 | 416 | | | | | | 14 | 15 | 0 | 0 | 29 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WOOD EL | '220901133 | 743 | 474 | | | | | | 14 | 8 | 1 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CROUCH EL | '220901150 | 575 | 331 | | | | | | 14 | 11 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LARSON EL | '220901151 | 429 | 194 | | | | | | 14 | 11 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DUFF EL | '220901104 | 571 | 361 | | | | | | 15 | 4 | 1 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MILLER EL | '220901105 | 616 | 339 | | | | | | 15 | 15 | 4 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BEBENSEE EL | '220901141 | 748 | 364 | | | | | | 15 | 12 | 1 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LITTLE EL | '220901146 | 689 | 407 | | | | | | 15 | 11 | 0 | 0 | 26 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WEBB EL | '220901148 | 620 | 328 | | | | | | 15 | 7 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PATRICK EL | '220901162 | 636 | 231 | | | | | | 15 | 12 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PEACH EL | '220901164 | 943 | 441 | | | | | | 15 | 11 | 2 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHACKELFORD J H | '220901048 | 749 | 220 | | | | | | 16 | 9 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KEY EL | '220901128 | 413 | 213 | | | | | | 16 | 8 | 3 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | THORNTON EL | '220901114 | 659 | 339 | | | | | | 17 | 27 | 2 | 0 | 42 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | STARRETT EL | '220901140 | 578 | 264 | | | | | | 17 | 10 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BECKHAM EL | '220901158 | 463 | 204 | | | | | | 17 | 8 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BURGIN EL | '220901155 | 584 | 280 | | | | | | 18 | 19 | 4 | 0 | 33 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | COREY FINE ARTS / DUAL LANGUAGE ACADEMY | '220901137 | 601 | 343 | | | | | | 19 | 9 | 1 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | JONES FINE ARTS / DUAL LANGUAGE ACADEMY | '220901163 | 545 | 299 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BOLES J H | '220901051 | 744 | 345 | | | | | | 20 | 6 | 1 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ADAMS EL | '220901161 | 775 | 330 | | | | | | 21 | 6 | 2 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BAILEY J H | '220901045 | 891 | 338 | | | | | | 23 | 14 | 1 | 0 | 36 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ATHERTON EL | '220901132 | 568 | 271 | | | | | | 23 | 7 | 0 | 0 | 30 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MOORE EL | '220901144 | 874 | 561 | | | | | | 26 | 13 | 1 | 0 | 38 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | YOUNG J H | '220901049 | 783 | 225 | | | | | | 28 | 8 | 1 | 0 | 35 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | OUSLEY J H | '220901055 | 937 | 372 | | | | | | 28 | 16 | 4 | 0 | 40 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BLANTON EL | '220901102 | 493 | 236 | | | | | | 31 | 10 | 4 | 0 | 37 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SEGUIN H S | '220901009 | 1619 | 158 | | | | | | 41 | 21 | 4 | 0 | 58 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BOWIE H S | '220901004 | 2404 | 131 | | | | | | 54 | 31 | 4 | 0 | 81 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SAM HOUSTON H S | '220901002 | 3407 | 522 | | | | | | 56 | 17 | 5 | 0 | 68 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LAMAR H S | '220901003 | 2540 | 303 | | | | | | 66 | 30 | 2 | 0 | 94 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON H S | '220901001 | 2650 | 310 | | | | | | 102 | 37 | 2 | 0 | 137 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MARTIN H S | '220901005 | 3622 | 315 | | | | | | 124 | 23 | 8 | 0 | 139 |
| **ARLINGTON ISD TOTAL** | **'220901** | **56610** | **20458** | | | **56610** | **20458** | | | | | | **1302** | **895** | **101** | **0** | **2096** |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOMEBOUND | '220902004 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | TARRANT CO J J A E P | '220902009 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JOHN D SPICER EL | '220902119 | 349 | 298 | | | | | | 7 | 0 | 0 | 0 | 7 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W T FRANCISCO EL | '220902103 | 259 | 250 | | | | | | 11 | 0 | 0 | 0 | 11 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND EL | '220902106 | 256 | 212 | | | | | | 13 | 0 | 0 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SHANNON H S | '220902012 | 109 | 98 | | | | | | 14 | 0 | 1 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ALLIENE MULLENDORE EL | '220902105 | 353 | 305 | | | | | | 16 | 0 | 0 | 0 | 16 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE EL | '220902101 | 413 | 323 | | | | | | 17 | 0 | 0 | 0 | 17 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | FOSTER VILLAGE EL | '220902117 | 369 | 292 | | | | | | 20 | 0 | 0 | 0 | 20 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | O H STOWE EL | '220902110 | 187 | 84 | | | | | | 21 | 0 | 0 | 0 | 21 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD EL | '220902107 | 493 | 419 | | | | | | 23 | 0 | 0 | 0 | 23 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SNOW HEIGHTS EL | '220902108 | 361 | 317 | | | | | | 24 | 0 | 0 | 0 | 24 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | MAJOR CHENEY EL AT SOUTH BIRDVILLE | '220902109 | 372 | 241 | | | | | | 25 | 0 | 1 | 0 | 24 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOLIDAY HEIGHTS EL | '220902112 | 315 | 314 | | | | | | 26 | 0 | 0 | 0 | 26 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ACADEMY AT CARRIE F THOMAS | '220902116 | 514 | 385 | | | | | | 26 | 0 | 1 | 0 | 25 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH OAKS MIDDLE | '220902044 | 340 | 316 | | | | | | 28 | 0 | 0 | 0 | 28 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | DAVID E SMITH EL | '220902102 | 406 | 406 | | | | | | 29 | 2 | 1 | 0 | 30 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GRACE E HARDEMAN EL | '220902114 | 645 | 517 | | | | | | 31 | 0 | 0 | 0 | 31 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA EL | '220902113 | 734 | 543 | | | | | | 32 | 2 | 0 | 0 | 34 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GREEN VALLEY EL | '220902120 | 410 | 358 | | | | | | 32 | 0 | 0 | 0 | 32 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WALKER CREEK EL | '220902121 | 454 | 401 | | | | | | 33 | 0 | 0 | 0 | 33 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JACK C BINION EL | '220902104 | 716 | 569 | | | | | | 34 | 1 | 0 | 0 | 35 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE EL | '220902118 | 504 | 459 | | | | | | 36 | 0 | 0 | 0 | 36 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WEST BIRDVILLE EL | '220902111 | 689 | 583 | | | | | | 38 | 0 | 0 | 0 | 38 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND MIDDLE | '220902043 | 700 | 591 | | | | | | 40 | 0 | 0 | 0 | 40 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W A PORTER EL | '220902115 | 509 | 465 | | | | | | 42 | 0 | 0 | 0 | 42 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA MIDDLE | '220902045 | 692 | 512 | | | | | | 47 | 0 | 0 | 0 | 47 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RICHLAND MIDDLE | '220902042 | 898 | 685 | | | | | | 50 | 0 | 0 | 1 | 49 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM MIDDLE | '220902041 | 967 | 734 | | | | | | 70 | 0 | 0 | 1 | 69 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE MIDDLE | '220902047 | 487 | 467 | | | | | | 82 | 2 | 0 | 0 | 84 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD MIDDLE | '220902046 | 857 | 687 | | | | | | 83 | 0 | 0 | 0 | 83 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM H S | '220902001 | 2796 | 1851 | | | | | | 147 | 0 | 1 | 0 | 146 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND H S | '220902002 | 2172 | 1362 | | | | | | 213 | 0 | 4 | 0 | 209 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE H S | '220902010 | 2041 | 1289 | | | | | | 229 | 0 | 0 | 0 | 229 |
| **BIRDVILLE ISD TOTAL** | **'220902** | **21367** | **16333** | | | **21367** | **16333** | | | | | | **1539** | **7** | **9** | **2** | **1535** |
| EVERMAN ISD | '220904 | 5571 | 1810 | TARRANT COUNTY JJAEP SCHOOL | '220904002 | NR | NR | | | | | | | | | | |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN ACADEMY H S | '220904003 | 78 | 14 | | | | | | * | 5 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | CHARLES BAXTER J H | '220904041 | 851 | 248 | | | | | | * | 10 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | ROY JOHNSON STEM ACADEMY | '220904042 | 437 | 111 | | | | | | * | 7 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | BISHOP EL | '220904101 | 405 | 217 | | | | | | * | 13 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | E RAY EL | '220904102 | 366 | 167 | | | | | | * | 6 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | HOMMEL EL | '220904104 | 295 | 187 | | | | | | * | 3 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | JOHN AND POLLY TOWNLEY EL | '220904106 | 391 | 129 | | | | | | * | 14 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | SOUDER EL | '220904103 | 382 | 126 | | | | | | 0 | 5 | 3 | 2 | 0 |
| EVERMAN ISD | '220904 | 5571 | 1810 | Multiple Campus DAN POWELL EARLY LEARNING ACADEMY | | NR | NR | | | | | | 2 | 32 | 0 | 33 | 1 |
| EVERMAN ISD | '220904 | 5571 | 1810 | ACADEMY | '220904105 | 626 | 355 | | | | | | 6 | 14 | 4 | 13 | 3 |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN H S | '220904001 | 1740 | 256 | | | | | | 18 | 36 | 18 | 29 | 7 |
| **EVERMAN ISD TOTAL** | **'220904** | **5571** | **1810** | | | **5571** | **1810** | | | | | | **45** | **145** | **49** | **117** | **24** |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DETENT CTR | '220905024 | 85 | 83 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WILLOUGHBY HOUSE | '220905066 | 5 | 5 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SPED PRIVATE/HOMEBOUND | '220905080 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDRIE WALTON EL | '220905160 | 308 | 172 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FW RGNL PROGRAM FOR DEAF | '220905193 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHILDREN'S MEDICAL CTR | '220905210 | 28 | 27 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOMEN'S HAVEN | '220905211 | 5 | 5 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRIDGE ASSOC | '220905212 | 8 | 8 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ADULT ED | '220905214 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PK SATELLITE CENTERS | '220905228 | 193 | 61 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT YOUTH RECOVERY | '220905242 | 3 | 3 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ASSESSMENT CTR | '220905251 | 3 | 0 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INSIGHTS LEARNING CENTER | '220905252 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TAKS | '220905255 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DISTRICT WIDE EL | '220905698 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS H S | '220905006 | 1078 | 234 | | | | | | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JO KELLY SP ED | '220905026 | 43 | 16 | | | | | | * | 7 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRANSITION CTR | '220905035 | 93 | 52 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM | '220905040 | 21 | 10 | | | | | | * | 0 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FOREST OAK MIDDLE | '220905045 | 853 | 465 | | | | | | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HANDLEY MIDDLE | '220905047 | 417 | 132 | | | | | | * | 11 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JAMES MIDDLE | '220905048 | 859 | 362 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INT'L NEWCOMER ACAD | '220905062 | 239 | 163 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TEXAS ACADEMY OF BIOMEDICAL | '220905082 | 362 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MARINE CREEK COLLEGIATE H S | '220905085 | 373 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT CO COLLEGE SOUTH/FORT WORTH COLLEGIATE H S | '220905086 | 349 | 1 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BOULEVARD HEIGHTS | '220905104 | 53 | 39 | | | | | | * | 3 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER PARK EL | '220905111 | 557 | 278 | | | | | | * | 16 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DE ZAVALA EL | '220905121 | 290 | 172 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHRISTENE C MOSS EL | '220905125 | 332 | 139 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HARLEAN BEAL EL | '220905130 | 304 | 203 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHARLES NASH EL | '220905148 | 239 | 151 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | A M PATE EL | '220905153 | 377 | 288 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRUCE SHULKEY EL | '220905163 | 403 | 252 | | | | | | * | 10 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ATWOOD MCDONALD EL | '220905188 | 433 | 255 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE APPLIED LRN CTR | '220905190 | 222 | 123 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EDWARD BRISCOE EL | '220905209 | 353 | 206 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MG ELLIS | '220905224 | 262 | 170 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MIDDLE LVL LRN CTR | '220905018 | 2 | 2 | | | | | | 0 | 5 | 5 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | METRO OPPORTUNITY | '220905019 | 1 | 0 | | | | | | 0 | 2 | 2 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUCCESS H S | '220905021 | 188 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD 6TH GR SCH | '220905043 | 353 | 142 | 5 | | | | | 5 | 7 | 2 | 1 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS EL | '220905125 | 460 | 241 | 5 | | | | | 7 | 7 | 5 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAGAMORE HILL EL | '220905162 | 488 | 194 | 5 | | | | | 10 | 10 | 4 | 1 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUNRISE - MCMILLAN EL | '220905169 | 355 | 127 | 5 | | | | | 6 | 10 | 1 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAVID K SELLARS EL | '220905186 | 430 | 247 | 5 | | | | | 7 | 10 | 1 | 1 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MIDDLE | '220905042 | 411 | 196 | 6 | | | | | 12 | 16 | 2 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK MIDDLE | '220905049 | 547 | 177 | 6 | | | | | 16 | 17 | 3 | 2 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT MIDDLE | '220905057 | 905 | 365 | 6 | | | | | 13 | 15 | 4 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EAST HANDLEY EL | '220905126 | 325 | 174 | 6 | | | | | 3 | 7 | 0 | 2 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | M L PHILLIPS EL | '220905154 | 449 | 294 | 6 | | | | | 2 | 4 | 3 | 1 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOODWAY EL | '220905216 | 502 | 306 | 6 | | | | | 8 | 12 | 2 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J MARTIN JACQUET MIDDLE | '220905059 | 650 | 130 | 7 | | | | | 10 | 13 | 4 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GREENBRIAR EL | '220905134 | 507 | 310 | 7 | | | | | 10 | 12 | 5 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK EL | '220905139 | 296 | 133 | 7 | | | | | 5 | 9 | 2 | 1 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCRAE EL | '220905143 | 615 | 194 | 7 | | | | | 12 | 16 | 3 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAM ROSEN EL | '220905161 | 407 | 239 | 7 | | | | | 14 | 20 | 1 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCREEK EL | '220905178 | 512 | 343 | 7 | | | | | 13 | 15 | 4 | 1 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORTH HEIGHTS EL | '220905184 | 536 | 340 | 7 | | | | | 13 | 17 | 3 | 0 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DUNBAR H S | '220905005 | 898 | 345 | 8 | | | | | 15 | 17 | 5 | 1 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LEONARD MIDDLE | '220905061 | 787 | 353 | 8 | | | | | 14 | 18 | 3 | 1 | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLENCREST 6TH GRADE SCH | '220905064 | 471 | 230 | 8 | | | | | 4 | 9 | 3 | 0 | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JEAN MCCLUNG MIDDLE | '220905070 | 758 | 322 | | | | | | 8 | 14 | 17 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG MEN'S LEADERSHIP ACADEMY | '220905083 | 381 | 105 | | | | | | 8 | 2 | 9 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W M GREEN EL | '220905133 | 592 | 294 | | | | | | 8 | 9 | 15 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MITCHELL BOULEVARD EL | '220905144 | 359 | 218 | | | | | | 8 | 10 | 12 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKLAWN EL | '220905152 | 547 | 253 | | | | | | 8 | 12 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BILL J ELLIOTT EL | '220905206 | 410 | 246 | | | | | | 8 | 4 | 9 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE CARLSON APPLIED LRN CTR | '220905101 | 366 | 288 | | | | | | 9 | 2 | 6 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO EL | '220905117 | 394 | 223 | | | | | | 9 | 8 | 11 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HAZEL HARVEY PEACE EL | '220905118 | 417 | 253 | | | | | | 9 | 6 | 10 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RUFINO MENDOZA SR EL | '220905120 | 313 | 168 | | | | | | 9 | 9 | 14 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VAN ZANDT-GUINN EL | '220905135 | 298 | 250 | | | | | | 9 | 13 | 15 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WASHINGTON HEIGHTS EL | '220905175 | 296 | 180 | | | | | | 9 | 4 | 11 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OVERTON PARK EL | '220905229 | 473 | 405 | | | | | | 9 | 4 | 9 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE MIDDLE | '220905056 | 916 | 331 | | | | | | 10 | 19 | 26 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT 6TH GRADE | '220905067 | 487 | 180 | | | | | | 10 | 5 | 9 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GEORGE CLARKE EL | '220905115 | 382 | 229 | | | | | | 10 | 11 | 14 | 4 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIDGLEA HILLS EL | '220905156 | 663 | 447 | | | | | | 10 | 10 | 13 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS EL | '220905180 | 660 | 390 | | | | | | 10 | 12 | 14 | 5 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | APPLIED LEARNING ACAD | '220905055 | 342 | 129 | | | | | | 11 | 3 | 7 | 7 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD MIDDLE | '220905060 | 825 | 405 | | | | | | 11 | 13 | 20 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEST HANDLEY EL | '220905105 | 471 | 336 | | | | | | 11 | 10 | 15 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | S S DILLOW EL | '220905123 | 460 | 264 | | | | | | 11 | 3 | 7 | 7 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JOHN T WHITE EL | '220905129 | 491 | 344 | | | | | | 11 | 9 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VERSIA WILLIAMS EL | '220905159 | 368 | 173 | | | | | | 11 | 11 | 18 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HI MOUNT EL | '220905166 | 508 | 253 | | | | | | 11 | 9 | 18 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCLIFF EL | '220905177 | 518 | 308 | | | | | | 11 | 10 | 20 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | T A SIMS EL | '220905208 | 590 | 347 | | | | | | 11 | 18 | 23 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SEMINARY HILLS PARK EL | '220905226 | 297 | 190 | | | | | | 11 | 14 | 19 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '220905081 | 501 | 133 | | | | | | 12 | 8 | 16 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | IM TERRELL ACADEMY FOR STEM AND VPA | '220905087 | 384 | 103 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT EL | '220905119 | 568 | 285 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDE I LOGAN EL | '220905124 | 306 | 147 | | | | | | 12 | 4 | 16 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT PARK EL | '220905131 | 491 | 278 | | | | | | 12 | 6 | 8 | 9 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH HI MOUNT EL | '220905149 | 393 | 244 | | | | | | 12 | 6 | 15 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W J TURNER EL | '220905172 | 399 | 246 | | | | | | 12 | 6 | 13 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J T STEVENS EL | '220905187 | 438 | 284 | | | | | | 12 | 10 | 20 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE D CONTRERAS EL | '220905220 | 545 | 313 | | | | | | 12 | 10 | 17 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE MIDDLE | '220905054 | 549 | 264 | | | | | | 13 | 9 | 21 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO MONTESSORI | '220905063 | 244 | 121 | | | | | | 13 | 6 | 15 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARROLL PEAK EL | '220905110 | 487 | 275 | | | | | | 13 | 13 | 17 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HUBBARD EL | '220905137 | 493 | 271 | | | | | | 13 | 8 | 14 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK EL | '220905141 | 500 | 305 | | | | | | 13 | 11 | 22 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NATHA HOWELL EL | '220905151 | 354 | 202 | | | | | | 13 | 9 | 14 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS EL | '220905167 | 690 | 440 | | | | | | 13 | 8 | 16 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CLIFFORD DAVIS EL | '220905222 | 718 | 551 | | | | | | 13 | 21 | 30 | 3 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **School Reported Source** | | | | | | **School Reported Source** | |
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | STRIPLING MIDDLE | '220905058 | 639 | 321 | | | | | | 14 | 8 | 11 | 7 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORLD LANGUAGES | '220905107 | 514 | 228 | | | | | | 14 | 10 | 16 | 4 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BURTON HILL EL | '220905107 | 379 | 268 | | | | | | 14 | 7 | 16 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RICHARD J WILSON EL | '220905165 | 473 | 289 | | | | | | 14 | 7 | 19 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WAVERLY PARK EL | '220905176 | 716 | 516 | | | | | | 14 | 13 | 20 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LOWERY ROAD | '220905219 | 584 | 335 | 0 | 1 | 1 | 0 | 0 | 14 | 6 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK MIDDLE | '220905052 | 672 | 288 | | | | | | 15 | 13 | 25 | 1 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MONNIG MIDDLE | '220905053 | 627 | 363 | | | | | | 15 | 8 | 15 | 6 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MANUEL JARA EL | '220905114 | 483 | 249 | | | | | | 15 | 9 | 19 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLEN PARK EL | '220905132 | 501 | 316 | | | | | | 15 | 12 | 20 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKHURST EL | '220905150 | 493 | 289 | | | | | | 15 | 10 | 21 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SPRINGDALE EL | '220905168 | 433 | 270 | | | | | | 15 | 10 | 13 | 9 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTPARK EL | '220905207 | 753 | 638 | | | | | | 15 | 7 | 16 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL-JARVIS H S | '220905004 | 1063 | 264 | | | | | | 16 | 15 | 23 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | O D WYATT H S | '220905016 | 1510 | 321 | | | | | | 16 | 14 | 25 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LILY B CLAYTON EL | '220905116 | 494 | 341 | | | | | | 16 | 13 | 24 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MOORE M H EL | '220905146 | 498 | 228 | | | | | | 16 | 6 | 18 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LUELLA MERRETT EL | '220905157 | 527 | 344 | | | | | | 16 | 6 | 9 | 13 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS PRI | '220905221 | 408 | 282 | | | | | | 17 | 7 | 20 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | POLYTECHNIC H S | '220905009 | 1308 | 532 | | | | | | 18 | 13 | 28 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK EL | '220905103 | 481 | 347 | | | | | | 18 | 9 | 12 | 10 | 5 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS H S | '220905003 | 1844 | 473 | | | | | | 19 | 36 | 40 | 13 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEACHAM MIDDLE | '220905051 | 781 | 298 | | | | | | 19 | 9 | 16 | 12 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HELBING EL | '220905138 | 399 | 200 | | | | | | 19 | 7 | 12 | 10 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TANGLEWOOD EL | '220905171 | 438 | 328 | | | | | | 19 | 8 | 21 | 6 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DOLORES HUERTA EL | '220905227 | 523 | 207 | | | | | | 19 | 16 | 32 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ELDER MIDDLE | '220905044 | 1092 | 468 | | | | | | 20 | 11 | 24 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN 6TH GRADE | '220905069 | 479 | 288 | | | | | | 20 | 11 | 16 | 14 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL EL | '220905122 | 553 | 293 | | | | | | 20 | 19 | 28 | 11 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE EL | '220905147 | 372 | 243 | | | | | | 20 | 8 | 17 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CESAR CHAVEZ PRI | '220905223 | 486 | 284 | | | | | | 20 | 5 | 16 | 6 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MONTESSORI | '220905194 | 477 | 261 | | | | | | 21 | 7 | 24 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS H S | '220905015 | 887 | 327 | | | | | | 24 | 11 | 22 | 10 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BONNIE BRAE | '220905225 | 411 | 157 | | | | | | 26 | 9 | 24 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER-RIVERSIDE H S | '220905001 | 1047 | 316 | | | | | | 27 | 17 | 26 | 15 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN MIDDLE | '220905050 | 975 | 422 | | | | | | 27 | 14 | 32 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRIMBLE TECHNICAL H S | '220905011 | 1688 | 355 | | | | | | 35 | 23 | 35 | 19 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTHWEST H S | '220905014 | 1386 | 368 | | | | | | 36 | 15 | 24 | 23 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH SIDE H S | '220905008 | 1866 | 472 | | | | | | 50 | 28 | 40 | 34 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK MIDDLE/HIGH SCHOOL | '220905071 | 1663 | 692 | | | | | | 55 | 19 | 39 | 28 | 7 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ARLINGTON HEIGHTS H S | '220905002 | 1964 | 577 | | | | | | 63 | 25 | 71 | 11 | 6 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PASCHAL H S | '220905010 | 2300 | 500 | | | | | | 103 | 36 | 122 | 16 | 1 |
| **FORT WORTH ISD TOTAL** | **'220905** | **77074** | **35708** | | | **77074** | **35708** | **0** | **1** | **1** | **0** | **0** | **1669** | **1328** | **2209** | **650** | **138** |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | TARRANT CO J J A E P | '220906038 | 2 | 0 | | | | | | | | | | |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | IUNIVERSITY PREP | '220906007 | 1158 | 0 | | | | | | * | 1 | * | * | * |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | THE BRIDGES ACAD ALTER | '220906006 | 78 | 47 | | | | | | * | 6 | * | * | * |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | | Multiple Campus | NR | NR | | | | | | 10 | 70 | 4 | 28 | 48 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | GRAPEVINE-COLLEYVILLE COLLEGIATE ACADEMY AT TCC NE | '220906008 | 364 | 130 | | | | | | 12 | 1 | 0 | 7 | 6 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | DOVE EL | '220906103 | 363 | 263 | | | | | | 19 | 11 | 2 | 16 | 12 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | CANNON EL | '220906101 | 556 | 408 | | | | | | 20 | 10 | 1 | 10 | 19 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | SILVER LAKE EL | '220906110 | 484 | 397 | | | | | | 25 | 8 | 3 | 16 | 14 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | TAYLOR EL | '220906105 | 494 | 378 | | | | | | 27 | 10 | 2 | 20 | 15 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | GRAPEVINE MIDDLE | '220906041 | 697 | 420 | | | | | | 30 | 13 | 5 | 17 | 21 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | HERITAGE EL | '220906107 | 539 | 397 | | | | | | 31 | 6 | 2 | 24 | 11 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | GRAPEVINE EL | '220906109 | 521 | 390 | | | | | | 32 | 13 | 2 | 21 | 22 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | GLENHOPE EL | '220906111 | 458 | 358 | | | | | | 34 | 5 | 1 | 24 | 14 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | TIMBERLINE EL | '220906104 | 633 | 478 | | | | | | 36 | 7 | 0 | 20 | 23 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | BRANSFORD EL | '220906108 | 446 | 355 | | | | | | 36 | 10 | 3 | 26 | 17 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | HERITAGE MIDDLE | '220906043 | 732 | 451 | | | | | | 46 | 10 | 4 | 25 | 27 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | BEAR CREEK EL | '220906106 | 597 | 389 | | | | | | 53 | 13 | 4 | 31 | 31 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | COLLEYVILLE EL | '220906102 | 480 | 392 | | | | | | 55 | 10 | 5 | 26 | 34 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | COLLEYVILLE MIDDLE | '220906042 | 614 | 403 | | | | | | 62 | 11 | 6 | 26 | 41 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | CROSS TIMBERS MIDDLE | '220906044 | 865 | 523 | | | | | | 77 | 12 | 8 | 31 | 50 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | GRAPEVINE H S | '220906001 | 1904 | 593 | | | | | | 108 | 33 | 14 | 64 | 63 |
| GRAPEVINE-COLLEYVILLE I | '220906 | 13862 | 7415 | COLLEYVILLE HERITAGE H S | '220906004 | 1877 | 643 | | | | | | 148 | 39 | 23 | 64 | 100 |
| **GRAPEVINE-COLLEYVILLE ISD TOTAL** | **'220906** | **13862** | **7415** | | | **13862** | **7415** | | | | | | **869** | **299** | **92** | **501** | **575** |
| KELLER ISD | '220907 | 34635 | 0 | TARRANT CO J J A E P | '220907003 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | KELLER COLLEGIATE ACADEMY | '220907007 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | KELLER H S | '220907001 | 3156 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL RIDGE H S | '220907002 | 2332 | 0 | | | | | | * | 29 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBER CREEK H S | '220907005 | 3245 | 0 | | | | | | * | 30 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER LEARNING CENTER | '220907039 | 97 | 0 | | | | | | * | 1 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER MIDDLE | '220907041 | 1052 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL HILL MIDDLE | '220907042 | 743 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HILLWOOD MIDDLE | '220907043 | 1302 | 0 | | | | | | * | 19 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDIAN SPRINGS MIDDLE | '220907044 | 923 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY SPRINGS MIDDLE | '220907045 | 981 | 0 | | | | | | * | 17 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBERVIEW MIDDLE | '220907046 | 1132 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | VISTA RIDGE MIDDLE | '220907047 | 786 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER-HARVEL EL | '220907101 | 463 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FLORENCE EL | '220907102 | 471 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKVIEW EL | '220907103 | 636 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BEAR CREEK INT | '220907104 | 902 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WHITLEY ROAD EL | '220907105 | 404 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HERITAGE EL | '220907106 | 573 | 0 | | | | | | * | 8 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CHISHOLM TRAIL INT | '220907107 | 331 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SHADY GROVE EL | '220907108 | 439 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARK GLEN EL | '220907109 | 549 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WILLIS LANE EL | '220907110 | 526 | 0 | | | | | | * | 7 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | NORTH RIVERSIDE EL | '220907111 | 532 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HIDDEN LAKES EL | '220907112 | 395 | 0 | | | | | | * | 2 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LONE STAR EL | '220907113 | 700 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKWOOD HILL INT | '220907114 | 1182 | 0 | | | | | | * | 12 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | School Reported Source — On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | School Reported Source — On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLER ISD | '220907 | 34635 | 0 | BLUEBONNET EL | '220907116 | 604 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FREEDOM EL | '220907117 | 565 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BETTE PEROT EL | '220907118 | 549 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WOODLAND SPRINGS EL | '220907119 | 559 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LIBERTY EL | '220907120 | 456 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDEPENDENCE EL | '220907121 | 499 | 0 | | | | | | * | 18 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FRIENDSHIP EL | '220907122 | 605 | 0 | | | | | | * | 5 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY MEADOWS INT | '220907123 | 902 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | EAGLE RIDGE EL | '220907124 | 577 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CAPROCK EL | '220907125 | 640 | 0 | | | | | | * | 12 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BASSWOOD EL | '220907126 | 504 | 0 | | | | | | * | 5 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - NORTH | '220907128 | 211 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | RIDGEVIEW EL | '220907129 | 647 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SUNSET VALLEY EL | '220907130 | 615 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - SOUTH | '220907131 | 277 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CENTRAL H S | '220907004 | 2573 | 0 | 0 | 1 | 0 | 0 | 1 | * | 28 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | Multiple Campus | | NR | NR | | | | | | 19 | 23 | 0 | 3 | 39 |
| **KELLER ISD TOTAL** | **'220907** | **34635** | **0** | | | **34635** | **0** | **0** | **1** | **0** | **0** | **1** | **\*** | **423** | **0** | **3** | **39** |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARRANT CO J J A E P | '220908304 | 1 | 0 | | | | | | | | | | |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THE PHOENIX ACADEMY | '220908006 | 80 | 25 | | | | | | * | 2 | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JUDY MILLER EL | '220908125 | 591 | 383 | | | | | | 5 | 1 | 0 | 2 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | IMOGENE GIDEON EL | '220908112 | 372 | 249 | | | | | | * | * | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JANET BROCKETT EL | '220908119 | 464 | 290 | | | | | | 6 | 0 | 0 | 1 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD FRONTIER H S | '220908008 | 150 | 79 | | | | | | 7 | 1 | 0 | 3 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TCCSE EARLY COLLEGE H S AT TIMBERVIEW | '220908009 | 282 | 65 | | | | | | 7 | 0 | 0 | 6 | 2 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CHARLOTTE ANDERSON EL | '220908106 | 387 | 259 | | | | | | 7 | 1 | 0 | 2 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ELIZABETH SMITH EL | '220908114 | 612 | 394 | | | | | | 7 | 0 | 0 | 1 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | Multiple Campus | | NR | NR | | | | | | 7 | 290 | 10 | 127 | 160 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | GLENN HARMON EL | '220908107 | 448 | 293 | | | | | | 8 | 2 | 0 | 6 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | KENNETH DAVIS EL | '220908111 | 356 | 223 | | | | | | 8 | 1 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROBERTA TIPPS EL | '220908105 | 512 | 316 | | | | | | 9 | 0 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THELMA JONES EL | '220908117 | 415 | 229 | | | | | | 9 | 0 | 0 | 2 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNA MAY DAULTON EL | '220908120 | 710 | 388 | | | | | | 10 | 7 | 2 | 5 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LOUISE CABANISS EL | '220908122 | 562 | 302 | | | | | | 10 | 0 | 0 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY ORR INT | '220908201 | 920 | 612 | | | | | | 10 | 1 | 1 | 4 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CORA SPENCER EL | '220908121 | 691 | 409 | | | | | | 11 | 0 | 1 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CAROL HOLT EL | '220908123 | 413 | 319 | | | | | | 11 | 0 | 0 | 1 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DR SARAH JANDRUCKO ACADEMY FOR EARLY LEARNERS | '220908127 | 351 | 246 | | | | | | 11 | 1 | 0 | 1 | 11 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARTHA REID EL | '220908116 | 504 | 337 | | | | | | 12 | 0 | 0 | 4 | 8 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ERMA NASH EL | '220908113 | 643 | 456 | | | | | | 13 | 2 | 2 | 1 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | D P MORRIS EL | '220908118 | 545 | 339 | | | | | | 14 | 1 | 0 | 6 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | NANCY NEAL EL | '220908126 | 423 | 314 | | | | | | 14 | 0 | 0 | 3 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CROSS TIMBERS INT | '220908202 | 690 | 397 | | | | | | 14 | 0 | 0 | 8 | 6 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Current Report Period | | School Reported Source | | | | Cumulative Reports | | School Reported Source | | |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY JO SHEPPARD EL | '220908118 | 439 | 323 | | | | | | 15 | 1 | 1 | 5 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY LILLARD I S | '220908126 | 998 | 528 | | | | | | 15 | 3 | 0 | 5 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNETTE PERRY EL | '220908124 | 574 | 382 | | | | | | 16 | 1 | 0 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ALICE PONDER EL | '220908101 | 580 | 388 | | | | | | 17 | 2 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DELLA ICENHOWER INT | '220908205 | 863 | 429 | | | | | | 17 | 1 | 1 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | J L BOREN EL | '220908105 | 566 | 440 | | | | | | 18 | 1 | 0 | 6 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ASA E LOW JR INT | '220908207 | 767 | 469 | | | | | | 19 | 0 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | T A HOWARD MIDDLE | '220908042 | 759 | 438 | | | | | | 20 | 1 | 0 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JAMES COBLE MIDDLE | '220908045 | 963 | 437 | | | | | | 20 | 2 | 0 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DONNA SHEPARD INT | '220908204 | 957 | 655 | | | | | | 20 | 2 | 1 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LINDA JOBE MIDDLE | '220908046 | 902 | 597 | | | | | | 21 | 1 | 0 | 9 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DANNY JONES MIDDLE | '220908044 | 1011 | 528 | | | | | | 22 | 3 | 1 | 10 | 14 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROGENE WORLEY MIDDLE | '220908041 | 986 | 626 | | | | | | 23 | 1 | 1 | 4 | 19 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | WILLIE BROWN EL | '220908110 | 555 | 402 | | | | | | 24 | 1 | 1 | 7 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARVER-RENDON EL | '220908103 | 557 | 451 | | | | | | 26 | 0 | 4 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | BROOKS WESTER MIDDLE | '220908043 | 1251 | 796 | | | | | | 31 | 1 | 0 | 5 | 27 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD TIMBERVIEW H S | '220908004 | 1873 | 761 | | | | | | 49 | 2 | 2 | 14 | 35 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD SUMMIT H S | '220908002 | 1967 | 942 | | | | | | 94 | 1 | 4 | 25 | 66 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD H S | '220908003 | 2528 | 1599 | | | | | | 122 | 3 | 4 | 54 | 67 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LAKE RIDGE H S | '220908007 | 2582 | 1264 | | | | | | 129 | 1 | 4 | 42 | 84 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LEGACY H S | '220908005 | 2349 | 1409 | | | | | | 142 | 5 | 5 | 53 | 89 |
| **MANSFIELD ISD TOTAL** | **'220908** | **35149** | **20788** | | | **35149** | **20788** | | | | | | **1080** | **345** | **45** | **495** | **885** |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TARRANT CO JUVENILE JUSTICE CTR | '220910009 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | N A HOWRY STEAM ACADEMY | '220910043 | 288 | 199 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARINE CREEK LEADERSHIP ACADEMY | '220910103 | 372 | 238 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARILYN MILLER LANGUAGE ACADEMY | '220910104 | 524 | 358 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TADPOLE LRN CTR | '220910110 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LAKE WORTH H S | '220910001 | 962 | 543 | | | | | | * | 3 | * | * | * |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LUCYLE COLLINS MIDDLE | '220910042 | 805 | 588 | | | | | | * | 0 | * | * | * |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | EFFIE MORRIS EARLY LEARNING | '220910101 | 400 | 305 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | Multiple Campus | | NR | NR | | | | | | 89 | 103 | 7 | 25 | 160 |
| **LAKE WORTH ISD TOTAL** | **'220910** | **3351** | **2231** | | | **3351** | **2231** | | | | | | ***** | **107** | ***** | ***** | ***** |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY ALTERNATIVE SCHOOL | '220912010 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | TARRANT CO J J A E P | '220912012 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | DEER CREEK EL | '220912103 | 674 | 392 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | JACKIE CARDEN EL | '220912105 | 537 | 314 | | | | | | * | 8 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | DALLAS PARK EL | '220912108 | 464 | 250 | | | | | | * | 6 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUE CROUCH EL | '220912111 | 303 | 165 | | | | | | * | 4 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | S H CROWLEY EL | '220912112 | 377 | 254 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | DAVID L WALKER ELT | '220912113 | 293 | 159 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | MARY HARRIS EL | '220912114 | 365 | 168 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | OAKMONT EL | '220912107 | 486 | 302 | | | | | | 0 | 2 | 0 | 0 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROWLEY ISD | '220912 | 15740 | 7168 | Multiple Campus | | NR | NR | | | | | | 0 | 31 | 0 | 24 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | PARKWAY EL | '220912106 | 414 | 239 | | | | | | 5 | 3 | 1 | 2 | 5 |
| CROWLEY ISD | '220912 | 15740 | 7168 | J A HARGRAVE EL | '220912109 | 388 | 238 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SIDNEY H POYNTER | '220912110 | 428 | 235 | | | | | | 5 | 5 | 3 | 4 | 3 |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY MIDDLE | '220912042 | 1066 | 480 | | | | | | 6 | 5 | 4 | 0 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUMMER CREEK MIDDLE | '220912043 | 922 | 422 | | | | | | 6 | 4 | 5 | 1 | 4 |
| CROWLEY ISD | '220912 | 15740 | 7168 | H F STEVENS MIDDLE | '220912041 | 885 | 316 | | | | | | 7 | 4 | 1 | 0 | 10 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SYCAMORE EL | '220912102 | 555 | 378 | | | | | | 7 | 3 | 2 | 4 | 4 |
| CROWLEY ISD | '220912 | 15740 | 7168 | RICHARD ALLIE MIDDLE | '220912044 | 872 | 489 | | | | | | 8 | 9 | 6 | 1 | 10 |
| CROWLEY ISD | '220912 | 15740 | 7168 | MEADOWCREEK EL | '220912104 | 558 | 325 | | | | | | 8 | 7 | 5 | 3 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | JUNE W DAVIS EL | '220912115 | 654 | 329 | | | | | | 10 | 7 | 4 | 4 | 12 |
| CROWLEY ISD | '220912 | 15740 | 7168 | BESS RACE EL | '220912101 | 589 | 379 | | | | | | 17 | 7 | 3 | 2 | 19 |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY H S | '220912001 | 2184 | 593 | | | | | | 24 | 15 | 4 | 9 | 26 |
| CROWLEY ISD | '220912 | 15740 | 7168 | NORTH CROWLEY H S | '220912002 | 2726 | 741 | | | | | | 45 | 9 | 5 | 8 | 41 |
| **CROWLEY ISD TOTAL** | **'220912** | **15740** | **7168** | | | **15740** | **7168** | | | | | | **173** | **138** | **52** | **72** | **187** |
| KENNEDALE ISD | '220914 | 2857 | 1612 | TARRANT CO J J A E P | '220914004 | NR | NR | | | | | | | | | | |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE ALTER ED PROG | '220914003 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES A ARTHUR INT | '220914101 | 400 | 250 | | | | | | 9 | 8 | 0 | 1 | 16 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | R F PATTERSON EL | '220914103 | 423 | 284 | | | | | | 9 | 5 | 0 | 1 | 13 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES F DELANEY EL | '220914102 | 554 | 411 | | | | | | 16 | 19 | 0 | 1 | 34 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE J H | '220914041 | 501 | 255 | | | | | | 21 | 7 | 0 | 0 | 28 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE H S | '220914001 | 979 | 412 | | | | | | 70 | 17 | 0 | 1 | 86 |
| **KENNEDALE ISD TOTAL** | **'220914** | **2857** | **1612** | | | **2857** | **1612** | | | | | | **125** | **57** | **0** | **4** | **178** |
| AZLE ISD | '220915 | 6667 | 0 | TARRANT CO J J A E P | '220915002 | NR | NR | | | | | | | | | | |
| AZLE ISD | '220915 | 6667 | 0 | AZLE H S | '220915001 | 1910 | 0 | | | | | | * | 33 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE HORNET ACADEMY | '220915003 | 62 | 0 | | | | | | * | 0 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE J H SOUTH | '220915041 | 576 | 0 | | | | | | * | 2 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SANTO FORTE J H | '220915042 | 478 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | EAGLE HEIGHTS EL | '220915102 | 395 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | WALNUT CREEK EL | '220915103 | 614 | 0 | | | | | | * | 8 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE EL | '220915104 | 556 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | LIBERTY EL | '220915105 | 444 | 0 | | | | | | * | 6 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SILVER CREEK EL | '220915106 | 486 | 0 | | | | | | * | 10 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | W E HOOVER EL | '220915107 | 499 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | CROSS TIMBERS EL | '220915108 | 507 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | PRE K CENTER | '220915109 | 140 | 0 | | | | | | * | 4 | * | * | * |
| **AZLE ISD TOTAL** | **'220915** | **6667** | **0** | | | **6667** | **0** | | | | | | * | **98** | * | * | * |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | TARRANT CO J J A E P | '220916007 | 3 | | | | | | | | | | | |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | HOMEBOUND | '220916303 | NR | NR | | | | | | | | | | |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | BUINGER CTE ACADEMY | '220916003 | NR | NR | | | | | | * | 7 | * | * | * |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | ALTER ED PROG | '220916004 | 1 | 1 | | | | | | * | 1 | * | * | * |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | KEYS H S | '220916005 | 125 | 55 | | | | | | * | 4 | * | * | * |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | TRANSITION PROGRAM | '220916120 | NR | NR | | | | | | * | 5 | * | * | * |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | DONNA PARK | '220916113 | 494 | 342 | | | | | | 12 | 8 | 0 | 0 | 20 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | ARBOR CREEK EL | '220916126 | 592 | 303 | | | | | | 13 | 14 | 0 | 0 | 27 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | STONEGATE EL | '220916110 | 469 | 310 | | | | | | 16 | 8 | 0 | 0 | 24 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | TRINITY LAKES EL | '220916111 | 514 | 375 | | | | | | 16 | 19 | 0 | 0 | 35 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | LAKEWOOD EL | '220916118 | 583 | 303 | | | | | | 16 | 12 | 0 | 0 | 28 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | HURST HILLS EL | '220916115 | 520 | 316 | | | | | | 20 | 13 | 0 | 0 | 33 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | OAKWOOD TERRACE EL | '220916106 | 558 | 314 | | | | | | 21 | 10 | 0 | 0 | 31 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | SPRING GARDEN EL | '220916121 | 616 | 440 | | | | | | 21 | 19 | 0 | 0 | 40 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | NORTH EULESS EL | '220916105 | 523 | 233 | | | | | | 22 | 11 | 0 | 0 | 33 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | BELLAIRE EL | '220916102 | 648 | 458 | | | | | | 24 | 13 | 0 | 1 | 36 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | MEADOW CREEK EL | '220916122 | 699 | 428 | | | | | | 24 | 25 | 0 | 0 | 49 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | HARRISON LANE EL | '220916103 | 583 | 326 | | | | | | 28 | 16 | 0 | 0 | 44 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | BELL MANOR EL | '220916116 | 632 | 396 | | | | | | 29 | 11 | 0 | 0 | 40 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | SHADY BROOK EL | '220916117 | 566 | 349 | | | | | | 29 | 13 | 0 | 1 | 41 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | SHADY OAKS EL | '220916107 | 559 | 345 | | | | | | 30 | 8 | 0 | 0 | 38 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | VIRIDIAN EL | '220916125 | 619 | 366 | | | | | | 32 | 10 | 0 | 0 | 42 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | WILSHIRE EL | '220916112 | 686 | 371 | | | | | | 34 | 16 | 0 | 0 | 50 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | RIVER TRAILS EL | '220916123 | 610 | 382 | | | | | | 36 | 13 | 0 | 0 | 49 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | MIDWAY PARK EL | '220916114 | 647 | 362 | | | | | | 43 | 16 | 0 | 1 | 58 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | BEDFORD HEIGHTS EL | '220916119 | 662 | 448 | | | | | | 46 | 16 | 0 | 1 | 61 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | CENTRAL J H | '220916041 | 1155 | 625 | | | | | | 49 | 13 | 0 | 0 | 62 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | SOUTH EULESS EL | '220916108 | 663 | 274 | | | | | | 51 | 11 | 0 | 0 | 62 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | BEDFORD J H | '220916044 | 939 | 558 | | | | | | 53 | 20 | 0 | 0 | 73 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | HARWOOD J H | '220916045 | 1066 | 544 | | | | | | 64 | 12 | 0 | 0 | 76 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | EULESS J H | '220916042 | 1149 | 487 | | | | | | 73 | 25 | 0 | 0 | 98 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | HURST J H | '220916043 | 1003 | 456 | | | | | | 79 | 18 | 0 | 0 | 97 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | TRINITY H S | '220916002 | 2631 | 878 | | | | | | 173 | 23 | 1 | 1 | 194 |
| HURST-EULESS-BEDFORD | '220916 | 22750 | 12016 | BELL H S | '220916001 | 2235 | 971 | | | | | | 192 | 29 | 0 | 1 | 220 |
| **HURST-EULESS-BEDFORD ISD TOTAL** | **'220916** | **22750** | **12016** | | | **22750** | **12016** | | | | | | **1257** | **440** | **1** | **6** | **1690** |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | TARRANT CO J J A E P | '220917005 | 2 | 2 | | | | | | | | | | |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | REACH H S | '220917003 | 34 | 17 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | T R U C E LEARNING CTR | '220917004 | 13 | 12 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | JOY JAMES EL | '220917104 | 402 | 0 | | | | | | * | 22 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | A V CATO EL | '220917101 | 572 | 406 | | | | | | 8 | 17 | 7 | 18 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | CASTLEBERRY EL | '220917102 | 663 | 397 | | | | | | 20 | 22 | 13 | 29 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | IRMA MARSH MIDDLE | '220917041 | 893 | 657 | | | | | | 33 | 13 | 7 | 39 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | CASTLEBERRY H S | '220917001 | 963 | 486 | | | | | | 72 | 34 | 28 | 77 | 1 |
| **CASTLEBERRY ISD TOTAL** | **'220917** | **3542** | **1977** | | | **3542** | **1977** | | | | | | **140** | **108** | **60** | **187** | **1** |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ALTER DISCIPLINE CAMPUS | '220918003 | 29 | 20 | | | | | | | | | | |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | TARRANT CO J J A E P | '220918007 | NR | NR | | | | | | | | | | |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | NORTHBROOK EL | '220918111 | 531 | 330 | | | | | | 6 | 28 | 3 | 2 | 29 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ELMER C WATSON H S | '220918002 | 112 | 74 | | | | | | 13 | 5 | 1 | 0 | 17 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ELKINS EL | '220918105 | 544 | 432 | | | | | | 14 | 6 | 1 | 0 | 19 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | COMANCHE SPRINGS EL | '220918110 | 484 | 397 | | | | | | 14 | 12 | 0 | 1 | 25 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | Multiple Campus | | NR | NR | | | | | | 14 | 7 | 0 | 19 | 2 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | PARKVIEW EL | '220918113 | 514 | 397 | | | | | | 15 | 8 | 0 | 0 | 23 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | SAGINAW EL | '220918103 | 329 | 284 | | | | | | 20 | 12 | 1 | 1 | 30 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | REMINGTON POINT EL | '220918107 | 562 | 424 | | | | | | 22 | 14 | 1 | 3 | 32 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | L A GILILLAND EL | '220918101 | 441 | 325 | | | | | | 23 | 18 | 3 | 0 | 38 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | BRYSON EL | '220918104 | 555 | 470 | | | | | | 26 | 9 | 3 | 3 | 29 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | CHISHOLM RIDGE | '220918108 | 609 | 439 | | | | | | 28 | 10 | 1 | 3 | 34 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | COPPER CREEK EL | '220918116 | 439 | 364 | | | | | | 29 | 12 | 3 | 3 | 35 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | GREENFIELD EL | '220918109 | 687 | 557 | | | | | | 31 | 17 | 2 | 0 | 46 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | WILLOW CREEK EL | '220918114 | 590 | 468 | | | | | | 37 | 13 | 2 | 2 | 46 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | WELDON HAFLEY DEVELOPMENT CTR | '220918005 | 394 | 282 | | | | | | 38 | 22 | 6 | 8 | 46 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | HIGH COUNTRY EL | '220918106 | 558 | 435 | | | | | | 38 | 15 | 1 | 3 | 49 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | DOZIER EL | '220918115 | 640 | 515 | | | | | | 38 | 10 | 0 | 1 | 47 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | LAKE POINTE EL | '220918112 | 930 | 767 | | | | | | 39 | 9 | 1 | 0 | 47 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ED WILLKIE MIDDLE | '220918045 | 723 | 469 | | | | | | 42 | 10 | 0 | 0 | 52 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | EAGLE MOUNTAIN EL | '220918102 | 637 | 564 | | | | | | 42 | 21 | 0 | 7 | 56 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | HIGHLAND MIDDLE | '220918042 | 814 | 575 | | | | | | 49 | 23 | 2 | 1 | 69 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | CREEKVIEW MIDDLE | '220918043 | 816 | 586 | | | | | | 50 | 13 | 5 | 5 | 53 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | MARINE CREEK MIDDLE | '220918046 | 1073 | 656 | | | | | | 67 | 31 | 11 | 2 | 85 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | PRAIRIE VISTA | '220918044 | 849 | 582 | | | | | | 69 | 14 | 3 | 3 | 77 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | WAYSIDE MIDDLE | '220918041 | 978 | 819 | | | | | | 87 | 14 | 3 | 1 | 97 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | SAGINAW H S | '220918004 | 1977 | 1079 | | | | | | 174 | 41 | 16 | 15 | 184 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | BOSWELL H S | '220918001 | 2204 | 1291 | | | | | | 189 | 22 | 17 | 14 | 180 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | CHISHOLM TRAIL H S | '220918006 | 2275 | 1057 | | | | | | 235 | 44 | 23 | 10 | 246 |
| EAGLE MT-SAGINAW ISD TOTAL | '220918 | 21294 | 14658 | | | 21294 | 14658 | | | | | | 1449 | 460 | 109 | 107 | 1693 |
| CARROLL ISD | '220919 | 8391 | 4897 | TARRANT CO J J A E P | '220919002 | NR | NR | | | | | | | | | | |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL EL | '220919102 | 597 | 413 | | | | | | 14 | 6 | 0 | 10 | 10 |
| CARROLL ISD | '220919 | 8391 | 4897 | JACK D JOHNSON EL | '220919101 | 691 | 463 | | | | | | 20 | 12 | 3 | 13 | 16 |
| CARROLL ISD | '220919 | 8391 | 4897 | EUBANKS INT | '220919108 | 570 | 410 | | | | | | 23 | 3 | 0 | 9 | 17 |
| CARROLL ISD | '220919 | 8391 | 4897 | OLD UNION EL | '220919107 | 477 | 339 | | | | | | 25 | 8 | 1 | 17 | 15 |
| CARROLL ISD | '220919 | 8391 | 4897 | WALNUT GROVE EL | '220919103 | 646 | 463 | | | | | | 28 | 8 | 2 | 17 | 17 |
| CARROLL ISD | '220919 | 8391 | 4897 | DON T DURHAM INT | '220919106 | 704 | 446 | | | | | | 30 | 8 | 5 | 9 | 24 |
| CARROLL ISD | '220919 | 8391 | 4897 | ROBERT H ROCKENBAUGH EL | '220919104 | 511 | 373 | | | | | | 36 | 14 | 1 | 21 | 28 |
| CARROLL ISD | '220919 | 8391 | 4897 | GEORGE DAWSON MIDDLE | '220919043 | 627 | 452 | | | | | | 39 | 7 | 1 | 13 | 32 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL MIDDLE | '220919041 | 767 | 446 | | | | | | 42 | 7 | 2 | 17 | 30 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL SENIOR H S | '220919001 | 1344 | 497 | | | | | | 76 | 9 | 2 | 15 | 68 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL H S | '220919003 | 1457 | 595 | | | | | | 86 | 10 | 2 | 29 | 65 |
| CARROLL ISD TOTAL | '220919 | 8391 | 4897 | | | 8391 | 4897 | | | | | | 419 | 92 | 19 | 170 | 322 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | TARRANT CO J J A E P | '220920004 | 3 | 3 | | | | | | | | | | |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | WHITE SETTLEMENT DISCIPLINARY CAMPUS | '220920005 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | FINE ARTS ACADEMY | '220920106 | 305 | 267 | | | | | | 21 | 4 | 0 | 25 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | LIBERTY EL | '220920101 | 521 | 421 | | | | | | 26 | 5 | 0 | 30 | 1 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | WEST EL | '220920103 | 467 | 379 | | | | | | 26 | 20 | 0 | 46 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | NORTH EL | '220920102 | 711 | 543 | | | | | | 36 | 21 | 1 | 56 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BLUE HAZE EL | '220920104 | 623 | 482 | | | | | | 49 | 16 | 1 | 64 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | TANNAHILL INT | '220920105 | 871 | 615 | | | | | | 78 | 24 | 0 | 101 | 1 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BREWER MIDDLE | '220920041 | 1094 | 868 | | | | | | 103 | 17 | 1 | 117 | 2 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BREWER H S | '220920001 | 2079 | 1471 | | | | | | 232 | 52 | 3 | 260 | 21 |
| WHITE SETTLEMENT ISD TOTAL | '220920 | 6674 | 5049 | | | 6674 | 5049 | | | | | | 571 | 160 | 6 | 700 | 25 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | QUEST MIDDLE OF COPPELL | '221801053 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | School Reported Source | | | Total Student Cases | Total Staff Cases | School Reported Source | | |
| | | | | | | | | | | On Campus | Off Campus | Unknown | | | On Campus | Off Campus | Unknown |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | RICHARDSON CLASSICAL ACADEMY | '221801059 | NR | NR | | | | | | | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH - LEWISVILLE | '221801027 | 105 | 81 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF JASPER | '221801033 | 117 | 114 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CLAY CLASSICAL ACADEMY | '221801039 | 259 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF CROCKETT | '221801045 | 129 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF AUSTIN-MUELLER | '221801048 | 135 | 79 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH AT UNIVERSITY PARK | '221801051 | 291 | 84 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF BEAUMONT | '221801052 | 139 | 103 | | | | | | * | 0 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH AT THE WOODLANDS | '221801056 | 288 | 38 | | | | | | * | 0 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | DENTON CLASSICAL ACADEMY | '221801060 | 177 | 140 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FALLBROOK ACADEMY | '221801065 | 301 | 165 | | | | | | * | 7 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | EASTEX-JENSEN CLASSICAL ACADEMY | '221801070 | 122 | 84 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL VIRTUAL ACADEMY OF TEXAS | '221801022 | 2663 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF EDINBURG | '221801044 | 164 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF HUMBLE | '221801057 | 281 | 174 | | | | | | 5 | 6 | 1 | 3 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | WESTCHASE CLASSICAL ACADEMY | '221801069 | 261 | 171 | | | | | | 5 | 1 | 0 | 6 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period / School Reported Source | | | | | \multicolumn Cumulative Reports / School Reported Source | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CLASSICAL ACADEMY - PERMIAN BASIN | '221801067 | 330 | 308 | | | | | | 6 | 4 | 0 | 10 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | AMARILLO COLLEGIATE ACADEMY | '221801011 | 443 | 362 | | | | | | 7 | 12 | 0 | 18 | 1 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF WILLIS | '221801025 | 243 | 210 | | | | | | 7 | 5 | 2 | 8 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | EL PASO CLASSICAL ACADEMY | '221801071 | 316 | 139 | | | | | | 7 | 5 | 2 | 7 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | HUNTSVILLE CLASSICAL ACADEMY | '221801005 | 383 | 301 | | | | | | 10 | 3 | 0 | 9 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF PASADENA | '221801055 | 195 | 124 | | | | | | 10 | 8 | 4 | 7 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CORINTH CLASSICAL UPPER SCHOOL | '221801020 | 398 | 313 | | | | | | 11 | 9 | 1 | 15 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CORINTH CLASSICAL ACADEMY | '221801064 | 506 | 426 | | | | | | 12 | 2 | 2 | 8 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF THE WOODLANDS | '221801050 | 317 | 206 | | | | | | 13 | 18 | 11 | 13 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF SCHERTZ | '221801066 | 661 | 502 | | | | | | 13 | 7 | 0 | 17 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | COPPELL CLASSICAL ACADEMY | '221801014 | 384 | 227 | | | | | | 16 | 4 | 9 | 4 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF GARLAND | '221801026 | 346 | 278 | | | | | | 16 | 3 | 0 | 14 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF MESQUITE | '221801061 | 632 | 397 | | | | | | 16 | 12 | 2 | 15 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | MAINLAND PREPARATORY ACADEMY | '221801062 | 384 | 260 | | | | | | 17 | 9 | 10 | 10 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | TYLER CLASSICAL ACADEMY | '221801046 | 587 | 522 | | | | | | 18 | 12 | 4 | 15 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | STEM ACADEMY - LEWISVILLE | '221801034 | 417 | 195 | | | | | | 21 | 6 | 1 | 14 | 12 |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF FLOWER MOUND | '221801063 | 846 | 653 | | | | | | 24 | 5 | 2 | 20 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY - FRISCO | '221801068 | 845 | 564 | | | | | | 24 | 8 | 1 | 25 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CARROLLTON CLASSICAL ACADEMY | '221801023 | 563 | 361 | | | | | | 30 | 8 | 7 | 26 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF LEANDER | '221801058 | 690 | 557 | | | | | | 30 | 3 | 2 | 21 | 10 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY | '221801043 | 917 | 708 | | | | | | 38 | 12 | 2 | 34 | 14 |
| **TEXAS COLLEGE PREPARATORY ACADEMIES TOTAL** | **'221801** | **15835** | **9080** | | | **15835** | **9080** | | | | | | **383** | **189** | **69** | **352** | **151** |
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR COUNTY LEARNING CENTER | '221901007 | 2 | 0 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | JUVENILE DETENTION CENTER | '221901008 | 11 | 11 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | DAY NURSERY OF ABILENE | '221901208 | 45 | 45 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | WOODSON CENTER FOR EXCELLENCE | '221901003 | 218 | 156 | | | | | | * | 11 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | ADULT LEARNING CTR | '221901004 | NR | NR | | | | | | * | 5 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | CROCKETT EARLY HEADSTART | '221901107 | NR | NR | | | | | | * | 15 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DYESS EL | '221901108 | 463 | 434 | | | | | | * | 17 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | REAGAN EL | '221901120 | 278 | 232 | | | | | | * | 7 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | BASSETTI EL | '221901153 | 458 | 407 | | | | | | * | 21 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DAEP | '221901006 | 45 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | OCEANS BEHAVIORAL HEALTH | '221901142 | 12 | 12 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | Multiple Campus | | NR | NR | | | | | | 1 | 70 | 0 | 67 | 4 |
| ABILENE ISD | '221901 | 15378 | 13339 | BONHAM EL | '221901103 | 500 | 453 | | | | | | 6 | 14 | 0 | 19 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | BOWIE EL | '221901104 | 530 | 435 | | | | | | 6 | 25 | 0 | 30 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | WARD EL | '221901150 | 522 | 465 | | | | | | 8 | 15 | 0 | 21 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | THOMAS EL | '221901151 | 376 | 345 | | | | | | 10 | 12 | 0 | 21 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR EL | '221901121 | 587 | 536 | | | | | | 11 | 19 | 0 | 28 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | MARTINEZ EL | '221901155 | 428 | 398 | | | | | | 11 | 16 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | LONG EARLY LEARNING CENTER | '221901156 | 732 | 686 | | | | | | 11 | 21 | 0 | 29 | 3 |
| ABILENE ISD | '221901 | 15378 | 13339 | LEE EL | '221901116 | 397 | 353 | | | | | | 12 | 12 | 0 | 22 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | AUSTIN EL | '221901102 | 590 | 546 | | | | | | 13 | 15 | 0 | 27 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | JACKSON EL | '221901112 | 474 | 427 | | | | | | 13 | 14 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | ORTIZ EL | '221901152 | 568 | 507 | | | | | | 16 | 17 | 0 | 31 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | JOHNSTON EL | '221901113 | 657 | 608 | | | | | | 21 | 14 | 0 | 34 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | ACADEMY FOR TECHNOLOGY ENGINEERING MATH & SCIENCE | '221901010 | 335 | 267 | | | | | | 25 | 7 | 0 | 27 | 5 |
| ABILENE ISD | '221901 | 15378 | 13339 | MANN MIDDLE | '221901045 | 915 | 801 | | | | | | 31 | 24 | 0 | 42 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | CLACK MIDDLE | '221901047 | 735 | 613 | | | | | | 32 | 30 | 0 | 54 | 8 |
| ABILENE ISD | '221901 | 15378 | 13339 | MADISON MIDDLE | '221901044 | 868 | 729 | | | | | | 36 | 25 | 0 | 49 | 12 |
| ABILENE ISD | '221901 | 15378 | 13339 | CRAIG MIDDLE | '221901048 | 853 | 736 | | | | | | 47 | 30 | 0 | 66 | 11 |
| ABILENE ISD | '221901 | 15378 | 13339 | COOPER H S | '221901002 | 1734 | 1402 | * | 0 | * | | * | 109 | 50 | 0 | 101 | 58 |
| ABILENE ISD | '221901 | 15378 | 13339 | ABILENE H S | '221901001 | 2045 | 1694 | | | | | | 147 | 42 | 0 | 128 | 61 |
| **ABILENE ISD TOTAL** | **'221901** | **15378** | **13339** | | | **15378** | **13339** | * | **0** | * | * | * | **583** | **552** | **0** | **936** | **199** |
| MERKEL ISD | '221904 | 1082 | 747 | TAYLOR COUNTY LEARNING CENTER | '221904105 | NR | NR | | | | | | | | | | |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL H S | '221904001 | 314 | 0 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL MIDDLE | '221904041 | 224 | 218 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL EL | '221904102 | 544 | 529 | | | | | | * | 2 | * | * | * |
| **MERKEL ISD TOTAL** | **'221904** | **1082** | **747** | | | **1082** | **747** | | | | | | * | **4** | * | * | * |
| TRENT ISD | '221905 | 133 | 129 | TRENT INDEPENDENT SCHOOL DISTRICT | '221905001 | 133 | 129 | | | | | | 5 | 3 | 0 | 4 | 4 |
| **TRENT ISD TOTAL** | **'221905** | **133** | **129** | | | **133** | **129** | | | | | | **5** | **3** | **0** | **4** | **4** |
| JIM NED CISD | '221911 | 1431 | 1400 | NEW J J A E P | '221911003 | NR | NR | | | | | | | | | | |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED MIDDLE | '221911041 | 368 | 362 | | | | | | 0 | 1 | 0 | 0 | 1 |
| JIM NED CISD | '221911 | 1431 | 1400 | LAWN EL | '221911101 | 342 | 334 | | | | | | 0 | 4 | 0 | 0 | 4 |
| JIM NED CISD | '221911 | 1431 | 1400 | BUFFALO GAP EL | '221911102 | 322 | 317 | | | | | | 0 | 2 | 0 | 0 | 2 |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED H S | '221911001 | 399 | 387 | | | | | | 6 | 0 | 0 | 0 | 6 |
| **JIM NED CISD TOTAL** | **'221911** | **1431** | **1400** | | | **1431** | **1400** | | | | | | **6** | **7** | **0** | **0** | **13** |
| WYLIE ISD | '221912 | 4862 | 4443 | TAYLOR COUNTY LEARNING CENTER | '221912105 | NR | NR | | | | | | | | | | |
| WYLIE ISD | '221912 | 4862 | 4443 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EARLY CHILDHOOD CENTER | '221912106 | 347 | 323 | | | | | | 6 | 18 | 1 | 4 | 19 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EL | '221912101 | 397 | 367 | | | | | | 7 | 8 | 0 | 6 | 9 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST INT | '221912103 | 414 | 392 | | | | | | 8 | 7 | 3 | 4 | 8 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST EL | '221912108 | 922 | 865 | | | | | | 9 | 10 | 1 | 7 | 11 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST J H | '221912042 | 683 | 615 | | | | | | 35 | 17 | 7 | 8 | 37 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST J H | '221912041 | 866 | 815 | | | | | | 45 | 21 | 8 | 12 | 46 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE H S | '221912001 | 1233 | 1066 | | | | | | 115 | 25 | 19 | 11 | 110 |
| **WYLIE ISD TOTAL** | **'221912** | **4862** | **4443** | | | **4862** | **4443** | | | | | | **225** | **110** | **39** | **52** | **244** |
| TERRELL COUNTY ISD | '222901 | 122 | 117 | SANDERSON SCHOOLS | '222901001 | 122 | 117 | | | | | | 9 | 4 | 0 | 6 | 7 |
| **TERRELL COUNTY ISD TOT** | **'222901** | **122** | **117** | | | **122** | **117** | | | | | | **9** | **4** | **0** | **6** | **7** |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD EDUCATION CENTER | '223901005 | 27 | 23 | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | COLONIAL HEIGHTS EL | '223901101 | NR | NR | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD H S | '223901001 | 429 | 394 | | | | | | * | 2 | * | * | * |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD MIDDLE | '223901041 | 359 | 323 | | | | | | * | 0 | * | * | * |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BRIGHT BEGINNINGS ACADEMIC | '223901103 | 117 | 114 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | Multiple Campus | | NR | NR | | | | | | 3 | 10 | 0 | 12 | 1 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | OAK GROVE EL | '223901102 | 650 | 582 | | | | | | 9 | 0 | 0 | 9 | 0 |
| **BROWNFIELD ISD TOTAL** | **'223901** | **1582** | **1436** | | | **1582** | **1436** | | | | | | * | **13** | * | * | * |
| MEADOW ISD | '223902 | 267 | 257 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MEADOW ISD | '223902 | 267 | 257 | MEADOW SCHOOL | '223902001 | 267 | 257 | | | | | | 13 | 3 | 0 | 11 | 5 |
| MEADOW ISD TOTAL | '223902 | 267 | 257 | | | 267 | 257 | | | | | | 13 | 9 | 0 | 14 | 8 |
| WELLMAN-UNION CISD | '223904 | 311 | 300 | WELLMAN-UNION SCHOOL | '223904001 | 311 | 300 | | | | | | 20 | 7 | 0 | 2 | 25 |
| WELLMAN-UNION CISD TOTAL | '223904 | 311 | 300 | | | 311 | 300 | | | | | | 20 | 7 | 0 | 2 | 25 |
| THROCKMORTON COLLEGIATE ISD | '224901 | 139 | 137 | THROCKMORTON COLLEGIATE ISD | '224901001 | 139 | 137 | | | | | | 5 | 6 | 0 | 10 | 1 |
| THROCKMORTON COLLEGIATE ISD TOTAL | '224901 | 139 | 137 | | | 139 | 137 | | | | | | 5 | 6 | 0 | 10 | 1 |
| WOODSON ISD | '224902 | 158 | 154 | WOODSON SCHOOL | '224902001 | 158 | 154 | | | | | | * | 1 | * | * | * |
| WOODSON ISD TOTAL | '224902 | 158 | 154 | | | 158 | 154 | | | | | | * | 1 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT DAEP | '225902003 | 10 | 10 | | | | | | * | 2 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | CHILD DEVELOPMENT CENTER | '225902105 | 454 | 442 | | | | | | * | 17 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | FRANCES CORPREW EL | '225902101 | 403 | 378 | | | | | | 9 | 8 | 0 | 12 | 5 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | E C BRICE EL | '225902103 | 429 | 396 | | | | | | 9 | 15 | 0 | 9 | 15 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | VIVIAN FOWLER EL | '225902104 | 396 | 383 | | | | | | 10 | 6 | 0 | 12 | 4 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | ANNIE SIMS EL | '225902102 | 477 | 453 | | | | | | 18 | 12 | 0 | 19 | 11 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | P E WALLACE MIDDLE | '225902042 | 754 | 720 | | | | | | 20 | 6 | 0 | 13 | 13 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT J H | '225902041 | 775 | 735 | | | | | | 36 | 21 | 2 | 15 | 40 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT H S | '225902001 | 1500 | 1390 | | | | | | 131 | 33 | 1 | 53 | 110 |
| MOUNT PLEASANT ISD TOTAL | '225902 | 5198 | 4907 | | | 5198 | 4907 | | | | | | 240 | 120 | 3 | 146 | 211 |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL H S | '225906001 | 334 | 291 | | | | | | * | 0 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL J H | '225906041 | 253 | 236 | | | | | | * | 1 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL EL | '225906101 | 423 | 388 | | | | | | * | 1 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | Multiple Campus | | NR | NR | | | | | | 22 | 14 | 5 | 2 | 29 |
| CHAPEL HILL ISD TOTAL | '225906 | 1010 | 915 | | | 1010 | 915 | | | | | | * | 15 | * | * | * |
| HARTS BLUFF ISD | '225907 | 692 | 668 | HARTS BLUFF EARLY COLLEGE H S | '225907001 | 45 | 45 | | | | | | | | | | |
| HARTS BLUFF ISD | '225907 | 692 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HARTS BLUFF ISD | '225907 | 692 | 668 | HARTS BLUFF EL | '225907101 | 647 | 623 | | | | | | 10 | 16 | 0 | 2 | 24 |
| HARTS BLUFF ISD TOTAL | '225907 | 692 | 668 | | | 692 | 668 | | | | | | 10 | 17 | 0 | 2 | 25 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF MIDLAND | '226801002 | 676 | 585 | | | | | | * | 0 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ARLINGTON | '226801003 | 365 | 197 | | | | | | * | 1 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ABILENE | '226801004 | 493 | 402 | | | | | | * | 0 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF SAN ANGELO | '226801001 | 1302 | 1119 | | | | | | 8 | 2 | 0 | 8 | 2 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | Multiple Campus | | NR | NR | | | | | | 72 | 51 | 1 | 70 | 52 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| **TEXAS LEADERSHIP PUBLIC SCHOOLS TOTAL** | '226801 | 2836 | 2303 | | | 2836 | 2303 | | | | | | 87 | 54 | 1 | 81 | 59 |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW ACCELERATED | '226901002 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW DAEP | '226901005 | 1 | 1 | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW VT | '226901006 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | VERIBEST PPCD | '226901102 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | WALL SP PROG (FLC/BAC) | '226901180 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW SPECIAL PROGRAMS | '226901195 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL EL | '226901101 | 253 | 242 | | | | | | * | 1 | * | * | * |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL H S | '226901001 | 311 | 295 | | | | | | 9 | 2 | 0 | 0 | 11 |
| **CHRISTOVAL ISD TOTAL** | '226901 | 565 | 538 | | | 565 | 538 | | | | | | * | 3 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CARVER ALTER LRN CTR | '226903038 | 36 | 30 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | ALTA LOMA EL | '226903101 | 290 | 263 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BELAIRE EL | '226903103 | 317 | 300 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CROCKETT EL | '226903108 | 350 | 316 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FANNIN EL | '226903110 | 322 | 304 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | MCGILL EL | '226903115 | 304 | 274 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | REAGAN EL | '226903116 | 334 | 280 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LINCOLN MIDDLE | '226903045 | 938 | 730 | | | | | | * | 3 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BOWIE EL | '226903105 | 399 | 343 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BRADFORD EL | '226903106 | 349 | 313 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FT CONCHO EL | '226903111 | 453 | 415 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENMORE EL | '226903112 | 416 | 372 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GOLIAD EL | '226903113 | 454 | 406 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | HOLIMAN EL | '226903114 | 378 | 346 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SAN JACINTO EL | '226903119 | 265 | 241 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SANTA RITA EL | '226903120 | 346 | 323 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BONHAM EL | '226903122 | 537 | 487 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAMAR EL | '226903123 | 529 | 477 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | AUSTIN EL | '226903102 | 394 | 350 | | | | | | 0 | 2 | 0 | 0 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENN MIDDLE | '226903042 | 1310 | 1037 | | | | | | 5 | 0 | 0 | 2 | 3 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LEE MIDDLE | '226903043 | 1080 | 851 | | | | | | 6 | 1 | 0 | 5 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAKE VIEW H S | '226903002 | 1047 | 803 | | | | | | 9 | 0 | 1 | 1 | 7 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CENTRAL H S | '226903001 | 3062 | 2303 | | | | | | 28 | 5 | 0 | 8 | 25 |
| **SAN ANGELO ISD TOTAL** | '226903 | 13910 | 11564 | | | 13910 | 11564 | | | | | | 67 | 15 | 1 | 27 | 54 |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW AEP | '226905003 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY / VERIBEST SPECIAL PROGRAMS | '226905007 | 2 | 2 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW DAEP | '226905008 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WALL SPECIAL PROGRAMS | '226905180 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW SPECIAL PROGRAMS | '226905195 | 3 | 3 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | SAN ANGELO STATE SCHOOL | '226905202 | 6 | 6 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY SCHOOL | '226905001 | 296 | 262 | | | | | | 14 | 3 | 0 | 7 | 10 |
| **WATER VALLEY ISD TOTAL** | '226905 | 307 | 273 | | | 307 | 273 | | | | | | 14 | 3 | 0 | 7 | 10 |
| WALL ISD | '226906 | 1246 | 1216 | FAIRVIEW ACCELERATED DAEP | '226906005 | 2 | 2 | | | | | | * | 2 | * | * | * |
| WALL ISD | '226906 | 1246 | 1216 | FAIRVIEW ACCELERATED | '226906002 | 3 | 3 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | '226906 | 1246 | 1216 | VERIBEST PPCD | '226906191 | 2 | 2 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | '226906 | 1246 | 1216 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| WALL ISD | '226906 | 1246 | 1216 | WALL MIDDLE | '226906041 | 285 | 274 | | | | | | 10 | 11 | 0 | 9 | 12 |
| WALL ISD | 226906 | 1246 | 1216 | WALL EL | 226906101 | 613 | 598 | | | | | | 17 | 4 | 0 | 7 | 14 |
| WALL ISD | 226906 | 1246 | 1216 | WALL H S | 226906001 | 341 | 337 | | | | | | 23 | 3 | 0 | 2 | 24 |
| **WALL ISD TOTAL** | **'226906** | **1246** | **1216** | | | **1246** | **1216** | | | | | | **57** | **28** | **0** | **19** | **66** |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | FAIRVIEW ACCELERATED | '226907002 | 8 | 8 | | | | | | | | | | |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | FAIRVIEW DAEP | '226907005 | 4 | 4 | | | | | | | | | | |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | GRAPE CREEK INT | '226907101 | 234 | 215 | | | | | | | | | | |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | GRAPE CREEK H S | '226907001 | 286 | 250 | | | | | | * | 2 | * | * | * |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | GRAPE CREEK MIDDLE | '226907041 | 280 | 280 | | | | | | * | 1 | * | * | * |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | GRAPE CREEK PRI | '226907104 | 267 | 237 | | | | | | * | 2 | * | * | * |
| **GRAPE CREEK ISD TOTAL** | **'226907** | **1079** | **994** | | | **1079** | **994** | | | | | | **\*** | **5** | **\*** | **\*** | **\*** |
| VERIBEST ISD | '226908 | 259 | 259 | FAIRVIEW ACCELERATED | '226908002 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | 226908 | 259 | 259 | VERIBEST DAEP | '226908005 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | 226908 | 259 | 259 | VERIBEST EL | 226908101 | 123 | 123 | | | | | | | | | | |
| VERIBEST ISD | 226908 | 259 | 259 | VERIBEST H S | '226908001 | 136 | 136 | | | | | | 6 | 2 | 0 | 6 | 2 |
| **VERIBEST ISD TOTAL** | **'226908** | **259** | **259** | | | **259** | **259** | | | | | | **6** | **2** | **0** | **6** | **2** |
| UNIVERSITY OF TEXAS AT AUSTIN H S | '227506 | 242 | 0 | UNIVERSITY OF TEXAS AT AUSTIN H S | '227506001 | 242 | 0 | | | | | | | | | | |
| **UNIVERSITY OF TEXAS AT AUSTIN H S TOTAL** | **'227506** | **242** | **0** | | | **242** | **0** | | | | | | | | | | |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S WEST | '227622009 | 125 | 125 | | | | | | * | 32 | * | * | * |
| TEXAS JUVENILE JUSTICE DEPARTMENT | 227622 | 596 | 596 | LONE STAR H S NORTH | '227622005 | 114 | 114 | | | | | | 0 | 26 | 0 | 0 | 26 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | 227622 | 596 | 596 | LONE STAR H S SOUTHEAST | '227622006 | 109 | 109 | | | | | | 6 | 17 | 0 | 0 | 23 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S SOUTH | '227622004 | 55 | 55 | | | | | | 10 | 20 | 0 | 0 | 30 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S CENTRAL | '227622008 | 193 | 193 | | | | | | 13 | 24 | 0 | 0 | 37 |
| **TEXAS JUVENILE JUSTICE DEPARTMENT TOTAL** | **'227622** | **596** | **596** | | | **596** | **596** | | | | | | **\*** | **119** | **\*** | **\*** | **\*** |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE SCI-TECH MIDDLE AND H S | '227803001 | 644 | 199 | | | | | | * | 5 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE EDEN PARK ACADEMY | '227803101 | 261 | 124 | | | | | | * | 1 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE REAL LEARNING ACADEMY | '227803102 | 601 | 272 | | | | | | * | 7 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE ALTAMIRA ACADEMY | '227803103 | 364 | 170 | | | | | | * | 2 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **WAYSIDE SCHOOLS TOTAL** | **'227803** | **1870** | **765** | | | **1870** | **765** | | | | | | **\*** | **17** | **\*** | **\*** | **\*** |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | NYOS - MAGNOLIA MCCULLOUGH CAMPUS | '227804102 | 538 | 226 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | NYOS CHARTER SCHOOL | '227804101 | 539 | 52 | | | | | | 7 | 6 | 3 | 8 | 2 |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | Multiple Campus | | NR | NR | | | | | | 7 | 3 | 1 | 4 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | School Reported Source — On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | School Reported Source — On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NYOS CHARTER SCHOOL TOTAL | '227804 | 1077 | 278 | | | 1077 | 278 | | | | | | 14 | 10 | 4 | 13 | 7 |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY | '227805041 | 290 | 80 | | | | | | | | | | |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY EL | '227805101 | 72 | 17 | | | | | | | | | | |
| TEXAS EMPOWERMENT ACADEMY TOTAL | '227805 | 362 | 97 | | | 362 | 97 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGE M KOZMETSKY SCHOOL | '227806015 | 2 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | ANNUNCIATION MATERNITY HOME | '227806017 | 4 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNLIMITED VISIONS AFTERCARE | '227806041 | 16 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNIVERSITY H S | '227806043 | 13 | 4 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGETOWN BEHAVIORAL HEALTH INSTITUTE | '227806044 | 9 | 9 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | THE REFUGE | '227806051 | 11 | 11 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SJRC TEXAS | '227806052 | 40 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CLEARFORK ACADEMY | '227806054 | 25 | 16 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETTLEMENT HOME | '227806005 | 38 | 0 | | | | | | * | 2 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | DEPELCHIN-RICHMOND | '227806029 | 11 | 11 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | OLYMPIA HILLS | '227806031 | 20 | 17 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | HELPING HAND | '227806032 | 22 | 22 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UT - UNIVERSITY CHARTER SCHOOL AT HIGH POINT | '227806034 | 37 | 35 | | | | | | * | 1 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETON HOME | '227806046 | 12 | 9 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | MUNDAY | '227806049 | 16 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SAFE HAVEN | '227806053 | 9 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHWAYS 3H CAMPUS | '227806023 | 25 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | LAUREL RIDGE | '227806030 | 41 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | AUSTIN OAKS | '227806040 | 16 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | TNC CAMPUS (TEXAS NEUROREHABILITATION CENTER) | '227806024 | 59 | 59 | | | | | | 8 | 4 | 9 | 0 | 3 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHFINDER CAMP | '227806009 | 19 | 19 | | | | | | 10 | 0 | 10 | 0 | 0 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CEDAR CREST | '227806045 | 71 | 30 | | | | | | 12 | 4 | 0 | 10 | 6 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | METHODIST CHILDREN'S HOME | '227806025 | 78 | 31 | | | | | | 22 | 2 | 0 | 20 | 4 |
| **UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL TOTAL** | **'227806** | **594** | **330** | | | **594** | **330** | | | | | | **76** | **18** | **22** | **38** | **34** |
| CHAPARRAL STAR ACADEMY | '227814 | 378 | 88 | CHAPARRAL STAR ACADEMY | '227814001 | 378 | 88 | | | | | | * | 2 | * | * | * |
| **CHAPARRAL STAR ACADEMY TOTAL** | **'227814** | **378** | **88** | | | **378** | **88** | | | | | | * | **2** | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF SCIENCE - AUSTIN | '227816003 | 478 | 100 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF ENDEAVOR AUSTIN | '227816004 | 804 | 63 | | | | | | * | 6 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF INNOVATION - AUSTIN | '227816005 | 424 | 120 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF EXCELLENCE - AUSTIN | '227816101 | 551 | 72 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY-PFLUGERVILLE | '227816002 | 883 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - AUSTIN | '227816001 | 666 | 234 | | | | | | 5 | 2 | 0 | 7 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - CEDAR PARK | '227816006 | 674 | 103 | | | | | | 8 | 7 | 5 | 10 | 0 |
| **HARMONY SCIENCE ACADEMY (AUSTIN) TOTAL** | **'227816** | **4480** | **707** | | | **4480** | **707** | | | | | | **23** | **35** | **8** | **50** | **0** |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS ACADEMY NEXT GENERATION H S AT HIGHLAND | '227817001 | 117 | 1 | | | | | | | | | | |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS INTERNATIONAL ACADEMY | '227817101 | 382 | 33 | | | | | | * | 0 | * | * | * |
| **CEDARS INTERNATIONAL ACADEMY TOTAL** | **'227817** | **499** | **34** | | | **499** | **34** | | | | | | * | **0** | * | * | * |
| UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL | '227819 | 289 | 188 | UNIVERSITY OF TEXAS EL CHARTER SCHOOL | '227819101 | 289 | 188 | | | | | | 12 | 1 | 1 | 6 | 6 |
| **UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL TOTAL** | **'227819** | **289** | **188** | | | **289** | **188** | | | | | | **12** | **1** | **1** | **6** | **6** |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN COLLEGIATE | '227820001 | 750 | 206 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP EAST END H S | '227820018 | 161 | 109 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP SOMOS H S | '227820021 | 235 | 81 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP OAK CLIFF ACADEMY | '227820030 | 278 | 106 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN ACADEMY OF ARTS & LETTERS | '227820042 | 468 | 180 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PASEO PREPARATORY SCHOOL | '227820045 | 120 | 72 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP POLARIS ACADEMY FOR BOYS | '227820053 | 351 | 174 | | | | | | * | 5 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP SPIRIT COLLEGE PREP | '227820058 | 478 | 181 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP JOURNEY COLLEGIATE SCHOOL | '227820062 | 390 | 208 | | | | | | * | 3 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP DESTINY MIDDLE | '227820072 | 386 | 90 | | | | | | * | 8 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP ASPIRE ACADEMY | '227820081 | 504 | 167 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PODER ACADEMY | '227820083 | 394 | 125 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | | '227820104 | NR | NR | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PASEO PRI | '227820105 | 123 | 79 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PEACE EL | '227820213 | 629 | 298 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP JOURNEY PRI | '227820218 | 513 | 295 | | | | | | * | 7 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP MOSAIC PR | '227820219 | 256 | 170 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP DESTINY EL | '227820301 | 449 | 137 | | | | | | * | 5 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | Multiple Campus | | NR | NR | | | | | | 0 | 38 | 1 | 27 | 10 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP NORTHEAST COLLEGE PREPARATORY | '227820015 | 546 | 276 | | | | | | 5 | 5 | 0 | 4 | 6 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP SUNNYSIDE H S | '227820016 | 587 | 153 | | | | | | 5 | 8 | 1 | 7 | 5 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN COLLEGE PREP | '227820041 | 472 | 197 | | | | | | 5 | 3 | 1 | 5 | 2 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN BEACON PREP | '227820043 | 479 | 131 | | | | | | 5 | 3 | 0 | 6 | 2 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP ACADEMY MIDDLE | '227820050 | 448 | 197 | | | | | | 5 | 4 | 1 | 3 | 5 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP VOYAGE ACADEMY FOR GIRLS | '227820055 | 345 | 135 | | | | | | 5 | 2 | 0 | 6 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP LIBERATION COLLEGE PREPARATORY | '227820057 | 409 | 129 | | | | | | 5 | 0 | 1 | 2 | 2 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP NEXUS MIDDLE | '227820061 | 422 | 223 | | | | | | 5 | 2 | 0 | 3 | 4 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP PLEASANT GROVE MIDDLE | '227820073 | 474 | 147 | | | | | | 5 | 5 | 2 | 4 | 4 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP UNITY PRI | '227820215 | 880 | 385 | | | | | | 5 | 10 | 0 | 9 | 6 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP AUSTIN VISTA MIDDLE SCHOOLS | '227820044 | 374 | 151 | | | | | | 6 | 0 | 0 | 4 | 2 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP PRIME COLLEGE PREPARATORY | '227820060 | 414 | 179 | | | | | | 6 | 5 | 1 | 7 | 3 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP MOSAIC ACADEMY SCHOOL | '227820063 | 241 | 139 | | | | | | 6 | 3 | 0 | 5 | 4 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP LEGACY PREPARATORY | '227820211 | 928 | 459 | | | | | | 6 | 6 | 2 | 5 | 5 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP TRUTH EL | '227820302 | 486 | 271 | | | | | | 6 | 7 | 1 | 9 | 3 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP UNIVERSITY PREP H S | '227820020 | 803 | 231 | | | | | | 7 | 8 | 0 | 12 | 3 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP SHARPSTOWN COLLEGE PREP | '227820052 | 464 | 231 | | | | | | 7 | 8 | 1 | 8 | 6 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP CAMINO ACADEMY | '227820082 | 490 | 148 | | | | | | 7 | 5 | 0 | 9 | 3 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP AUSTIN COMUNIDAD | '227820101 | 542 | 237 | | | | | | 7 | 7 | 0 | 11 | 3 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP PLEASANT GROVE PRI | '227820303 | 526 | 228 | | | | | | 7 | 11 | 3 | 7 | 8 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP HOUSTON H S | '227820013 | 686 | 189 | | | | | | 8 | 11 | 3 | 11 | 5 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP GENERATIONS COLLEGIATE | '227820014 | 582 | 162 | | | | | | 8 | 7 | 0 | 11 | 4 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP AUSTIN BRAVE | '227820002 | 702 | 225 | | | | | | 9 | 1 | 0 | 6 | 4 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP INTREPID PREPARATORY | '227820054 | 462 | 172 | | | | | | 9 | 3 | 1 | 5 | 6 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP ACADEMY WEST MIDDLE | '227820059 | 450 | 194 | | | | | | 10 | 2 | 0 | 3 | 9 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP SHARP PREP | '227820207 | 907 | 338 | | | | | | 10 | 15 | 2 | 15 | 8 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP ZENITH ACADEMY | '227820214 | 826 | 440 | | | | | | 10 | 10 | 0 | 4 | 7 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP CONNECT H S | '227820017 | 455 | 121 | * | 0 | * | * | * | 10 | 6 | 0 | 3 | 13 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP AUSTIN CONNECTIONS EL | '227820102 | 881 | 433 | | | | | | 11 | 2 | 0 | 12 | 1 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP NEXUS PRI | '227820217 | 687 | 377 | | | | | | 11 | 3 | 0 | 7 | 7 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP ESPERANZA PRI | '227820402 | 646 | 323 | | | | | | 11 | 14 | 2 | 12 | 11 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP 3D ACADEMY | '227820051 | 477 | 178 | | | | | | 12 | 3 | 2 | 6 | 7 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP TRUTH ACADEMY | '227820071 | 501 | 243 | | | | | | 12 | 5 | 0 | 14 | 3 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP AUSTIN OBRAS | '227820103 | 503 | 210 | | | | | | 12 | 3 | 0 | 10 | 5 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP SHINE PREF | '227820205 | 868 | 396 | | | | | | 13 | 9 | 2 | 13 | 7 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP CONNECT HOUSTON PRI | '227820212 | 894 | 377 | | | | | | 13 | 6 | 2 | 8 | 9 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP CONNECT MIDDLE | '227820056 | 460 | 121 | | | | | | 14 | 4 | 1 | 11 | 6 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP UN MUNDO PRI | '227820401 | 544 | 245 | | | | | | 14 | 9 | 1 | 15 | 7 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP DREAM PREF | '227820206 | 897 | 466 | | | | | | 15 | 7 | 1 | 15 | 6 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP CLIMB ACADEMY | '227820216 | 765 | 458 | | | | | | 15 | 10 | 2 | 18 | 5 |
| KIPP TEXAS PUBLIC SCHOOL | '227820 | 30871 | 12925 | KIPP EXPLORE ACADEMY | '227820209 | 863 | 332 | | | | | | 24 | 4 | 1 | 16 | 11 |
| **KIPP TEXAS PUBLIC SCHOOLS TOTAL** | **'227820** | **30871** | **12925** | | | **30871** | **12925** | * | **0** | * | * | * | **416** | **325** | **41** | **437** | **263** |
| **AUSTIN DISCOVERY SCHOOL TOTAL** | '227821 | 435 | 167 | AUSTIN DISCOVERY SCH | '227821101 | 435 | 167 | | | | | | | | | | |
| **AUSTIN DISCOVERY SCHOOL TOTAL** | **'227821** | **435** | **167** | | | **435** | **167** | | | | | | | | | | |
| PROMESA PUBLIC SCHOOL | '227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT SOUTHWEST KEY | '227824001 | 142 | 66 | | | | | | | | | | |

573 OF 1535

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PROMESA PUBLIC SCHOOL | '227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT MLK | '227824002 | 305 | 74 | | | | | | | | | | |
| PROMESA PUBLIC SCHOOL | '227824 | 894 | 421 | PROMESA COLLEGE PREP WEST CORPUS CHRISTI | '227824004 | 283 | 180 | | | | | | | | | | |
| PROMESA PUBLIC SCHOOL | '227824 | 894 | 421 | PROMESA COLLEGE PREP BROWNSVILLE | '227824003 | 164 | 101 | | | | | | 6 | 1 | 1 | 6 | 0 |
| **PROMESA PUBLIC SCHOOLS TOTAL** | **'227824** | **894** | **421** | | | **894** | **421** | | | | | | **6** | **1** | **1** | **6** | **0** |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE H S | '227825004 | 569 | 17 | | | | | | * | 5 | * | * | * |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 7 | 4 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE MIDDLE | '227825001 | 700 | 259 | | | | | | 5 | 2 | 0 | 6 | 1 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE EL | '227825003 | 889 | 485 | | | | | | 13 | 7 | 0 | 17 | 3 |
| **AUSTIN ACHIEVE PUBLIC SCHOOLS TOTAL** | **'227825** | **2158** | **761** | | | **2158** | **761** | | | | | | **\*** | **25** | **\*** | **\*** | **\*** |
| MONTESSORI FOR ALL | '227826 | 474 | 206 | MAGNOLIA MONTESSORI FOR ALL | '227826101 | 474 | 206 | | | | | | 7 | 4 | 0 | 10 | 1 |
| **MONTESSORI FOR ALL TOTAL** | **'227826** | **474** | **206** | | | **474** | **206** | | | | | | **7** | **4** | **0** | **10** | **1** |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - LOCKHART | '227827002 | 177 | 1 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BILLY MOORE | '227827004 | 120 | 98 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BRADSHAW | '227827005 | NR | NR | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS AYW | '227827006 | 63 | 0 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER (FOR ADULTS) | '227827001 | 640 | 5 | | | | | | * | 0 | * | * | * |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - SOUTH AUSTIN | '227827003 | 106 | 0 | | | | | | * | 0 | * | * | * |
| **THE EXCEL CENTER (FOR ADULTS) TOTAL** | **'227827** | **1106** | **104** | | | **1106** | **104** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | VALOR SOUTH AUSTIN | '227829001 | 576 | 428 | | | | | | * | 0 | * | * | * |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | VALOR NORTH AUSTIN | '227829002 | 516 | 300 | | | | | | * | 0 | * | * | * |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| **VALOR PUBLIC SCHOOLS TOTAL** | **'227829** | **1092** | **728** | | | **1092** | **728** | | | | | | **\*** | **5** | **\*** | **\*** | **\*** |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREPARATORY ACADEMY | '227901023 | 67 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY NAVARRO | '227901026 | 92 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Current Report Period | | | |
| | | | | | | | | | | School Reported Source | | | | | | Cumulative Reports | |
| | | | | | | | | | | | | | | | School Reported Source | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY DAY SCHOOL | '227901027 | 5 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | RICHARDS SCH FOR YOUNG WOMEN LEADERS | '227901028 | 882 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY JUVENILE DETENTION CENTER | '227901030 | 27 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PHOENIX ACADEMY | '227901032 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | LEADERSHIP ACADEMY | '227901035 | 9 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY J J A E P | '227901036 | 1 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROOKE EL | '227901108 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROWN EL | '227901109 | 478 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DAEP- EL | '227901115 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | METZ EL | '227901124 | 172 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PEASE EL | '227901128 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | READ PRE-K CENTER | '227901131 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | SIMS EL | '227901139 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | ANITA FERRALES COY FACILITY | '227901142 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE PK CENTER | '227901192 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB PRI CENTER | '227901193 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ISD CHILD DEVELOPMENT CENTER | '227901194 | 271 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BEAR CREEK EL | '227901195 | 490 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | MAINSPRING SCHOOLS | '227901197 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DELL CHILDREN'S MEDICAL CENTER | '227901249 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ST HOSPITAL | '227901250 | 6 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN H S | '227901002 | 2302 | 0 | | | | | | * | 15 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NAVARRO EARLY COLLEGE H S | '227901004 | 1547 | 0 | | | | | | * | 13 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MCCALLUM H S | '227901005 | 1812 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NORTHEAST EARLY COLLEGE H | '227901006 | 1068 | 0 | | | | | | * | 11 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS EARLY COLLEGE H S | '227901007 | 1215 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CROCKETT ECHS | '227901008 | 1543 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDERSON H S | '227901009 | 2212 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BOWIE H S | '227901013 | 2844 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LBJ ECHS | '227901014 | 829 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | AKINS H S | '227901017 | 2762 | 0 | | | | | | * | 19 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LASA H S | '227901018 | 1240 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LIVELY MIDDLE | '227901043 | 1183 | 0 | | | | | | * | 13 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KEALING M S | '227901044 | 1270 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LAMAR M S | '227901045 | 1211 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BURNET MIDDLE | '227901046 | 941 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | O HENRY MIDDLE | '227901047 | 919 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MARTIN MIDDLE | '227901051 | 496 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MURCHISON MIDDLE | '227901052 | 1244 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB M S | '227901053 | 583 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BEDICHEK MIDDLE | '227901054 | 786 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE MIDDLE | '227901055 | 667 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COVINGTON MIDDLE | '227901057 | 790 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BAILEY MIDDLE | '227901059 | 919 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SMALL MIDDLE | '227901060 | 1188 | 0 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTIN ISD | '227901 | 74780 | 0 | PAREDES M S | '227901061 | 829 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GORZYCKI MIDDLE | '227901062 | 1324 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ALLISON EL | '227901101 | 408 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDREWS EL | '227901102 | 343 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARTON HILLS EL | '227901103 | 392 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BECKER EL | '227901104 | 446 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLACKSHEAR EL | '227901105 | 383 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLANTON EL | '227901106 | 601 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRENTWOOD EL | '227901107 | 537 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRYKER WOODS EL | '227901110 | 374 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CAMPBELL EL | '227901111 | 162 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASIS EL | '227901112 | 585 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CUNNINGHAM EL | '227901113 | 360 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAWSON EL | '227901114 | 319 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GOVALLE EL | '227901116 | 373 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GULLETT EL | '227901117 | 518 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | HIGHLAND PARK EL | '227901119 | 665 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MAPLEWOOD EL | '227901122 | 394 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MATHEWS EL | '227901123 | 349 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ORTEGA EL | '227901126 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SANCHEZ EL | '227901127 | 228 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PLEASANT HILL EL | '227901130 | 407 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | REILLY EL | '227901132 | 251 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | RIDGETOP EL | '227901133 | 353 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ST ELMO EL | '227901136 | 311 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SUMMITT EL | '227901138 | 752 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS HTS EL | '227901140 | 502 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WALNUT CREEK EL | '227901141 | 627 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PATTON EL | '227901143 | 823 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOTEN EL | '227901144 | 396 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZAVALA EL | '227901145 | 231 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZILKER EL | '227901146 | 445 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MENCHACA EL | '227901147 | 689 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK HILL EL | '227901148 | 734 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARRINGTON EL | '227901149 | 449 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NORMAN-SIMS EL | '227901150 | 254 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PILLOW EL | '227901151 | 416 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOLRIDGE EL | '227901152 | 474 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DOSS EL | '227901154 | 756 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ODOM EL | '227901156 | 335 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SUNSET VALLEY EL | '227901158 | 484 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GRAHAM EL | '227901159 | 500 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LINDER EL | '227901160 | 418 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COOK EL | '227901161 | 482 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WILLIAMS EL | '227901166 | 423 | 0 | | | | | | * | 11 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BOONE EL | '227901170 | 506 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PALM EL | '227901171 | 374 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KOCUREK EL | '227901172 | 552 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASEY EL | '227901173 | 467 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | RODRIGUEZ EL | '227901174 | 364 | 0 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTIN ISD | '227901 | 74780 | 0 | WIDEN EL | '227901175 | 364 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GALINDO EL | '227901176 | 484 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | UPHAUS EARLY CHILDHOOD CENTER | '227901177 | 263 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JORDAN EL | '227901178 | 539 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAVIS EL | '227901179 | 612 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KIKER EL | '227901180 | 804 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MILLS EL | '227901181 | 741 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARANOFF EL | '227901182 | 838 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COWAN EL | '227901183 | 643 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CLAYTON EL | '227901184 | 726 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLAZIER EL | '227901185 | 1064 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GUERRERO THOMPSON | '227901186 | 540 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BALDWIN EL | '227901187 | 667 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PADRON EL | '227901188 | 603 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OVERTON EL | '227901189 | 449 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PEREZ EL | '227901190 | 468 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JOSLIN EL | '227901198 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ROSEDALE | '227901251 | 132 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LANGFORD EL | '227901168 | 511 | 0 | 0 | 2 | 0 | 0 | 2 | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ALTERNATIVE LEARNING CENTER | '227901012 | 9 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARZA INDEPENDENCE H S | '227901015 | 195 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | EASTSIDE MEMORIAL ECHS | '227901019 | 458 | 0 | | | | | | 0 | 8 | 0 | 0 | 8 |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY TRAVIS | '227901025 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | INTERNATIONAL H S | '227901029 | 249 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | MENDEZ MIDDLE | '227901058 | 585 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARCIA YMLA | '227901064 | 334 | 0 | | | | | | 0 | 7 | 0 | 0 | 7 |
| AUSTIN ISD | '227901 | 74780 | 0 | SADLER MEANS YWLA | '227901065 | 291 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | HARRIS EL | '227901118 | 408 | 0 | | | | | | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | LEE EL | '227901121 | 422 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK SPRINGS EL | '227901125 | 215 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | PECAN SPRINGS EL | '227901129 | 255 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| AUSTIN ISD | '227901 | 74780 | 0 | HILL EL | '227901155 | 870 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | WINN EL | '227901157 | 231 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | HOUSTON EL | '227901162 | 441 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | HART EL | '227901163 | 559 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | PICKLE EL | '227901164 | 445 | 0 | | | | | | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | MCBEE EL | '227901165 | 407 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| **AUSTIN ISD TOTAL** | **'227901** | **74780** | **0** | | | **74780** | **0** | **0** | **2** | **0** | **0** | **2** | **\*** | **556** | **\*** | **\*** | **\*** |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TRAVIS CO J J A E P | '227904008 | 1 | 0 | | | | | | | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BOHLS MIDDLE | '227904049 | NR | NR | | | | | | | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU EL | '227904105 | 550 | 286 | | | | | | * | 7 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIVER OAKS EL | '227904107 | 404 | 211 | | | | | | * | 3 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BROOKHOLLOW EL | '227904108 | 447 | 226 | | | | | | * | 2 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | COPPERFIELD EL | '227904111 | 495 | 331 | | | | | | * | 3 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WILHELMINA DELCO EL | '227904113 | 505 | 342 | | | | | | * | 1 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | Multiple Campus | | NR | NR | | | | | | 0 | 16 | 0 | 0 | 16 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RUTH BARRON EL | '227904119 | 589 | 326 | | | | | | 6 | 3 | 0 | 1 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DEARING EL | '227904117 | 589 | 323 | | | | | | 6 | 3 | 0 | 0 | 9 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE MIDDLE | '227904041 | 889 | 427 | | | | | | 7 | 1 | 0 | 0 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WIELAND EL | '227904117 | 373 | 200 | | | | | | 7 | 4 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | NORTHWEST EL | '227904104 | 441 | 250 | | | | | | 9 | 3 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CALDWELL EL | '227904114 | 568 | 336 | | | | | | 9 | 2 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WESTVIEW MIDDLE | '227904042 | 733 | 365 | | | | | | 10 | 4 | 0 | 0 | 14 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE EL | '227904101 | 475 | 302 | | | | | | 10 | 2 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TIMMERMAN EL | '227904103 | 443 | 243 | | | | | | 11 | 6 | 0 | 0 | 17 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | SPRINGHILL EL | '227904109 | 501 | 291 | | | | | | 11 | 2 | 0 | 0 | 13 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARMER LANE EL | '227904102 | 490 | 295 | | | | | | 12 | 4 | 0 | 0 | 16 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MURCHISON EL | '227904112 | 827 | 454 | | | | | | 12 | 1 | 0 | 1 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU MIDDLE | '227904045 | 814 | 402 | | | | | | 14 | 4 | 6 | 4 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CELE MIDDLE | '227904048 | 1260 | 689 | | | | | | 16 | 2 | 0 | 0 | 18 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MOTT EL | '227904121 | 996 | 562 | | | | | | 18 | 9 | 0 | 1 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | KELLY LANE MIDDLE | '227904046 | 1104 | 610 | | | | | | 19 | 3 | 0 | 0 | 22 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HIGHLAND PARK EL | '227904116 | 677 | 426 | | | | | | 19 | 6 | 0 | 0 | 25 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | JOHN B CONNALLY H S | '227904003 | 1787 | 698 | | | | | | 22 | 14 | 0 | 0 | 36 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WINDERMERE EL | '227904106 | 656 | 375 | | | | | | 22 | 4 | 0 | 0 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | ROWE LANE EL | '227904115 | 855 | 505 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARK CREST MIDDLE | '227904043 | 970 | 454 | | | | | | 27 | 5 | 0 | 0 | 32 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIOJAS EL | '227904118 | 895 | 533 | | | | | | 29 | 8 | 0 | 0 | 37 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WEISS H S | '227904005 | 2134 | 871 | | | | | | 46 | 10 | 1 | 2 | 53 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE H S | '227904001 | 1917 | 568 | | | | | | 50 | 16 | 0 | 1 | 65 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HENDRICKSON H S | '227904004 | 2123 | 647 | | | | | | 71 | 10 | 0 | 0 | 81 |
| PFLUGERVILLE ISD TOTAL | '227904 | 25508 | 12548 | | | 25508 | 12548 | | | | | | 503 | 168 | 7 | 13 | 651 |
| TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED | '227905 | 121 | 64 | TEXAS SCHOOL FOR THE BLIND AND VISUALLY IMPAIRED | '227905001 | 121 | 64 | | | | | | 6 | 4 | 0 | 8 | 2 |
| TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED TOTAL | '227905 | 121 | 64 | | | 121 | 64 | | | | | | 6 | 4 | 0 | 8 | 2 |
| TEXAS SCH FOR THE DEAF | '227906 | 498 | 278 | TEXAS SCHOOL FOR THE DEAF | '227906001 | 498 | 278 | | | | | | 7 | 9 | 0 | 5 | 11 |
| TEXAS SCH FOR THE DEAF TOTAL | '227906 | 498 | 278 | | | 498 | 278 | | | | | | 7 | 9 | 0 | 5 | 11 |
| MANOR ISD | '227907 | 9303 | 3173 | TRAVIS CO J J A E P | '227907003 | NR | NR | | | | | | | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | NEW PRE-K CENTER | '227907110 | NR | NR | | | | | | | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | DECKER MIDDLE | '227907042 | 653 | 338 | | | | | | * | 10 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EL | '227907101 | 308 | 175 | | | | | | * | 7 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | BLUEBONNET TRAIL EL | '227907102 | 451 | 253 | | | | | | * | 5 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | DECKER EL | '227907104 | 397 | 220 | | | | | | * | 1 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | PIONEER CROSSING EL | '227907108 | 416 | 178 | | | | | | * | 6 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | SHADOWGLEN EL | '227907109 | 681 | 339 | | | | | | * | 12 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | LAGOS EL | '227907111 | 572 | 267 | | | | | | * | 3 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EXCEL ACADEMY | '227907002 | 124 | 12 | | | | | | 0 | 2 | 0 | 1 | 1 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY MIDDLE | '227907043 | 739 | 123 | | | | | | 5 | 3 | 0 | 3 | 5 |
| MANOR ISD | '227907 | 9303 | 3173 | OAK MEADOWS EL | '227907107 | 353 | 195 | | | | | | 6 | 0 | 2 | 2 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | PRESIDENTIAL MEADOWS EL | '227907106 | 638 | 317 | | | | | | 7 | 6 | 0 | 5 | 8 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY HIGH | '227907004 | 570 | 28 | | | | | | 8 | 3 | 1 | 6 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR MIDDLE | '227907041 | 798 | 227 | | | | | | 8 | 10 | 1 | 6 | 11 |
| MANOR ISD | '227907 | 9303 | 3173 | BLAKE MANOR EL | '227907105 | 418 | 177 | | | | | | 13 | 8 | 4 | 13 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR H S | '227907001 | 2185 | 324 | * | 0 | * | * | * | 19 | 15 | 7 | 11 | 16 |
| MANOR ISD TOTAL | '227907 | 9303 | 3173 | | | 9303 | 3173 | * | 0 | * | * | * | 87 | 91 | 27 | 75 | 76 |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE ALTER | '227909002 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | TRAVIS CO J J A E P | '227909003 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | ADULT TRANSITION SERVICES | '227909005 | 26 | 13 | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| EANES ISD | '227909 | 8008 | 2888 | CEDAR CREEK EL | '227909102 | 544 | 277 | | | | | | 6 | 2 | 0 | 0 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | BRIDGE POINT EL | '227909106 | 614 | 427 | | | | | | 10 | 5 | 0 | 7 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | BARTON CREEK EL | '227909105 | 521 | 239 | | | | | | 11 | 1 | 0 | 4 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | VALLEY VIEW EL | '227909103 | 381 | 213 | | | | | | 12 | 4 | 1 | 2 | 13 |
| EANES ISD | '227909 | 8008 | 2888 | EANES EL | '227909101 | 583 | 331 | | | | | | 13 | 3 | 0 | 7 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | WEST RIDGE MIDDLE | '227909042 | 909 | 387 | | | | | | 22 | 3 | 1 | 2 | 22 |
| EANES ISD | '227909 | 8008 | 2888 | FOREST TRAIL EL | '227909104 | 559 | 313 | | | | | | 25 | 5 | 16 | 5 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | HILL COUNTRY MIDDLE | '227909041 | 1047 | 237 | | | | | | 28 | 5 | 1 | 3 | 29 |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE H S | '227909001 | 2824 | 451 | | | | | | 147 | 23 | 0 | 21 | 149 |
| EANES ISD TOTAL | '227909 | 8008 | 2888 | | | 8008 | 2888 | | | | | | 274 | 53 | 19 | 52 | 256 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | TRAVIS CO J J A E P | '227910005 | NR | NR | | | | | | | | | | |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE OPPORTUNITY CTR | '227910002 | 114 | 18 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE MIDDLE | '227910041 | 927 | 267 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOHN P OJEDA MIDDLE | '227910042 | 840 | 283 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DAILEY MIDDLE | '227910043 | 911 | 295 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | POPHAM EL | '227910101 | 574 | 229 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | SMITH EL | '227910106 | 328 | 120 | | | | | | * | 4 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HILLCREST EL | '227910107 | 403 | 192 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | BATY EL | '227910108 | 442 | 159 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HORNSBY-DUNLAP EL | '227910109 | 511 | 164 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | CREEDMOOR EL | '227910111 | 448 | 174 | | | | | | 0 | 4 | 0 | 1 | 3 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 7 | 14 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | NEWTON COLLINS EL | '227910113 | 602 | 268 | | | | | | 7 | 1 | 0 | 3 | 5 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOSEPH GILBERT EL | '227910112 | 594 | 275 | | | | | | 8 | 5 | 0 | 0 | 13 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE EL | '227910110 | 559 | 256 | | | | | | 10 | 5 | 0 | 2 | 13 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE H S | '227910001 | 3261 | 428 | | | | | | 24 | 25 | 1 | 8 | 40 |
| DEL VALLE ISD TOTAL | '227910 | 10514 | 3128 | | | 10514 | 3128 | | | | | | 71 | 97 | 1 | 41 | 126 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | TRAVIS COUNTY JJAEP | '227912002 | NR | NR | | | | | | | | | | |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA EL | '227912101 | 410 | 315 | | | | | | * | 3 | * | * | * |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA INT | '227912102 | 229 | 178 | | | | | | 5 | 2 | 0 | 5 | 2 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA MIDDLE | '227912041 | 435 | 319 | | | | | | 11 | 6 | 6 | 9 | 2 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA H S | '227912001 | 546 | 293 | | | | | | 19 | 1 | 2 | 11 | 7 |
| LAGO VISTA ISD TOTAL | '227912 | 1620 | 1105 | | | 1620 | 1105 | | | | | | * | 13 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | TRAVIS CO J J A E P | '227913002 | NR | NR | | | | | | | | | | |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | SERENE HILLS EL | '227913105 | 606 | 485 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | ROUGH HOLLOW EL | '227913107 | 754 | 598 | | | | | | * | 2 | | | |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE EL | '227913101 | 769 | 541 | | | | | | 5 | 3 | 0 | 4 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKEWAY EL | '227913102 | 558 | 418 | | | | | | 6 | 0 | 0 | 1 | 5 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS MIDDLE | '227913041 | 881 | 676 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE POINTE EL | '227913104 | 749 | 548 | | | | | | 8 | 1 | 0 | 6 | 3 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | WEST CYPRESS HILLS EL | '227913106 | 572 | 464 | | | | | | 8 | 4 | 0 | 8 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS EL | '227913101 | 809 | 590 | | | | | | 14 | 2 | 1 | 5 | 10 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE MIDDLE | '227913043 | 843 | 622 | | | | | | 17 | 2 | 0 | 7 | 12 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | HUDSON BEND MIDDLE | '227913042 | 994 | 768 | | | | | | 20 | 1 | 1 | 5 | 15 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS H S | '227913001 | 3515 | 2006 | | | | | | 50 | 13 | 5 | 20 | 38 |
| LAKE TRAVIS ISD TOTAL | '227913 | 11050 | 7716 | | | 11050 | 7716 | | | | | | 138 | 34 | 7 | 62 | 103 |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON J H-H S | '228901001 | 411 | 388 | | | | | | * | 5 | | | |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON EL | '228901102 | 347 | 298 | | | | | | 0 | 2 | 0 | 1 | 1 |
| GROVETON ISD TOTAL | '228901 | 758 | 686 | | | 758 | 686 | | | | | | * | 7 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY J H | '228903041 | 248 | 248 | | | | | | | | | | |
| TRINITY ISD | '228903 | 1126 | 1117 | LANSBERRY EL | '228903103 | 527 | 526 | | | | | | * | 3 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY H S | '228903001 | 351 | 343 | | | | | | 11 | 6 | 0 | 4 | 13 |
| TRINITY ISD TOTAL | '228903 | 1126 | 1117 | | | 1126 | 1117 | | | | | | * | 9 | * | * | * |
| CENTERVILLE ISD | '228904 | 140 | 68 | CENTERVILLE H S | '228904001 | 140 | 68 | | | | | | | | | | |
| CENTERVILLE ISD TOTAL | '228904 | 140 | 68 | | | 140 | 68 | | | | | | | | | | |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | APPLE SPRINGS EL | '228905101 | 130 | 0 | | | | | | | | | | |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | APPLE SPRINGS H S | '228905001 | 74 | 5 | | | | | | * | 0 | * | * | * |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| APPLE SPRINGS ISD TOTAL | '228905 | 204 | 5 | | | 204 | 5 | | | | | | * | 1 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | COLMESNEIL JH/HS | '229901001 | 187 | 184 | | | | | | | | | | |
| COLMESNEIL ISD | '229901 | 440 | 436 | COLMESNEIL EL | '229901101 | 253 | 252 | | | | | | * | 2 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| COLMESNEIL ISD TOTAL | '229901 | 440 | 436 | | | 440 | 436 | | | | | | * | 4 | * | * | * |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE EL | '229903102 | 346 | 332 | | | | | | * | 15 | | | |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE INT | '229903103 | 256 | 246 | | | | | | * | 11 | | | |
| WOODVILLE ISD | '229903 | 1235 | 1187 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE MIDDLE | '229903041 | 280 | 268 | | | | | | 13 | 10 | 2 | 20 | 1 |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE H S | '229903001 | 353 | 341 | | | | | | 31 | 6 | 3 | 34 | 0 |
| WOODVILLE ISD TOTAL | '229903 | 1235 | 1187 | | | 1235 | 1187 | | | | | | * | 49 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN JJAEP | '229904003 | NR | NR | | | | | | | | | | |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN J H | '229904041 | 296 | 281 | | | | | | | | | | |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN H S | '229904001 | 354 | 323 | | | | | | * | 1 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | FRED EL | '229904101 | 221 | 167 | | | | | | * | 0 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN EL | '229904103 | 426 | 395 | | | | | | * | 0 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | Multiple Campus | | NR | NR | | | | | | 24 | 43 | 0 | 0 | 67 |
| WARREN ISD TOTAL | '229904 | 1297 | 1166 | | | 1297 | 1166 | | | | | | * | 44 | * | * | * |
| SPURGER ISD | '229905 | 354 | 287 | SPURGER EL | '229905101 | 193 | 167 | | | | | | 0 | 7 | 0 | 1 | 6 |
| SPURGER ISD | '229905 | 354 | 287 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| SPURGER ISD | '229905 | 354 | 287 | SPURGER H S | '229905001 | 161 | 120 | | | | | | 9 | 10 | 0 | 7 | 12 |
| SPURGER ISD TOTAL | '229905 | 354 | 287 | | | 354 | 287 | | | | | | 9 | 19 | 0 | 10 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| CHESTER ISD | '229906 | 200 | 129 | CHESTER H S | '229906001 | 125 | 89 | | | | | | * | 2 | * | * | * |
| CHESTER ISD | '229906 | 200 | 129 | CHESTER EL | '229906101 | 75 | 40 | | | | | | * | 1 | * | * | * |
| CHESTER ISD | '229906 | 200 | 129 | Multiple Campus | | NR | NR | | | | | | 12 | 7 | 0 | 13 | 6 |
| CHESTER ISD TOTAL | '229906 | 200 | 129 | | | 200 | 129 | | | | | | * | 10 | * | * | * |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY J H | '230901041 | 142 | 140 | | | | | | | | | | |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY EL | '230901101 | 311 | 305 | | | | | | * | 0 | * | * | * |
| BIG SANDY ISD | '230901 | 625 | 613 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY H S | '230901001 | 172 | 168 | | | | | | 6 | 4 | 0 | 3 | 7 |
| BIG SANDY ISD TOTAL | '230901 | 625 | 613 | | | 625 | 613 | | | | | | * | 4 | * | * | * |
| GILMER ISD | '230902 | 2533 | 2533 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER INT | '230902103 | 374 | 374 | | | | | | 12 | 11 | 1 | 13 | 9 |
| GILMER ISD | '230902 | 2533 | 2533 | BRUCE J H | '230902041 | 386 | 386 | | | | | | 14 | 7 | 4 | 6 | 11 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER EL | '230902102 | 1041 | 1041 | | | | | | 20 | 19 | 3 | 16 | 20 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER H S | '230902002 | 732 | 732 | | | | | | 48 | 6 | 14 | 14 | 26 |
| GILMER ISD TOTAL | '230902 | 2533 | 2533 | | | 2533 | 2533 | | | | | | 94 | 44 | 22 | 49 | 67 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY MIDDLE | '230903041 | 208 | 204 | | | | | | 5 | 3 | 0 | 2 | 6 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY EL | '230903102 | 436 | 422 | | | | | | 12 | 13 | 0 | 9 | 16 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY H S | '230903001 | 263 | 248 | | | | | | 14 | 8 | 0 | 7 | 15 |
| ORE CITY ISD TOTAL | '230903 | 907 | 874 | | | 907 | 874 | | | | | | 31 | 24 | 0 | 18 | 37 |
| UNION HILL ISD | '230904 | 320 | 311 | UNION HILL H S | '230904001 | 184 | 180 | | | | | | * | 1 | * | * | * |
| UNION HILL ISD | '230904 | 320 | 311 | SHARON A RICHARDSON EL | '230904101 | 136 | 131 | | | | | | 0 | 5 | 0 | 1 | 4 |
| UNION HILL ISD | '230904 | 320 | 311 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| UNION HILL ISD TOTAL | '230904 | 320 | 311 | | | 320 | 311 | | | | | | * | 10 | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY INTERMEDIATE SCHOOL | '230905102 | 178 | 175 | | | | | | * | 0 | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 5 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY J H | '230905041 | 226 | 219 | | | | | | 7 | 6 | 0 | 12 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY EL | '230905101 | 339 | 335 | | | | | | 8 | 18 | 8 | 14 | 4 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY H S | '230905001 | 306 | 299 | | | | | | 25 | 2 | 0 | 20 | 7 |
| HARMONY ISD TOTAL | '230905 | 1049 | 1028 | | | 1049 | 1028 | | | | | | * | 32 | * | * | * |
| NEW DIANA ISD | '230906 | 1182 | 1182 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 2 | 4 | 1 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | ROBERT F HUNT EL | '230906102 | 587 | 587 | | | | | | 10 | 14 | 1 | 11 | 12 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA MIDDLE | '230906041 | 279 | 279 | | | | | | 26 | 3 | 2 | 6 | 21 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA H S | '230906001 | 316 | 316 | | | | | | 31 | 6 | 1 | 2 | 34 |
| NEW DIANA ISD TOTAL | '230906 | 1182 | 1182 | | | 1182 | 1182 | | | | | | 67 | 30 | 6 | 23 | 68 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE J H | '230908041 | 123 | 121 | | | | | | * | 1 | * | * | * |
| UNION GROVE ISD | '230908 | 715 | 694 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE EL | '230908101 | 373 | 366 | | | | | | 10 | 7 | 0 | 6 | 11 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE H S | '230908001 | 219 | 207 | | | | | | 18 | 6 | 1 | 11 | 12 |
| UNION GROVE ISD TOTAL | '230908 | 715 | 694 | | | 715 | 694 | | | | | | * | 17 | * | * | * |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY MIDDLE | '231901041 | 149 | 136 | | | | | | | | | | |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY PRI | '231901102 | 225 | 219 | | | | | | 0 | 5 | 0 | 4 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCAMEY ISD | '231901 | 519 | 500 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY H S | '231901001 | 145 | 145 | | | | | | 6 | 2 | 0 | 3 | 5 |
| MCCAMEY ISD TOTAL | '231901 | 519 | 500 | | | 519 | 500 | | | | | | 6 | 9 | 0 | 9 | 6 |
| RANKIN ISD | '231902 | 288 | 281 | RANKIN SCHOOL | '231902001 | 288 | 281 | | | | | | | | | | |
| RANKIN ISD TOTAL | '231902 | 288 | 281 | | | 288 | 281 | | | | | | | | | | |
| KNIPPA ISD | '232901 | 451 | 0 | KNIPPA SCHOOL | '232901001 | 451 | 0 | | | | | | * | 18 | * | * | * |
| KNIPPA ISD TOTAL | '232901 | 451 | 0 | | | 451 | 0 | | | | | | * | 18 | * | * | * |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL MIDDLE | '232902041 | 101 | 86 | | | | | | | | | | |
| SABINAL ISD | '232902 | 423 | 361 | CLUSTER V SP ED | '232902199 | NR | NR | | | | | | | | | | |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL EL | '232902101 | 186 | 151 | | | | | | * | 0 | * | * | * |
| SABINAL ISD | '232902 | 423 | 361 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 4 |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL H S | '232902001 | 136 | 124 | | | | | | 15 | 1 | 2 | 1 | 13 |
| SABINAL ISD TOTAL | '232902 | 423 | 361 | | | 423 | 361 | | | | | | * | 4 | * | * | * |
| UVALDE CISD | '232903 | 4125 | 2069 | BATESVILLE SCHOOL | '232903108 | 89 | 57 | | | | | | * | 3 | * | * | * |
| UVALDE CISD | '232903 | 4125 | 2069 | CROSSROADS ACADEMY | '232903003 | 52 | 22 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UVALDE CISD | '232903 | 4125 | 2069 | DALTON EL | '232903102 | 498 | 345 | | | | | | * | 11 | * | * | * |
| UVALDE CISD | '232903 | 4125 | 2069 | ROBB EL | '232903103 | 533 | 305 | | | | | | 10 | 5 | 0 | 11 | 4 |
| UVALDE CISD | '232903 | 4125 | 2069 | FLORES EL | '232903110 | 614 | 277 | | | | | | 10 | 11 | 1 | 11 | 9 |
| UVALDE CISD | '232903 | 4125 | 2069 | ANTHON EL | '232903104 | 542 | 361 | | | | | | 11 | 11 | 0 | 15 | 7 |
| UVALDE CISD | '232903 | 4125 | 2069 | MORALES J H | '232903044 | 622 | 246 | | | | | | 15 | 8 | 0 | 17 | 6 |
| UVALDE CISD | '232903 | 4125 | 2069 | UVALDE H S | '232903001 | 1175 | 456 | 0 | 1 | 0 | 1 | 0 | 31 | 7 | 0 | 24 | 14 |
| UVALDE CISD TOTAL | '232903 | 4125 | 2069 | | | 4125 | 2069 | 0 | 1 | 0 | 1 | 0 | 87 | 57 | 1 | 95 | 48 |
| UTOPIA ISD | '232904 | 215 | 173 | UTOPIA SCHOOL | '232904001 | 215 | 173 | | | | | | 8 | 9 | 0 | 1 | 16 |
| UTOPIA ISD TOTAL | '232904 | 215 | 173 | | | 215 | 173 | | | | | | 8 | 9 | 0 | 1 | 16 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | JUVENILE DETENTION CENTER | '233901119 | NR | NR | | | | | | | | | | |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 20 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | ROBERTO BOBBY BARRERA EL STEM MAGNET | '233901114 | 121 | 113 | | | | | | 7 | 3 | 1 | 9 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | RUBEN CHAVIRA EL | '233901111 | 459 | 224 | | | | | | 9 | 6 | 0 | 15 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | BLENDED ACADEMY | '233901004 | 153 | 57 | | | | | | 12 | 19 | 4 | 26 | 1 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | SAN FELIPE MEMORIAL MIDDLE | '233901104 | 729 | 311 | | | | | | 19 | 5 | 1 | 23 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | IRENE C CARDWELL EL | '233901108 | 378 | 210 | | | | | | 19 | 3 | 1 | 21 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | BUENA VISTA EL | '233901110 | 730 | 205 | | | | | | 20 | 7 | 0 | 27 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO EARLY COLLEGE H S | '233901005 | 471 | 31 | | | | | | 21 | 1 | 0 | 22 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO MIDDLE 7TH GRADE CAMPUS | '233901044 | 780 | 265 | | | | | | 22 | 11 | 0 | 33 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | GARFIELD EL | '233901102 | 544 | 254 | | | | | | 22 | 4 | 0 | 26 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | NORTH HEIGHTS EL | '233901103 | 571 | 258 | | | | | | 22 | 7 | 1 | 28 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DR LONNIE GREEN JR EL | '233901113 | 764 | 313 | | | | | | 23 | 6 | 0 | 29 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DR FERMIN CALDERON EL | '233901112 | 553 | 199 | | | | | | 24 | 2 | 0 | 26 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | LAMAR EL | '233901106 | 478 | 227 | | | | | | 26 | 4 | 2 | 28 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO MIDDLE 8TH GRADE CAMPUS | '233901043 | 665 | 286 | | | | | | 33 | 2 | 0 | 35 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO H S | '233901001 | 2431 | 827 | | | | | | 94 | 31 | 4 | 121 | 0 |
| SAN FELIPE-DEL RIO CISD TOTAL | '233901 | 9827 | 3780 | | | 9827 | 3780 | | | | | | 373 | 131 | 14 | 489 | 1 |
| COMSTOCK ISD | '233903 | 230 | 192 | COMSTOCK SCHOOL | '233903001 | 230 | 192 | | | | | | 7 | 3 | 0 | 9 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| **COMSTOCK ISD TOTAL** | **'233903** | **230** | **192** | | | **230** | **192** | | | | | | **7** | **3** | **0** | **9** | **1** |
| RANCH ACADEMY | '234801 | 68 | 21 | RANCH ACADEMY | '234801001 | 68 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **RANCH ACADEMY TOTAL** | **'234801** | **68** | **21** | | | **68** | **21** | | | | | | **0** | **1** | **0** | **1** | **0** |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON EL | '234902101 | 519 | 496 | | | | | | 12 | 4 | 0 | 1 | 15 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON INT | '234902102 | 482 | 463 | | | | | | 13 | 9 | 0 | 0 | 22 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON J H | '234902041 | 517 | 497 | | | | | | 25 | 3 | 0 | 0 | 28 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON H S | '234902001 | 620 | 607 | | | | | | 37 | 5 | 0 | 2 | 40 |
| **CANTON ISD TOTAL** | **'234902** | **2138** | **2063** | | | **2138** | **2063** | | | | | | **87** | **21** | **0** | **3** | **105** |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD MIDDLE | '234903041 | 216 | 209 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD INT | '234903042 | 206 | 199 | | | | | | 0 | 4 | 0 | 1 | 3 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD EL | '234903101 | 228 | 222 | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDGEWOOD ISD | '234903 | 954 | 928 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD H S | '234903001 | 304 | 298 | | | | | | 11 | 3 | 0 | 4 | 10 |
| **EDGEWOOD ISD TOTAL** | **'234903** | **954** | **928** | | | **954** | **928** | | | | | | ***** | **18** | ***** | ***** | ***** |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT CO YOUTH MULTI-SERVICE CTR | '234904002 | 9 | 9 | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT ALTERNATIVE EDUCATION PROG COOP | '234904003 | NR | NR | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE EL | '234904101 | 286 | 284 | | | | | | * | 10 | * | * | * |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE MIDDLE | '234904041 | 243 | 239 | | | | | | 8 | 11 | 1 | 4 | 14 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE INT | '234904102 | 260 | 260 | | | | | | 12 | 8 | 0 | 2 | 18 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE H S | '234904001 | 296 | 289 | | | | | | 13 | 6 | 0 | 1 | 18 |
| **GRAND SALINE ISD TOTAL** | **'234904** | **1094** | **1081** | | | **1094** | **1081** | | | | | | ***** | **39** | ***** | ***** | ***** |
| MARTINS MILL ISD | '234905 | 460 | 451 | MABANK DAEP | '234905003 | NR | NR | | | | | | | | | | |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL H S | '234905001 | 205 | 200 | | | | | | * | 0 | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL EL | '234905101 | 255 | 251 | | | | | | * | 2 | * | * | * |
| **MARTINS MILL ISD TOTAL** | **'234905** | **460** | **451** | | | **460** | **451** | | | | | | ***** | **2** | ***** | ***** | ***** |
| VAN ISD | '234906 | 2351 | 2049 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| VAN ISD | '234906 | 2351 | 2049 | RHODES EL | '234906101 | 352 | 309 | | | | | | 7 | 9 | 0 | 3 | 13 |
| VAN ISD | '234906 | 2351 | 2049 | VAN INT | '234906103 | 324 | 253 | | | | | | 9 | 10 | 0 | 1 | 18 |
| VAN ISD | '234906 | 2351 | 2049 | VAN MIDDLE | '234906104 | 543 | 485 | | | | | | 9 | 9 | 0 | 4 | 14 |
| VAN ISD | '234906 | 2351 | 2049 | VAN J H | '234906041 | 411 | 383 | | | | | | 21 | 6 | 1 | 5 | 21 |
| VAN ISD | '234906 | 2351 | 2049 | VAN H S | '234906001 | 721 | 619 | | | | | | 40 | 11 | 0 | 9 | 42 |
| **VAN ISD TOTAL** | **'234906** | **2351** | **2049** | | | **2351** | **2049** | | | | | | **87** | **47** | **1** | **22** | **111** |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT MIDDLE | '234907041 | 354 | 331 | | | | | | * | 6 | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT PRI | '234907102 | 471 | 455 | | | | | | 10 | 6 | 0 | 0 | 16 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | EARNEST O WOODS INT | '234907101 | 534 | 497 | | | | | | * | * | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT J H | '234907042 | 407 | 384 | | | | | | 32 | 8 | 0 | 1 | 39 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT H S | '234907002 | 715 | 688 | | | | | | 50 | 9 | 0 | 0 | 59 |
| **WILLS POINT ISD TOTAL** | **'234907** | **2481** | **2355** | | | **2481** | **2355** | | | | | | **107** | **40** | **0** | **1** | **146** |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE MIDDLE | '234909041 | 101 | 99 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | HALLIE RANDALL EL | '234909101 | 215 | 215 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE H S | '234909001 | 111 | 105 | | | | | | 13 | 8 | 7 | 14 | 0 |
| **FRUITVALE ISD TOTAL** | **'234909** | **427** | **419** | | | **427** | **419** | | | | | | ***** | **12** | ***** | ***** | ***** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | | | |
| BLOOMINGTON ISD | 235901 | 891 | 431 | CROSSROADS CONNECT ACADEMY | 235901002 | 21 | 15 | | | | | | | | | | |
| BLOOMINGTON ISD | 235901 | 891 | 431 | BLOOMINGTON J H | 235901041 | 201 | 164 | | | | | | * | 0 | * | * | * |
| BLOOMINGTON ISD | 235901 | 891 | 431 | BLOOMINGTON EL | 235901101 | 258 | 0 | | | | | | * | 6 | * | * | * |
| BLOOMINGTON ISD | 235901 | 891 | 431 | PLACEDO EL | 235901103 | 191 | 94 | | | | | | * | 5 | * | * | * |
| BLOOMINGTON ISD | 235901 | 891 | 431 | Multiple Campus | | NR | NR | | | | | | 4 | 2 | 0 | 3 | 3 |
| BLOOMINGTON ISD | 235901 | 891 | 431 | BLOOMINGTON H S | 235901001 | 220 | 158 | | | | | | 20 | 6 | 8 | 5 | 13 |
| BLOOMINGTON ISD TOTAL | 235901 | 891 | 431 | | | 891 | 431 | | | | | | 37 | 19 | 15 | 12 | 29 |
| VICTORIA ISD | 235902 | 13351 | 9197 | LIBERTY DAEP EL | 235902128 | 1 | 1 | | | | | | | | | | |
| VICTORIA ISD | 235902 | 13351 | 9197 | LIBERTY CREDIT RECOVERY | 235902006 | 282 | 136 | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | STROMAN MIDDLE | 235902041 | 868 | 2 | | | | | | * | 10 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | LIBERTY DAEP MIDDLE | 235902045 | NR | NR | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | DUDLEY EL | 235902102 | 480 | 381 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | O'CONNOR EL | 235902108 | 436 | 337 | | | | | | * | 9 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | MISSION VALLEY EL | 235902117 | 219 | 209 | | | | | | * | 2 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | RODOLFO TORRES EL | 235902125 | 421 | 324 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICTORIA ISD HEADSTART | 235902127 | 188 | 168 | | | | | | * | 1 | * | * | * |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICTORIA REGIONAL JUVENILE JUSTICE CENTER | 235902008 | 32 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VICTORIA ISD | 235902 | 13351 | 9197 | HOPKINS EL | 235902105 | 391 | 327 | | | | | | 5 | 6 | 0 | 8 | 3 |
| VICTORIA ISD | 235902 | 13351 | 9197 | ALOE EL | 235902101 | 427 | 325 | | | | | | 6 | 5 | 0 | 8 | 3 |
| VICTORIA ISD | 235902 | 13351 | 9197 | LIBERTY DAEP | 235902004 | 37 | 37 | | | | | | 7 | 0 | 1 | 5 | 1 |
| VICTORIA ISD | 235902 | 13351 | 9197 | ROWLAND EL | 235902110 | 406 | 297 | | | | | | 7 | 2 | 0 | 6 | 3 |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICKERS EL | 235902114 | 456 | 384 | | | | | | 7 | 8 | 0 | 7 | 8 |
| VICTORIA ISD | 235902 | 13351 | 9197 | C O CHANDLER EL | 235902123 | 493 | 427 | | | | | | 7 | 8 | 0 | 11 | 4 |
| VICTORIA ISD | 235902 | 13351 | 9197 | SHIELDS EL | 235902111 | 414 | 359 | | | | | | 8 | 3 | 0 | 7 | 4 |
| VICTORIA ISD | 235902 | 13351 | 9197 | CRAIN EL | 235902106 | 495 | 419 | | | | | | 9 | 5 | 0 | 12 | 2 |
| VICTORIA ISD | 235902 | 13351 | 9197 | SMITH EL | 235902112 | 485 | 363 | | | | | | 10 | 6 | 0 | 8 | 8 |
| VICTORIA ISD | 235902 | 13351 | 9197 | PATTI WELDER MIDDLE | 235902042 | 725 | 527 | | | | | | 11 | 9 | 0 | 14 | 6 |
| VICTORIA ISD | 235902 | 13351 | 9197 | ELLA SCHORLEMMER EL | 235902126 | 457 | 411 | | | | | | 12 | 7 | 0 | 11 | 8 |
| VICTORIA ISD | 235902 | 13351 | 9197 | MARTIN DE LEON EL | 235902118 | 518 | 424 | | | | | | 14 | 11 | 4 | 14 | 7 |
| VICTORIA ISD | 235902 | 13351 | 9197 | HAROLD CADE MIDDLE | 235902044 | 782 | 618 | | | | | | 17 | 2 | 0 | 15 | 4 |
| VICTORIA ISD | 235902 | 13351 | 9197 | HOWELL MIDDLE | 235902043 | 833 | 647 | | | | | | 22 | 9 | 0 | 25 | 6 |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICTORIA EAST H S | 235902013 | 1820 | 1076 | | | | | | 42 | 13 | 0 | 32 | 23 |
| VICTORIA ISD | 235902 | 13351 | 9197 | VICTORIA WEST H S | 235902014 | 1685 | 966 | | | | | | 63 | 25 | 0 | 47 | 41 |
| VICTORIA ISD TOTAL | 235902 | 13351 | 9197 | | | 13351 | 9197 | | | | | | 275 | 151 | 5 | 270 | 151 |
| NURSERY ISD | 235904 | 140 | 133 | NURSERY EL | 235904101 | 140 | 133 | | | | | | * | 1 | * | * | * |
| NURSERY ISD TOTAL | 235904 | 140 | 133 | | | 140 | 133 | | | | | | * | 1 | * | * | * |
| RAVEN SCHOOL | 236801 | 20 | 20 | THOMAS BUZBEE VOCATIONAL SCHOOL | 236801001 | 20 | 20 | | | | | | 12 | 1 | 0 | 13 | 0 |
| RAVEN SCHOOL TOTAL | 236801 | 20 | 20 | | | 20 | 20 | | | | | | 12 | 1 | 0 | 13 | 0 |
| SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | 236802 | 397 | 78 | SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | 236802101 | 397 | 78 | | | | | | * | 1 | * | * | * |
| SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL TOTAL | 236802 | 397 | 78 | | | 397 | 78 | | | | | | * | 1 | * | * | * |
| NEW WAVERLY ISD | 236901 | 1023 | 877 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY INT | '236901101 | 156 | 129 | | | | | | 9 | 2 | 1 | 10 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY J H | '236901042 | 259 | 211 | | | | | | 10 | 2 | 0 | 12 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY EL | '236901102 | 312 | 275 | | | | | | 11 | 3 | 0 | 12 | 2 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY H S | '236901002 | 296 | 262 | | | | | | 24 | 5 | 0 | 8 | 21 |
| NEW WAVERLY ISD TOTAL | '236901 | 1023 | 877 | | | 1023 | 877 | | | | | | 54 | 13 | 1 | 43 | 23 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY H S | '236902008 | 1825 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY MIDDLE | '236902048 | 1834 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY EL | '236902108 | 1185 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | GIBBS PRE-K CENTER | '236902102 | 273 | 245 | | | | | | * | 2 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE EL | '236902106 | 609 | 491 | | | | | | * | 9 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | Multiple Campus | | NR | NR | | | | | | 0 | 48 | 2 | 46 | 0 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | STEWART EL | '236902101 | 458 | 360 | | | | | | 14 | 11 | 2 | 20 | 3 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SCOTT JOHNSON EL | '236902104 | 614 | 483 | * | 0 | * | * | * | 21 | 23 | 0 | 24 | 20 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SAMUEL HOUSTON EL | '236902103 | 427 | 343 | | | | | | 25 | 16 | 0 | 18 | 23 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | MANCE PARK MIDDLE | '236902042 | 916 | 737 | | | | | | 38 | 23 | 3 | 31 | 27 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE INT | '236902041 | 892 | 714 | | | | | | 47 | 30 | 7 | 57 | 13 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE H S | '236902002 | 1854 | 1198 | | | | | | 111 | 52 | 5 | 62 | 96 |
| HUNTSVILLE ISD TOTAL | '236902 | 10887 | 4571 | | | 10887 | 4571 | * | 0 | * | * | * | 265 | 214 | 19 | 275 | 185 |
| WINDHAM SCHOOL DISTRICT | '236903 | NR | NR | CLEMENS UNIT | '236903002 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | COFFIELD UNIT | '236903003 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | DARRINGTON UNIT | '236903004 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MATTHEW GAINES H S | '236903005 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | ELLIS UNIT | '236903006 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | EASTHAM UNIT | '236903007 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | FERGUSON UNIT | '236903008 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | GOREE UNIT | '236903009 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HUNTSVILLE (WALLS) UNIT | '236903010 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | JESTER I UNIT | '236903011 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | RAMSEY I UNIT | '236903012 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | A M STRINGFELLOW UNIT | '236903013 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | WAYNE SCOTT UNIT | '236903014 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | WYNNE UNIT | '236903015 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MOUNTAIN VIEW UNIT | '236903016 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | C T TERRELL UNIT | '236903017 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | CHRISTINA CRAIN UNIT | '236903018 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | BETO I UNIT | '236903019 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HILLTOP UNIT | '236903020 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | POWLEDGE UNIT | '236903021 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | JESTER III UNIT | '236903022 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | LUTHER UNIT | '236903023 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | PACK UNIT | '236903024 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | ESTELLE UNIT | '236903026 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MICHAEL UNIT | '236903028 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | DANIEL UNIT | '236903030 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HIGHTOWER UNIT | '236903031 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HOBBY UNIT | '236903032 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HUGHES UNIT | '236903033 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LEWIS UNIT | '236903034 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | CLEMENTS UNIT | '236903035 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | ROACH UNIT | '236903036 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | BRISCOE UNIT | '236903037 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | BOYD UNIT | '236903038 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | ROBERTSON UNIT | '236903039 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MCCONNELL UNIT | '236903040 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SMITH UNIT | '236903041 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | TORRES UNIT | '236903042 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | JESTER IV UNIT | '236903043 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | JORDAN UNIT | '236903044 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | POLUNSKY UNIT | '236903045 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | STILES UNIT | '236903046 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LYNAUGH UNIT | '236903047 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WALLACE UNIT | '236903049 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | STEVENSON UNIT | '236903050 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HOLLIDAY UNIT | '236903051 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MIDDLETON UNIT | '236903052 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GURNEY UNIT | '236903053 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | NEAL UNIT | '236903054 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | DALHART UNIT | '236903055 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MONTFORD UNIT | '236903056 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | ALLRED UNIT | '236903057 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | TELFORD UNIT | '236903058 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HODGE UNIT | '236903059 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | CONNALLY UNIT | '236903060 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | COLE STATE JAIL | '236903061 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WOODMAN STATE JAIL | '236903062 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SANCHEZ STATE JAIL | '236903063 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LOPEZ STATE JAIL | '236903064 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WARE UNIT | '236903065 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | FORMBY STATE JAIL | '236903066 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LYCHNER STATE JAIL | '236903067 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | DOMINGUEZ STATE JAIL | '236903068 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GIST STATE JAIL | '236903069 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HUTCHINS STATE JAIL | '236903070 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | PLANE STATE JAIL | '236903071 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MURRAY UNIT | '236903072 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GARZA WEST UNIT | '236903073 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SAYLE (SATF) | '236903074 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HAVINS (SATF) | '236903075 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GLOSS BRENNER (SATF) | '236903076 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | NEY STATE JAIL | '236903077 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | JOHNSTON (SATF) | '236903078 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WHEELER STATE JAIL | '236903079 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | RUDD (SATF) | '236903080 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HENLEY STATE JAIL | '236903081 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GOODMAN (SATF) | '236903082 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HALBERT UNIT | '236903083 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MOORE UNIT | '236903084 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SEGOVIA UNIT | '236903085 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LE BLANC UNIT | '236903086 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | KEGANS STATE JAIL | '236903087 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | BATEN UNIT | '236903088 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | DUNCAN UNIT | '236903089 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | COTULLA UNIT | '236903090 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | FORT STOCKTON UNIT | '236903091 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | TULIA UNIT | '236903092 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | TRAVIS COUNTY STATE JAIL | '236903093 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HAMILTON UNIT | '236903094 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | BYRD UNIT | '236903095 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GARZA EAST UNIT | '236903096 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SAN SABA UNIT | '236903097 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MARLIN UNIT | '236903098 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | VANCE UNIT | '236903099 | NR | NR | | | | | | | | | | |
| **WINDHAM SCHOOL DISTRICT TOTAL** | **'236903** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD ALTERNATIVE LEARNING CENTER | '237902004 | 4 | 0 | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | Multiple Campus | | NR | NR | | | | | | 9 | 27 | 0 | 27 | 9 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD MIDDLE | '237902041 | 353 | 250 | | | | | | 12 | 2 | 3 | 3 | 8 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD H S | '237902001 | 391 | 263 | | | | | | 14 | 1 | 0 | 5 | 10 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD EL | '237902101 | 786 | 642 | | | | | | 16 | 3 | 0 | 11 | 8 |
| **HEMPSTEAD ISD TOTAL** | **'237902** | **1534** | **1155** | | | **1534** | **1155** | | | | | | **51** | **33** | **3** | **46** | **35** |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J J A E P | '237904105 | NR | NR | | | | | | | | | | |
| WALLER ISD | '237904 | 7808 | 6632 | FIELDS STORE EL | '237904106 | 634 | 519 | | | | | | * | 4 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| WALLER ISD | '237904 | 7808 | 6632 | H T JONES EL | '237904104 | 645 | 498 | | | | | | * | 13 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J H | '237904041 | 940 | 838 | | | | | | 10 | 11 | 0 | 13 | 8 |
| WALLER ISD | '237904 | 7808 | 6632 | ROBERTS ROAD EL | '237904101 | 764 | 628 | | | | | | 13 | 15 | 0 | 8 | 20 |
| WALLER ISD | '237904 | 7808 | 6632 | EVELYN TURLINGTON EL | '237904107 | 936 | 782 | | | | | | 16 | 11 | 0 | 4 | 23 |
| WALLER ISD | '237904 | 7808 | 6632 | I T HOLLEMAN EL | '237904102 | 675 | 588 | | | | | | 17 | 12 | 0 | 3 | 26 |
| WALLER ISD | '237904 | 7808 | 6632 | SCHULTZ J H | '237904043 | 1046 | 953 | | | | | | 18 | 14 | 0 | 8 | 24 |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER H S | '237904002 | 2168 | 1826 | | | | | | 38 | 18 | 0 | 19 | 37 |
| **WALLER ISD TOTAL** | **'237904** | **7808** | **6632** | | | **7808** | **6632** | | | | | | **126** | **106** | **0** | **70** | **162** |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL J H | '237905041 | 634 | 463 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EL | '237905105 | 718 | 539 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EARLY CHILDHOOD CENTER | '237905106 | 459 | 370 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL H S | '237905002 | 692 | 475 | | | | | | * | 0 | * | * | * |
| ROYAL ISD | '237905 | 2503 | 1847 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **ROYAL ISD TOTAL** | **'237905** | **2503** | **1847** | | | **2503** | **1847** | | | | | | * | **2** | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS ED CTR | '238902002 | 18 | 18 | | | | | | | | | | |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | TATOM EL | '238902108 | 476 | 469 | | | | | | * | 19 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | GEORGE CULLENDER KIND | '238902109 | 201 | 195 | | | | | | * | 6 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | | Multiple Campus | NR | NR | | | | | | 0 | 11 | 0 | 4 | 7 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | WALKER J H | '238902041 | 335 | 335 | | | | | | 11 | 3 | 0 | 2 | 12 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | SUDDERTH EL | '238902107 | 471 | 464 | | | | | | 18 | 22 | 2 | 19 | 19 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS H S | '238902001 | 552 | 552 | | | | | | 51 | 13 | 1 | 23 | 40 |
| MONAHANS-WICKETT-PYOTE ISD TOTAL | '238902 | 2053 | 2033 | | | 2053 | 2033 | | | | | | 87 | 74 | 6 | 59 | 96 |
| GRANDFALLS-ROYALTY ISD | '238904 | 164 | 158 | GRANDFALLS-ROYALTY SCHOOL | '238904001 | 164 | 158 | | | | | | 5 | 6 | 0 | 2 | 9 |
| GRANDFALLS-ROYALTY ISD TOTAL | '238904 | 164 | 158 | | | 164 | 158 | | | | | | 5 | 6 | 0 | 2 | 9 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EARLY CHILDHOOD LEARNING CENTER | '239901106 | 173 | 167 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | | Multiple Campus | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| BRENHAM ISD | '239901 | 4861 | 4511 | ALTON EL | '239901101 | 479 | 456 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EL | '239901102 | 610 | 598 | | | | | | 14 | 10 | 0 | 0 | 24 |
| BRENHAM ISD | '239901 | 4861 | 4511 | KRAUSE EL | '239901103 | 593 | 572 | | | | | | 16 | 10 | 0 | 2 | 24 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM MIDDLE | '239901041 | 682 | 646 | | | | | | 21 | 5 | 0 | 1 | 25 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM J H | '239901042 | 802 | 735 | | | | | | 31 | 12 | 0 | 2 | 41 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM H S | '239901001 | 1522 | 1337 | | | | | | 65 | 22 | 0 | 4 | 83 |
| BRENHAM ISD TOTAL | '239901 | 4861 | 4511 | | | 4861 | 4511 | | | | | | 159 | 80 | 0 | 9 | 230 |
| BURTON ISD | '239903 | 473 | 238 | BURTON H S | '239903001 | 199 | 0 | | | | | | | | | | |
| BURTON ISD | '239903 | 473 | 238 | BURTON EL | '239903101 | 274 | 238 | | | | | | | | | | |
| BURTON ISD TOTAL | '239903 | 473 | 238 | | | 473 | 238 | | | | | | | | | | |
| TEXAS A&M INTERNATIONAL UNIVERSITY ISD | '240503 | NR | NR | JULIETA&FRANK STAGGS ACAD OF INT'L & STEM STUDIES | '240503001 | NR | NR | | | | | | | | | | |
| TEXAS A&M INTERNATIONAL UNIVERSITY ISD TOTAL | '240503 | 0 | 0 | | | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Current Report Period | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO SOUTH | '240801002 | 104 | 4 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO NORTH | '240801001 | 137 | 7 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO TOTAL** | **'240801** | **241** | **11** | | | **241** | **11** | | | | | | **0** | **2** | **0** | **2** | **0** |
| LAREDO ISD | '240901 | 21772 | 1897 | WEBB COUNTY J J A E P | '240901010 | 3 | 0 | | | | | | | | | | |
| LAREDO ISD | '240901 | 21772 | 1897 | MARTIN H S | '240901001 | 2060 | 11 | | | | | | * | 24 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | NIXON H S | '240901002 | 2217 | 14 | | | | | | * | 27 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DR LEO CIGARROA H S | '240901003 | 1575 | 0 | | | | | | * | 17 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LAMAR MIDDLE | '240901042 | 1377 | 95 | | | | | | * | 22 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | JOAQUIN CIGARROA MIDDLE | '240901043 | 1256 | 144 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | MEMORIAL MIDDLE | '240901044 | 687 | 30 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DON JOSE GALLEGO | '240901102 | 620 | 114 | | | | | | * | 14 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DAICHES EL | '240901104 | 424 | 72 | | | | | | * | 4 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | FARIAS EL | '240901105 | 616 | 114 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | HEIGHTS EL | '240901106 | 508 | 126 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | TARVER EL | '240901107 | 385 | 61 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | PIERCE EL | '240901111 | 745 | 121 | | | | | | * | 12 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | RYAN EL | '240901112 | 798 | 111 | | | | | | * | 15 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTO NINO EL | '240901116 | 636 | 34 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | D D HACHAR EL | '240901119 | 479 | 57 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | J C MARTIN JR EL | '240901120 | 507 | 118 | | | | | | * | 13 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | H B ZACHRY EL | '240901121 | 600 | 88 | | | | | | * | 8 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DOVALINA EL | '240901123 | 431 | 71 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LIGARDE EL | '240901124 | 633 | 30 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | T SANCHEZ EL / H OCHOA EL | '240901125 | 587 | 65 | | | | | | * | 17 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | F S LARA ACADEMY | '240901007 | 2 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAREDO ISD | '240901 | 21772 | 1897 | HECTOR J GARCIA EARLY COLLEGE H S | '240901008 | 423 | 4 | | | | | | 0 | 8 | 0 | 2 | 6 |
| LAREDO ISD | '240901 | 21772 | 1897 | CHRISTEN MIDDLE | '240901041 | 1169 | 33 | | | | | | 0 | 18 | 0 | 0 | 18 |
| LAREDO ISD | '240901 | 21772 | 1897 | BRUNI EL | '240901101 | 452 | 69 | | | | | | 0 | 10 | 0 | 0 | 10 |
| LAREDO ISD | '240901 | 21772 | 1897 | LEYENDECKER EL | '240901108 | 420 | 61 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | MACDONELL EL | '240901109 | 461 | 44 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTA MARIA EL | '240901115 | 533 | 91 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LAREDO ISD | '240901 | 21772 | 1897 | J KAWAS EL | '240901122 | 419 | 36 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LAREDO ISD | '240901 | 21772 | 1897 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAREDO ISD | '240901 | 21772 | 1897 | MILTON EL | '240901110 | 749 | 83 | | | | | | 9 | 13 | 0 | 0 | 22 |
| **LAREDO ISD TOTAL** | **'240901** | **21772** | **1897** | | | **21772** | **1897** | | | | | | **80** | **368** | **0** | **29** | **419** |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED STEP ACADEMY | '240903004 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | JUVENILLE JUSTICE ALTERNATIVE PROGRAM | '240903006 | 7 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | YOUTH VILLAGE DETENTION CENTER | '240903030 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | YOUTH RECOVERY HOME | '240903031 | 5 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | CASA ESPERANZA RECOVERY HOME | '240903032 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | RICARDO MOLINA MIDDLE | '240903057 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED ISD | '240903 | 41876 | 2102 | ROBERTO J SANTOS EL | '240903136 | NR | NR | | | | | | * | | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED H S | '240903002 | 3988 | 26 | | | | | | * | 47 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH H S | '240903002 | 3248 | 14 | | | | | | * | 55 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | JOHN B ALEXANDER H S | '240903003 | 2951 | 17 | | | | | | * | 27 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LYNDON B JOHNSON | '240903009 | 3197 | 44 | | | | | | * | 61 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH MIDDLE | '240903043 | 1288 | 47 | | | | | | * | 17 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SALVADOR GARCIA MIDDLE | '240903044 | 456 | 13 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK MIDDLE | '240903046 | 609 | 22 | | | | | | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LOS OBISPOS MIDDLE | '240903047 | 949 | 23 | | | | | | * | 20 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | TRAUTMANN MIDDLE | '240903048 | 578 | 22 | | | | | | * | 11 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | ANTONIO GONZALEZ MIDDLE | '240903053 | 674 | 18 | | | | | | * | 18 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK EL | '240903105 | 417 | 26 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SIGIFREDO PEREZ EL | '240903111 | 584 | 30 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | FINLEY EL | '240903112 | 392 | 36 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | MATIAS DE LLANO EL | '240903116 | 445 | 69 | | | | | | * | 0 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | KAZEN EL | '240903117 | 384 | 28 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CHARLES BORCHERS EL | '240903120 | 640 | 26 | | | | | | * | 8 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | KENNEDY ZAPATA EL | '240903121 | 353 | 39 | | | | | | * | 12 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | HENRY CUELLAR EL | '240903125 | 620 | 67 | | | | | | * | 8 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | JULIA BIRD JONES MULLER EL | '240903126 | 848 | 30 | | | | | | * | 15 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | BONNIE L GARCIA EL | '240903128 | 677 | 58 | | | | | | * | 12 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | BARBARA FASKEN EL | '240903131 | 791 | 58 | | | | | | * | 10 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | RADCLIFFE & SUE KILLAM EL | '240903132 | 590 | 57 | | | | | | * | 3 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LAMAR BRUNI VERGARA MIDDLE | '240903054 | 1120 | 33 | * | 0 | * | * | * | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |
| UNITED ISD | '240903 | 41876 | 2102 | RAUL PERALES MIDDLE | '240903055 | 546 | 34 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | ELIAS HERRERA MIDDLE | '240903058 | 1258 | 20 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | RUIZ EL | '240903115 | 687 | 46 | | | | | | 5 | 11 | 0 | 11 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | JUDITH ZAFFIRINI EL | '240903124 | 587 | 60 | | | | | | 5 | 7 | 0 | 9 | 3 |
| UNITED ISD | '240903 | 41876 | 2102 | DR MALAKOFF EL | '240903130 | 572 | 38 | | | | | | 5 | 12 | 0 | 8 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | TRAUTMANN EL | '240903110 | 721 | 64 | | | | | | 6 | 10 | 0 | 13 | 3 |
| UNITED ISD | '240903 | 41876 | 2102 | AMPARO GUTIERREZ EL | '240903114 | 429 | 73 | | | | | | 6 | 7 | 0 | 9 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | COL SANTOS BENAVIDES EL | '240903122 | 998 | 51 | | | | | | 6 | 10 | 0 | 7 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | JOHN W ARNDT EL | '240903127 | 769 | 62 | | | | | | 6 | 5 | 0 | 7 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | GEORGE WASHINGTON MIDDLE | '240903045 | 1292 | 27 | | | | | | 7 | 21 | 0 | 18 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | SALINAS EL | '240903107 | 782 | 29 | | | | | | 7 | 13 | 0 | 10 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | NYE EL | '240903103 | 700 | 67 | | | | | | 9 | 10 | 0 | 10 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | NEWMAN EL | '240903109 | 563 | 47 | | | | | | 9 | 12 | 0 | 10 | 11 |
| UNITED ISD | '240903 | 41876 | 2102 | VETERANS MEMORIAL EL | '240903133 | 778 | 102 | | | | | | 9 | 19 | 0 | 21 | 7 |
| UNITED ISD | '240903 | 41876 | 2102 | SAN ISIDRO EL | '240903135 | 887 | 49 | | | | | | 9 | 12 | 0 | 15 | 6 |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED MIDDLE | '240903041 | 1138 | 39 | | | | | | 10 | 10 | 0 | 12 | 8 |
| UNITED ISD | '240903 | 41876 | 2102 | JUAREZ/LINCOLN EL | '240903118 | 596 | 120 | | | | | | 12 | 6 | 2 | 12 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | RODOLFO C CENTENO EL | '240903129 | 838 | 80 | | | | | | 13 | 19 | 1 | 16 | 15 |
| UNITED ISD | '240903 | 41876 | 2102 | PRADA EL | '240903119 | 683 | 81 | | | | | | 14 | 17 | 0 | 20 | 11 |
| UNITED ISD | '240903 | 41876 | 2102 | FREEDOM EL | '240903134 | 584 | 108 | | | | | | 17 | 14 | 0 | 19 | 12 |
| UNITED ISD | '240903 | 41876 | 2102 | FRANKLIN D ROOSEVELT EL | '240903123 | 645 | 102 | | | | | | 18 | 18 | 1 | 25 | 10 |
| **UNITED ISD TOTAL** | **'240903** | **41876** | **2102** | | | **41876** | **2102** | * | 0 | * | * | * | **393** | **656** | **14** | **631** | **404** |
| WEBB CISD | '240904 | 262 | 0 | BRUNI H S | '240904001 | 80 | 0 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEBB CISD | '240904 | 262 | 0 | WEBB D A E P | '240904002 | NR | NR | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | JJAEP | '240904003 | NR | NR | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | BRUNI MIDDLE | '240904041 | 61 | 0 | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | OILTON EL | '240904102 | 121 | 0 | | | | | | | | | | |
| **WEBB CISD TOTAL** | **'240904** | **262** | **0** | | | **262** | **0** | | | | | | | | | | |
| BOLING ISD | '241901 | 1099 | 946 | IAGO J H | '241901041 | 268 | 236 | | | | | | * | 1 | * | * | * |
| BOLING ISD | '241901 | 1099 | 946 | NEWGULF EL | '241901101 | 473 | 408 | | | | | | * | 1 | * | * | * |
| BOLING ISD | '241901 | 1099 | 946 | BOLING H S | '241901001 | 358 | 302 | | | | | | 19 | 0 | 0 | 19 | 0 |
| **BOLING ISD TOTAL** | **'241901** | **1099** | **946** | | | **1099** | **946** | | | | | | **30** | **2** | **0** | **32** | **0** |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD J H | '241902041 | 275 | 263 | | | | | | * | 3 | * | * | * |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD EL | '241902101 | 365 | 329 | | | | | | * | 0 | * | * | * |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD H S | '241902001 | 304 | 273 | | | | | | 16 | 3 | 0 | 1 | 18 |
| **EAST BERNARD ISD TOTAL** | **'241902** | **944** | **865** | | | **944** | **865** | | | | | | ***** | **6** | ***** | ***** | ***** |
| EL CAMPO ISD | '241903 | 3475 | 3202 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | MYATT EL | '241903107 | 370 | 353 | | | | | | 8 | 1 | 0 | 5 | 4 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | HUTCHINS EL | '241903102 | 706 | 650 | | | | | | 12 | 8 | 0 | 10 | 10 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | NORTHSIDE EL | '241903103 | 483 | 443 | | | | | | 19 | 4 | 0 | 3 | 20 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO MIDDLE | '241903041 | 789 | 716 | | | | | | 37 | 10 | 0 | 30 | 17 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO H S | '241903001 | 1127 | 1040 | | | | | | 52 | 6 | 1 | 14 | 43 |
| **EL CAMPO ISD TOTAL** | **'241903** | **3475** | **3202** | | | **3475** | **3202** | | | | | | **128** | **30** | **1** | **62** | **95** |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON J H | '241904042 | 444 | 332 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | C G SIVELLS EL | '241904102 | 493 | 345 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON EL | '241904106 | 401 | 283 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON H S | '241904001 | 572 | 420 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHARTON ISD | '241904 | 1910 | 1380 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 7 | 4 | 1 |
| **WHARTON ISD TOTAL** | **'241904** | **1910** | **1380** | | | **1910** | **1380** | | | | | | **0** | **13** | **7** | **5** | **1** |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE J H | '241906041 | 112 | 99 | | | | | | * | 0 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE H S | '241906001 | 139 | 0 | | | | | | * | 1 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE EL | '241906101 | 245 | 235 | | | | | | * | 1 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | Multiple Campus | | NR | NR | | | | | | 54 | 16 | 31 | 31 | 8 |
| **LOUISE ISD TOTAL** | **'241906** | **496** | **334** | | | **496** | **334** | | | | | | ***** | **17** | ***** | ***** | ***** |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK H S | '242902001 | 111 | 102 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK MIDDLE | '242902041 | 83 | 76 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK EL | '242902101 | 185 | 177 | | | | | | * | 1 | * | * | * |
| SHAMROCK ISD | '242902 | 379 | 355 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| **SHAMROCK ISD TOTAL** | **'242902** | **379** | **355** | | | **379** | **355** | | | | | | **6** | **3** | **0** | **5** | **4** |
| WHEELER ISD | '242903 | 424 | 420 | WHEELER SCHOOL | '242903001 | 424 | 420 | | | | | | 29 | 13 | 0 | 11 | 31 |
| **WHEELER ISD TOTAL** | **'242903** | **424** | **420** | | | **424** | **420** | | | | | | **29** | **13** | **0** | **11** | **31** |
| KELTON ISD | '242905 | 123 | 123 | KELTON SCHOOL | '242905001 | 123 | 123 | | | | | | * | 3 | * | * | * |
| **KELTON ISD TOTAL** | **'242905** | **123** | **123** | | | **123** | **123** | | | | | | ***** | **3** | ***** | ***** | ***** |
| FORT ELLIOTT CISD | '242906 | 143 | 127 | FORT ELLIOTT SCHOOL | '242906001 | 143 | 127 | | | | | | 6 | 3 | 0 | 9 | 0 |
| **FORT ELLIOTT CISD TOTAL** | **'242906** | **143** | **127** | | | **143** | **127** | | | | | | **6** | **3** | **0** | **9** | **0** |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | WICHITA CO JJAEP | '243901003 | 3 | 3 | | | | | | | | | | |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | GATEWAY STUDENT SUPPORT CTR | '243901002 | 83 | 76 | | | | | | * | 1 | * | * | * |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | I C EVANS EL | '243901104 | 664 | 634 | | | | | | * | 4 | * | * | * |

591 OF 1535

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | JOHN G TOWER EL | '243901103 | 467 | 467 | | | | | | 5 | 1 | 0 | 2 | 4 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | OVERTON RAY EL | '243901101 | 558 | 508 | | | | | | 9 | 3 | 1 | 5 | 6 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT MIDDLE | '243901041 | 745 | 656 | | | | | | 22 | 7 | 0 | 4 | 25 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT H S | '243901001 | 868 | 777 | | | | | | 34 | 6 | 0 | 12 | 28 |
| BURKBURNETT ISD TOTAL | '243901 | 3388 | 3121 | | | 3388 | 3121 | | | | | | 76 | 24 | 1 | 26 | 73 |
| ELECTRA ISD | '243902 | 435 | 394 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA EL | '243902101 | 279 | 256 | | | | | | 7 | 2 | 0 | 2 | 7 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA JUNIOR/SENIOR HIGH | '243902001 | 156 | 138 | | | | | | 14 | 5 | 0 | 6 | 13 |
| ELECTRA ISD TOTAL | '243902 | 435 | 394 | | | 435 | 394 | | | | | | 22 | 9 | 0 | 9 | 22 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK JJAEP | '243903002 | NR | NR | | | | | | | | | | |
| IOWA PARK CISD | '243903 | 1862 | 1807 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | KIDWELL EL | '243903103 | 463 | 455 | | | | | | 8 | 4 | 0 | 4 | 8 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | BRADFORD EL | '243903101 | 399 | 393 | | | | | | 15 | 7 | 0 | 7 | 15 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | W F GEORGE MIDDLE | '243903041 | 459 | 441 | | | | | | 23 | 15 | 0 | 4 | 34 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK H S | '243903001 | 541 | 518 | | | | | | 58 | 13 | 0 | 13 | 58 |
| IOWA PARK CISD TOTAL | '243903 | 1862 | 1807 | DENVER CTR | | 1862 | 1807 | | | | | | 104 | 45 | 0 | 29 | 120 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | | '243905008 | NR | NR | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WICHITA COUNTY JUVENILE JUSTICE AEP | '243905009 | 32 | 32 | | | | | | * | 2 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BROOK VILLAGE EARLY CHILDHOOD | '243905104 | 147 | 130 | | | | | | * | 5 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FAIN EL | '243905109 | 407 | 371 | | | | | | * | 8 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HAYNES EL | '243905114 | 192 | 172 | | | | | | * | 1 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | LAMAR EL | '243905119 | 350 | 302 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SHEPPARD AFB EL | '243905123 | 325 | 292 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FARRIS EARLY CHILDHOOD | '243905130 | 226 | 209 | | | | | | * | 11 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | NORTHWEST HEAD START | '243905207 | 51 | 49 | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CAREER EDUCATION CENTER | '243905010 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 1 | 7 | 13 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BURGESS EL | '243905105 | 267 | 241 | | | | | | 5 | 5 | 0 | 6 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FRANKLIN EL | '243905111 | 464 | 413 | | | | | | 5 | 2 | 0 | 1 | 6 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BOOKER T WASHINGTON EL | '243905125 | 297 | 297 | | | | | | 7 | 11 | 0 | 8 | 10 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | ZUNDELOWITZ EL | '243905131 | 508 | 460 | | | | | | 8 | 13 | 0 | 7 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FOWLER EL | '243905111 | 578 | 527 | | | | | | 10 | 19 | 1 | 8 | 20 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | JEFFERSON EL | '243905118 | 401 | 371 | | | | | | 10 | 7 | 0 | 9 | 8 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | MILAM EL | '243905121 | 470 | 419 | | | | | | 10 | 4 | 0 | 10 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SCOTLAND PARK EL | '243905128 | 511 | 447 | | | | | | 10 | 16 | 1 | 13 | 12 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SOUTHERN HILLS EL | '243905129 | 440 | 396 | | | | | | 10 | 20 | 1 | 14 | 15 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | KIRBY MIDDLE | '243905048 | 608 | 455 | | | | | | 12 | 14 | 0 | 12 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WEST FOUNDATION EL | '243905126 | 407 | 366 | | | | | | 13 | 7 | 0 | 11 | 9 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CROCKETT EL | '243905107 | 418 | 380 | | | | | | 19 | 9 | 0 | 18 | 10 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CUNNINGHAM SCHOOL | '243905108 | 447 | 428 | | | | | | 23 | 17 | 2 | 11 | 27 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HIRSCHI H S | '243905001 | 835 | 659 | | | | | | 37 | 18 | 0 | 19 | 36 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BARWISE MIDDLE | '243905046 | 1074 | 894 | | | | | | 42 | 23 | 7 | 19 | 39 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | MCNIEL MIDDLE | '243905047 | 1197 | 1001 | | | | | | 63 | 14 | 3 | 25 | 49 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WICHITA FALLS H S | '243905004 | 1279 | 958 | | | | | | 84 | 25 | 12 | 48 | 49 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | RIDER H S | '243905002 | 1553 | 1218 | | | | | | 145 | 16 | 1 | 49 | 111 |
| **WICHITA FALLS ISD TOTAL** | **'243905** | **13484** | **11487** | | | **13484** | **11487** | | | | | | **538** | **322** | **33** | **327** | **500** |
| CITY VIEW ISD | '243906 | 1007 | 996 | WICHITA COUNTY J J A E P | '243906002 | NR | NR | | | | | | | | | | |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW EL | '243906101 | 471 | 468 | | | | | | 8 | 5 | 0 | 3 | 10 |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW JUNIOR/SENIOR | '243906001 | 536 | 528 | | | | | | 12 | 7 | 0 | 3 | 16 |
| **CITY VIEW ISD TOTAL** | **'243906** | **1007** | **996** | | | **1007** | **996** | | | | | | **20** | **12** | **0** | **6** | **26** |
| HARROLD ISD | '244901 | 107 | 107 | HARROLD SCHOOL | '244901001 | 107 | 107 | | | | | | 7 | 3 | 0 | 10 | 0 |
| **HARROLD ISD TOTAL** | **'244901** | **107** | **107** | | | **107** | **107** | | | | | | **7** | **3** | **0** | **10** | **0** |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON H S | '244903001 | 587 | 541 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | NORTH TEXAS STATE HOSPITAL - AFP - VERNON | '244903002 | 13 | 13 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON MIDDLE | '244903041 | 402 | 391 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | SHIVE EL | '244903104 | 546 | 535 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | T G MCCORD EL | '244903105 | 335 | 333 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | Multiple Campus | | NR | NR | | | | | | 112 | 47 | 18 | 65 | 76 |
| **VERNON ISD TOTAL** | **'244903** | **1883** | **1813** | | | **1883** | **1813** | | | | | | **112** | **47** | **18** | **65** | **76** |
| NORTHSIDE ISD | '244905 | 231 | 217 | NORTHSIDE SCHOOL | '244905001 | 231 | 217 | | | | | | 17 | 7 | 0 | 23 | 1 |
| **NORTHSIDE ISD TOTAL** | **'244905** | **231** | **217** | | | **231** | **217** | | | | | | **17** | **7** | **0** | **23** | **1** |
| LASARA ISD | '245901 | 308 | 0 | LASARA EL | '245901101 | 220 | 0 | | | | | | | | | | |
| LASARA ISD | '245901 | 308 | 0 | LASARA H S | '245901001 | 88 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **LASARA ISD TOTAL** | **'245901** | **308** | **0** | | | **308** | **0** | | | | | | **0** | **1** | **0** | **1** | **0** |
| LYFORD CISD | '245902 | 1465 | 537 | CCJJAEP | '245902002 | NR | NR | | | | | | | | | | |
| LYFORD CISD | '245902 | 1465 | 537 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD MIDDLE | '245902041 | 359 | 171 | | | | | | 9 | 3 | 0 | 0 | 12 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD H S | '245902001 | 471 | 91 | | | | | | 13 | 4 | 0 | 0 | 17 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD EL | '245902106 | 635 | 275 | | | | | | 22 | 3 | 0 | 0 | 25 |
| **LYFORD CISD TOTAL** | **'245902** | **1465** | **537** | | | **1465** | **537** | | | | | | **44** | **13** | **0** | **0** | **57** |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | RAYMONDVILLE OPTIONS ACADEMIC ACADEMY | '245903004 | 43 | 11 | | | | | | * | | * | * | * |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | MYRA GREEN MIDDLE | '245903041 | 444 | 121 | | | | | | * | 10 | * | * | * |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | SMITH EL | '245903105 | 450 | 193 | | | | | | * | 8 | * | * | * |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | CCJJAEP | '245903003 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | PITTMAN EL | '245903102 | 603 | 258 | | | | | | 10 | 5 | 0 | 2 | 13 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | RAYMONDVILLE H S | '245903001 | 535 | 83 | | | | | | 14 | 11 | 0 | 9 | 16 |
| **RAYMONDVILLE ISD TOTAL** | **'245903** | **2075** | **666** | | | **2075** | **666** | | | | | | *** | **36** | *** | *** | *** |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA MIDDLE | '245904041 | 54 | 36 | | | | | | * | 2 | * | * | * |
| SAN PERLITA ISD | '245904 | 234 | 119 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA H S | '245904002 | 79 | 24 | * | 0 | * | * | * | 8 | 1 | 0 | 6 | 3 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA EL | '245904101 | 101 | 59 | | | | | | 9 | 3 | 0 | 4 | 8 |
| **SAN PERLITA ISD TOTAL** | **'245904** | **234** | **119** | | | **234** | **119** | * | **0** | * | * | * | *** | **9** | *** | *** | *** |
| MERIDIAN WORLD SCHOOL | '246801 | 1673 | 683 | MERIDIAN WORLD SCHOOL LLC | '246801001 | 1673 | 683 | | | | | | 12 | 13 | 0 | 9 | 16 |
| **MERIDIAN WORLD SCHOOL LLC TOTAL** | **'246801** | **1673** | **683** | | | **1673** | **683** | | | | | | **12** | **13** | **0** | **9** | **16** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOODWATER MONTESSORI SCHOOL | '246802 | 320 | 187 | GOODWATER MONTESSORI SCHOOL | '246802001 | 320 | 187 | | | | | | 16 | 6 | 2 | 19 | 1 |
| **GOODWATER MONTESSORI SCHOOL TOTAL** | **'246802** | **320** | **187** | | | **320** | **187** | | | | | | **16** | **6** | **2** | **19** | **1** |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON COUNTY JJAEP | '246902002 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON CO JUVENILE DETENTION CENTER | '246902004 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | BELL COUNTY JJAEP | '246902005 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON COUNTY CORE | '246902006 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE MIDDLE | '246902041 | 265 | 218 | | | | | | 8 | 2 | 0 | 6 | 4 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE H S | '246902001 | 366 | 270 | | | | | | 9 | 5 | 0 | 13 | 1 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE EL | '246902101 | 461 | 418 | | | | | | 12 | 7 | 6 | 8 | 5 |
| **FLORENCE ISD TOTAL** | **'246902** | **1092** | **906** | | | **1092** | **906** | | | | | | **29** | **18** | **6** | **31** | **10** |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMSON CO J J A E P | '246904197 | 6 | 0 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMSON CO JUVENILE DETENTION CENTER | '246904199 | 4 | 4 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | C O R E | '246904204 | 5 | 5 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CHIP RICHARTE H S | '246904002 | 84 | 55 | | | | | | * | 1 | * | * | * |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGETOWN ALTER PROG | '246904003 | 16 | 8 | | | | | | * | 0 | * | * | * |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | Multiple Campus | | NR | NR | | | | | | 1 | 27 | 0 | 26 | 2 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | FROST EL | '246904103 | 326 | 267 | | | | | | 7 | 4 | 0 | 11 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | RAYE MCCOY EL | '246904106 | 520 | 423 | | | | | | 12 | 8 | 0 | 20 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMS EL | '246904111 | 412 | 340 | | | | | | 12 | 8 | 0 | 19 | 1 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CARVER EL | '246904102 | 694 | 484 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | ANNIE PURL EL | '246904101 | 597 | 487 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WOLF RANCH EL | '246904105 | 494 | 397 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JAMES TIPPIT MIDDLE | '246904041 | 572 | 390 | | | | | | 19 | 3 | 0 | 20 | 2 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JAMES E MITCHELL EL | '246904110 | 642 | 498 | | | | | | 23 | 9 | 0 | 32 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JO ANN FORD EL | '246904109 | 522 | 409 | | | | | | 24 | 3 | 0 | 27 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGE WAGNER MIDDLE | '246904045 | 836 | 524 | | | | | | 29 | 13 | 6 | 35 | 1 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | PAT COOPER EL | '246904104 | 538 | 453 | | | | | | 29 | 11 | 5 | 35 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | VILLAGE EL | '246904107 | 486 | 401 | | | | | | 30 | 9 | 2 | 37 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | DOUGLAS BENOLD MIDDLE | '246904040 | 723 | 460 | | | | | | 32 | 5 | 0 | 32 | 5 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CHARLES A FORBES MIDDLE | '246904042 | 642 | 459 | | | | | | 37 | 12 | 0 | 49 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | EAST VIEW H S | '246904004 | 1877 | 946 | | | | | | 110 | 27 | 17 | 115 | 5 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGETOWN H S | '246904001 | 1907 | 844 | | | | | | 135 | 15 | 1 | 145 | 4 |
| **GEORGETOWN ISD TOTAL** | **'246904** | **11903** | **7854** | | | **11903** | **7854** | | | | | | **546** | **171** | **31** | **666** | **20** |
| GRANGER ISD | '246905 | 445 | 400 | WILLIAMSON COUNTY CORE/JJAEP | '246905002 | NR | NR | | | | | | | | | | |
| GRANGER ISD | '246905 | 445 | 400 | WILLIAMSON COUNTY JUVENILE | '246905003 | NR | NR | | | | | | | | | | |
| GRANGER ISD | '246905 | 445 | 400 | GRANGER SCHOOL | '246905001 | 445 | 400 | | | | | | 0 | 2 | 1 | 0 | 1 |
| **GRANGER ISD TOTAL** | **'246905** | **445** | **400** | | | **445** | **400** | | | | | | **0** | **2** | **1** | **0** | **1** |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY JJAEP | '246906002 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY JUVENILE | '246906003 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY CORE | '246906005 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO EL | '246906101 | 529 | 344 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | BENJAMIN DOC KERLEY EL | '246906108 | 683 | 408 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | NADINE JOHNSON EL | '246906121 | 536 | 393 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO H S | '246906001 | 2396 | 1256 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO MIDDLE | '246906041 | 1074 | 564 | | | | | | 0 | 8 | 0 | 8 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | FARLEY MIDDLE | '246906042 | 1003 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | COTTONWOOD CREEK EL | '246906103 | 581 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | RAY EL | '246906104 | 578 | 319 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | VETERANS HILL EL | '246906106 | 567 | 320 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | HOWARD NORMAN EL | '246906107 | 554 | 313 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HUTTO ISD TOTAL | '246906 | 8501 | 3917 | | | 8501 | 3917 | | | | | | 0 | 25 | 0 | 25 | 0 |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY JJAEP | '246907002 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY DETENTION CENTER | '246907004 | 1 | 1 | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY CORE | '246907006 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL EL | '246907101 | 506 | 380 | | | | | | 18 | 11 | 0 | 5 | 24 |
| JARRELL ISD | '246907 | 2414 | 1576 | IGO EL | '246907102 | 756 | 563 | | | | | | 31 | 11 | 0 | 9 | 33 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL MIDDLE | '246907041 | 529 | 345 | | | | | | 33 | 7 | 2 | 10 | 28 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL H S | '246907001 | 622 | 287 | | | | | | 38 | 6 | 1 | 12 | 31 |
| JARRELL ISD TOTAL | '246907 | 2414 | 1576 | | | 2414 | 1576 | | | | | | 120 | 35 | 3 | 36 | 116 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON JJAEP | '246908005 | 1 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY JUVENILE | '246908006 | 1 | 1 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY CORE | '246908007 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LEANDER EXTENDED OPPORTUNITY CENTER (LEO) | '246908008 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL H S | '246908001 | 1500 | 0 | | | | | | * | 32 | * | * | * |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | Multiple Campus | '246908041 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | SANTA RITA EL | '246908105 | 479 | 388 | | | | | | 6 | 4 | 0 | 0 | 10 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL EL | '246908101 | 388 | 340 | | | | | | * | * | * | * | * |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | RANCHO SIENNA EL | '246908104 | 707 | 543 | | | | | | 14 | 11 | 3 | 0 | 22 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | BILL BURDEN EL | '246908103 | 793 | 593 | | | | | | 18 | 8 | 0 | 0 | 26 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL INT | '246908102 | 895 | 595 | | | | | | 22 | 11 | 0 | 2 | 31 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL J H | '246908041 | 923 | 564 | | | | | | 33 | 4 | 0 | 1 | 36 |
| LIBERTY HILL ISD TOTAL | '246908 | 5687 | 3024 | | | 5687 | 3024 | | | | | | 180 | 78 | 4 | 17 | 237 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY JJAEP | '246909012 | 1 | 0 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY DETENTION CENTER | '246909016 | 3 | 3 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY CORE | '246909018 | 5 | 5 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | EL DAEP | '246909102 | NR | NR | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RRISD EARLY COLLEGE H S | '246909015 | 349 | 59 | | | | | | * | 0 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEERPARK MIDDLE | '246909045 | 925 | 259 | | | | | | * | 11 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEEPWOOD EL | '246909107 | 358 | 251 | | | | | | * | 2 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | KATHY CARAWAY EL | '246909110 | 554 | 282 | | | | | | * | 6 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | VIC ROBERTSON EL | '246909111 | 423 | 229 | | | | | | * | 8 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WELLS BRANCH EL | '246909115 | 405 | 209 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOLLYVILLE EL | '246909124 | 509 | 205 | | | | | | * | 9 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOE LEE JOHNSON EL | '246909129 | 757 | 376 | | | | | | * | 10 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK OPPORT CTR DAEP | '246909002 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GOALS | '246909005 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ANDERSON MILL EL | '246909109 | 493 | 238 | | | | | | 5 | 9 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LAUREL MOUNTAIN EL | '246909116 | 714 | 203 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON VISTA MIDDLE | '246909044 | 1408 | 357 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SPICEWOOD EL | '246909105 | 800 | 301 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PURPLE SAGE EL | '246909113 | 412 | 266 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CALDWELL HEIGHTS EL | '246909127 | 643 | 350 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PATSY SOMMER EL | '246909134 | 1178 | 293 | | | | | | 8 | 9 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PEARSON RANCH MIDDLE | '246909054 | 978 | 248 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | XENIA VOIGT EL | '246909106 | 491 | 278 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | POND SPRINGS EL | '246909117 | 520 | 240 | | | | | | 10 | 6 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GREAT OAKS EL | '246909128 | 919 | 397 | | | | | | 10 | 3 | 0 | 0 | 13 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BRUSHY CREEK EL | '246909114 | 637 | 309 | | | | | | 11 | 10 | 0 | 2 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LIVE OAK EL | '246909139 | 474 | 234 | | | | | | 11 | 9 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ELSA ENGLAND EL | '246909139 | 1030 | 192 | | | | | | 11 | 7 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | C D FULKES MIDDLE | '246909041 | 697 | 273 | | | | | | 12 | 8 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON CREEK EL | '246909125 | 384 | 164 | | | | | | 12 | 4 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SUCCESS H S | '246909011 | 323 | 86 | | | | | | 13 | 6 | 0 | 1 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NOEL GRISHAM MIDDLE | '246909042 | 634 | 223 | | | | | | 13 | 7 | 0 | 1 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CLAUDE BERKMAN EL | '246909101 | 405 | 271 | | | | | | 14 | 3 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST NORTH EL | '246909108 | 327 | 168 | | | | | | 16 | 6 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | OLD TOWN EL | '246909122 | 619 | 370 | | | | | | 17 | 7 | 0 | 2 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NEYSA CALLISON EL | '246909136 | 711 | 360 | | | | | | 17 | 13 | 0 | 0 | 30 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLUEBONNET EL | '246909118 | 340 | 204 | | | | | | 18 | 10 | 0 | 0 | 28 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHANDLER OAKS EL | '246909135 | 581 | 334 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR VALLEY MIDDLE | '246909047 | 1353 | 384 | | | | | | 20 | 10 | 0 | 1 | 29 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PFC ROBERT P HERNANDEZ MIDDLE | '246909053 | 772 | 317 | | | | | | 20 | 16 | 0 | 2 | 34 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DOUBLE FILE TRAIL EL | '246909119 | 658 | 370 | | | | | | 20 | 10 | 0 | 1 | 29 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FERN BLUFF EL | '246909123 | 586 | 328 | | | | | | 20 | 5 | 0 | 0 | 25 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GATTIS EL | '246909121 | 671 | 364 | | | | | | 22 | 12 | 0 | 2 | 32 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHISHOLM TRAIL MIDDLE | '246909043 | 798 | 316 | | | | | | 25 | 19 | 0 | 0 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST CREEK EL | '246909126 | 743 | 464 | | | | | | 25 | 8 | 0 | 0 | 33 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLACKLAND PRAIRIE EL | '246909130 | 733 | 381 | | | | | | 25 | 6 | 0 | 0 | 31 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | UNION HILL EL | '246909137 | 680 | 415 | | | | | | 26 | 21 | 0 | 3 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | HOPEWELL MIDDLE | '246909046 | 1261 | 470 | | | | | | 28 | 10 | 0 | 0 | 38 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CACTUS RANCH EL | '246909132 | 821 | 285 | | | | | | 34 | 7 | 0 | 0 | 41 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LINDA HERRINGTON EL | '246909138 | 1108 | 580 | | | | | | 36 | 10 | 0 | 2 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WESTWOOD H S | '246909003 | 2829 | 328 | | | | | | 39 | 28 | 0 | 0 | 67 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RIDGEVIEW MIDDLE | '246909051 | 1351 | 584 | | | | | | 40 | 4 | 0 | 1 | 43 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | TERAVISTA EL | '246909131 | 814 | 497 | | | | | | 41 | 8 | 0 | 0 | 49 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | MCNEIL H S | '246909004 | 2590 | 497 | | | | | | 49 | 17 | 0 | 4 | 62 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JAMES GARLAND WALSH MIDDLE | '246909052 | 1335 | 518 | | | | | | 52 | 21 | 0 | 1 | 72 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR RIDGE H S | '246909008 | 2799 | 715 | | | | | | 88 | 17 | 0 | 3 | 102 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | STONY POINT H S | '246909007 | 2599 | 479 | | | | | | 105 | 46 | 0 | 0 | 151 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK H S | '246909001 | 3717 | 714 | | | | | | 137 | 32 | 0 | 3 | 166 |
| **ROUND ROCK ISD TOTAL** | **'246909** | **48238** | **17254** | | | **48238** | **17254** | | | | | | **1151** | **530** | **0** | **32** | **1649** |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY CORE/JJAEP | '246911010 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY JUVENILE | '246911011 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR MIDDLE | '246911041 | 622 | 375 | | | | | | * | 18 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | LEGACY EARLY COLLEGE H S | '246911009 | 185 | 92 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR H S | '246911001 | 806 | 459 | | | | | | * | 9 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | TH JOHNSON EL | '246911107 | 349 | 189 | | | | | | 11 | 5 | 1 | 2 | 13 |
| TAYLOR ISD | '246911 | 2939 | 1763 | MAIN STREET INT | '246911102 | 386 | 250 | | | | | | 25 | 6 | 0 | 0 | 31 |
| TAYLOR ISD | '246911 | 2939 | 1763 | NAOMI PASEMANN EL | '246911103 | 591 | 398 | | | | | | 25 | 14 | 0 | 1 | 38 |
| **TAYLOR ISD TOTAL** | **'246911** | **2939** | **1763** | | | **2939** | **1763** | | | | | | **74** | **53** | **2** | **12** | **113** |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY CORE/JJAEP | '246912002 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY JUVENILE | '246912003 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 1 | 1 | 4 |
| THRALL ISD | '246912 | 765 | 661 | THRALL H S | '246912001 | 239 | 202 | | | | | | 9 | 0 | 1 | 3 | 5 |
| THRALL ISD | '246912 | 765 | 661 | THRALL MIDDLE | '246912042 | 232 | 201 | | | | | | 9 | 3 | 0 | 9 | 3 |
| THRALL ISD | '246912 | 765 | 661 | THRALL EL | '246912101 | 294 | 258 | | | | | | 21 | 8 | 4 | 14 | 11 |
| **THRALL ISD TOTAL** | **'246912** | **765** | **661** | | | **765** | **661** | | | | | | **41** | **15** | **6** | **27** | **23** |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON CO ACADEMY | '246913010 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | NEW HOPE H S | '246913011 | 110 | 18 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY DETENTION CENTER | '246913012 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | TRAVIS CO J J A E P | '246913013 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER EXTENDED OPPORTUNITY | '246913014 | 13 | 9 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY CORE | '246913015 | 0 | 0 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | KNOX WILEY MIDDLE | '246913046 | 827 | 471 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | FLORENCE W STILES MIDDLE | '246913048 | 1454 | 579 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WHITESTONE EL | '246913101 | 852 | 511 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | C C MASON EL | '246913105 | 613 | 401 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | STEINER RANCH EL | '246913107 | 545 | 361 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PAULINE NAUMANN EL | '246913108 | 423 | 260 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | BAGDAD EL | '246913109 | 611 | 362 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHARLOTTE COX EL | '246913110 | 583 | 334 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PATRICIA KNOWLES EL | '246913112 | 624 | 397 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | DEER CREEK EL | '246913113 | 604 | 366 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RUTLEDGE EL | '246913115 | 974 | 495 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | GRANDVIEW HILLS EL | '246913119 | 445 | 242 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHRISTINE CAMACHO EL | '246913125 | 662 | 408 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | MONTA JANE AKIN EL | '246913126 | 876 | 452 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER H S | '246913001 | 2163 | 736 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK H S | '246913002 | 2029 | 454 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | VISTA RIDGE H S | '246913003 | 2501 | 864 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ROUSE H S | '246913004 | 1801 | 706 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | GLENN H S | '246913006 | 1811 | 966 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK MIDDLE | '246913041 | 1341 | 620 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RUNNING BRUSHY MIDDLE | '246913043 | 1159 | 521 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ARTIE L HENRY MIDDLE | '246913044 | 1349 | 615 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CANYON RIDGE MIDDLE | '246913045 | 1186 | 617 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | FOUR POINTS MIDDLE | '246913047 | 693 | 346 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | STACY KAYE DANIELSON MIDDLE | '246913049 | 994 | 689 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ADA MAE FAUBION EL | '246913102 | 373 | 232 | | 1 | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | BLOCK HOUSE CREEK EL | '246913103 | 571 | 371 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CYPRESS EL | '246913104 | 522 | 340 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LOIS F GIDDENS EL | '246913106 | 445 | 285 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | PLEASANT HILL EL | '246913114 | 688 | 468 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | JIM PLAIN EL | '246913116 | 689 | 462 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAM J WINKLEY EL | '246913117 | 698 | 503 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER PLACE EL | '246913118 | 677 | 412 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | PARKSIDE EL | '246913120 | 958 | 479 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RONALD REAGAN EL | '246913122 | 874 | 472 | | 1 | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER RIDGE EL | '246913123 | 561 | 348 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | OFFICER LEONARD A REED EL | '246913124 | 726 | 448 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LARKSPUR EL | '246913127 | 749 | 562 | | 0 | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER MIDDLE | '246913042 | 845 | 568 | 0 | 1 | 0 | 0 | 1 | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LAURA WELCH BUSH EL | '246913111 | 555 | 353 | 0 | 1 | 0 | 0 | 1 | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | WESTSIDE EL | '246913121 | 565 | 348 | 0 | 1 | 0 | 0 | 1 | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| LEANDER ISD | '246913 | 40544 | 19948 | VANDEGRIFT H S | '246913005 | 2805 | 497 | | | | | | 6 | 0 | 0 | 0 | 6 |
| **LEANDER ISD TOTAL** | **'246913** | **40544** | **19948** | | | **40544** | **19948** | | | | | | **57** | **13** | **0** | **0** | **70** |
| COUPLAND ISD | '246914 | 181 | 177 | COUPLAND EL | '246914101 | 181 | 177 | | 0 | | | | * | 0 | * | * | * |
| **COUPLAND ISD TOTAL** | **'246914** | **181** | **177** | | | **181** | **177** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | WILSON CO J J A E P | '247901003 | 2 | 2 | | | | | | | | | | |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE H S | '247901001 | 1249 | 0 | | 8 | | | | * | 8 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE ALTER CTR | '247901002 | 14 | 7 | | 2 | | | | * | 2 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE MIDDLE | '247901041 | 911 | 0 | | 13 | | | | * | 13 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | Multiple Campus | | NR | NR | | | | | | 1 | 12 | 0 | 9 | 4 |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | SOUTH EL | '247901106 | 960 | 736 | | | | | | 22 | 7 | 0 | 22 | 7 |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | NORTH EL | '247901104 | 849 | 606 | | | | | | 24 | 4 | 3 | 19 | 6 |
| **FLORESVILLE ISD TOTAL** | **'247901** | **3985** | **1351** | | | **3985** | **1351** | | | | | | **146** | **46** | **7** | **112** | **73** |
| LA VERNIA ISD | '247903 | 3156 | 2927 | FLORESVILLE ALTERNATIVE EDUCATION CENTER | '247903002 | 18 | 15 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | WILSON CO JJAEP | '247903003 | NR | NR | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA J H | '247903041 | 745 | 701 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA INT | '247903104 | 701 | 669 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA H S | '247903001 | 954 | 815 | | | | | | * | 0 | * | * | * |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA PRI | '247903103 | 738 | 727 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LA VERNIA ISD | '247903 | 3156 | 2927 | Multiple Campus | | NR | NR | | | | | | 154 | 27 | 1 | 6 | 174 |
| **LA VERNIA ISD TOTAL** | **'247903** | **3156** | **2927** | | | **3156** | **2927** | | | | | | **\*** | **28** | **\*** | **\*** | **\*** |
| POTH ISD | '247904 | 843 | 765 | FLORESVILLE ALTERNATIVE CENTER | '247904002 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POTH ISD | '247904 | 843 | 765 | WILSON CO J J A E P | '247904003 | 1 | 1 | | | | | | | | | | |
| POTH ISD | '247904 | 843 | 765 | POTH H S | '247904001 | 214 | 194 | | | | | | * | 1 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH EL | '247904101 | 420 | 375 | | | | | | * | 2 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH J H | '247904041 | 208 | 195 | | | | | | 0 | 3 | 0 | 1 | 2 |
| POTH ISD | '247904 | 843 | 765 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| POTH ISD TOTAL | '247904 | 843 | 765 | | | 843 | 765 | | | | | | * | 8 | * | * | * |
| STOCKDALE ISD | '247906 | 774 | 717 | ALTERNATIVE SCHOOL | '247906002 | NR | NR | | | | | | | | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | WILSON CO JJAEP | '247906003 | NR | NR | | | | | | | | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE EL | '247906101 | 348 | 327 | | | | | | 8 | 5 | 0 | 7 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE J H | '247906041 | 202 | 186 | | | | | | 10 | 5 | 0 | 9 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE H S | '247906001 | 224 | 204 | | | | | | 19 | 3 | 0 | 8 | 14 |
| STOCKDALE ISD TOTAL | '247906 | 774 | 717 | | | 774 | 717 | | | | | | 37 | 13 | 0 | 24 | 26 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT EL | '248901101 | 495 | 466 | | | | | | 6 | 7 | 1 | 12 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT J H | '248901041 | 386 | 348 | | | | | | 7 | 9 | 0 | 16 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT H S | '248901001 | 354 | 306 | | | | | | 21 | 21 | 2 | 40 | 0 |
| KERMIT ISD TOTAL | '248901 | 1235 | 1120 | | | 1235 | 1120 | | | | | | 34 | 37 | 3 | 68 | 0 |
| WINK-LOVING ISD | '248902 | 403 | 388 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 1 | 3 |
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK EL | '248902101 | 212 | 208 | | | | | | 11 | 6 | 0 | 3 | 14 |
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK H S | '248902001 | 191 | 180 | | | | | | 18 | 5 | 0 | 5 | 18 |
| WINK-LOVING ISD TOTAL | '248902 | 403 | 388 | | | 403 | 388 | | | | | | 29 | 15 | 0 | 9 | 35 |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD H S | '249901001 | 201 | 194 | | | | | | * | 1 | * | * | * |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD EL | '249901101 | 344 | 326 | | | | | | * | 2 | * | * | * |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD MIDDLE | '249901041 | 161 | 154 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALVORD ISD | '249901 | 706 | 674 | Multiple Campus | | NR | NR | | | | | | 37 | 28 | 14 | 16 | 35 |
| ALVORD ISD TOTAL | '249901 | 706 | 674 | | | 706 | 674 | | | | | | * | 32 | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD INT | '249902110 | 270 | 247 | | | | | | | | | | |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD H S | '249902001 | 399 | 326 | | | | | | * | 2 | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD EL | '249902101 | 313 | 296 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BOYD ISD | '249902 | 1177 | 1054 | Multiple Campus | | NR | NR | | | | | | 7 | 2 | 0 | 1 | 8 |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD MIDDLE | '249902041 | 195 | 185 | | | | | | 12 | 3 | 0 | 0 | 15 |
| BOYD ISD TOTAL | '249902 | 1177 | 1054 | | | 1177 | 1054 | | | | | | * | 8 | * | * | * |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 7 | 1 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT EL | '249903101 | 528 | 456 | | | | | | 14 | 23 | 7 | 18 | 12 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT INT | '249903102 | 434 | 379 | | | | | | 15 | 14 | 2 | 22 | 5 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT MIDDLE | '249903041 | 507 | 437 | | | | | | 49 | 22 | 9 | 46 | 16 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT H S | '249903001 | 589 | 481 | | | | | | 80 | 11 | 3 | 58 | 30 |
| BRIDGEPORT ISD TOTAL | '249903 | 2058 | 1753 | | | 2058 | 1753 | | | | | | 158 | 78 | 21 | 151 | 64 |
| CHICO ISD | '249904 | 565 | 537 | CHICO H S | '249904001 | 160 | 150 | | | | | | * | 1 | * | * | * |
| CHICO ISD | '249904 | 565 | 537 | CHICO MIDDLE | '249904041 | 114 | 107 | | | | | | * | 0 | * | * | * |
| CHICO ISD | '249904 | 565 | 537 | CHICO EL | '249904101 | 291 | 280 | | | | | | 14 | 3 | 1 | 13 | 3 |
| CHICO ISD | '249904 | 565 | 537 | Multiple Campus | | NR | NR | | | | | | 23 | 12 | 2 | 23 | 10 |
| CHICO ISD TOTAL | '249904 | 565 | 537 | | | 565 | 537 | | | | | | * | 16 | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | CARSON EL | '249905103 | 509 | 495 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

Campus Report_June 27

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DECATUR ISD | '249905 | 3443 | 3105 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| DECATUR ISD | '249905 | 3443 | 3105 | RANN EL | '249905101 | 576 | 506 | | | | | | * | 2 | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | MCCARROLL MIDDLE | '249905041 | 822 | 755 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DECATUR ISD | '249905 | 3443 | 3105 | YOUNG EL | '249905104 | 507 | 445 | | | | | | 12 | 5 | 0 | 10 | 7 |
| DECATUR ISD | '249905 | 3443 | 3105 | DECATUR H S | '249905001 | 1029 | 904 | | | | | | 37 | 3 | 0 | 18 | 22 |
| DECATUR ISD TOTAL | '249905 | 3443 | 3105 | | | 3443 | 3105 | | | | | | 71 | 14 | 1 | 38 | 46 |
| PARADISE ISD | '249906 | 1223 | 1159 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE EL | '249906101 | 406 | 398 | | | | | | 7 | 5 | 0 | 5 | 7 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE INT | '249906050 | 178 | 166 | | | | | | 11 | 5 | 0 | 3 | 13 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE MIDDLE | '249906041 | 287 | 264 | | | | | | 22 | 8 | 0 | 11 | 19 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE H S | '249906001 | 352 | 331 | | | | | | 40 | 11 | 1 | 19 | 31 |
| PARADISE ISD TOTAL | '249906 | 1223 | 1159 | | | 1223 | 1159 | | | | | | 80 | 37 | 1 | 38 | 78 |
| SLIDELL ISD | '249908 | 345 | 332 | SLIDELL SCHOOLS | '249908001 | 345 | 332 | | | | | | 9 | 11 | 0 | 12 | 8 |
| SLIDELL ISD TOTAL | '249908 | 345 | 332 | | | 345 | 332 | | | | | | 9 | 11 | 0 | 12 | 8 |
| HAWKINS ISD | '250902 | 642 | 637 | HAWKINS EL | '250902101 | 293 | 292 | | | | | | * | 1 | * | * | * |
| HAWKINS ISD | '250902 | 642 | 637 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 4 | 4 |
| HAWKINS ISD | '250902 | 642 | 637 | HAWKINS H S / MIDDLE | '250902001 | 349 | 345 | | | | | | 8 | 11 | 0 | 5 | 14 |
| HAWKINS ISD TOTAL | '250902 | 642 | 637 | | | 642 | 637 | | | | | | * | 20 | * | * | * |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA EL | '250903102 | 343 | 339 | | | | | | * | 3 | * | * | * |
| MINEOLA ISD | '250903 | 1589 | 1572 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA PRI | '250903101 | 394 | 392 | | | | | | 10 | 14 | 0 | 1 | 23 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA H S | '250903001 | 486 | 478 | | | | | | 20 | 12 | 0 | 11 | 21 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA MIDDLE | '250903041 | 366 | 363 | | | | | | 24 | 3 | 1 | 19 | 7 |
| MINEOLA ISD TOTAL | '250903 | 1589 | 1572 | | | 1589 | 1572 | | | | | | * | 33 | * | * | * |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN J H | '250904041 | 240 | 238 | | | | | | 8 | 2 | 0 | 9 | 1 |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN H S | '250904001 | 334 | 332 | | | | | | 14 | 2 | 0 | 14 | 2 |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN EL | '250904101 | 456 | 448 | | | | | | 17 | 10 | 4 | 9 | 14 |
| QUITMAN ISD TOTAL | '250904 | 1030 | 1018 | | | 1030 | 1018 | | | | | | 39 | 14 | 4 | 32 | 17 |
| YANTIS ISD | '250905 | 356 | 271 | YANTIS SCHOOL | '250905001 | 189 | 113 | | | | | | * | 0 | * | * | * |
| YANTIS ISD | '250905 | 356 | 271 | YANTIS EL | '250905101 | 167 | 158 | | | | | | * | 6 | * | * | * |
| YANTIS ISD | '250905 | 356 | 271 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| YANTIS ISD TOTAL | '250905 | 356 | 271 | | | 356 | 271 | | | | | | * | 7 | * | * | * |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALTER SCHOOL | '250906002 | 6 | 6 | | | | | | | | | | |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN EL | '250906101 | 421 | 414 | | | | | | * | 1 | * | * | * |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN H S | '250906001 | 425 | 418 | | | | | | 8 | 4 | 0 | 0 | 12 |
| ALBA-GOLDEN ISD TOTAL | '250906 | 852 | 838 | | | 852 | 838 | | | | | | * | 5 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO EL | '250907103 | 345 | 310 | | | | | | * | 5 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO MEMORIAL INT | '250907107 | 304 | 295 | | | | | | * | 4 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | Multiple Campus | | NR | NR | | | | | | 6 | 2 | 0 | 3 | 5 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO J H | '250907041 | 346 | 315 | | | | | | 13 | 4 | 0 | 0 | 0 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO H S | '250907001 | 458 | 411 | | | | | | 20 | 4 | 0 | 0 | 24 |
| WINNSBORO ISD TOTAL | '250907 | 1453 | 1331 | | | 1453 | 1331 | | | | | | 48 | 19 | 0 | 7 | 60 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DODSON PRI | '251901104 | 394 | 379 | | | | | | 6 | 6 | 2 | 8 | 2 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | KELLEY EL | '251901101 | 346 | 327 | | | | | | 8 | 10 | 0 | 18 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENVER CITY ISD | '251901 | 1643 | 1511 | WILLIAM G GRAVITT J H | '251901041 | 408 | 385 | | | | | | 37 | 9 | 1 | 45 | 0 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DENVER CITY H S | '251901001 | 495 | 420 | | | | | | 98 | 25 | 22 | 51 | 50 |
| **DENVER CITY ISD TOTAL** | **'251901** | **1643** | **1511** | | | **1643** | **1511** | | | | | | **149** | **50** | **25** | **122** | **52** |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS H S | '251902001 | 125 | 106 | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS MIDDLE | '251902041 | 104 | 97 | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 1 | 0 | 3 |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS EL | '251902101 | 182 | 158 | | | | | | 7 | 1 | 4 | 1 | 3 |
| **PLAINS ISD TOTAL** | **'251902** | **411** | **361** | | | **411** | **361** | | | | | | ***** | **4** | ***** | ***** | ***** |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM LEARNING CTR | '252901002 | 9 | 9 | | | | | | | | | | |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM EL | '252901105 | 1066 | 1004 | | | | | | 22 | 25 | 0 | 1 | 46 |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM J H | '252901041 | 568 | 544 | | | | | | 26 | 14 | 0 | 1 | 39 |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM H S | '252901001 | 634 | 597 | | | | | | 87 | 24 | 0 | 0 | 111 |
| **GRAHAM ISD TOTAL** | **'252901** | **2277** | **2154** | | | **2277** | **2154** | | | | | | **135** | **63** | **0** | **2** | **196** |
| NEWCASTLE ISD | '252902 | 210 | 178 | NEWCASTLE SCHOOL | '252902002 | 210 | 178 | | | | | | * | 5 | * | * | * |
| **NEWCASTLE ISD TOTAL** | **'252902** | **210** | **178** | | | **210** | **178** | | | | | | ***** | **5** | ***** | ***** | ***** |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY EL | '252903101 | 320 | 320 | | | | | | * | 11 | * | * | * |
| OLNEY ISD | '252903 | 675 | 665 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY J H | '252903041 | 161 | 151 | | | | | | 8 | 3 | 0 | 3 | 8 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY H S | '252903001 | 194 | 194 | | | | | | 26 | 6 | 2 | 5 | 25 |
| **OLNEY ISD TOTAL** | **'252903** | **675** | **665** | | | **675** | **665** | | | | | | ***** | **21** | ***** | ***** | ***** |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA H S | '253901001 | 981 | 10 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA MIDDLE | '253901041 | 830 | 21 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | BENAVIDES EL | '253901101 | 79 | 6 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA NORTH EL | '253901105 | 578 | 20 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA SOUTH EL | '253901106 | 528 | 20 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | FIDEL AND ANDREA R VILLARREAL EL | '253901107 | 476 | 34 | | | | | | | | | | |
| **ZAPATA COUNTY ISD TOTAL** | **'253901** | **3472** | **111** | | | **3472** | **111** | | | | | | | | | | |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | CRYSTAL CITY H S | '254901001 | 522 | 9 | | | | | | * | 15 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | STERLING H FLY JR H S | '254901042 | 290 | 87 | | | | | | * | 0 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | BENITO JUAREZ MIDDLE | '254901104 | 273 | 67 | | | | | | * | 7 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | DR TOMAS RIVERA EL | '254901101 | 339 | 114 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | ZAVALA EL | '254901106 | 380 | 155 | | | | | | 8 | 9 | 2 | 15 | 0 |
| **CRYSTAL CITY ISD TOTAL** | **'254901** | **1804** | **432** | | | **1804** | **432** | | | | | | **40** | **33** | **5** | **68** | **0** |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR H S | '254902001 | 224 | 0 | | | | | | * | 7 | * | * | * |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR EL | '254902101 | 301 | 0 | | | | | | 0 | 6 | 3 | 2 | 1 |
| LA PRYOR ISD | '254902 | 525 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **LA PRYOR ISD TOTAL** | **'254902** | **525** | **0** | | | **525** | **0** | | | | | | ***** | **14** | ***** | ***** | ***** |

ISD="Independent School District", CISD= "Consolidated Independent School District", INC= "Incorporated", LEA= "Local Education Authority" , NR= "No Enrollment Report Received"

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |

* indicates cell has been suppressed, a blank cell indicates no report has been received for a given district in the indicated time period, a 0 indicates that a report was received and no cases were reported for that group in the reported time period. Single-campus student cases and sources of infection are suppressed when (1) reported student cases are fewer than 5, (2) a campus has at least a 90% student positivity rate when on-campus enrollment for a school is at least 15 students, or (3) a campus has at least a 50% positivity rate when on-campus enrollment has fewer than 15 students. If only one campus in a district has suppressed student numbers then student and source of infection numbers for the campus with the next smallest numbers of positive students are also suppressed. Cumulative student cases and sources of infection numbers for a campus are suppressed when (1) student cases are less than five, or (2) current report numbers have been suppressed for the first three weeks that student cases are reported. If there is only one campus reporting in a district and it is a multiple campus, student and source of infection numbers are not suppressed for the district total.  Otherwise, district totals are suppressed when (1) student cases are fewer than 5, or (2) a district has at least a 90% student positivity rate when total district enrollment is least 15 students, or, (3) a district has at least a 50% positivity rate when total district enrollment has fewer than 15 students, or (4) cases on a campus have been suppressed for the first three weeks that student cases are reported and there are fewer than 5 campuses reporting in a district.


Data Notes: This set of reports provides an overview of COVID-19 cases in public schools in Texas. Cases in this report are defined as any staff member or student who participates in any on-campus activity that is test-confirmed COVID-19 of which a public school is notified. Updates for the previous Monday-Sunday are provided weekly by 5 pm CDT on Fridays. Because data is self-reported by schools, local or publicly available information may be more up to date. Private schools are not included in this report.  All data are provisional and subject to change. Corrections may lead to data being updated with more accurate or complete information.

Data Sources: Case data is self-reported to DSHS by individual public schools.

PLAINTIFF002453

**Report 2: School Reported COVID-19 Cases in Public Schools, July 27, 2020 - June 20, 2021, Texas**
**Current Report Period: June 14, 2021 - June 20, 2021**

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA MIDDLE | '001902041 | 137 | 133 | | | | | | 11 | 4 | 2 | 7 | 6 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA EL | '001902103 | 241 | 234 | | | | | | 11 | 4 | 2 | 11 | 2 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA H S | '001902001 | 163 | 160 | | | | | | 16 | 14 | 3 | 16 | 11 |
| CAYUGA ISD TOTAL | '001902 | 541 | 527 | | | 541 | 527 | | | | | | 38 | 22 | 7 | 34 | 19 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART DAEP | '001903002 | NR | NR | | | | | | | | | | |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART INT | '001903102 | 259 | 255 | | | | | | * | 7 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | Multiple Campus | | NR | NR | | | | | | * | 10 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART EL | '001903101 | 313 | 290 | | | | | | 5 | 16 | 0 | 6 | 15 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART MIDDLE | '001903041 | 265 | 260 | | | | | | 14 | 5 | 0 | 2 | 17 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART H S | '001903001 | 330 | 315 | | | | | | 21 | 7 | 0 | 5 | 23 |
| ELKHART ISD TOTAL | '001903 | 1167 | 1120 | | | 1167 | 1120 | | | | | | 43 | 45 | 0 | 16 | 72 |
| FRANKSTON ISD | '001904 | 756 | 719 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON MIDDLE | '001904041 | 191 | 181 | | | | | | 6 | 7 | 1 | 4 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON EL | '001904102 | 328 | 320 | | | | | | 9 | 13 | 0 | 14 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON H S | '001904001 | 237 | 218 | | | | | | 23 | 6 | 4 | 13 | 12 |
| FRANKSTON ISD TOTAL | '001904 | 756 | 719 | | | 756 | 719 | | | | | | 38 | 29 | 5 | 33 | 29 |
| NECHES ISD | '001906 | 338 | 325 | NECHES H S | '001906002 | 92 | 89 | | | | | | * | 3 | * | * | * |
| NECHES ISD | '001906 | 338 | 325 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| NECHES ISD | '001906 | 338 | 325 | NECHES EL | '001906102 | 246 | 236 | | | | | | 7 | 5 | 1 | 8 | 3 |
| NECHES ISD TOTAL | '001906 | 338 | 325 | | | 338 | 325 | | | | | | * | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | NORTHSIDE PRI | '001907101 | 477 | 445 | | | | | | * | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | SOUTHSIDE EL | '001907107 | 438 | 416 | | | | | | * | 12 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | STORY INT | '001907110 | 711 | 652 | | | | | | * | 5 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | WASHINGTON EARLY CHILDHOOD CENTER | '001907102 | 219 | 214 | | | | | | 0 | 9 | 0 | 7 | 2 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE J H | '001907041 | 512 | 454 | | | | | | 12 | 6 | 1 | 9 | 8 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE H S | '001907001 | 990 | 943 | | | | | | 39 | 9 | 4 | 31 | 13 |
| PALESTINE ISD TOTAL | '001907 | 3347 | 3124 | | | 3347 | 3124 | | | | | | 60 | 49 | 5 | 74 | 30 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD PRI | '001908102 | 350 | 328 | | | | | | * | 20 | * | * | * |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD J H | '001908041 | 191 | 172 | | | | | | 5 | 5 | 0 | 2 | 8 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD EL | '001908101 | 375 | 355 | | | | | | 13 | 6 | 2 | 4 | 13 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD H S | '001908002 | 417 | 382 | | | | | | 20 | 2 | 1 | 9 | 12 |
| WESTWOOD ISD TOTAL | '001908 | 1333 | 1237 | | | 1333 | 1237 | | | | | | * | 33 | * | * | * |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM PK - 8 | '001909101 | 238 | 237 | | | | | | 9 | 12 | 0 | 11 | 10 |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM H S | '001909001 | 122 | 122 | | | | | | 14 | 11 | 0 | 4 | 21 |
| SLOCUM ISD TOTAL | '001909 | 360 | 359 | | | 360 | 359 | | | | | | 23 | 23 | 0 | 15 | 31 |
| ANDREWS ISD | '002901 | 3992 | 3992 | CLEARFORK EL | '002901105 | 700 | 700 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | UNDERWOOD EL | '002901104 | 546 | 546 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | DEVONIAN EL | '002901101 | 621 | 621 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS EDUCATION CENTER | '002901002 | 62 | 62 | | | | | | 12 | 1 | 0 | 13 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| ANDREWS ISD | '002901 | 3992 | 3992 | Multiple Campus | | NR | NR | | | | | | 14 | 75 | 0 | 88 | 1 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS MIDDLE | '002901041 | 956 | 956 | | | | | | 48 | 0 | 0 | 48 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS H S | '002901001 | 1107 | 1107 | | | | | | 68 | 0 | 1 | 67 | 0 |
| **ANDREWS ISD TOTAL** | **'002901** | **3992** | **3992** | | | **3992** | **3992** | | | | | | **167** | **76** | **1** | **241** | **1** |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | DR TERRY ROBBINS MIDDLE | '003801042 | 238 | 163 | | | | | | | | | | |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | PINEYWOODS COMMUNITY ACADEMY H S | '003801001 | 188 | 120 | | | | | | * | 0 | * | * | * |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | SARAH STRINDEN EL | '003801103 | 494 | 320 | | | | | | * | 3 | * | * | * |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | Multiple Campus | | NR | NR | | | | | | 11 | 19 | 0 | 16 | 14 |
| **PINEYWOODS COMMUNITY ACADEMY TOTAL** | **'003801** | **920** | **603** | | | **920** | **603** | | | | | | ***** | **22** | ***** | ***** | ***** |
| HUDSON ISD | '003902 | 2762 | 2564 | STUBBLEFIELD LRN CTR | '003902004 | 13 | 13 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HUDSON ISD | '003902 | 2762 | 2564 | W F PEAVY PRI | '003902101 | 680 | 608 | | | | | | 18 | 12 | 0 | 26 | 4 |
| HUDSON ISD | '003902 | 2762 | 2564 | W H BONNER EL | '003902102 | 625 | 568 | | | | | | 18 | 8 | 0 | 21 | 5 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON MIDDLE | '003902041 | 656 | 627 | | | | | | 23 | 1 | 0 | 22 | 2 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON H S | '003902001 | 788 | 748 | | | | | | 50 | 10 | 0 | 52 | 8 |
| **HUDSON ISD TOTAL** | **'003902** | **2762** | **2564** | | | **2762** | **2564** | | | | | | **109** | **32** | **0** | **121** | **20** |
| LUFKIN ISD | '003903 | 7297 | 6691 | STUBBLEFIELD LRN CTR | '003903004 | 50 | 46 | | | | | | | | | | |
| LUFKIN ISD | '003903 | 7297 | 6691 | JUVENILE DETENT CTR | '003903201 | 4 | 4 | | | | | | | | | | |
| LUFKIN ISD | '003903 | 7297 | 6691 | ALTER SCH | '003903003 | NR | NR | | | | | | * | 4 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | COSTON EL | '003903123 | 208 | 194 | | | | | | * | 7 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | HACKNEY PRI | '003903126 | 116 | 96 | | | | | | * | 3 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | SPECIAL SERVICES | '003903141 | 2 | 2 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LUFKIN ISD | '003903 | 7297 | 6691 | GARRETT PRI | '003903125 | 255 | 235 | | | | | | 7 | 2 | 0 | 8 | 1 |
| LUFKIN ISD | '003903 | 7297 | 6691 | KURTH PRI | '003903128 | 232 | 215 | | | | | | 7 | 12 | 0 | 4 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | ANDERSON EL | '003903120 | 229 | 219 | | | | | | 8 | 5 | 0 | 4 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BROOKHOLLOW EL | '003903122 | 276 | 260 | | | | | | 9 | 2 | 0 | 2 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | TROUT PRI | '003903130 | 269 | 228 | | | | | | 11 | 7 | 0 | 12 | 6 |
| LUFKIN ISD | '003903 | 7297 | 6691 | Multiple Campus | | NR | NR | | | | | | 11 | 46 | 2 | 24 | 31 |
| LUFKIN ISD | '003903 | 7297 | 6691 | DUNBAR PRI | '003903124 | 386 | 339 | | | | | | 13 | 3 | 1 | 6 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BRANDON EL | '003903121 | 366 | 339 | | | | | | 15 | 6 | 0 | 7 | 14 |
| LUFKIN ISD | '003903 | 7297 | 6691 | HERTY PRI | '003903127 | 263 | 252 | | | | | | 17 | 8 | 2 | 12 | 11 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BURLEY PRI | '003903131 | 405 | 337 | | | | | | 18 | 11 | 0 | 14 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | SLACK EL | '003903129 | 508 | 474 | | | | | | 30 | 13 | 1 | 8 | 34 |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN MIDDLE | '003903044 | 1686 | 1532 | | | | | | 108 | 44 | 1 | 63 | 88 |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN H S | '003903001 | 2042 | 1919 | | | | | | 140 | 28 | 1 | 48 | 119 |
| **LUFKIN ISD TOTAL** | **'003903** | **7297** | **6691** | | | **7297** | **6691** | | | | | | **401** | **203** | **8** | **225** | **371** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON MIDDLE | '003904041 | 395 | 380 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON EL | '003904101 | 478 | 458 | | | | | | * | 3 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON INT | '003904102 | 230 | 224 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | PRIDE ALTER SCH | '003904005 | 15 | 15 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 5 | 3 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON H S | '003904001 | 451 | 421 | | | | | | 11 | 3 | 0 | 11 | 3 |
| HUNTINGTON ISD TOTAL | '003904 | 1569 | 1498 | | | 1569 | 1498 | | | | | | 19 | 26 | 0 | 33 | 12 |
| DIBOLL ISD | '003905 | 1698 | 1551 | STUBBLEFIELD LRN CTR | '003905004 | 3 | 3 | | | | | | * | 5 | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL PRI | '003905102 | 118 | 111 | | | | | | * | 5 | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE EL | '003905101 | 340 | 306 | | | | | | 6 | 8 | 0 | 6 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE INT | '003905103 | 335 | 306 | | | | | | 6 | 4 | 0 | 4 | 6 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL J H | '003905041 | 407 | 386 | | | | | | 26 | 5 | 0 | 23 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL H S | '003905001 | 495 | 439 | | | | | | 48 | 8 | 4 | 28 | 24 |
| DIBOLL ISD TOTAL | '003905 | 1698 | 1551 | | | 1698 | 1551 | | | | | | 91 | 36 | 5 | 68 | 54 |
| ZAVALLA ISD | '003906 | 308 | 299 | STUBBLEFIELD LRN CTR | '003906004 | NR | NR | | | | | | * | 0 | * | * | * |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA H S | '003906001 | 149 | 145 | | | | | | * | 0 | * | * | * |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA EL | '003906101 | 159 | 154 | | | | | | 0 | 1 | 1 | 0 | 0 |
| ZAVALLA ISD | '003906 | 308 | 299 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| ZAVALLA ISD TOTAL | '003906 | 308 | 299 | | | 308 | 299 | | | | | | * | 3 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | STUBBLEFIELD LRN CTR | '003907004 | 4 | 4 | | | | | | * | 0 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL H S | '003907001 | 378 | 292 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL J H | '003907041 | 428 | 402 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL EL | '003907102 | 632 | 595 | | | | | | * | 2 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 1 | 3 | 0 |
| CENTRAL ISD TOTAL | '003907 | 1442 | 1293 | | | 1442 | 1293 | | | | | | * | 14 | * | * | * |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | FULTON LEARNING CENTER | '004901101 | 673 | 590 | | | | | | 14 | 0 | 0 | 3 | 11 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | LIVE OAK LEARNING CENTER | '004901103 | 710 | 623 | | | | | | 14 | 4 | 0 | 6 | 12 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | ROCKPORT-FULTON MIDDLE | '004901041 | 694 | 590 | | | | | | 20 | 9 | 0 | 4 | 25 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | ROCKPORT-FULTON H S | '004901001 | 912 | 696 | | | | | | 41 | 6 | 0 | 12 | 35 |
| ARANSAS COUNTY ISD T | '004901 | 2989 | 2499 | | | 2989 | 2499 | | | | | | 89 | 24 | 0 | 28 | 85 |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY EL | '005901101 | 266 | 262 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY H S | '005901001 | 236 | 231 | | | | | | 12 | 2 | 0 | 5 | 9 |
| ARCHER CITY ISD TOTAL | '005901 | 502 | 493 | | | 502 | 493 | | | | | | 12 | 4 | 0 | 7 | 9 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY MIDDLE | '005902041 | 261 | 259 | | | | | | 8 | 3 | 1 | 2 | 8 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY H S | '005902001 | 319 | 314 | | | | | | 11 | 4 | 1 | 4 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY EL | '005902101 | 484 | 473 | | | | | | 11 | 3 | 1 | 0 | 13 |
| **HOLLIDAY ISD TOTAL** | **'005902** | **1064** | **1046** | | | **1064** | **1046** | | | | | | **30** | **11** | **3** | **6** | **32** |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST H S | '005904001 | 118 | 112 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST JH | '005904041 | 101 | 99 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST EL | '005904101 | 219 | 213 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | Multiple Campus | | NR | NR | | | | | | 8 | 9 | 3 | 1 | 13 |
| **WINDTHORST ISD TOTAL** | **'005904** | **438** | **424** | | | **438** | **424** | | | | | | **8** | **9** | **3** | **1** | **13** |
| CLAUDE ISD | '006902 | 301 | 299 | CLAUDE SCHOOLS | '006902001 | 301 | 299 | | | | | | 22 | 9 | 0 | 5 | 26 |
| **CLAUDE ISD TOTAL** | **'006902** | **301** | **299** | | | **301** | **299** | | | | | | **22** | **9** | **0** | **5** | **26** |
| CHARLOTTE ISD | '007901 | 419 | 399 | ATASCOSA CO ALTER | '007901002 | NR | NR | | | | | | | | | | |
| CHARLOTTE ISD | '007901 | 419 | 399 | DISTRICT REASSIGNMENT & OPPORTUNITY CENTER | '007901003 | NR | NR | | | | | | | | | | |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE MIDDLE | '007901041 | 107 | 101 | | | | | | * | 0 | * | * | * |
| CHARLOTTE ISD | '007901 | 419 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE EL | '007901101 | 188 | 186 | | | | | | 7 | 1 | 0 | 1 | 7 |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE H S | '007901001 | 124 | 112 | | | | | | 9 | 2 | 1 | 5 | 5 |
| **CHARLOTTE ISD TOTAL** | **'007901** | **419** | **399** | | | **419** | **399** | | | | | | ***** | **8** | ***** | ***** | ***** |
| JOURDANTON ISD | '007902 | 1517 | 1266 | THE LARRY BROWN SCHOOL | '007902004 | 1 | 1 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | ATASCOSA COUNTY JUVENILE JUSTICE CENTER | '007902005 | 2 | 2 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON DAEP | '007902006 | 7 | 6 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON J H | '007902041 | 358 | 325 | | | | | | 17 | 8 | 1 | 13 | 11 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON H S | '007902001 | 406 | 323 | | | | | | 22 | 11 | 0 | 21 | 12 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON EL | '007902101 | 743 | 609 | | | | | | 28 | 9 | 1 | 20 | 16 |
| **JOURDANTON ISD TOTAL** | **'007902** | **1517** | **1266** | | | **1517** | **1266** | | | | | | **68** | **29** | **2** | **55** | **40** |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE DAEP | '007904002 | 2 | 2 | | | | | | | | | | |
| LYTLE ISD | '007904 | 1689 | 1372 | JJAEP | '007904003 | NR | NR | | | | | | | | | | |
| LYTLE ISD | '007904 | 1689 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE PRIMARY SCHOOL | '007904103 | 325 | 283 | | | | | | 9 | 5 | 0 | 10 | 4 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE EL | '007904101 | 515 | 426 | | | | | | 16 | 5 | 0 | 19 | 2 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE J H | '007904041 | 406 | 319 | | | | | | 22 | 3 | 0 | 25 | 0 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE H S | '007904001 | 441 | 342 | | | | | | 38 | 5 | 0 | 38 | 5 |
| **LYTLE ISD TOTAL** | **'007904** | **1689** | **1372** | | | **1689** | **1372** | | | | | | **85** | **24** | **0** | **92** | **17** |
| PLEASANTON ISD | '007905 | 3304 | 3117 | ATASCOSA CO ALTER | '007905004 | 4 | 4 | | | | | | | | | | |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON ISD SCHOOL OF CHOICE | '007905005 | 20 | 7 | | | | | | * | 0 | * | * | * |
| PLEASANTON ISD | '007905 | 3304 | 3117 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON PRI | '007905105 | 621 | 588 | | | | | | * | 9 | * | * | * |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON J H | '007905041 | 790 | 750 | | | | | | 27 | 11 | 0 | 38 | 0 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON EL | '007905103 | 935 | 895 | | | | | | 29 | 7 | 0 | 36 | 0 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON H S | '007905001 | 934 | 873 | | | | | | 56 | 10 | 0 | 65 | 1 |
| PLEASANTON ISD TOTAL | '007905 | 3304 | 3117 | | | 3304 | 3117 | | | | | | 132 | 39 | 0 | 168 | 3 |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET H S | '007906001 | 454 | 424 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | ATASCOSA CO JUVENILE UNIT | '007906003 | NR | NR | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET J H | '007906041 | 351 | 326 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET EL | '007906101 | 465 | 420 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET INT | '007906102 | 248 | 231 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | Multiple Campus | | NR | NR | | | | | | 6 | 1 | 0 | 7 | 0 |
| POTEET ISD TOTAL | '007906 | 1518 | 1401 | | | 1518 | 1401 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | SPICER ALTER ED CTR | '008901002 | NR | NR | | | | | | | | | | |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT PRI | '008901101 | 559 | 545 | | | | | | * | 3 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT INT | '008901102 | 285 | 279 | | | | | | * | 2 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | WEST END EL | '008901105 | 152 | 150 | | | | | | 0 | 2 | 0 | 2 | 0 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 3 | 10 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE J H | '008901041 | 519 | 498 | | | | | | 12 | 6 | 0 | 7 | 11 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE H S | '008901001 | 691 | 670 | | | | | | 28 | 5 | 2 | 7 | 24 |
| BELLVILLE ISD TOTAL | '008901 | 2206 | 2142 | | | 2206 | 2142 | | | | | | 47 | 29 | 3 | 26 | 47 |
| SEALY ISD | '008902 | 2788 | 2601 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY EL | '008902104 | 671 | 629 | | | | | | 12 | 11 | 0 | 14 | 9 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY J H | '008902041 | 693 | 643 | | | | | | 29 | 8 | 0 | 22 | 15 |
| SEALY ISD | '008902 | 2788 | 2601 | SELMAN EL | '008902102 | 637 | 601 | | | | | | 37 | 19 | 0 | 33 | 23 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY H S | '008902001 | 787 | 728 | | | | | | 53 | 15 | 1 | 39 | 28 |
| SEALY ISD TOTAL | '008902 | 2788 | 2601 | | | 2788 | 2601 | | | | | | 131 | 56 | 1 | 109 | 77 |
| BRAZOS ISD | '008903 | 761 | 745 | PRAIRIE HARBOR ALTERNATIVE SCHOOL | '008903103 | NR | NR | | | | | | | | | | |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS MIDDLE | '008903041 | 196 | 195 | | | | | | 6 | 1 | 0 | 6 | 1 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS EL | '008903102 | 310 | 306 | | | | | | 17 | 4 | 0 | 18 | 3 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS H S | '008903001 | 255 | 244 | | | | | | 20 | 8 | 0 | 12 | 16 |
| BRAZOS ISD TOTAL | '008903 | 761 | 745 | | | 761 | 745 | | | | | | 43 | 13 | 0 | 36 | 20 |
| MULESHOE ISD | '009901 | 1309 | 1281 | DILLMAN EL | '009901103 | 337 | 334 | | | | | | * | 8 | * | * | * |
| MULESHOE ISD | '009901 | 1309 | 1281 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 10 | 1 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MARY DESHAZO EL | '009901101 | 295 | 292 | | | | | | 6 | 6 | 0 | 12 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | WATSON J H | '009901041 | 320 | 311 | | | | | | 17 | 8 | 2 | 23 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MULESHOE H S | '009901001 | 357 | 344 | | | | | | 55 | 7 | 0 | 61 | 1 |
| MULESHOE ISD TOTAL | '009901 | 1309 | 1281 | | | 1309 | 1281 | | | | | | * | 40 | * | * | * |
| MEDINA ISD | '010901 | 259 | 251 | MEDINA SCHOOL | '010901001 | 259 | 251 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MEDINA ISD TOTAL | '010901 | 259 | 251 | | | 259 | 251 | | | | | | 0 | 2 | 0 | 2 | 0 |
| BANDERA ISD | '010902 | 2155 | 1909 | ALKEK EL | '010902101 | 515 | 454 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BANDERA ISD | '010902 | 2155 | 1909 | HILL COUNTRY EL | '010902102 | 454 | 419 | | | | | | * | 0 | * | * | * |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA MIDDLE | '010902041 | 531 | 494 | | | | | | 9 | 3 | 2 | 8 | 2 |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA H S | '010902001 | 655 | 542 | | | | | | 63 | 22 | 12 | 38 | 35 |
| **BANDERA ISD TOTAL** | **'010902** | **2155** | **1909** | | | **2155** | **1909** | | | | | | **\*** | **25** | **\*** | **\*** | **\*** |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK H S | '011901002 | 1711 | 0 | | | | | | * | 7 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | COLORADO RIVER COLLEGIATE ACADEMY | '011901005 | 223 | 89 | | | | | | * | 0 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | GENESIS H S | '011901022 | 149 | 31 | | | | | | * | 1 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | RED ROCK EL | '011901107 | 648 | 476 | | | | | | * | 5 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 0 | 7 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | BLUEBONNET EL | '011901109 | 716 | 559 | | | | | | 7 | 5 | 0 | 11 | 1 |
| BASTROP ISD | '011901 | 11423 | 6597 | LOST PINES EL | '011901110 | 637 | 500 | | | | | | 10 | 7 | 1 | 11 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | MINA EL | '011901102 | 678 | 526 | | | | | | 13 | 13 | 6 | 16 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK EL | '011901103 | 844 | 577 | | | | | | 13 | 11 | 2 | 14 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | EMILE EL | '011901101 | 758 | 554 | | | | | | 14 | 14 | 2 | 11 | 15 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP INT | '011901104 | 819 | 575 | | | | | | 15 | 4 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK MIDDLE | '011901106 | 981 | 646 | | | | | | 15 | 4 | 1 | 12 | 6 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK INT | '011901108 | 939 | 535 | | | | | | 16 | 3 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP MIDDLE | '011901041 | 861 | 598 | | | | | | 17 | 4 | 0 | 17 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP H S | '011901001 | 1459 | 931 | | | | | | 60 | 10 | 2 | 33 | 35 |
| **BASTROP ISD TOTAL** | **'011901** | **11423** | **6597** | | | **11423** | **6597** | | | | | | **217** | **100** | **16** | **173** | **128** |
| ELGIN ISD | '011902 | 4670 | 2551 | BASTROP COUNTY JUVENILE BOOT CAMP | '011902003 | NR | NR | | | | | | | | | | |
| ELGIN ISD | '011902 | 4670 | 2551 | PHOENIX H S | '011902004 | 50 | 14 | | | | | | * | 0 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN MIDDLE | '011902041 | 765 | 362 | | | | | | * | 6 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | BOOKER T WASHINGTON EL | '011902101 | 621 | 455 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN INT | '011902042 | 667 | 397 | | | | | | 9 | 2 | 0 | 0 | 11 |
| ELGIN ISD | '011902 | 4670 | 2551 | NEIDIG EL | '011902103 | 516 | 355 | | | | | | 9 | 8 | 0 | 0 | 17 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN EL | '011902102 | 685 | 435 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN H S | '011902001 | 1366 | 533 | | | | | | 14 | 17 | 0 | 3 | 28 |
| **ELGIN ISD TOTAL** | **'011902** | **4670** | **2551** | | | **4670** | **2551** | | | | | | **56** | **50** | **0** | **4** | **102** |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BASTROP COUNTY JUVENILE BOOT CAMP | '011904004 | NR | NR | | | | | | | | | | |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE EL | '011904101 | 343 | 315 | | | | | | * | 4 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | Multiple Campus | | NR | NR | | | | | | * | 3 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE J H | '011904041 | 378 | 360 | | | | | | 6 | 4 | 2 | 5 | 3 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BROWN PRI | '011904102 | 407 | 385 | | | | | | 8 | 3 | 0 | 7 | 4 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE H S | '011904002 | 559 | 514 | | | | | | 12 | 3 | 0 | 11 | 4 |
| **SMITHVILLE ISD TOTAL** | **'011904** | **1687** | **1574** | | | **1687** | **1574** | | | | | | **31** | **17** | **2** | **29** | **17** |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE H S | '011905001 | 122 | 60 | | | | | | | | | | |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE JJAEP | '011905011 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE EL | '011905101 | 205 | 155 | | | | | | | | | | |
| MCDADE ISD TOTAL | '011905 | 327 | 215 | | | 327 | 215 | | | | | | | | | | |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR MIDDLE | '012901042 | 180 | 171 | | | | | | * | 4 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR EL | '012901101 | 272 | 261 | | | | | | * | 10 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR H S | '012901001 | 173 | 161 | | | | | | 5 | 1 | 0 | 2 | 4 |
| SEYMOUR ISD TOTAL | '012901 | 625 | 593 | | | 625 | 593 | | | | | | * | 17 | * | * | * |
| ST MARY'S ACADEMY CHARTER SCHOOL | '013801 | 376 | 247 | ST MARY'S ACADEMY CHARTER SCHOOL | '013801101 | 376 | 247 | | | | | | 14 | 9 | 0 | 19 | 4 |
| ST MARY'S ACADEMY CHARTER SCHOOL TOTAL | '013801 | 376 | 247 | | | 376 | 247 | | | | | | 14 | 9 | 0 | 19 | 4 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES HEALTH PROFESSIONS MAGNET ACADEMY | '013901004 | 82 | 51 | | | | | | * | 0 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | THE JOE BARNHART ACADEMY | '013901042 | 105 | 84 | | | | | | * | 1 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | FADDEN-MCKEOWN-CHAMBLISS EL | '013901102 | 544 | 453 | | | | | | * | 2 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | HAMPTON-MORENO-DUGAT EARLY CHILDHOOD CENTER | '013901105 | 317 | 272 | | | | | | * | 2 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | R A HALL EL | '013901101 | 452 | 340 | | | | | | 10 | 0 | 0 | 0 | 10 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 0 | 1 | 13 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | MORENO J H | '013901041 | 677 | 487 | | | | | | 16 | 9 | 0 | 4 | 21 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES H S | '013901001 | 895 | 399 | | | | | | 30 | 2 | 0 | 9 | 23 |
| BEEVILLE ISD TOTAL | '013901 | 3072 | 2086 | | | 3072 | 2086 | | | | | | 73 | 20 | 0 | 18 | 75 |
| PAWNEE ISD | '013902 | 296 | 171 | PAWNEE EL / J H | '013902101 | 296 | 171 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PAWNEE ISD TOTAL | '013902 | 296 | 171 | | | 296 | 171 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS SECONDARY | '013903001 | 181 | 131 | | | | | | * | 0 | * | * | * |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS EL | '013903101 | 180 | 160 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PETTUS ISD | '013903 | 361 | 291 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| PETTUS ISD TOTAL | '013903 | 361 | 291 | | | 361 | 291 | | | | | | * | 5 | * | * | * |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 1 | 8 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN J H | '013905041 | 187 | 181 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN EL | '013905101 | 364 | 359 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN H S | '013905001 | 241 | 232 | | | | | | 21 | 3 | 0 | 4 | 20 |
| SKIDMORE-TYNAN ISD TOTAL | '013905 | 792 | 772 | | | 792 | 772 | | | | | | 33 | 18 | 0 | 6 | 45 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source: New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source: Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY HOUSTON (SUBURBAN) | '014801005 | 222 | 88 | | | | | | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ALTER H S (KILLEEN) | '014801001 | 187 | 57 | * | 0 | * | * | * | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY LUBBOCK | '014801004 | 177 | 52 | * | 0 | * | * | * | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY FORT WORTH | '014801006 | 180 | 58 | * | 0 | * | * | * | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY CORPUS CHRISTI | '014801007 | 244 | 93 | * | 1 | * | * | * | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY AMARILLO | '014801008 | 167 | 90 | * | 3 | * | * | * | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY PASADENA | '014801009 | 213 | 56 | * | 0 | * | * | * | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | | Multiple Campus | NR | NR | 1 | 20 | 1 | 20 | 0 | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY MIDLAND SOUTH | '014801010 | 173 | 104 | 5 | 0 | 0 | 5 | 0 | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY ODESSA | '014801002 | 380 | 178 | 6 | 0 | 6 | 0 | 0 | | | | | |
| **RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) TOTAL** | **'014801** | **1943** | **776** | | | **1943** | **776** | **29** | **24** | **1** | **51** | **1** | | | | | |
| PRIORITY CHARTER SCH | '014803 | 846 | 600 | CEDAR PARK CHARTER ACADEMY | '014803004 | 159 | 125 | | | | | | | | | | |
| PRIORITY CHARTER SCH | '014803 | 846 | 600 | GEORGETOWN CHARTER ACADEMY | '014803002 | 130 | 107 | * | 1 | * | * | * | | | | | |
| PRIORITY CHARTER SCH | '014803 | 846 | 600 | COVE CHARTER ACADEMY | '014803003 | 250 | 133 | 5 | 2 | 0 | 0 | 7 | | | | | |
| PRIORITY CHARTER SCH | '014803 | 846 | 600 | TEMPLE CHARTER ACADEMY | '014803101 | 307 | 235 | 5 | 3 | 0 | 4 | 4 | | | | | |
| **PRIORITY CHARTER SCHOOLS TOTAL** | **'014803** | **846** | **600** | | | **846** | **600** | * | **6** | * | * | * | | | | | |
| ORENDA CHARTER SCHO | '014804 | 1867 | 1156 | NOLAN CREEK SCHOOL | '014804007 | 120 | 105 | | | | | | | | | | |
| ORENDA CHARTER SCHO | '014804 | 1867 | 1156 | GATEWAY TECH H S | '014804005 | 84 | 28 | * | 0 | * | * | * | | | | | |
| ORENDA CHARTER SCHO | '014804 | 1867 | 1156 | KINGSLAND SCHOOL | '014804008 | 145 | 125 | * | 1 | * | * | * | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORENDA CHARTER SCHO | '014804 | 1867 | 1156 | NEW HORIZONS | '014804002 | 64 | 45 | | | | | | 0 | 2 | 0 | 1 | 1 |
| ORENDA CHARTER SCHO | '014804 | 1867 | 1156 | GATEWAY COLLEGE PREPARATORY SCHOOL | '014804006 | 1454 | 853 | | | | | | 28 | 3 | 6 | 22 | 3 |
| **ORENDA CHARTER SCHOOL TOTAL** | **'014804** | **1867** | **1156** | | | **1867** | **1156** | | | | | | **33** | **6** | **6** | **27** | **6** |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY JJAEP | '014901042 | NR | NR | | | | | | | | | | |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY EL | '014901102 | 439 | 420 | | | | | | * | 4 | * | * | * |
| ACADEMY ISD | '014901 | 1730 | 1682 | BELL COUNTY ALTERNATIVE SCHOOL | '014901005 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY INT | '014901101 | 390 | 385 | | | | | | 5 | 1 | 0 | 0 | 6 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY J H | '014901041 | 421 | 412 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY H S | '014901001 | 480 | 465 | | | | | | 7 | 5 | 0 | 0 | 12 |
| **ACADEMY ISD TOTAL** | **'014901** | **1730** | **1682** | | | **1730** | **1682** | | | | | | ***** | **13** | ***** | ***** | ***** |
| BARTLETT ISD | '014902 | 386 | 341 | WILLIAMSON CO J J A E P | '014902002 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | '014902 | 386 | 341 | BELL CO JJAEP | '014902003 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | '014902 | 386 | 341 | BARTLETT SCHOOLS | '014902001 | 386 | 341 | | | | | | * | 9 | * | * | * |
| **BARTLETT ISD TOTAL** | **'014902** | **386** | **341** | | | **386** | **341** | | | | | | ***** | **9** | ***** | ***** | ***** |
| BELTON ISD | '014903 | 12757 | 10050 | BELL CO J J A E P | '014903006 | 1 | 1 | | | | | | | | | | |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON NEW TECH H S AT WASKOW | '014903005 | NR | NR | | | | | | * | 4 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | LEON HEIGHTS EL | '014903102 | 249 | 199 | | | | | | * | 3 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | MILLER HEIGHTS EL | '014903103 | 301 | 226 | | | | | | * | 10 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | HIGH POINT EL | '014903117 | 604 | 507 | | | | | | * | 9 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | Multiple Campus | | NR | NR | | | | | | 1 | 44 | 4 | 6 | 35 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON EARLY CHILDHOOD SCHOOL | '014903119 | 374 | 343 | | | | | | 5 | 14 | 0 | 6 | 13 |
| BELTON ISD | '014903 | 12757 | 10050 | JOE M PIRTLE EL | '014903111 | 613 | 516 | | | | | | 6 | 7 | 0 | 5 | 8 |
| BELTON ISD | '014903 | 12757 | 10050 | TARVER EL | '014903116 | 686 | 545 | | | | | | 8 | 12 | 0 | 4 | 16 |
| BELTON ISD | '014903 | 12757 | 10050 | CHARTER OAK EL | '014903120 | 482 | 419 | | | | | | 10 | 9 | 0 | 4 | 15 |
| BELTON ISD | '014903 | 12757 | 10050 | CHISHOLM TRAIL EL | '014903118 | 851 | 690 | | | | | | 14 | 9 | 1 | 13 | 9 |
| BELTON ISD | '014903 | 12757 | 10050 | SOUTHWEST EL | '014903104 | 378 | 306 | | | | | | 15 | 4 | 0 | 8 | 11 |
| BELTON ISD | '014903 | 12757 | 10050 | SPARTA EL | '014903109 | 655 | 566 | | | | | | 16 | 6 | 3 | 7 | 12 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKEWOOD EL | '014903108 | 668 | 570 | | | | | | 17 | 8 | 7 | 9 | 9 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKE BELTON MIDDLE | '014903043 | 759 | 651 | | | | | | 20 | 11 | 3 | 9 | 19 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON MIDDLE | '014903046 | 758 | 617 | | | | | | 22 | 8 | 1 | 6 | 23 |
| BELTON ISD | '014903 | 12757 | 10050 | NORTH BELTON MIDDLE | '014903045 | 922 | 754 | | | | | | 30 | 23 | 8 | 18 | 27 |
| BELTON ISD | '014903 | 12757 | 10050 | SOUTH BELTON MIDDLE | '014903044 | 638 | 515 | | | | | | 31 | 10 | 2 | 15 | 24 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKE BELTON H S | '014903010 | 947 | 767 | | | | | | 50 | 16 | 5 | 19 | 42 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON H S | '014903001 | 2871 | 1858 | | | | | | 100 | 36 | 9 | 45 | 82 |
| **BELTON ISD TOTAL** | **'014903** | **12757** | **10050** | | | **12757** | **10050** | | | | | | **366** | **243** | **46** | **188** | **375** |
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY JJAEP | '014905003 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY DAEP | '014905004 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND MIDDLE | '014905041 | 143 | 133 | | | | | | 10 | 4 | 0 | 14 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND EL | '014905101 | 310 | 286 | | | | | | 10 | 9 | 0 | 18 | 1 |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND H S | '014905001 | 203 | 181 | | | | | | 11 | 6 | 0 | 17 | 0 |
| HOLLAND ISD TOTAL | '014905 | 656 | 600 | | | 656 | 600 | | | | | | 31 | 19 | 0 | 49 | 1 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ADVENTHEALTH SCHOOL | '014906022 | 6 | 3 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN JJAEP | '014906026 | 2 | 1 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL ALTER LEARNING CENTER | '014906100 | 20 | 13 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | DUNCAN EL | '014906117 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL142 | '014906142 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD CAREER CENTER | '014906003 | NR | NR | | | | | | * | 10 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | PATHWAYS ACADEMIC CAMPUS | '014906006 | 360 | 90 | | | | | | * | 1 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY MIDDLE | '014906009 | 43 | 28 | | | | | | * | 0 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | SUGAR LOAF EL | '014906111 | 356 | 261 | | | | | | * | 5 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | WILLOW SPRINGS EL | '014906120 | 897 | 625 | | | | | | * | 16 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | BROOKHAVEN EL | '014906125 | 611 | 443 | | | | | | * | 9 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY H S | '014906004 | 45 | 20 | | | | | | 0 | 10 | 0 | 0 | 10 |
| KILLEEN ISD | '014906 | 43634 | 27587 | WEST WARD EL | '014906112 | 426 | 286 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLANVILLE EL | '014906115 | 563 | 436 | | | | | | 6 | 10 | 0 | 1 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLARKE EL | '014906116 | 548 | 478 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD EARLY COLLEGE H S | '014906013 | 1025 | 293 | | | | | | 7 | 4 | 0 | 0 | 11 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS EL | '014906105 | 664 | 474 | | | | | | 7 | 21 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TIMBER RIDGE EL | '014906133 | 868 | 601 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RANCIER MIDDLE | '014906043 | 795 | 443 | | | | | | 8 | 10 | 0 | 0 | 18 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CEDAR VALLEY EL | '014906124 | 623 | 415 | | | | | | 8 | 16 | 0 | 1 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLIFTON PARK EL | '014906102 | 471 | 355 | | | | | | 9 | 11 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAUDE MOORE WOOD EL | '014906141 | 866 | 631 | | | | | | 9 | 8 | 0 | 0 | 17 |
| KILLEEN ISD | '014906 | 43634 | 27587 | EASTERN HILLS MIDDLE | '014906046 | 650 | 420 | | | | | | 10 | 9 | 0 | 0 | 19 |
| KILLEEN ISD | '014906 | 43634 | 27587 | BELLAIRE EL | '014906113 | 469 | 355 | | | | | | 10 | 13 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLEAR CREEK EL | '014906123 | 676 | 553 | | | | | | 10 | 18 | 0 | 1 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAXDALE EL | '014906129 | 623 | 482 | | | | | | 10 | 20 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PERSHING PARK EL | '014906110 | 635 | 453 | | | | | | 11 | 9 | 0 | 1 | 19 |
| KILLEEN ISD | '014906 | 43634 | 27587 | OVETA CULP HOBBY EL | '014906132 | 622 | 519 | | | | | | 11 | 19 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MANOR MIDDLE | '014906044 | 762 | 413 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAY BRANCH EL | '014906119 | 626 | 482 | | | | | | 12 | 12 | 0 | 0 | 24 |
| KILLEEN ISD | '014906 | 43634 | 27587 | REECES CREEK EL | '014906122 | 879 | 612 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MONTAGUE VILLAGE EL | '014906128 | 567 | 469 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IRA CROSS JR EL | '014906130 | 680 | 467 | | | | | | 12 | 8 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SAEGERT EL | '014906135 | 914 | 629 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MOUNTAIN VIEW EL | '014906121 | 859 | 642 | | | | | | 14 | 7 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIVE OAK RIDGE MIDDLE | '014906050 | 673 | 435 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | VENABLE VILLAGE EL | '014906126 | 592 | 428 | | | | | | 15 | 8 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SKIPCHA EL | '014906136 | 1054 | 760 | | | | | | 15 | 17 | 0 | 0 | 32 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ALICE W DOUSE EL | '014906140 | 990 | 717 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PALO ALTO MIDDLE | '014906048 | 862 | 498 | | | | | | 17 | 8 | 0 | 0 | 25 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period — School Reported Source | | | | | | Cumulative Reports — School Reported Source | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | AUDIE MURPHY MIDDLE | '014906052 | 795 | 585 | | | | | | 18 | 9 | 0 | 0 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RICHARD E CAVAZOS EL | '014906137 | 606 | 488 | | | | | | 18 | 14 | 0 | 0 | 32 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLAN MIDDLE | '014906055 | 1020 | 724 | | | | | | 19 | 16 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IDUMA EL | '014906131 | 780 | 516 | | | | | | 19 | 22 | 0 | 1 | 40 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAYNES EL | '014906138 | 910 | 603 | | | | | | 20 | 11 | 0 | 0 | 31 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MEADOWS EL | '014906108 | 748 | 584 | * | 0 | * | * | * | 21 | 17 | 0 | 0 | 38 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIBERTY HILL MIDDLE | '014906049 | 910 | 536 | | | | | | 22 | 13 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PEEBLES EL | '014906109 | 723 | 546 | | | | | | 25 | 19 | 0 | 0 | 44 |
| KILLEEN ISD | '014906 | 43634 | 27587 | UNION GROVE MIDDLE | '014906051 | 692 | 447 | | | | | | 26 | 9 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TRIMMIER EL | '014906127 | 827 | 581 | | | | | | 27 | 27 | 0 | 1 | 53 |
| KILLEEN ISD | '014906 | 43634 | 27587 | DR JOSEPH A FOWLER EL | '014906139 | 1248 | 845 | | | | | | 30 | 33 | 0 | 0 | 63 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CHARLES E PATTERSON MIDDLE | '014906053 | 1008 | 589 | | | | | | 34 | 20 | 0 | 0 | 54 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROBERT M SHOEMAKER H S | '014906008 | 2153 | 930 | | | | | | 54 | 26 | 0 | 0 | 80 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROY J SMITH MIDDLE | '014906054 | 1382 | 812 | | | | | | 58 | 27 | 0 | 0 | 85 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN H S | '014906001 | 2099 | 1075 | | | | | | 66 | 24 | 0 | 0 | 90 |
| KILLEEN ISD | '014906 | 43634 | 27587 | C E ELLISON H S | '014906002 | 2738 | 1203 | | | | | | 67 | 30 | 0 | 2 | 95 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS H S | '014906007 | 2673 | 1293 | | | | | | 80 | 37 | 0 | 0 | 117 |
| KILLEEN ISD TOTAL | '014906 | 43634 | 27587 | | | 43634 | 27587 | * | 0 | * | * | * | 937 | 732 | 0 | 8 | 1661 |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY JJAEP | '014907042 | NR | NR | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY DAEP | '014907043 | 2 | 2 | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS EL | '014907102 | 403 | 403 | | | | | | 7 | 9 | 0 | 7 | 9 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS MIDDLE | '014907041 | 205 | 199 | | | | | | 14 | 5 | 0 | 4 | 15 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS H S | '014907001 | 280 | 253 | | | | | | 37 | 5 | 0 | 11 | 31 |
| ROGERS ISD TOTAL | '014907 | 890 | 857 | | | 890 | 857 | | | | | | 58 | 24 | 0 | 23 | 59 |
| SALADO ISD | '014908 | 2141 | 1822 | BELL CO JJAEP | '014908002 | NR | NR | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | BELL COUNTY DAEP | '014908005 | 3 | 3 | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO MIDDLE | '014908042 | 496 | 436 | | | | | | 29 | 10 | 0 | 1 | 38 |
| SALADO ISD | '014908 | 2141 | 1822 | THOMAS ARNOLD EL | '014908102 | 981 | 862 | | | | | | 51 | 25 | 0 | 1 | 75 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO H S | '014908001 | 661 | 521 | | | | | | 59 | 12 | 0 | 5 | 66 |
| SALADO ISD TOTAL | '014908 | 2141 | 1822 | | | 2141 | 1822 | | | | | | 139 | 51 | 0 | 7 | 183 |
| TEMPLE ISD | '014909 | 8363 | 7156 | BELL CO J J A E P | '014909006 | 2 | 2 | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT & WHITE HOSPITAL | '014909198 | NR | NR | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | FRED W EDWARDS ACADEMY AEC | '014909008 | 90 | 47 | | | | | | * | 0 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT EL | '014909110 | 462 | 434 | | | | | | * | 6 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WESTERN HILLS EL | '014909114 | 398 | 349 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | HECTOR P GARCIA EL | '014909118 | 427 | 381 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WHEATLEY ALTERNATIVE EDUCATION CENTER | '014909005 | 32 | 27 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEMPLE ISD | '014909 | 8363 | 7156 | MERIDITH-DUNBAR EARLY CHILDHOOD ACADEMY | '014909101 | 387 | 361 | | | | | | 0 | 6 | 0 | 0 | 6 |
| TEMPLE ISD | '014909 | 8363 | 7156 | JEFFERSON EL | '014909107 | 526 | 480 | | | | | | 7 | 7 | 0 | 0 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | RAYE-ALLEN EL | '014909116 | 449 | 420 | | | | | | 7 | 12 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | KENNEDY-POWELL EL | '014909117 | 396 | 342 | | | | | | 8 | 11 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | CATER EL | '014909102 | 328 | 291 | | | | | | 11 | 4 | 0 | 1 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | THORNTON EL | '014909111 | 716 | 630 | | | | | | 12 | 8 | 0 | 0 | 20 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TRAVIS SCIENCE ACADEMY | '014909042 | 631 | 524 | | | | | | 13 | 15 | 0 | 0 | 28 |
| TEMPLE ISD | '014909 | 8363 | 7156 | LAMAR MIDDLE | '014909041 | 575 | 508 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | BONHAM MIDDLE | '014909044 | 668 | 557 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TEMPLE H S | '014909002 | 2276 | 1803 | | | | | | 78 | 44 | 0 | 1 | 121 |
| **TEMPLE ISD TOTAL** | **'014909** | **8363** | **7156** | | | **8363** | **7156** | | | | | | **183** | **144** | **0** | **2** | **325** |
| TROY ISD | '014910 | 1576 | 1434 | TROY J J A E P | '014910042 | NR | NR | | | | | | | | | | |
| TROY ISD | '014910 | 1576 | 1434 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TROY ISD | '014910 | 1576 | 1434 | EDNA BIGHAM MAYS EL | '014910103 | 299 | 284 | | | | | | 9 | 4 | 0 | 7 | 6 |
| TROY ISD | '014910 | 1576 | 1434 | RAYMOND MAYS MIDDLE | '014910041 | 377 | 340 | | | | | | 18 | 10 | 0 | 15 | 13 |
| TROY ISD | '014910 | 1576 | 1434 | TROY EL | '014910101 | 462 | 420 | | | | | | 18 | 8 | 0 | 10 | 16 |
| TROY ISD | '014910 | 1576 | 1434 | TROY H S | '014910001 | 438 | 390 | | | | | | 31 | 6 | 1 | 7 | 29 |
| **TROY ISD TOTAL** | **'014910** | **1576** | **1434** | | | **1576** | **1434** | | | | | | **76** | **29** | **1** | **39** | **65** |
| POR VIDA ACADEMY | '015801 | 134 | 0 | POR VIDA ACADEMY CHARTER H S | '015801001 | 89 | 0 | | | | | | | | | | |
| POR VIDA ACADEMY | '015801 | 134 | 0 | POR VIDA ACADEMY CORPUS CHRISTI | '015801002 | 45 | 0 | | | | | | | | | | |
| **POR VIDA ACADEMY TOT** | **'015801** | **134** | **0** | | | **134** | **0** | | | | | | | | | | |
| GEORGE GERVIN ACADE | '015802 | 811 | 522 | RUTH JONES MCCLENDON MIDDLE | '015802004 | 102 | 49 | | | | | | | | | | |
| GEORGE GERVIN ACADE | '015802 | 811 | 522 | GEORGE GERVIN ACADEMY | '015802001 | 709 | 473 | | | | | | * | 1 | * | * | * |
| **GEORGE GERVIN ACADEMY TOTAL** | **'015802** | **811** | **522** | | | **811** | **522** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA ACCELERATED COLLEGIATE ACADEMY | '015805041 | 317 | 65 | | | | | | * | 5 | * | * | * |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA EARLY COLLEGE H S | '015805001 | 157 | 4 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **NEW FRONTIERS PUBLIC SCHOOLS INC TOTAL** | **'015805** | **474** | **69** | | | **474** | **69** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR PAUL S SAENZ J H | '015806041 | 44 | 16 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR DAVID C WALKER EL | '015806106 | 88 | 40 | | | | | | | | | | |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | MILTON B LEE ACADEMY OF SCIENCE & ENGINEERING | '015806003 | 86 | 35 | | | | | | * | 3 | * | * | * |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR HARMON W KELLEY EL | '015806101 | 128 | 84 | | | | | | 0 | 3 | 0 | 1 | 2 |
| **SCHOOL OF EXCELLENCE IN EDUCATION TOTAL** | **'015806** | **346** | **175** | | | **346** | **175** | | | | | | * | 6 | * | * | * |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL | '015807001 | 79 | 28 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SOUTHEAST CAMPUS | '015807002 | 186 | 94 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL-NORTHWEST | '015807004 | 267 | 96 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | NEW DIRECTIONS | '015807005 | 91 | 15 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREP NORTHWEST EL | '015807101 | 35 | 22 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SEGUIN EL | '015807102 | 202 | 144 | | | | | | | | | | |
| **SOUTHWEST PREPARATORY SCHOOL TOTAL** | **'015807** | **860** | **399** | | | **860** | **399** | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - AFTON OAKS | '015808001 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - MERIDELL | '015808010 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - WILLIAMS HOUSE | '015808011 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - LEGACY RANCH | '015808012 | 41 | 39 | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - ROCKDALE | '015808007 | 61 | 56 | | | | | | * | 3 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | ANNE FRANK INSPIRE ACADEMY | '015808009 | 412 | 89 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - BELL COUNTY | '015808014 | 21 | 21 | | | | | | * | 3 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - HAYS COUNTY | '015808003 | 40 | 37 | | | | | | 5 | 0 | 0 | 5 | 0 |
| INSPIRE ACADEMIES TOTAL | '015808 | 575 | 242 | | | 575 | 242 | | | | | | 14 | 12 | 2 | 17 | 7 |
| BEXAR COUNTY ACADEMY | '015809 | 258 | 185 | BEXAR COUNTY ACADEMY | '015809101 | 258 | 185 | | | | | | 13 | 5 | 5 | 8 | 5 |
| BEXAR COUNTY ACADEMY TOTAL | '015809 | 258 | 185 | | | 258 | 185 | | | | | | 13 | 5 | 5 | 8 | 5 |
| POSITIVE SOLUTIONS CHARTER SCHOOL | '015814 | 121 | 17 | POSITIVE SOLUTIONS CHARTER | '015814001 | 121 | 17 | | | | | | * | 8 | * | * | * |
| POSITIVE SOLUTIONS CHARTER SCHOOL TOTAL | '015814 | 121 | 17 | | | 121 | 17 | | | | | | * | 8 | * | * | * |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY | '015815101 | 35 | 20 | | | | | | | | | | |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF SAN ANTONIO | '015815104 | 13 | 8 | | | | | | | | | | |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO MIDDLE | '015815042 | 267 | 78 | | | | | | * | 5 | * | * | * |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF WINDCREST | '015815001 | 125 | 88 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO | '015815041 | 171 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HERITAGE ACADEMY TOTAL | '015815 | 611 | 230 | | | 611 | 230 | | | | | | * | 7 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE - LAKE VIEW UNIVERSITY PREP | '015822004 | 532 | 325 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE LIVING WAY | '015822007 | 380 | 132 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HARLINGEN | '015822008 | 437 | 201 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE ACADEMIES MIDDLE | '015822013 | 108 | 47 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE SENDERO | '015822014 | 79 | 62 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE SAN ANTONIO | '015822001 | 986 | 342 | | | | | | * | 7 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HIGHLAND HILLS | '015822002 | 853 | 510 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HIGHLAND PARK | '015822005 | 313 | 230 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE WELLS BRANCH | '015822009 | 545 | 288 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE BROWNSVILLE | '015822010 | 1147 | 0 | | | | | | * | 1 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE LEADERSHIP ACADEMY | '015822011 | 189 | 92 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE KINGSVILLE | '015822006 | 314 | 188 | | | | | | 0 | 1 | 1 | 0 | 0 |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE WESTWOOD | '015822012 | 241 | 141 | | | | | | 0 | 1 | 1 | 0 | 0 |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 3 | 2 | 0 |
| JUBILEE ACADEMIES TOTAL | '015822 | 6124 | 2558 | | | 6124 | 2558 | | | | | | 10 | 15 | 16 | 9 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL - B CAMPUS | '015825001 | 192 | 91 | | | | | | | | | | |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL | '015825101 | 95 | 53 | | | | | | | | | | |
| **LIGHTHOUSE PUBLIC SCHOOLS TOTAL** | **'015825** | **287** | **144** | | | **287** | **144** | | | | | | | | | | |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY | '015827001 | 447 | 39 | | | | | | * | 1 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY - ALAMO | '015827002 | 703 | 158 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY HOUSTON | '015827003 | 572 | 143 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY EXCELLENCE | '015827004 | 538 | 103 | | | | | | * | 6 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY SPRING | '015827005 | 673 | 233 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY CHAMPIONS | '015827006 | 310 | 142 | | | | | | 5 | 2 | 0 | 4 | 3 |
| **SCHOOL OF SCIENCE AND TECHNOLOGY TOTAL** | **'015827** | **3243** | **818** | | | **3243** | **818** | | | | | | **21** | **23** | **0** | **34** | **10** |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - LAREDO | '015828003 | 650 | 18 | | | | | | * | 6 | * | * | |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - BROWNSVILLE | '015828005 | 470 | 82 | | | | | | * | 10 | * | * | |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - SAN ANTONIO | '015828006 | 424 | 150 | | | | | | * | 8 | * | * | |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - LAREDO | '015828008 | 559 | 4 | | | | | | * | 10 | * | * | |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828001 | 741 | 64 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 2 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Current Report Period | | |
| | | | | | | | | | | | School Reported Source | | | | Cumulative Reports | | |
| | | | | | | | | | | | | | | | | School Reported Source | | |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - SAN ANTONIO | '015828002 | 438 | 176 | | | | | | 5 | 4 | 0 | 9 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - LAREDO | '015828004 | 648 | 58 | | | | | | 6 | 4 | 1 | 9 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - BROWNSVILLE | '015828007 | 543 | 40 | | | | | | 6 | 0 | 2 | 4 | 0 |
| **HARMONY SCIENCE ACAD (SAN ANTONIO) TOTAL** | **'015828** | **4473** | **592** | | | **4473** | **592** | | | | | | **26** | **48** | **6** | **68** | **0** |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY LONESTAR | '015830102 | 83 | 49 | | | | | | * | 8 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OAKS | '015830103 | 200 | 56 | | | | | | * | 4 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS COLLEGIATE ACADEMY | '015830101 | 1368 | 424 | | | | | | 14 | 21 | 0 | 35 | 0 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OF SCIENCE AND ENGINEERING | '015830001 | 1193 | 259 | | | | | | 24 | 11 | 0 | 32 | 3 |
| **BROOKS ACADEMIES OF TEXAS TOTAL** | **'015830** | **2844** | **788** | | | **2844** | **788** | | | | | | ***** | **45** | ***** | ***** | ***** |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831001 | 609 | 155 | | | | | | * | 8 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY ADVANCEMENT | '015831003 | 655 | 215 | | | | | | * | 7 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY NORTHWEST | '015831004 | 628 | 234 | | | | | | * | 2 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY SUGARLAND | '015831005 | 843 | 0 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY HILL COUNTRY | '015831006 | 266 | 126 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY CORPUS CHRISTI | '015831002 | 1791 | 378 | | | | | | 21 | 10 | 2 | 10 | 19 |
| **SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY TOTAL** | **'015831** | **4792** | **1108** | | | **4792** | **1108** | | | | | | **35** | **33** | **2** | **38** | **28** |
| HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '015833 | 97 | 0 | HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '015833001 | 97 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| **HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN TOTAL** | **'015833** | **97** | **0** | | | **97** | **0** | | | | | | **0** | **1** | **0** | **0** | **1** |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO-SHAVANO CAMPUS | '015834001 | 1024 | 236 | | | | | | * | 0 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI-MEDICAL CENTER CAMPUS | '015834101 | 763 | 245 | | | | | | * | 3 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI-NORTHEAST CAMPUS | '015834103 | 212 | 88 | | | | | | * | 0 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO - NORTHEAST CAMPUS | '015834003 | 23 | 12 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS AUSTIN PRI | '015834102 | 210 | 20 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO- PRI NORTH CENTRAL CAMPUS | '015834002 | 756 | 286 | | | | | | 6 | 8 | 0 | 0 | 14 |
| **BASIS TEXAS TOTAL** | **'015834** | **2988** | **887** | | | **2988** | **887** | | | | | | ***** | **15** | ***** | ***** | ***** |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS WESTERN HILLS | '015835005 | 794 | 526 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS FOREST HEIGHTS | '015835006 | 773 | 446 | | | | | | * | 9 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS LAKESIDE | '015835008 | 640 | 513 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS IRVING | '015835004 | 745 | 334 | | | | | | 6 | 8 | 0 | 11 | 3 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA | '015835001 | 454 | 369 | | | | | | 8 | 2 | 0 | 6 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA NORTH | '015835002 | 478 | 307 | | | | | | 9 | 6 | 2 | 10 | 3 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS LIVE OAK | '015835009 | 695 | 611 | | | | | | 13 | 11 | 1 | 22 | 1 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS NORTHERN OAKS | '015835003 | 1372 | 1157 | | | | | | 27 | 10 | 8 | 18 | 11 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS IRVING UPPER | '015835007 | 578 | 348 | | | | | | 27 | 14 | 8 | 14 | 19 |
| GREAT HEARTS TEXAS TOTAL | '015835 | 6529 | 4611 | | | 6529 | 4611 | | | | | | 101 | 70 | 21 | 101 | 49 |
| ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY | '015836 | 467 | 267 | ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY | '015836001 | 467 | 267 | | | | | | * | 2 | * | * | * |
| ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY TOTAL | '015836 | 467 | 267 | | | 467 | 267 | | | | | | * | 2 | * | * | * |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE ACADEMY | '015838001 | 522 | 25 | | | | | | | | | | |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE INGENUITY | '015838002 | 311 | 111 | | | | | | | | | | |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE LEGACY EL | '015838003 | 291 | 76 | | | | | | | | | | |
| COMPASS ROSE ACADEMY TOTAL | '015838 | 1124 | 212 | | | 1124 | 212 | | | | | | | | | | |
| PROMESA ACADEMY CHARTER SCHOOL | '015839 | 191 | 0 | PROMESA ACADEMY CHARTER SCHOOL | '015839001 | 191 | 0 | | | | | | * | 0 | * | * | * |
| PROMESA ACADEMY CHARTER SCHOOL TOTAL | '015839 | 191 | 0 | | | 191 | 0 | | | | | | * | 0 | * | * | * |
| SAN ANTONIO PREPARATORY CHARTER SCHOOL | '015840 | 200 | 87 | SAN ANTONIO PREPARATORY | '015840001 | 200 | 87 | | | | | | * | 3 | * | * | * |
| SAN ANTONIO PREPARATORY CHARTER SCHOOL TOTAL | '015840 | 200 | 87 | | | 200 | 87 | | | | | | * | 3 | * | * | * |
| THE GATHERING PLACE | '015841 | 365 | 157 | THE GATHERING PLACE | '015841001 | 365 | 157 | | | | | | * | 1 | * | * | * |
| THE GATHERING PLACE TOTAL | '015841 | 365 | 157 | | | 365 | 157 | | | | | | * | 1 | * | * | * |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | BEXAR CO J J A E F | '015901002 | NR | NR | 0 | 1 | 0 | 1 | 0 | | 7 | 0 | 7 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | HOWARD EL | '015901102 | 380 | 327 | | | | | | 12 | 4 | 0 | 16 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | CAMBRIDGE EL | '015901101 | 828 | 683 | | | | | | 24 | 10 | 0 | 34 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | WOODRIDGE EL | '015901104 | 849 | 704 | | | | | | 39 | 10 | 1 | 48 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | ALAMO HEIGHTS J H | '015901041 | 1111 | 852 | | | | | | 44 | 10 | 1 | 52 | 1 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | ALAMO HEIGHTS H S | '015901001 | 1656 | 1210 | | | | | | 83 | 15 | 4 | 88 | 6 |
| **ALAMO HEIGHTS ISD TOTAL** | **'015901** | **4824** | **3776** | | | **4824** | **3776** | **0** | **1** | **0** | **1** | **0** | **202** | **58** | **6** | **246** | **8** |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BEXAR CO J J A E F | '015904007 | 3 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL H S | '015904010 | 6 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP MIDDLE | '015904045 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT MIDDLE | '015904046 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL MIDDLE | '015904047 | 7 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TEJEDA JUNIOR ACADEMY | '015904048 | 17 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER DAEP | '015904117 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FRANK M TEJEDA ACADEMY | '015904004 | 195 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT H S | '015904008 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE MIDDLE | '015904041 | 753 | 0 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | A LEAL JR MIDDLE | '015904042 | 656 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | KINGSBOROUGH MIDDLE | '015904044 | 476 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLUMBIA HEIGHTS EL | '015904104 | 295 | 117 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | RAYBURN EL | '015904110 | 362 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | VESTAL EL | '015904113 | 372 | 154 | | | | | | * | 7 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP H S | '015904003 | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | JEWEL C WIETZEL CENTER | '015904115 | 34 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 1 | 4 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ISD STEM ECHS-ALAMO COLLEGES AT PAC | '015904011 | 389 | 39 | | | | | | 9 | 1 | 0 | 10 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | STONEWALL/FLANDERS EL | '015904105 | 497 | 258 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | V M ADAMS EL | '015904106 | 570 | 351 | * | 0 | * | * | * | 10 | 8 | 0 | 17 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | WRIGHT EL | '015904114 | 394 | 141 | | | | | | 11 | 7 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MORRILL EL | '015904109 | 350 | 176 | | | | | | 12 | 3 | 0 | 15 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER EL | '015904103 | 394 | 394 | | | | | | 13 | 9 | 0 | 22 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | GILLETTE EL | '015904107 | 521 | 99 | | | | | | 15 | 8 | 0 | 22 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | H W SCHULZE EL | '015904108 | 599 | 599 | | | | | | 16 | 9 | 0 | 25 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | CARROLL BELL EL | '015904101 | 399 | 248 | | | | | | 19 | 4 | 0 | 23 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TERRELL WELLS MIDDLE | '015904043 | 689 | 286 | | | | | | 22 | 13 | 0 | 35 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BELLAIRE EL | '015904102 | 486 | 221 | | | | | | 22 | 7 | 0 | 29 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | E H GILBERT EL | '015904116 | 479 | 224 | | | | | | 23 | 6 | 0 | 29 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE H S | '015904001 | 1630 | 564 | | | | | | 77 | 15 | 1 | 74 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MCCOLLUM H S | '015904002 | 1459 | 322 | | | | | | 84 | 26 | 3 | 96 | 11 |
| HARLANDALE ISD TOTAL | '015904 | 12032 | 4193 | | | 12032 | 4193 | * | 0 | * | * | * | 408 | 198 | 5 | 571 | 30 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BEXAR CO J J A E F | '015905010 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALTERNATIVE CENTER | '015905042 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | EL DAEP | '015905126 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | PRE-K 4 SAN ANTONIO | '015905141 | 40 | 27 | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | JOHN F KENNEDY H S | '015905002 | 1103 | 1 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | MEMORIAL H S | '015905003 | 1110 | 9 | | | | | | * | 10 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STEAM AT THE FINE ARTS ACADEMY | '015905015 | 284 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BRENTWOOD MIDDLE | '015905041 | 679 | 4 | | | | | | * | 4 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | E T WRENN MIDDLE | '015905044 | 577 | 3 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GUS GARCIA MIDDLE | '015905046 | 517 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROY CISNEROS EL | '015905104 | 451 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALONSO S PERALES EL | '015905106 | 316 | 0 | | | | | | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | L B JOHNSON EL | '015905109 | 392 | 2 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LAS PALMAS EL | '015905110 | 244 | 0 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LOMA PARK EL | '015905112 | 550 | 0 | | | | | | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROOSEVELT EL | '015905113 | 373 | 0 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD EL | '015905114 | 489 | 0 | | | | | | * | 16 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | WINSTON EL | '015905116 | 391 | 1 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BURLESON CENTER | '015905124 | NR | NR | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE PRE-K 4 SA EARLY LEARNING | '015905140 | 235 | 115 | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | H B GONZALEZ EL | '015905117 | 403 | 0 | 0 | 1 | 0 | 0 | 1 | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | | Multiple Campus | NR | NR | 0 | 5 | 0 | 3 | 2 | 0 | 5 | 0 | 3 | 2 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE EL | '015905108 | 135 | 65 | * | 0 | * | * | * | 6 | 5 | 0 | 0 | 11 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD CENTER | '015905125 | 277 | 172 | | | | | | 8 | 7 | 0 | 1 | 14 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | CARDENAS CENTER | '015905118 | 248 | 165 | | | | | | 10 | 19 | 0 | 1 | 28 |
| EDGEWOOD ISD TOTAL | '015905 | 8814 | 564 | | | 8814 | 564 | * | * | * | * | * | 188 | 153 | 0 | 20 | 321 |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH H S | '015906001 | 463 | 374 | | | | | | | | | | |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH MIDDLE | '015906041 | 356 | 304 | | | | | | | | | | |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH EL | '015906101 | 611 | 491 | | | | | | | | | | |
| RANDOLPH FIELD ISD TOTAL | '015906 | 1430 | 1169 | | | 1430 | 1169 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JJA | '015907020 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TEXANS CAN ACADEMY AT HIGHLANDS H S | '015907030 | 290 | 39 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JT BRACKENRIDGE DAEP | '015907180 | NR | NR | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HEALY-MURPHY | '015907182 | 154 | 25 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHRISTUS SANTA ROSA | '015907184 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SEIDEL LEARNING CENTER | '015907186 | NR | NR | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHILDREN'S SHELTER OF SA | '015907201 | 15 | 15 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HEALY MURPHY PK | '015907202 | 20 | 18 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SAISD - PK 4 SA | '015907239 | 90 | 90 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TRAVIS EARLY COLLEGE H S | '015907022 | 422 | 53 | | | | | | * | 3 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LOWELL MIDDLE | '015907051 | 270 | 178 | | | | | | * | 4 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TAFOLLA MIDDLE | '015907061 | 454 | 128 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MURIEL FORBES ACADEMY | '015907124 | 213 | 72 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RODRIGUEZ MONTESSORI EL | '015907133 | 115 | 60 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SMITH EL | '015907165 | 271 | 156 | | | | | | * | 2 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | P F STEWART EL | '015907168 | 478 | 125 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JUVENILE DETENT CTR | '015907195 | 94 | 2 | | | | | | * | 2 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ST PHILIP'S COLLEGE EARLY COLLEGE H S WITH SAISD | '015907025 | 321 | 69 | * | 0 | * | * | * | * | 0 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | COOPER ACADEMY AT NAVARRO | '015907024 | 367 | 59 | 0 | 1 | 0 | 0 | 1 | * | 10 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ESTRADA ACHIEVEMENT CTR | '015907010 | 11 | 1 | | | | | | 0 | 3 | 0 | 0 | 3 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BREWER ACADEMY | '015907064 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | Multiple Campus | | NR | NR | 0 | 1 | 0 | 0 | 1 | 0 | 33 | 0 | 1 | 32 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLAND HILLS EL | '015907134 | 627 | 190 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAST MED H S | '015907028 | 170 | 170 | | | | | | 6 | 2 | 0 | 1 | 7 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAMERON EL | '015907114 | 288 | 147 | | | | | | 6 | 1 | 0 | 0 | 7 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HUPPERTZ EL | '015907139 | 279 | 94 | | | | | | 6 | 3 | 0 | 1 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | STEELE MONTESSORI ACADEMY | '015907166 | 264 | 122 | | | | | | 6 | 7 | 0 | 0 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WASHINGTON EL | '015907172 | 333 | 72 | | | | | | 6 | 3 | 0 | 0 | 9 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TYNAN EARLY CHILDHOOD CAMPUS | '015907244 | 158 | 90 | | | | | | 6 | 5 | 0 | 1 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GONZALES EARLY CHILDHOOD CAMPUS | '015907246 | 115 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVIS MIDDLE | '015907043 | 636 | 160 | | | | | | 7 | 6 | 0 | 0 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROGERS MIDDLE | '015907057 | 407 | 144 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FRANKLIN EL | '015907126 | 400 | 147 | | | | | | 7 | 7 | 0 | 4 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROBERT B GREEN ACADEMY | '015907131 | 185 | 106 | | | | | | 7 | 6 | 0 | 3 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | KNOX EARLY CHILDHOOD CAMPUS | '015907242 | 181 | 82 | | | | | | 7 | 10 | 0 | 1 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RHODES MIDDLE | '015907055 | 556 | 85 | | | | | | 8 | 7 | 0 | 3 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | NELSON EARLY CHILDHOOD CAMPUS | '015907245 | 143 | 61 | * | 0 | * | * | * | 8 | 7 | 2 | 2 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '015907023 | 580 | 372 | | | | | | 9 | 8 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GATES EL | '015907127 | 161 | 69 | | | | | | 9 | 0 | 0 | 1 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIRSCH EL | '015907137 | 582 | 190 | | | | | | 9 | 13 | 0 | 1 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | IRVING DUAL LANGUAGE ACADEMY | '015907138 | 426 | 223 | | | | | | 9 | 8 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GEORGE E KELLY EL | '015907143 | 203 | 42 | | | | | | 9 | 3 | 0 | 4 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BOWDEN ACADEMY | '015907147 | 476 | 118 | | | | | | 9 | 8 | 0 | 3 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DORIE MILLER EL | '015907153 | 233 | 141 | | | | | | 9 | 3 | 0 | 1 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WOODLAWN HILLS EL | '015907176 | 383 | 136 | | | | | | 9 | 4 | 0 | 1 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MISSION ACADEMY | '015907210 | 490 | 159 | | | | | | 9 | 1 | 0 | 0 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARVAJAL EL | '015907241 | 413 | 141 | | | | | | 9 | 10 | 3 | 6 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FENWICK ACADEMY | '015907123 | 491 | 119 | * | 0 | * | * | * | 9 | 5 | 0 | 1 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | COLLINS GARDEN EL | '015907116 | 434 | 104 | | | | | | 10 | 2 | 0 | 1 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG MEN'S LEADERSHIP ACADEMY | '015907177 | 380 | 95 | | | | | | 10 | 7 | 0 | 1 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WHITTIER MIDDLE | '015907059 | 757 | 214 | 0 | 1 | 0 | 0 | 1 | 10 | 6 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LONGFELLOW MIDDLE | '015907050 | 863 | 276 | | | | | | 11 | 2 | 0 | 2 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BASKIN EL | '015907105 | 329 | 118 | | | | | | 11 | 3 | 0 | 1 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | AGNES COTTON ACADEMY | '015907117 | 447 | 161 | | | | | | 11 | 6 | 0 | 4 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOSTER ACADEMY | '015907125 | 502 | 240 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | M L KING ACADEMY | '015907142 | 274 | 90 | | | | | | 11 | 5 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARGIL ACADEMY | '015907149 | 449 | 152 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | OGDEN ACADEMY | '015907157 | 631 | 138 | | | | | | 11 | 5 | 0 | 0 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRISCOE EL | '015907112 | 414 | 182 | | | | | | 12 | 5 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DE ZAVALA EL | '015907121 | 477 | 278 | | | | | | 12 | 11 | 0 | 0 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ELOISE JAPHET ACADEMY | '015907141 | 792 | 244 | | | | | | 12 | 6 | 0 | 1 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | STORM EL | '015907169 | 298 | 154 | | | | | | 12 | 0 | 0 | 0 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DOUGLASS ACADEMY | '015907119 | 329 | 177 | | | | | | 13 | 6 | 0 | 1 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SARAH S KING EL | '015907144 | 564 | 212 | | | | | | 13 | 11 | 0 | 4 | 20 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID BARKLEY/FRANCISCO RUIZ EL | '015907162 | 417 | 197 | | | | | | 13 | 5 | 0 | 6 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | POE MIDDLE | '015907054 | 215 | 84 | * | 0 | * | * | * | 13 | 4 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES C BALL ACADEMY | '015907103 | 533 | 171 | | | | | | 14 | 11 | 0 | 4 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES GRAEBNER EL | '015907129 | 659 | 270 | | | | | | 14 | 4 | 0 | 3 | 15 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MAVERICK EL | '015907150 | 490 | 208 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HAWTHORNE PK-8 ACADEMY | '015907179 | 669 | 185 | | | | | | 14 | 7 | 0 | 5 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAST TECH H S | '015907027 | 486 | 88 | 0 | 1 | 0 | 0 | 1 | 14 | 5 | 0 | 0 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLAND PARK EL | '015907135 | 452 | 190 | | | | | | 15 | 9 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARROLL EARLY CHILDHOOD CAMPUS | '015907240 | 401 | 141 | | | | | | 15 | 12 | 0 | 2 | 25 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BEACON HILL ACADEMY | '015907106 | 392 | 153 | | | | | | 16 | 1 | 0 | 2 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP ACADEMY PRI AT PAGE | '015907120 | 268 | 125 | | | | | | 16 | 4 | 0 | 1 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | NEAL EL | '015907155 | 478 | 140 | | | | | | 16 | 4 | 0 | 2 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARK TWAIN DUAL LANGUAGE ACADEMY | '015907163 | 505 | 201 | | | | | | 16 | 2 | 0 | 4 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HOUSTON H S | '015907006 | 841 | 234 | | | | | | 17 | 21 | 0 | 1 | 37 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MADISON EL | '015907148 | 440 | 226 | | | | | | 17 | 7 | 0 | 1 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ADVANCED LEARNING ACADEMY | '015907026 | 955 | 604 | | | | | | 18 | 1 | 0 | 3 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID CROCKETT ACADEMY | '015907118 | 667 | 286 | | | | | | 18 | 6 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HERFF ACADEMY | '015907132 | 414 | 157 | | | | | | 18 | 10 | 0 | 2 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | PERSHING EL | '015907158 | 395 | 253 | | | | | | 18 | 3 | 0 | 2 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOX TECHNICAL H S | '015907004 | 465 | 62 | | | | | | 19 | 5 | 1 | 1 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BONHAM ACADEMY | '015907107 | 632 | 284 | | | | | | 20 | 0 | 0 | 0 | 20 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HILLCREST EL | '015907136 | 357 | 126 | | | | | | 20 | 8 | 0 | 2 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SCHENCK EL | '015907164 | 562 | 217 | | | | | | 20 | 5 | 0 | 4 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WILSON EL | '015907174 | 408 | 170 | | | | | | 20 | 5 | 0 | 3 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HARRIS MIDDLE | '015907047 | 795 | 107 | | | | | | 22 | 3 | 0 | 1 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LAMAR EL | '015907146 | 328 | 155 | | | | | | 22 | 5 | 0 | 0 | 27 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RIVERSIDE PARK ACADEMY | '015907160 | 395 | 240 | | | | | | 22 | 4 | 0 | 0 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROGERS ACADEMY | '015907161 | 718 | 198 | | | | | | 22 | 3 | 0 | 1 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ARNOLD EL | '015907101 | 572 | 214 | * | 0 | * | * | * | 24 | 5 | 0 | 1 | 28 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | J T BRACKENRIDGE EL | '015907110 | 532 | 218 | * | 0 | * | * | * | 25 | 9 | 0 | 4 | 30 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRACKENRIDGE H S | '015907001 | 1507 | 289 | | | | | | 30 | 10 | 0 | 0 | 40 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLANDS H S | '015907005 | 1517 | 328 | | | | | | 33 | 23 | 0 | 4 | 52 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JEFFERSON H S | '015907007 | 1590 | 620 | | | | | | 33 | 15 | 0 | 4 | 44 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BURBANK H S | '015907002 | 1293 | 372 | | | | | | 36 | 17 | 0 | 7 | 46 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LANIER H S | '015907008 | 1419 | 219 | | | | | | 40 | 16 | 0 | 7 | 49 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | EDISON H S | '015907003 | 1436 | 323 | | | | | | 51 | 21 | 0 | 4 | 68 |
| SAN ANTONIO ISD TOTAL | '015907 | 45514 | 15591 | | | 45514 | 15591 | 7 | 4 | 0 | 0 | 11 | 1179 | 566 | 6 | 163 | 1576 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | BEXAR CO J J A E F | '015908037 | NR | NR | | | | | | | | | | |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ALTERNATIVE SCHOOL | '015908039 | NR | NR | | | | | | | | | | |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | Multiple Campus | | NR | NR | | | | | | 0 | 75 | 0 | 5 | 70 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ATHENS EL | '015908115 | 225 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | FIVE PALMS EL | '015908109 | 429 | 121 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | NEIL ARMSTRONG EL | '015908110 | 289 | 98 | | | | | | 7 | 1 | 0 | 0 | 8 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ABRAHAM KAZEN MIDDLE | '015908046 | 218 | 71 | | | | | | 8 | 1 | 0 | 0 | 9 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | KINDRED EL | '015908105 | 312 | 122 | | | | | | 9 | 5 | 0 | 4 | 10 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S - WEST CAMPUS | '015908006 | 196 | 35 | | | | | | 10 | 1 | 0 | 1 | 10 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | MIGUEL CARRILLO JR EL | '015908112 | 303 | 103 | | | | | | 10 | 2 | 0 | 0 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ROY BENAVIDEZ EL | '015908113 | 559 | 144 | | | | | | 12 | 3 | 0 | 0 | 15 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | HUTCHINS EL | '015908104 | 415 | 117 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | PALO ALTO EL | '015908106 | 501 | 161 | | | | | | 15 | 3 | 0 | 1 | 17 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | PRICE EL | '015908107 | 389 | 157 | | | | | | 15 | 4 | 0 | 3 | 16 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | DWIGHT MIDDLE | '015908041 | 562 | 128 | | | | | | 16 | 2 | 0 | 0 | 18 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ALAN B SHEPARD MIDDLE | '015908042 | 581 | 114 | | | | | | 17 | 1 | 0 | 0 | 18 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | FRANK MADLA EL | '015908108 | 439 | 109 | | | | | | 20 | 7 | 0 | 0 | 27 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ROBERT C ZAMORA MIDDLE | '015908044 | 530 | 152 | | | | | | 21 | 1 | 0 | 0 | 22 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S | '015908001 | 2346 | 523 | | | | | | 71 | 13 | 0 | 3 | 81 |
| **SOUTH SAN ANTONIO ISD TOTAL** | **'015908** | **8294** | **2203** | | | **8294** | **2203** | | | | | | **258** | **128** | **0** | **17** | **369** |
| SOMERSET ISD | '015909 | 4032 | 2591 | ATASCOSA CO ALTER | '015909002 | NR | NR | | | | | | | | | | |
| SOMERSET ISD | '015909 | 4032 | 2591 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 0 | 8 | 19 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SHIRLEEN ZACHARIAS EARLY CLGE LEADERSHIP ACADEMY | '015909006 | 141 | 43 | | | | | | 7 | 0 | 0 | 4 | 3 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EARLY CHILDHOOD EL | '015909103 | 317 | 221 | | | | | | 14 | 6 | 0 | 6 | 14 |
| SOMERSET ISD | '015909 | 4032 | 2591 | S/SGT MICHAEL P BARRERA VETERANS EL | '015909104 | 497 | 361 | | | | | | 36 | 11 | 0 | 20 | 27 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EL | '015909101 | 709 | 472 | | | | | | 41 | 9 | 0 | 20 | 30 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SAVANNAH HEIGHTS INT | '015909105 | 590 | 444 | | | | | | 48 | 9 | 0 | 26 | 31 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET J H | '015909041 | 616 | 330 | | | | | | 60 | 13 | 0 | 14 | 59 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET H S | '015909001 | 1162 | 720 | | | | | | 75 | 7 | 0 | 41 | 41 |
| **SOMERSET ISD TOTAL** | **'015909** | **4032** | **2591** | | | **4032** | **2591** | | | | | | **281** | **82** | **0** | **139** | **224** |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTH EAST J J A E P | '015910022 | 7 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HOMEBASED COMP ED | '015910054 | 2 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTERNATIVE EL | '015910160 | 2 | 1 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ACADEMY OF CREATIVE ED | '015910008 | 110 | 18 | | | | | | * | 3 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | INTERNATIONAL SCHOOL OF AMERICA | '015910009 | 485 | 116 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER H S | '015910012 | 32 | 16 | | | | | | * | 6 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | KRUEGER MIDDLE | '015910043 | 939 | 410 | | | | | | * | 11 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EAST TERRELL HILLS EL | '015910105 | 605 | 377 | | | | | | * | 9 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHWOOD EL | '015910109 | 393 | 263 | | | | | | * | 4 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK GROVE EL | '015910110 | 351 | 251 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LAS LOMAS EL | '015910146 | 516 | 342 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | PRE-K ACADEMY AT WEST AVENUE | '015910148 | 172 | 130 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NEISD - PK4SA | '015910312 | 57 | 35 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER MIDDLE | '015910053 | 14 | 4 | | | | | | 0 | 2 | 0 | 1 | 1 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | Multiple Campus | | NR | NR | | | | | | 0 | 31 | 0 | 2 | 29 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MONTGOMERY EL | '015910122 | 370 | 247 | | | | | | 5 | 12 | 0 | 2 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | SERNA EL | '015910113 | 362 | 225 | | | | | | 6 | 16 | 0 | 7 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CAMELOT EL | '015910118 | 471 | 310 | | | | | | 8 | 10 | 2 | 8 | 8 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK MEADOW EL | '015910131 | 380 | 231 | | | | | | 8 | 6 | 0 | 4 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROYAL RIDGE EL | '015910138 | 543 | 324 | | | | | | 8 | 5 | 0 | 3 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | DELLVIEW EL | '015910104 | 431 | 265 | | | | | | 9 | 3 | 0 | 5 | 7 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HUEBNER EL | '015910135 | 551 | 409 | | | | | | 9 | 6 | 2 | 4 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CLEAR SPRING EL | '015910119 | 329 | 200 | | | | | | 10 | 6 | 0 | 3 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LONGS CREEK EL | '015910134 | 602 | 373 | | | | | | 10 | 6 | 1 | 5 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CANYON RIDGE EL | '015910140 | 534 | 362 | | | | | | 10 | 12 | 3 | 6 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WILSHIRE EL | '015910116 | 278 | 145 | | | | | | 11 | 3 | 5 | 2 | 7 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHERN HILLS EL | '015910127 | 540 | 365 | | | | | | 11 | 7 | 0 | 5 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REGENCY PLACE EL | '015910120 | 459 | 273 | | | | | | 12 | 9 | 0 | 8 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | GARNER MIDDLE | '015910042 | 883 | 403 | | | | | | 13 | 7 | 4 | 0 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JACKSON MIDDLE | '015910045 | 725 | 295 | | | | | | 13 | 9 | 4 | 7 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JACKSON-KELLER EL | '015910107 | 587 | 364 | | | | | | 13 | 10 | 0 | 10 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LARKSPUR EL | '015910108 | 790 | 511 | | | | | | 13 | 15 | 1 | 10 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WOODSTONE EL | '015910124 | 535 | 372 | | | | | | 13 | 3 | 0 | 7 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | THOUSAND OAKS EL | '015910126 | 574 | 385 | | | | | | 13 | 10 | 3 | 6 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REDLAND OAKS EL | '015910128 | 387 | 242 | | | | | | 13 | 4 | 0 | 8 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROAN FOREST EL | '015910139 | 846 | 465 | | | | | | 13 | 13 | 0 | 7 | 19 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | DRISCOLL MIDDLE | '015910049 | 656 | 349 | | | | | | 15 | 9 | 1 | 7 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | COLONIAL HILLS EL | '015910103 | 588 | 408 | | | | | | 15 | 17 | 1 | 7 | 24 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OLMOS EL | '015910111 | 584 | 392 | | | | | | 15 | 12 | 2 | 8 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HIDDEN FOREST EL | '015910123 | 551 | 434 | | | | | | 15 | 10 | 1 | 6 | 18 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STONE OAK EL | '015910133 | 847 | 557 | | | | | | 15 | 9 | 0 | 6 | 18 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WETMORE EL | '015910137 | 508 | 368 | | | | | | 15 | 5 | 0 | 10 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WALZEM EL | '015910114 | 600 | 367 | | | | | | 16 | 10 | 0 | 6 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STAHL EL | '015910125 | 710 | 376 | | | | | | 16 | 8 | 4 | 6 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ENCINO PARK EL | '015910129 | 680 | 495 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARDY OAK EL | '015910136 | 617 | 436 | | | | | | 16 | 7 | 1 | 11 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BULVERDE CREEK | '015910142 | 1019 | 664 | | | | | | 16 | 9 | 1 | 14 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | FOX RUN EL | '015910130 | 679 | 428 | | | | | | 17 | 3 | 0 | 14 | 6 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STEUBING RANCH EL | '015910141 | 898 | 660 | | | | | | 17 | 4 | 3 | 2 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WOOD MIDDLE | '015910047 | 807 | 440 | | | | | | 18 | 11 | 0 | 9 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARMONY HILLS EL | '015910106 | 454 | 265 | | | | | | 18 | 9 | 1 | 16 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EL DORADO EL | '015910121 | 559 | 351 | | | | | | 18 | 8 | 2 | 16 | 8 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WHITE MIDDLE | '015910046 | 1131 | 514 | | | | | | 19 | 7 | 2 | 7 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WINDCREST EL | '015910117 | 546 | 330 | | | | | | 20 | 5 | 0 | 12 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CIBOLO GREEN | '015910145 | 825 | 573 | | | | | | 20 | 9 | 0 | 15 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CASTLE HILLS EL | '015910101 | 470 | 273 | | | | | | 21 | 2 | 3 | 8 | 12 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | RIDGEVIEW EL | '015910112 | 530 | 370 | | | | | | 21 | 10 | 0 | 10 | 21 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EISENHOWER MIDDLE | '015910041 | 971 | 435 | | | | | | 22 | 18 | 1 | 9 | 30 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | VINEYARD RANCH EL | '015910147 | 808 | 528 | | | | | | 22 | 8 | 2 | 8 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARRIS MIDDLE | '015910058 | 947 | 487 | | | | | | 23 | 15 | 0 | 6 | 32 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WILDERNESS OAK EL | '015910143 | 619 | 459 | | | | | | 23 | 11 | 1 | 12 | 21 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | TUSCANY HEIGHTS | '015910144 | 693 | 460 | | | | | | 23 | 3 | 0 | 10 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | COKER EL | '015910102 | 779 | 535 | | | | | | 25 | 8 | 2 | 8 | 23 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NIMITZ MIDDLE | '015910044 | 1228 | 588 | | | | | | 27 | 12 | 0 | 17 | 22 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BUSH MIDDLE | '015910050 | 1004 | 620 | | | | | | 27 | 10 | 2 | 10 | 25 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HILL MIDDLE | '015910059 | 1110 | 561 | | | | | | 28 | 0 | 1 | 13 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | TEJEDA MIDDLE | '015910056 | 1165 | 677 | | | | | | 41 | 9 | 3 | 17 | 30 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BRADLEY MIDDLE | '015910048 | 1200 | 697 | | | | | | 42 | 17 | 1 | 23 | 35 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROOSEVELT H S | '015910004 | 2623 | 896 | | | | | | 43 | 25 | 0 | 10 | 58 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LOPEZ MIDDLE | '015910057 | 1384 | 815 | | | | | | 51 | 7 | 0 | 27 | 31 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MACARTHUR H S | '015910002 | 2205 | 747 | | | | | | 52 | 24 | 2 | 17 | 57 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REAGAN H S | '015910007 | 3384 | 1084 | * | 0 | * | * | * | 60 | 16 | 3 | 30 | 43 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LEGACY OF EDUCATIONAL EXCELLENCE H S | '015910001 | 2433 | 534 | | | | | | 74 | 28 | 7 | 34 | 61 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MADISON H S | '015910050 | 3025 | 1085 | | | | | | 96 | 20 | 5 | 38 | 73 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JOHNSON H S | '015910014 | 3176 | 1471 | | | | | | 100 | 21 | 3 | 37 | 81 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CHURCHILL H S | '015910003 | 2607 | 1096 | | | | | | 107 | 25 | 2 | 64 | 66 |
| **NORTH EAST ISD TOTAL** | **'015910** | **60482** | **31554** | | | **60482** | **31554** | **\*** | **0** | **\*** | **\*** | **\*** | **1496** | **702** | **83** | **736** | **1379** |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL CHOICE PROGAM | '015911003 | 6 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | BEXAR CO J J A E F | '015911004 | 3 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | WILSON COUNTY BOOT CAMP | '015911006 | NR | NR | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | PRE/K FOR SA - EAST CENTRAL ISD | '015911109 | 18 | 11 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | BEXAR COUNTY LRN CTR | '015911005 | 34 | 34 | | | | | | * | 1 | * | * | * |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL CAST LEAD H S | '015911007 | 51 | 29 | | | | | | * | 4 | * | * | * |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | Multiple Campus | | NR | NR | | | | | | 2 | 39 | 0 | 38 | 3 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | HARMONY EL | '015911102 | 540 | 400 | | | | | | 11 | 8 | 0 | 12 | 7 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | HIGHLAND FOREST EL | '015911106 | 480 | 267 | | | | | | 11 | 6 | 0 | 15 | 2 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | SINCLAIR EL | '015911104 | 642 | 421 | | | | | | 13 | 7 | 0 | 15 | 5 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | TRADITION EL | '015911108 | 716 | 531 | | | | | | 17 | 7 | 0 | 20 | 4 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | PECAN VALLEY EL | '015911103 | 476 | 335 | | | | | | 22 | 7 | 0 | 18 | 11 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | SALADO EL | '015911111 | 691 | 334 | | | | | | 22 | 10 | 0 | 25 | 7 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | LEGACY MIDDLE | '015911044 | 1098 | 406 | | | | | | 23 | 14 | 0 | 33 | 4 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL HERITAGE MIDDLE | '015911043 | 1228 | 695 | | | | | | 26 | 14 | 0 | 34 | 6 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | OAK CREST EL | '015911110 | 692 | 397 | | | | | | 30 | 13 | 0 | 26 | 17 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL H S | '015911001 | 3089 | 900 | | | | | | 106 | 49 | 0 | 120 | 35 |
| **EAST CENTRAL ISD TOTAL** | **'015911** | **9764** | **4760** | | | **9764** | **4760** | | | | | | **289** | **179** | **0** | **364** | **104** |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BEXAR CO J J A E F | '015912003 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHWEST ISD | '015912 | 13457 | 5625 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | JUDITH A RESNIK MIDDLE | '015912045 | 817 | 327 | | | | | | 9 | 17 | 1 | 24 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | CAST STEM H S | '015912006 | 230 | 60 | | | | | | 10 | 10 | 0 | 19 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | INDIAN CREEK EL | '015912103 | 473 | 275 | | | | | | 10 | 7 | 0 | 15 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST EL | '015912101 | 588 | 325 | | | | | | 11 | 6 | 0 | 13 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SHARON CHRISTA MCAULIFFE MIDDLE | '015912042 | 745 | 209 | | | | | | 12 | 8 | 0 | 17 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SPICEWOOD PARK EL | '015912110 | 475 | 287 | | | | | | 12 | 7 | 0 | 15 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BIG COUNTRY EL | '015912107 | 688 | 286 | | | | | | 13 | 2 | 0 | 14 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SUN VALLEY EL | '015912102 | 607 | 299 | | | | | | 14 | 9 | 0 | 17 | 6 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | HIDDEN COVE EL | '015912106 | 461 | 292 | | | | | | 15 | 6 | 0 | 18 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SKY HARBOUR EL | '015912105 | 511 | 311 | | | | | | 16 | 8 | 0 | 22 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | KRIEWALD RD EL | '015912109 | 517 | 282 | | | | | | 20 | 10 | 0 | 24 | 6 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BOB HOPE EL | '015912104 | 451 | 219 | | | | | | 21 | 4 | 0 | 25 | 0 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | MEDIO CREEK EL | '015912111 | 563 | 314 | | | | | | 21 | 8 | 0 | 29 | 0 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST H S | '015912001 | 2077 | 809 | | | | | | 23 | 19 | 0 | 39 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | FRANCIS R SCOBEE MIDDLE | '015912044 | 838 | 333 | | | | | | 23 | 10 | 0 | 22 | 11 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST LEGACY H S | '015912005 | 1967 | 212 | | | | | | 27 | 21 | 0 | 38 | 10 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | RONALD E MCNAIR MIDDLE | '015912041 | 761 | 389 | | | | | | 28 | 10 | 0 | 34 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | ELM CREEK EL | '015912108 | 688 | 396 | | | | | | 32 | 4 | 0 | 34 | 2 |
| **SOUTHWEST ISD TOTAL** | **'015912** | **13457** | **5625** | | | **13457** | **5625** | | | | | | **317** | **170** | **1** | **421** | **65** |
| LACKLAND ISD | '015913 | 899 | 541 | JJAEP | '015913003 | NR | NR | | | | | | | | | | |
| LACKLAND ISD | '015913 | 899 | 541 | VIRGINIA ALLRED STACEY JR/SR H S | '015913001 | 352 | 177 | | | | | | * | 3 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | LACKLAND EL | '015913101 | 547 | 364 | | | | | | * | 5 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| **LACKLAND ISD TOTAL** | **'015913** | **899** | **541** | | | **899** | **541** | | | | | | **\*** | **13** | **\*** | **\*** | **\*** |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | Multiple Campus | | NR | NR | | | | | | 2 | 3 | 0 | 1 | 4 |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | ROBERT G COLE MIDDLE/HIGH SCHOOL | '015914001 | 692 | 524 | | | | | | 10 | 2 | 2 | 6 | 4 |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | FT SAM HOUSTON EL | '015914101 | 835 | 711 | | | | | | 10 | 12 | 0 | 10 | 12 |
| **FT SAM HOUSTON ISD TO** | **'015914** | **1527** | **1235** | | | **1527** | **1235** | | | | | | **22** | **17** | **2** | **17** | **20** |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CHAVEZ EXCEL ACADEMY | '015915011 | 84 | 14 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DAEP AT HOLMGREEN | '015915035 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD BEXAR COUNTY JJA | '015915039 | 3 | 1 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE SOUTH | '015915061 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE | '015915062 | 12 | 8 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOMEBOUND | '015915133 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE EL | '015915172 | 3 | 1 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD INTERVENTION | '015915203 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCHOOL AGED PARENTING PROGRAM | '015915205 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PUPIL PERSONNEL CAMPUS | '015915250 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD PKSA | '015915667 | 303 | 190 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMGREEN CENTER | '015915004 | 27 | 15 | | | | | | * | 5 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HEALTH CAREERS H S | '015915006 | 900 | 180 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE H S | '015915008 | 16 | 9 | | | | | | * | 4 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FERNANDEZ EL | '015915151 | 534 | 241 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEARD EL | '015915180 | 647 | 335 | | | | | | * | 7 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEAD EL | '015915185 | 631 | 320 | | | | | | * | 17 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LANGLEY EL | '015915187 | 582 | 290 | | | | | | * | 2 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FRANKLIN EL | '015915193 | 814 | 402 | | | | | | * | 11 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LIECK EL | '015915225 | 635 | 350 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | | Multiple Campus | NR | NR | | | | | | 0 | 34 | 1 | 13 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VILLARREAL EL | '015915116 | 608 | 305 | | | | | | 5 | 7 | 0 | 8 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARLOS COON EL | '015915128 | 579 | 264 | | | | | | 5 | 8 | 0 | 6 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NORTHWEST CROSSING EL | '015915136 | 410 | 187 | | | | | | 5 | 9 | 0 | 14 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARNAHAN EL | '015915177 | 489 | 253 | | | | | | 5 | 6 | 0 | 4 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELROD EL | '015915145 | 369 | 162 | | | | | | 6 | 2 | 0 | 8 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ZACHRY MIDDLE | '015915049 | 900 | 381 | | | | | | 7 | 7 | 0 | 6 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON SPRINGS EL | '015915152 | 473 | 290 | | | | | | 7 | 9 | 1 | 3 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MAY EL | '015915157 | 444 | 208 | | | | | | 7 | 13 | 0 | 11 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BLATTMAN EL | '015915181 | 495 | 319 | | | | | | 7 | 8 | 0 | 9 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OAK HILLS TERRACE EL | '015915118 | 501 | 280 | | | | | | 8 | 8 | 0 | 13 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOONE EL | '015915125 | 503 | 282 | | | | | | 8 | 14 | 0 | 15 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCANDREW EL | '015915230 | 300 | 213 | | | | | | 8 | 3 | 0 | 7 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WERNLI EL | '015915235 | 506 | 321 | | | | | | 8 | 8 | 1 | 9 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOS REYES EL | '015915236 | 570 | 316 | | | | | | 8 | 5 | 0 | 4 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | REDDIX CENTER | '015915013 | 229 | 100 | | | | | | 9 | 17 | 1 | 12 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENOAKS EL | '015915103 | 539 | 348 | | | | | | 9 | 14 | 0 | 13 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON VALLEY EL | '015915108 | 533 | 284 | | | | | | 9 | 16 | 0 | 16 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOCKE HILL EL | '015915109 | 527 | 319 | | | | | | 9 | 19 | 4 | 13 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | POWELL EL | '015915112 | 424 | 188 | | | | | | 9 | 8 | 0 | 16 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ESPARZA EL | '015915124 | 442 | 197 | | | | | | 9 | 12 | 0 | 15 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TIMBERWILDE EL | '015915132 | 550 | 301 | | | | | | 9 | 7 | 1 | 12 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GALM EL | '015915144 | 485 | 210 | | | | | | 9 | 10 | 0 | 5 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | THORNTON EL | '015915149 | 517 | 250 | | | | | | 9 | 9 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARSON EL | '015915165 | 540 | 287 | | | | | | 9 | 13 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STINSON MIDDLE | '015915050 | 1150 | 400 | | | | | | 10 | 17 | 7 | 15 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FISHER EL | '015915107 | 684 | 274 | | | | | | 10 | 9 | 0 | 18 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEADOW VILLAGE EL | '015915117 | 425 | 265 | | | | | | 10 | 9 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCDERMOTT EL | '015915158 | 704 | 306 | | | | | | 10 | 14 | 0 | 9 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RABA EL | '015915167 | 624 | 310 | | | | | | 10 | 6 | 0 | 7 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEWIS EL | '015915168 | 566 | 301 | | | | | | 10 | 7 | 0 | 11 | 6 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHSIDE ISD | '015915 | 102631 | 44978 | AUE EL | '015915178 | 599 | 423 | | | | | | 10 | 7 | 0 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOFFMANN EL | '015915188 | 829 | 447 | | | | | | 10 | 10 | 2 | 8 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FIELDS EL | '015915226 | 806 | 456 | | | | | | 10 | 9 | 2 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NEFF MIDDLE | '015915041 | 1035 | 425 | | | | | | 11 | 20 | 0 | 21 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HELOTES EL | '015915104 | 374 | 259 | | | | | | 11 | 5 | 0 | 10 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOWSMAN EL | '015915119 | 704 | 339 | | | | | | 11 | 13 | 1 | 11 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUCHLE EL | '015915150 | 457 | 223 | | | | | | 11 | 2 | 0 | 9 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MYERS EL | '015915160 | 561 | 268 | | | | | | 11 | 7 | 0 | 9 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DRIGGERS EL | '015915171 | 490 | 245 | | | | | | 11 | 10 | 0 | 19 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HENDERSON EL | '015915198 | 745 | 415 | | | | | | 11 | 4 | 0 | 4 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOLDT EL | '015915227 | 679 | 376 | | | | | | 11 | 7 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HULL EL | '015915105 | 427 | 260 | | | | | | 12 | 11 | 0 | 18 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LINTON EL | '015915131 | 439 | 210 | | | | | | 12 | 4 | 0 | 15 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OTT EL | '015915182 | 625 | 297 | | | | | | 12 | 7 | 0 | 14 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLE EL | '015915228 | 1006 | 564 | | | | | | 12 | 10 | 3 | 11 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JONES MIDDLE | '015915044 | 1063 | 436 | * | 0 | * | * | * | 12 | 13 | 0 | 13 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CABLE EL | '015915101 | 478 | 261 | | | | | | 13 | 16 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WESTWOOD TERRACE EL | '015915114 | 473 | 218 | | | | | | 13 | 6 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PASSMORE EL | '015915122 | 429 | 203 | | | | | | 13 | 6 | 0 | 17 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEUBING EL | '015915161 | 449 | 256 | | | | | | 13 | 9 | 1 | 17 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MORA EL | '015915224 | 485 | 267 | | | | | | 13 | 10 | 0 | 9 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCOBEE EL | '015915143 | 520 | 249 | * | 0 | * | * | * | 13 | 8 | 0 | 18 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAYBURN MIDDLE | '015915042 | 855 | 305 | | | | | | 14 | 9 | 0 | 22 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLASS EL | '015915111 | 460 | 203 | | | | | | 14 | 5 | 1 | 14 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUN STATION EL | '015915134 | 451 | 264 | | | | | | 14 | 6 | 0 | 19 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CODY EL | '015915135 | 544 | 236 | | | | | | 14 | 16 | 0 | 21 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ADAMS HILL EL | '015915123 | 488 | 288 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MURNIN EL | '015915130 | 757 | 376 | | | | | | 16 | 5 | 0 | 20 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KNOWLTON EL | '015915138 | 654 | 264 | | | | | | 16 | 9 | 4 | 16 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARTIN EL | '015915189 | 552 | 277 | | | | | | 16 | 16 | 0 | 25 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RUDDER MIDDLE | '015915048 | 994 | 429 | | | | | | 17 | 18 | 1 | 14 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALLEY HI EL | '015915113 | 356 | 151 | | | | | | 17 | 10 | 0 | 4 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WANKE EL | '015915148 | 669 | 335 | | | | | | 17 | 5 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAWLINSON MIDDLE | '015915053 | 1310 | 608 | | | | | | 18 | 11 | 2 | 18 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HATCHETT EL | '015915184 | 629 | 320 | | | | | | 18 | 9 | 0 | 22 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALE MIDDLE | '015915056 | 1245 | 479 | | | | | | 19 | 7 | 0 | 14 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALLEN EL | '015915106 | 509 | 262 | | | | | | 19 | 6 | 0 | 3 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLONIES NORTH EL | '015915115 | 593 | 365 | | | | | | 19 | 8 | 2 | 9 | 16 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FORESTER EL | '015915141 | 816 | 331 | | | | | | 19 | 8 | 1 | 12 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MICHAEL EL | '015915162 | 645 | 346 | | | | | | 19 | 12 | 1 | 26 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KUENTZ EL | '015915191 | 575 | 375 | | | | | | 19 | 10 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRISCOE MIDDLE | '015915058 | 1626 | 532 | | | | | | 20 | 19 | 0 | 22 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCARBOROUGH EL | '015915179 | 877 | 503 | | | | | | 20 | 8 | 1 | 19 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KRUEGER EL | '015915186 | 622 | 378 | | | | | | 20 | 9 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KALLISON EL | '015915223 | 1191 | 710 | | | | | | 20 | 6 | 0 | 12 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BERNAL MIDDLE | '015915060 | 1242 | 529 | | | | | | 21 | 9 | 0 | 24 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ROSS MIDDLE | '015915043 | 1168 | 298 | | | | | | 22 | 8 | 0 | 7 | 23 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Current Report Period | | School Reported Source | | |
| | | | | | | | | | | | | | Cumulative Reports | | School Reported Source | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RHODES EL | '015915169 | 520 | 242 | | | | | | 22 | 7 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NICHOLS EL | '015915170 | 445 | 292 | | | | | | 22 | 7 | 1 | 18 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MIRELES EL | '015915195 | 925 | 531 | | | | | | 22 | 12 | 0 | 22 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELLISON EL | '015915234 | 710 | 463 | | | | | | 22 | 7 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PEASE MIDDLE | '015915046 | 1044 | 334 | | | | | | 23 | 6 | 0 | 20 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LUNA MIDDLE | '015915054 | 1410 | 597 | | | | | | 23 | 10 | 2 | 8 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENSON MIDDLE | '015915047 | 1190 | 343 | | | | | | 24 | 10 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JORDAN MIDDLE | '015915051 | 1227 | 369 | | | | | | 24 | 12 | 1 | 23 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | EVERS EL | '015915156 | 659 | 266 | | | | | | 25 | 10 | 0 | 26 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CONNALLY MIDDLE | '015915052 | 848 | 400 | | | | | | 26 | 6 | 0 | 21 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BURKE EL | '015915166 | 577 | 295 | | | | | | 26 | 19 | 9 | 14 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEHLAU EL | '015915192 | 665 | 404 | | | | | | 26 | 15 | 0 | 14 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GARCIA MIDDLE | '015915057 | 1534 | 642 | | | | | | 27 | 11 | 1 | 24 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENN EL | '015915102 | 499 | 261 | | | | | | 27 | 11 | 1 | 22 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOBBY MIDDLE | '015915045 | 907 | 423 | | | | | | 28 | 6 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JEFFERSON MIDDLE | '015915055 | 1460 | 588 | | | | | | 30 | 12 | 1 | 6 | 35 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARSHALL H S | '015915003 | 2587 | 975 | | | | | | 31 | 27 | 0 | 43 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FOLKS MIDDLE | '015915059 | 1751 | 751 | | | | | | 34 | 14 | 3 | 39 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARD EL | '015915183 | 775 | 335 | | | | | | 38 | 11 | 6 | 33 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMES H S | '015915001 | 2569 | 876 | | | | | | 53 | 42 | 3 | 51 | 41 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENS H S | '015915022 | 2793 | 1050 | | | | | | 60 | 25 | 0 | 35 | 50 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRANDEIS H S | '015915023 | 2850 | 872 | | | | | | 64 | 13 | 14 | 61 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JAY H S | '015915002 | 2601 | 657 | | | | | | 67 | 19 | 10 | 52 | 24 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CLARK H S | '015915005 | 2812 | 995 | | | | | | 78 | 27 | 10 | 68 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TAFT H S | '015915007 | 2577 | 1107 | | | | | | 88 | 17 | 1 | 37 | 67 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARREN H S | '015915019 | 2888 | 1147 | | | | | | 96 | 32 | 9 | 59 | 60 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRENNAN H S | '015915024 | 2756 | 508 | | | | | | 96 | 26 | 0 | 90 | 32 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | O'CONNOR H S | '015915016 | 3091 | 1182 | | | | | | 140 | 25 | 15 | 143 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HARLAN H S | '015915025 | 3183 | 1335 | | | | | | 140 | 33 | 49 | 65 | 59 |
| NORTHSIDE ISD TOTAL | '015915 | 102631 | 44978 | | | 102631 | 44978 | * | 0 | * | * | * | 2351 | 1294 | 174 | 2170 | 1301 |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON LEARNING ACAD | '015916003 | 74 | 12 | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | BEXAR CO J J A E F | '015916006 | NR | NR | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON H S | '015916001 | 2570 | 13 | | | | | | * | 19 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON EARLY COLLEGE ACADEMY | '015916009 | 434 | 37 | | | | | | * | 0 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | CONVERSE EL | '015916101 | 562 | 273 | | | | | | * | 3 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE EL | '015916107 | 540 | 167 | | | | | | * | 8 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON CARE ACADEMY | '015916005 | 1 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE HILLS MIDDLE | '015916043 | 900 | 183 | | | | | | 6 | 9 | 2 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ED FRANZ EL | '015916103 | 324 | 115 | | | | | | 7 | 5 | 2 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CORONADO VILLAGE EL | '015916104 | 342 | 191 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JAMES L MASTERS | '015916117 | 526 | 221 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | OLYMPIA EL | '015916109 | 418 | 277 | | | | | | 8 | 4 | 0 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MILLER POINT EL | '015916111 | 555 | 389 | | | | | | 8 | 3 | 0 | 11 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ELOLF EL | '015916113 | 521 | 238 | | | | | | 9 | 2 | 0 | 11 | 0 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | HENRY METZGER MIDDLE | '015916044 | 1012 | 159 | | | | | | 10 | 8 | 1 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | PARK VILLAGE EL | '015916105 | 453 | 245 | | | | | | 10 | 7 | 0 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | RICARDO SALINAS EL | '015916116 | 640 | 275 | | | | | | 10 | 3 | 1 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WORTHAM OAKS EL | '015916124 | 521 | 394 | | | | | | 11 | 3 | 1 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KIRBY MIDDLE | '015916041 | 730 | 236 | | | | | | 12 | 4 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KITTY HAWK MIDDLE | '015916042 | 1321 | 309 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WILLIAM PASCHALL EL | '015916114 | 659 | 362 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | COPPERFIELD EL | '015916119 | 722 | 324 | | | | | | 13 | 3 | 0 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ESCONDIDO EL | '015916123 | 550 | 317 | | | | | | 13 | 6 | 3 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | HOPKINS EL | '015916102 | 747 | 341 | | | | | | 14 | 12 | 3 | 23 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | SPRING MEADOWS EL | '015916110 | 549 | 116 | | | | | | 14 | 2 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | VETERANS MEMORIAL H S | '015916010 | 1657 | 619 | | | | | | 17 | 6 | 1 | 22 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ROLLING MEADOWS EL | '015916118 | 760 | 379 | | | | | | 17 | 5 | 5 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CANDLEWOOD EL | '015916112 | 605 | 257 | | | | | | 21 | 4 | 1 | 24 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON MIDDLE | '015916045 | 1305 | 371 | | | | | | 23 | 9 | 3 | 29 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CRESTVIEW EL | '015916106 | 696 | 325 | | | | | | 23 | 4 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MARY LOU HARTMAN | '015916115 | 734 | 388 | | | | | | 24 | 3 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KAREN WAGNER H S | '015916008 | 2343 | 320 | | | | | | 35 | 15 | 2 | 48 | 0 |
| JUDSON ISD TOTAL | '015916 | 23771 | 7853 | | | 23771 | 7853 | | | | | | 379 | 171 | 35 | 515 | 0 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE ALTER CTR | '015917002 | 14 | 8 | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | BEXAR CO J J A E F | '015917003 | NR | NR | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE H S | '015917001 | 1692 | 16 | | | | | | * | 0 | * | * | * |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | Multiple Campus | | NR | NR | | | | | | * | 124 | * | * | * |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | HERITAGE EL | '015917104 | 503 | 293 | | | | | | 9 | 0 | 0 | 9 | 0 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | W M PEARCE PRI | '015917102 | 434 | 234 | | | | | | 13 | 0 | 0 | 12 | 1 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIAN C GALLARDO EL | '015917106 | 529 | 289 | | | | | | 15 | 0 | 0 | 14 | 1 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIUS L MATTHEY MIDDLE | '015917041 | 721 | 314 | | | | | | 18 | 0 | 0 | 16 | 2 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | COLONEL MENCHACA EARLY CHILDHOOD CENTER | '015917107 | 608 | 303 | | | | | | 18 | 0 | 0 | 15 | 3 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | LOSOYA MIDDLESCHOOL | '015917043 | 665 | 283 | | | | | | 24 | 0 | 0 | 22 | 2 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | FREEDOM EL | '015917105 | 495 | 230 | | | | | | 28 | 0 | 0 | 25 | 3 |
| SOUTHSIDE ISD TOTAL | '015917 | 5661 | 1970 | | | 5661 | 1970 | | | | | | 171 | 124 | 4 | 223 | 68 |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON H S | '016901001 | 206 | 0 | | | | | | * | 4 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON EL | '016901101 | 232 | 208 | | | | | | * | 7 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON MIDDLE | '016901041 | 165 | 149 | | | | | | 7 | 8 | 0 | 7 | 8 |
| JOHNSON CITY ISD TOTAL | '016901 | 603 | 357 | | | 603 | 357 | | | | | | * | 19 | * | * | * |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO H S | '016902001 | 353 | 0 | | | | | | * | 9 | * | * | * |
| BLANCO ISD | '016902 | 1011 | 563 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO EL | '016902101 | 411 | 342 | | | | | | 15 | 11 | 3 | 16 | 7 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO MIDDLE | '016902041 | 247 | 221 | | | | | | 18 | 4 | 1 | 17 | 4 |
| BLANCO ISD TOTAL | '016902 | 1011 | 563 | | | 1011 | 563 | | | | | | * | 28 | * | * | * |
| BORDEN COUNTY ISD | '017901 | 238 | 238 | LAMESA DAEP | '017901002 | NR | NR | | | | | | | | | | |
| BORDEN COUNTY ISD | '017901 | 238 | 238 | BORDEN COUNTY SCHOOL | '017901001 | 238 | 238 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BORDEN COUNTY ISD TO | '017901 | 238 | 238 | | | 238 | 238 | | | | | | * | 10 | * | * | * |
| CLIFTON ISD | '018901 | 958 | 821 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON MIDDLE | '018901041 | 247 | 223 | | | | | | 9 | 0 | 0 | 5 | 4 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON EL | '018901101 | 433 | 379 | | | | | | 16 | 5 | 0 | 12 | 9 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON H S | '018901001 | 278 | 219 | | | | | | 29 | 8 | 0 | 18 | 19 |
| CLIFTON ISD TOTAL | '018901 | 958 | 821 | | | 958 | 821 | | | | | | 54 | 15 | 0 | 35 | 34 |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN H S | '018902001 | 234 | 0 | | | | | | * | 0 | * | * | * |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN EL | '018902101 | 175 | 169 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MERIDIAN ISD TOTAL | '018902 | 409 | 169 | | | 409 | 169 | | | | | | * | 1 | * | * | * |
| MORGAN ISD | '018903 | 137 | 75 | MORGAN SCHOOL | '018903001 | 137 | 75 | | | | | | 14 | 4 | 3 | 9 | 6 |
| MORGAN ISD TOTAL | '018903 | 137 | 75 | | | 137 | 75 | | | | | | 14 | 4 | 3 | 9 | 6 |
| VALLEY MILLS ISD | '018904 | 606 | 564 | MCLENNAN COUNTY CHALLENGE ACADEMY | '018904004 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS DAEP | '018904005 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS H S | '018904001 | 172 | 156 | | | | | | * | 1 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS EL | '018904101 | 291 | 277 | | | | | | * | 2 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS J H | '018904041 | 143 | 131 | | | | | | 5 | 0 | 1 | 2 | 2 |
| VALLEY MILLS ISD TOTA | '018904 | 606 | 564 | | | 606 | 564 | | | | | | * | 3 | * | * | * |
| WALNUT SPRINGS ISD | '018905 | 166 | 166 | WALNUT SPRINGS SCHOOL | '018905003 | 166 | 166 | | | | | | 6 | 2 | 0 | 8 | 0 |
| WALNUT SPRINGS ISD TO | '018905 | 166 | 166 | | | 166 | 166 | | | | | | 6 | 2 | 0 | 8 | 0 |
| IREDELL ISD | '018906 | 144 | 144 | IREDELL SCHOOL | '018906001 | 144 | 144 | | | | | | 10 | 3 | 0 | 6 | 7 |
| IREDELL ISD TOTAL | '018906 | 144 | 144 | | | 144 | 144 | | | | | | 10 | 3 | 0 | 6 | 7 |
| KOPPERL ISD | '018907 | 179 | 161 | KOPPERL SCHOOL | '018907001 | 179 | 161 | | | | | | 14 | 7 | 0 | 1 | 20 |
| KOPPERL ISD TOTAL | '018907 | 179 | 161 | | | 179 | 161 | | | | | | 14 | 7 | 0 | 1 | 20 |
| CRANFILLS GAP ISD | '018908 | 128 | 106 | CRANFILLS GAP SCHOOL | '018908001 | 128 | 106 | | | | | | 18 | 5 | 4 | 4 | 15 |
| CRANFILLS GAP ISD TOT | '018908 | 128 | 106 | | | 128 | 106 | | | | | | 18 | 5 | 4 | 4 | 15 |
| DEKALB ISD | '019901 | 722 | 709 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB EL | '019901102 | 253 | 250 | | | | | | 6 | 2 | 0 | 7 | 1 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB MIDDLE | '019901041 | 231 | 229 | | | | | | 11 | 9 | 0 | 3 | 17 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB H S | '019901001 | 238 | 230 | | | | | | 22 | 12 | 1 | 8 | 25 |
| DEKALB ISD TOTAL | '019901 | 722 | 709 | | | 722 | 709 | | | | | | 39 | 25 | 1 | 18 | 45 |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS EL | '019902102 | 286 | 277 | | | | | | * | 9 | * | * | * |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS J H | '019902041 | 258 | 251 | | | | | | 6 | 4 | 0 | 8 | 2 |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS H S | '019902002 | 294 | 270 | | | | | | 17 | 7 | 0 | 14 | 10 |
| HOOKS ISD TOTAL | '019902 | 838 | 798 | | | 838 | 798 | | | | | | * | 20 | * | * | * |
| MAUD ISD | '019903 | 482 | 427 | MAUD SCHOOL | '019903001 | 482 | 427 | | | | | | 25 | 14 | 0 | 9 | 30 |
| MAUD ISD TOTAL | '019903 | 482 | 427 | | | 482 | 427 | | | | | | 25 | 14 | 0 | 9 | 30 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON DAEP | '019905002 | NR | NR | | | | | | | | | | |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 1 | 3 | 4 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | CRESTVIEW EL | '019905101 | 576 | 504 | | | | | | 13 | 12 | 0 | 12 | 13 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON MIDDLE | '019905041 | 270 | 234 | | | | | | 16 | 9 | 1 | 9 | 15 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON H S | '019905001 | 335 | 279 | | | | | | 22 | 7 | 0 | 14 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| NEW BOSTON ISD TOTAL | '019905 | 1181 | 1017 | | | 1181 | 1017 | | | | | | 51 | 36 | 2 | 38 | 47 |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER J H | '019906041 | 189 | 184 | | | | | | * | 1 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER EL | '019906101 | 325 | 316 | | | | | | * | 8 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER MIDDLE | '019906102 | 248 | 244 | | | | | | * | 0 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 2 | 3 |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER H S | '019906001 | 334 | 332 | | | | | | 21 | 9 | 0 | 9 | 21 |
| REDWATER ISD TOTAL | '019906 | 1096 | 1076 | | | 1096 | 1076 | | | | | | 31 | 22 | 0 | 16 | 37 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | ESCHOOL PREP | '019907006 | 853 | 0 | | | | | | | | | | |
| TEXARKANA ISD | '019907 | 7596 | 5750 | OPTIONS | '019907003 | 84 | 62 | | | | | | * | 3 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | Multiple Campus | | NR | NR | | | | | | 0 | 26 | 0 | 6 | 20 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | PAUL LAURENCE DUNBAR EARLY EDUCATION CENTER | '019907115 | 244 | 210 | | | | | | * | 14 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | HIGHLAND PARK EL | '019907105 | 364 | 325 | | | | | | 8 | 11 | 0 | 1 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | THERON JONES EARLY LITERACY CENTER | '019907107 | 391 | 327 | | | | | | 8 | 17 | 0 | 6 | 19 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | MARTHA & JOSH MORRISS MATH & ENGINEERING EL | '019907116 | 327 | 303 | | | | | | 8 | 4 | 0 | 0 | 12 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WESTLAWN EL | '019907108 | 322 | 285 | | | | | | 12 | 15 | 3 | 3 | 21 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | SPRING LAKE PARK EL | '019907111 | 393 | 319 | | | | | | 12 | 7 | 0 | 2 | 17 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAGGONER CREEK EL | '019907117 | 296 | 274 | | | | | | 12 | 10 | 0 | 4 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAKE VILLAGE EL | '019907113 | 554 | 493 | * | 2 | * | * | * | 13 | 22 | 2 | 6 | 27 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | NASH EL | '019907109 | 630 | 540 | | | | | | 19 | 16 | 0 | 2 | 33 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS MIDDLE | '019907042 | 1429 | 1220 | | | | | | 61 | 36 | 0 | 14 | 83 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS H S | '019907002 | 1709 | 1392 | | | | | | 103 | 37 | 0 | 8 | 132 |
| TEXARKANA ISD TOTAL | '019907 | 7596 | 5750 | | | 7596 | 5750 | * | 2 | * | * | * | 263 | 218 | 6 | 57 | 418 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU EARLY CHILDHOOD CENTER | '019908102 | 341 | 295 | | | | | | * | 10 | * | * | * |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 0 | 1 | 12 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU EL | '019908103 | 633 | 534 | | | | | | 13 | 15 | 0 | 7 | 21 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU MIDDLE | '019908041 | 646 | 514 | | | | | | 27 | 12 | 1 | 6 | 32 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU H S | '019908001 | 643 | 527 | | | | | | 31 | 25 | 0 | 12 | 44 |
| LIBERTY-EYLAU ISD TOT | '019908 | 2263 | 1870 | | | 2263 | 1870 | | | | | | * | 75 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE MIDDLE | '019909041 | 116 | 107 | | | | | | | | | | |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE H S | '019909001 | 161 | 147 | | | | | | * | 4 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE EL | '019909101 | 214 | 202 | | | | | | * | 2 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 2 | 2 |
| SIMMS ISD TOTAL | '019909 | 491 | 456 | | | 491 | 456 | | | | | | * | 9 | * | * | * |
| MALTA ISD | '019910 | 217 | 216 | MALTA EL | '019910101 | 217 | 216 | | | | | | 5 | 0 | 0 | 5 | 0 |
| MALTA ISD TOTAL | '019910 | 217 | 216 | | | 217 | 216 | | | | | | 5 | 0 | 0 | 5 | 0 |
| RED LICK ISD | '019911 | 505 | 497 | RED LICK MIDDLE | '019911041 | 203 | 199 | | | | | | 14 | 10 | 0 | 5 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports School Reported Source Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RED LICK ISD | '019911 | 505 | 497 | RED LICK EL | '019911101 | 302 | 298 | | | | | | 20 | 8 | 0 | 10 | 18 |
| RED LICK ISD TOTAL | '019911 | 505 | 497 | | | 505 | 497 | | | | | | 34 | 18 | 0 | 15 | 37 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE EL | '019912102 | 527 | 489 | | | | | | 5 | 2 | 0 | 6 | 1 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE INT | '019912200 | 430 | 394 | | | | | | 8 | 8 | 0 | 8 | 8 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE MIDDLE | '019912041 | 539 | 466 | | | | | | 32 | 8 | 0 | 24 | 16 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE H S | '019912001 | 728 | 641 | | | | | | 64 | 10 | 0 | 37 | 37 |
| PLEASANT GROVE ISD TOTAL | '019912 | 2224 | 1990 | | | 2224 | 1990 | | | | | | 109 | 34 | 0 | 78 | 65 |
| HUBBARD ISD | '019913 | 73 | 64 | NEW BOSTON DAEP | '019913002 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '019913 | 73 | 64 | HUBBARD ISD | '019913101 | 73 | 64 | | | | | | * | 2 | * | * | * |
| HUBBARD ISD TOTAL | '019913 | 73 | 64 | | | 73 | 64 | | | | | | * | 2 | * | * | * |
| LEARY ISD | '019914 | 109 | 102 | LEARY EL | '019914101 | 109 | 102 | | | | | | | | | | |
| LEARY ISD TOTAL | '019914 | 109 | 102 | | | 109 | 102 | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | BRAZORIA CO J J A E F | '020901004 | 1 | 1 | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | RISE | '020901005 | 105 | 92 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | NOLAN RYAN J H | '020901045 | 863 | 431 | | | | | | * | 3 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | RED DUKE EL | '020901115 | 605 | 415 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | SHIRLEY DILL BROTHERS EL | '020901117 | 787 | 505 | | | | | | 0 | 5 | 0 | 5 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN EL | '020901101 | 640 | 581 | | | | | | 5 | 13 | 0 | 18 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | SAVANNAH LAKES EL | '020901113 | 773 | 557 | | | | | | 6 | 1 | 0 | 7 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARY BURKS MAREK EL | '020901111 | 673 | 421 | | | | | | 7 | 6 | 0 | 13 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DON JETER EL | '020901110 | 710 | 519 | | | | | | 8 | 8 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | LAURA INGALLS WILDER EL | '020901112 | 714 | 422 | | | | | | 10 | 8 | 0 | 18 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | HOOD-CASE EL | '020901109 | 682 | 615 | | | | | | 11 | 15 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BEL NAFEGAR SANCHEZ EL | '020901120 | 699 | 512 | | | | | | 11 | 9 | 1 | 19 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BILL HASSE EL | '020901104 | 638 | 556 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | GLENN YORK EL | '020901114 | 825 | 424 | | | | | | 13 | 9 | 0 | 22 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | WALT DISNEY EL | '020901107 | 406 | 366 | | | | | | 14 | 2 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MELBA PASSMORE EL | '020901108 | 580 | 498 | | | | | | 16 | 6 | 0 | 22 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | R L STEVENSON PRI | '020901106 | 481 | 437 | | | | | | 18 | 12 | 0 | 30 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BOB AND BETTY NELSON EL | '020901119 | 639 | 571 | | | | | | 20 | 6 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | RODEO PALMS J H | '020901042 | 1045 | 650 | | | | | | 21 | 7 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARK TWAIN EL | '020901103 | 691 | 626 | | | | | | 21 | 3 | 0 | 24 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN J H | '020901041 | 806 | 693 | | | | | | 22 | 6 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MERIDIANA EL | '020901116 | 581 | 438 | | | | | | 24 | 15 | 2 | 37 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | POMONA EL | '020901118 | 749 | 526 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | E C MASON EL | '020901105 | 572 | 466 | | | | | | 25 | 11 | 0 | 36 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL J H | '020901047 | 1069 | 763 | | | | | | 29 | 12 | 0 | 41 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DR RONALD E MCNAIR J H | '020901048 | 1047 | 583 | | | | | | 30 | 10 | 0 | 40 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | FAIRVIEW J H | '020901046 | 835 | 653 | | | | | | 39 | 14 | 0 | 53 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | G W HARBY J H | '020901043 | 797 | 662 | | | | | | 43 | 15 | 0 | 58 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | SHADOW CREEK H S | '020901006 | 2503 | 1251 | | | | | | 98 | 12 | 0 | 110 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL H S | '020901002 | 2505 | 1737 | | | | | | 100 | 17 | 0 | 117 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN H S | '020901001 | 2814 | 2251 | | | | | | 252 | 41 | 1 | 292 | 0 |
| **ALVIN ISD TOTAL** | **'020901** | **26835** | **19222** | | | **26835** | **19222** | | | | | | **892** | **286** | **4** | **1174** | **0** |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO ALTER ED CTR | '020902003 | 5 | 5 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO JUVENILE DETENTION | '020902004 | 31 | 31 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | SOUTHSIDE EL | '020902103 | 341 | 307 | | | | | | * | 2 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | RANCHO ISABELLA EL | '020902108 | 367 | 338 | | | | | | * | 4 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | CENTRAL EL | '020902110 | 444 | 405 | | | | | | * | 7 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | STUDENT ALTERNATIVE CTR | '020902002 | 26 | 24 | | | | | | 0 | 4 | 1 | 3 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 2 | 1 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | NORTHSIDE EL | '020902102 | 440 | 396 | | | | | | 5 | 5 | 1 | 9 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | WESTSIDE EL | '020902104 | 1109 | 1014 | | | | | | 10 | 13 | 2 | 21 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | FRONTIER EL | '020902109 | 487 | 437 | | | | | | 11 | 2 | 0 | 13 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON H S | '020902001 | 1941 | 1509 | | | | | | 41 | 9 | 6 | 44 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON J H SCHOOL | '020902044 | 1589 | 1146 | | | | | | 44 | 3 | 10 | 37 | 0 |
| **ANGLETON ISD TOTAL** | **'020902** | **6780** | **5612** | | | **6780** | **5612** | | | | | | **120** | **52** | **24** | **148** | **0** |
| DANBURY ISD | '020904 | 700 | 621 | BRAZORIA CO J J A E F | '020904002 | NR | NR | | | | | | | | | | |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY H S | '020904001 | 258 | 207 | | | | | | 9 | 2 | 0 | 9 | 2 |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY EL | '020904101 | 254 | 246 | | | | | | 9 | 3 | 0 | 12 | 0 |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY MIDDLE | '020904041 | 188 | 168 | | | | | | 11 | 7 | 3 | 15 | 0 |
| DANBURY ISD | '020904 | 700 | 621 | Multiple Campus | | NR | NR | | | | | | 16 | 16 | 3 | 28 | 1 |
| **DANBURY ISD TOTAL** | **'020904** | **700** | **621** | | | **700** | **621** | | | | | | **45** | **28** | **6** | **64** | **3** |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER - DAEP | '020905004 | 44 | 42 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER - JJAEP | '020905005 | 2 | 2 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOS SUCCESS ACADEMY | '020905006 | 131 | 90 | | | | | | * | 3 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | Multiple Campus | | NR | NR | | | | | | 3 | 37 | 2 | 22 | 16 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | S F AUSTIN EL | '020905101 | 260 | 235 | | | | | | 5 | 6 | 0 | 9 | 2 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | ELISABET NEY PRE-KINDERGARTEN CAMPUS | '020905107 | 137 | 121 | | | | | | 8 | 8 | 3 | 7 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | T W OGG EL | '020905108 | 597 | 549 | | | | | | 12 | 8 | 0 | 14 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | VELASCO EL | '020905110 | 508 | 436 | | | | | | 16 | 13 | 0 | 18 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GRIFFITH EL | '020905114 | 485 | 432 | | | | | | 18 | 11 | 0 | 15 | 14 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | A P BEUTEL EL | '020905102 | 570 | 516 | | | | | | 23 | 10 | 0 | 23 | 10 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GLADYS POLK EL | '020905113 | 454 | 400 | | | | | | 26 | 13 | 0 | 24 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period | | | | | \multicolumn Cumulative Reports | | | | |
| | | | | | | | | \multicolumn School Reported Source | | | | | \multicolumn School Reported Source | | | | |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O'HARA LANIER MIDDLE | '020905116 | 355 | 304 | | | | | | 28 | 9 | 0 | 15 | 22 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT EL | '020905104 | 374 | 328 | | | | | | 31 | 13 | 8 | 21 | 15 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BESS BRANNEN EL | '020905111 | 648 | 600 | | | | | | 31 | 15 | 4 | 15 | 27 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O M ROBERTS EL | '020905109 | 528 | 494 | | | | | | 34 | 11 | 1 | 33 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | RASCO MIDDLE | '020905115 | 856 | 739 | | | | | | 36 | 7 | 2 | 20 | 21 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT INT | '020905042 | 455 | 336 | | | | | | 43 | 12 | 14 | 22 | 19 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | CLUTE INT | '020905041 | 827 | 712 | | | | | | 52 | 16 | 6 | 31 | 31 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSPORT H S | '020905001 | 918 | 748 | | | | | | 57 | 23 | 2 | 35 | 43 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LAKE JACKSON INT | '020905043 | 831 | 651 | | | | | | 62 | 28 | 5 | 22 | 63 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSWOOD H S | '020905002 | 2394 | 1784 | | | | | | 199 | 49 | 23 | 95 | 130 |
| BRAZOSPORT ISD TOTAL | '020905 | 11374 | 9519 | | | 11374 | 9519 | | | | | | 689 | 294 | 70 | 445 | 468 |
| SWEENY ISD | '020906 | 1830 | 1398 | BRAZORIA CO J J A E F | '020906003 | NR | NR | | | | | | | | | | |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY EL | '020906104 | 826 | 691 | | | | | | * | 1 | * | * | * |
| SWEENY ISD | '020906 | 1830 | 1398 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY J H | '020906041 | 450 | 371 | | | | | | 17 | 4 | 0 | 5 | 16 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY H S | '020906002 | 554 | 336 | | | | | | 20 | 9 | 0 | 14 | 15 |
| SWEENY ISD TOTAL | '020906 | 1830 | 1398 | | | 1830 | 1398 | | | | | | * | 19 | * | * | * |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | BRAZORIA CO J J A E F | '020907005 | 1 | 1 | | | | | | | | | | |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WILD PEACH EL | '020907106 | 268 | 192 | | | | | | 5 | 11 | 0 | 8 | 8 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | BARROW EL | '020907107 | 511 | 422 | | | | | | 14 | 11 | 0 | 13 | 12 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WEST COLUMBIA EL | '020907102 | 778 | 657 | | | | | | 30 | 11 | 5 | 17 | 19 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WEST BRAZOS J H | '020907042 | 462 | 388 | | | | | | 38 | 12 | 1 | 17 | 32 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | COLUMBIA H S | '020907001 | 821 | 529 | | | | | | 42 | 9 | 7 | 30 | 14 |
| COLUMBIA-BRAZORIA ISD TOTAL | '020907 | 2841 | 2189 | | | 2841 | 2189 | | | | | | 129 | 54 | 13 | 85 | 85 |
| PEARLAND ISD | '020908 | 21011 | 1 | BRAZORIA CO J J A E F | '020908002 | 1 | 1 | | | | | | | | | | |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND H S | '020908001 | 3096 | 0 | | | | | | * | 37 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PACE CENTER | '020908004 | NR | NR | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | GLENDA DAWSON H S | '020908007 | 2551 | 0 | | | | | | * | 23 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROBERT TURNER COLLEGE AND CAREER H S | '020908009 | 1183 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H EAST | '020908041 | 877 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H WEST | '020908042 | 881 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H SOUTH | '020908043 | 865 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BERRY MILLER J H | '020908044 | 806 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | E A LAWHON EL | '020908101 | 806 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | C J HARRIS EL | '020908102 | 612 | 0 | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SHADYCREST EL | '020908103 | 584 | 0 | | | | | | * | 2 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | H C CARLESTON EL | '020908104 | 688 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SAM JAMISON MIDDLE | '020908105 | 881 | 0 | | | | | | * | 21 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | CHALLENGER EL | '020908106 | 573 | 0 | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | RUSTIC OAK EL | '020908107 | 661 | 0 | | | | | | * | 10 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | LEON H SABLATURA MIDDLE | '020908108 | 925 | 0 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERLAKE EL | '020908109 | 633 | 0 | | | | | | * | 9 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERCREST EL | '020908110 | 654 | 0 | | | | | | * | 13 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROGERS MIDDLE | '020908111 | 751 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MASSEY RANCH EL | '020908112 | 652 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BARBARA COCKRELL EL | '020908113 | 695 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MAGNOLIA EL | '020908114 | 853 | 0 | | | | | | * | 11 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ALEXANDER MIDDLE | '020908115 | 783 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | Multiple Campus | | NR | NR | | | | | | 2 | 8 | 0 | 2 | 8 |
| **PEARLAND ISD TOTAL** | **'020908** | **21011** | **1** | | | **21011** | **1** | | | | | | * | **236** | * | * | * |
| DAMON ISD | '020910 | 108 | 99 | BRAZORIA CO J J A E F | '020910002 | NR | NR | | | | | | | | | | |
| DAMON ISD | '020910 | 108 | 99 | DAMON EL | '020910101 | 108 | 99 | | | | | | | | | | |
| **DAMON ISD TOTAL** | **'020910** | **108** | **99** | | | **108** | **99** | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY TIDWELL | '021803102 | 168 | 155 | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY BRYAN/COL | '021803001 | 150 | 138 | | | | | | * | 2 | * | * | * |
| **BRAZOS SCHOOL FOR INQUIRY & CREATIVITY TOTAL** | **'021803** | **318** | **293** | | | **318** | **293** | | | | | | * | **2** | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - CHAMPIONS ACADEMY | '021805105 | 86 | 64 | | | | | | | | | | |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - SAVE OUR STREETS CENTER | '021805041 | 111 | 105 | | | | | | * | 1 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - LIBERATION ACADEMY | '021805101 | 282 | 174 | | | | | | * | 3 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - HARVEST PREPARATORY ACADEMY | '021805102 | 194 | 132 | | | | | | * | 1 | * | * | * |
| **ARROW ACADEMY TOTAL** | **'021805** | **673** | **475** | | | **673** | **475** | | | | | | * | **5** | * | * | * |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION JJAEP | '021901015 | NR | NR | | | | | | | | | | |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 0 | 21 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE VIEW H S | '021901004 | 71 | 62 | | | | | | 10 | 6 | 0 | 0 | 16 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | PEBBLE CREEK EL | '021901107 | 473 | 408 | | | | | | 13 | 17 | 0 | 0 | 30 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | RIVER BEND EL | '021901112 | 479 | 419 | | | | | | 17 | 11 | 0 | 0 | 28 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | FOREST RIDGE | '021901108 | 519 | 456 | | | | | | 20 | 14 | 0 | 0 | 34 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | GREENS PRAIRIE EL | '021901110 | 518 | 472 | | | | | | 21 | 11 | 0 | 0 | 32 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | CYPRESS GROVE INT | '021901202 | 588 | 495 | | | | | | 22 | 8 | 0 | 0 | 30 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE HILLS EL | '021901102 | 611 | 547 | | | | | | 25 | 17 | 0 | 0 | 42 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | ROCK PRAIRIE EL | '021901105 | 576 | 435 | | | | | | 26 | 10 | 0 | 0 | 36 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SOUTH KNOLL EL | '021901101 | 574 | 467 | | | | | | 27 | 13 | 0 | 0 | 40 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SOUTHWOOD VALLEY EL | '021901104 | 594 | 509 | | | | | | 31 | 14 | 0 | 0 | 45 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SPRING CREEK EL | '021901111 | 612 | 486 | | | | | | 31 | 13 | 0 | 0 | 44 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | CREEK VIEW EL | '021901109 | 443 | 339 | | | | | | 33 | 11 | 0 | 3 | 41 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | WELLBORN MIDDLE | '021901043 | 798 | 674 | | | | | | 37 | 11 | 0 | 0 | 48 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | PECAN TRAIL INT | '021901203 | 766 | 669 | | | | | | 37 | 7 | 0 | 0 | 44 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | OAKWOOD INT | '021901201 | 712 | 613 | | | | | | 44 | 6 | 0 | 0 | 50 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | A & M CONSOLIDATED MIDDLE | '021901042 | 681 | 618 | | | | | | 53 | 14 | 0 | 0 | 67 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION MIDDLE | '021901041 | 671 | 537 | | | | | | 65 | 15 | 0 | 0 | 80 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION H S | '021901003 | 2052 | 1644 | | | | | | 118 | 21 | 0 | 0 | 139 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | A & M CONS H S | '021901001 | 1872 | 1487 | | | | | | 220 | 35 | 0 | 0 | 255 |
| COLLEGE STATION ISD TOTAL | '021901 | 13610 | 11337 | | | 13610 | 11337 | | | | | | 850 | 275 | 0 | 3 | 1122 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS COUNTY JJAEP | '021902015 | 2 | 0 | | | | | | | | | | |
| BRYAN ISD | '021902 | 15765 | 12994 | DISCIPLINARY ALTERNATIVE EDUCATIONAL PROGAM (DAEP) | '021902012 | 38 | 29 | | | | | | * | 2 | * | * | * |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS CO JUVENILE DETENTION CENTER | '021902014 | 23 | 23 | | | | | | 0 | 2 | 0 | 0 | 2 |
| BRYAN ISD | '021902 | 15765 | 12994 | | Multiple Campus | NR | NR | | | | | | 0 | 36 | 0 | 0 | 36 |
| BRYAN ISD | '021902 | 15765 | 12994 | THE MARY CATHERINE HARRIS SCHOOL-SCHOOL OF CHOICE | '021902017 | 203 | 77 | | | | | | 5 | 7 | 0 | 0 | 12 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM HOUSTON EL | '021902112 | 391 | 370 | | | | | | * | * | * | * | * |
| BRYAN ISD | '021902 | 15765 | 12994 | FANNIN EL | '021902106 | 401 | 366 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | ALTON BOWEN EL | '021902117 | 369 | 329 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | NEAL EL | '021902118 | 346 | 328 | | | | | | 10 | 8 | 0 | 0 | 18 |
| BRYAN ISD | '021902 | 15765 | 12994 | SUL ROSS EL | '021902110 | 485 | 430 | | | | | | 14 | 9 | 0 | 0 | 23 |
| BRYAN ISD | '021902 | 15765 | 12994 | MITCHELL EL | '021902119 | 386 | 364 | | | | | | 14 | 6 | 0 | 0 | 20 |
| BRYAN ISD | '021902 | 15765 | 12994 | CROCKETT EL | '021902105 | 437 | 403 | | | | | | 15 | 6 | 0 | 0 | 21 |
| BRYAN ISD | '021902 | 15765 | 12994 | NAVARRO EL | '021902113 | 423 | 375 | | | | | | 16 | 8 | 0 | 0 | 24 |
| BRYAN ISD | '021902 | 15765 | 12994 | HENDERSON EL | '021902107 | 566 | 526 | | | | | | 18 | 12 | 0 | 0 | 30 |
| BRYAN ISD | '021902 | 15765 | 12994 | MARY BRANCH EL | '021902114 | 519 | 465 | | | | | | 19 | 16 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | ANSON JONES EL | '021902115 | 551 | 513 | | | | | | 19 | 7 | 0 | 0 | 26 |
| BRYAN ISD | '021902 | 15765 | 12994 | KEMP-CARVER EL | '021902101 | 529 | 473 | | | | | | 20 | 16 | 0 | 0 | 36 |
| BRYAN ISD | '021902 | 15765 | 12994 | JOHNSON EL | '021902108 | 513 | 480 | | | | | | 20 | 8 | 0 | 0 | 28 |
| BRYAN ISD | '021902 | 15765 | 12994 | BONHAM EL | '021902103 | 513 | 472 | | | | | | 26 | 7 | 0 | 0 | 33 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRYAN COLLEGIATE H S | '021902003 | 434 | 319 | | | | | | 28 | 7 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | JANE LONG | '021902045 | 1072 | 954 | | | | | | 41 | 22 | 0 | 0 | 63 |
| BRYAN ISD | '021902 | 15765 | 12994 | ARTHUR L DAVILA MIDDLE | '021902047 | 1041 | 857 | | | | | | 45 | 21 | 0 | 0 | 66 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM RAYBURN | '021902046 | 1209 | 1026 | | | | | | 52 | 29 | 0 | 0 | 81 |
| BRYAN ISD | '021902 | 15765 | 12994 | STEPHEN F AUSTIN | '021902041 | 1281 | 1022 | * | 0 | * | * | * | 64 | 24 | 0 | 0 | 88 |
| BRYAN ISD | '021902 | 15765 | 12994 | JAMES EARL RUDDER H S | '021902002 | 1691 | 1196 | | | | | | 87 | 26 | 0 | 0 | 113 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| BRYAN ISD | '021902 | 15765 | 12994 | TRAVIS B BRYAN H S | '021902001 | 2342 | 1597 | | | | | | 141 | 38 | 0 | 2 | 177 |
| BRYAN ISD TOTAL | '021902 | 15765 | 12994 | | | 15765 | 12994 | * | 0 | * | * | * | 674 | 343 | 0 | 2 | 1015 |
| TERLINGUA CSD | '022004 | 94 | 88 | BIG BEND H S | '022004001 | 94 | 88 | | | | | | 5 | 2 | 5 | 2 | 0 |
| TERLINGUA CSD TOTAL | '022004 | 94 | 88 | | | 94 | 88 | | | | | | 5 | 2 | 5 | 2 | 0 |
| ALPINE ISD | '022901 | 944 | 911 | Multiple Campus | | NR | NR | | | | | | 1 | 9 | 0 | 2 | 8 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE EL | '022901101 | 361 | 345 | | | | | | 7 | 12 | 0 | 1 | 18 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE MIDDLE | '022901041 | 275 | 264 | | | | | | 15 | 3 | 0 | 5 | 13 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE H S | '022901001 | 308 | 302 | | | | | | 35 | 9 | 0 | 2 | 42 |
| ALPINE ISD TOTAL | '022901 | 944 | 911 | | | 944 | 911 | | | | | | 58 | 33 | 0 | 10 | 81 |
| MARATHON ISD | '022902 | 59 | 50 | MARATHON INDEPENDENT SCHOOL DIST | '022902001 | 59 | 50 | | | | | | | | | | |
| MARATHON ISD TOTAL | '022902 | 59 | 50 | | | 59 | 50 | | | | | | | | | | |
| SAN VICENTE ISD | '022903 | 7 | 7 | SAN VICENTE EL | '022903101 | 7 | 7 | | | | | | | | | | |
| SAN VICENTE ISD TOTAL | '022903 | 7 | 7 | | | 7 | 7 | | | | | | | | | | |
| SILVERTON ISD | '023902 | 183 | 173 | SILVERTON SCHOOL | '023902001 | 183 | 173 | | | | | | 9 | 11 | 5 | 11 | 4 |
| SILVERTON ISD TOTAL | '023902 | 183 | 173 | | | 183 | 173 | | | | | | 9 | 11 | 5 | 11 | 4 |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS INNOVATION ACADEMY | '024901105 | 190 | 67 | | | | | | | | | | |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS H S | '024901001 | 392 | 162 | | | | | | * | 0 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS J H | '024901041 | 340 | 182 | | | | | | * | 1 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS EL | '024901101 | 307 | 180 | | | | | | * | 1 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | LASATER EL | '024901103 | 196 | 11 | | | | | | * | 0 | * | * | * |
| BROOKS COUNTY ISD TOTAL | '024901 | 1425 | 602 | | | 1425 | 602 | | | | | | * | 2 | * | * | * |
| BANGS ISD | '025901 | 822 | 802 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| BANGS ISD | '025901 | 822 | 802 | J B STEPHENS EL | '025901101 | 325 | 316 | | | | | | 8 | 7 | 0 | 0 | 15 |
| BANGS ISD | '025901 | 822 | 802 | BANGS MIDDLE | '025901041 | 246 | 241 | | | | | | 9 | 2 | 0 | 0 | 11 |
| BANGS ISD | '025901 | 822 | 802 | BANGS H S | '025901001 | 251 | 245 | | | | | | 17 | 6 | 0 | 0 | 23 |
| BANGS ISD TOTAL | '025901 | 822 | 802 | | | 822 | 802 | | | | | | 35 | 15 | 0 | 0 | 50 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD ACCELERATED H S | '025902003 | 10 | 8 | | | | | | | | | | |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | Multiple Campus | | NR | NR | | | | | | 5 | 17 | 4 | 6 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | NORTHWEST EL | '025902106 | 488 | 465 | | | | | | 7 | 15 | 6 | 4 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | EAST EL | '025902109 | 280 | 276 | | | | | | 7 | 8 | 0 | 4 | 11 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | WOODLAND HEIGHTS EL | '025902107 | 408 | 401 | | | | | | 11 | 8 | 2 | 9 | 8 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | COGGIN INT | '025902101 | 723 | 666 | | | | | | 16 | 8 | 0 | 11 | 13 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD MIDDLE | '025902041 | 564 | 539 | | | | | | 26 | 5 | 0 | 8 | 23 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD H S | '025902001 | 931 | 896 | | | | | | 74 | 7 | 4 | 21 | 56 |
| BROWNWOOD ISD TOTAL | '025902 | 3404 | 3251 | | | 3404 | 3251 | | | | | | 146 | 68 | 16 | 63 | 135 |
| BLANKET ISD | '025904 | 145 | 141 | BLANKET SCHOOL | '025904001 | 145 | 141 | | | | | | 8 | 7 | 0 | 1 | 14 |
| BLANKET ISD TOTAL | '025904 | 145 | 141 | | | 145 | 141 | | | | | | 8 | 7 | 0 | 1 | 14 |
| MAY ISD | '025905 | 245 | 226 | MAY H S | '025905001 | 135 | 126 | | | | | | * | 0 | * | * | * |
| MAY ISD | '025905 | 245 | 226 | MAY EL | '025905101 | 110 | 100 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY ISD | '025905 | 245 | 226 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| **MAY ISD TOTAL** | **'025905** | **245** | **226** | | | **245** | **226** | | | | | | * | **5** | * | * | * |
| ZEPHYR ISD | '025906 | 197 | 188 | ZEPHYR SCHOOL | '025906001 | 197 | 188 | | | | | | * | 0 | * | * | * |
| **ZEPHYR ISD TOTAL** | **'025906** | **197** | **188** | | | **197** | **188** | | | | | | * | **0** | * | * | * |
| BROOKESMITH ISD | '025908 | 153 | 145 | GENESIS CAMPUS | '025908003 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | DAVINCI | '025908004 | 8 | 8 | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | QUEST | '025908005 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | BROOKESMITH SCHOOL | '025908001 | 145 | 137 | | | | | | 6 | 1 | 0 | 6 | 1 |
| **BROOKESMITH ISD TOTAL** | **'025908** | **153** | **145** | | | **153** | **145** | | | | | | **6** | **1** | **0** | **6** | **1** |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY H S | '025909001 | 343 | 330 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY MIDDLE | '025909041 | 293 | 275 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY EL | '025909101 | 256 | 249 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY PRI | '025909102 | 239 | 237 | | | | | | * | 0 | * | * | * |
| EARLY ISD | '025909 | 1131 | 1091 | Multiple Campus | | NR | NR | | | | | | 58 | 38 | 0 | 58 | 38 |
| **EARLY ISD TOTAL** | **'025909** | **1131** | **1091** | | | **1131** | **1091** | | | | | | * | **38** | * | * | * |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL DAEP | '026901002 | NR | NR | | | | | | | | | | |
| CALDWELL ISD | '026901 | 1705 | 1567 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 1 | 6 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL INT | '026901042 | 374 | 354 | | | | | | 13 | 8 | 2 | 8 | 11 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL J H | '026901041 | 281 | 254 | | | | | | 27 | 5 | 2 | 9 | 21 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL EL | '026901101 | 540 | 508 | | | | | | 34 | 8 | 3 | 21 | 18 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL H S | '026901001 | 510 | 451 | | | | | | 62 | 16 | 1 | 15 | 62 |
| **CALDWELL ISD TOTAL** | **'026901** | **1705** | **1567** | | | **1705** | **1567** | | | | | | **139** | **41** | **8** | **54** | **118** |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE EL | '026902101 | 237 | 237 | | | | | | * | 1 | * | * | * |
| SOMERVILLE ISD | '026902 | 531 | 528 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 4 | 1 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE INT | '026902042 | 112 | 111 | | | | | | 5 | 6 | 0 | 0 | 11 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE H S | '026902001 | 182 | 180 | | | | | | 7 | 5 | 0 | 1 | 11 |
| **SOMERVILLE ISD TOTAL** | **'026902** | **531** | **528** | | | **531** | **528** | | | | | | * | **14** | * | * | * |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK EL | '026903101 | 258 | 246 | | | | | | * | 3 | * | * | * |
| SNOOK ISD | '026903 | 511 | 459 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK SECONDARY | '026903002 | 253 | 213 | | | | | | 14 | 3 | 1 | 4 | 12 |
| **SNOOK ISD TOTAL** | **'026903** | **511** | **459** | | | **511** | **459** | | | | | | * | **9** | * | * | * |
| BURNET CISD | '027903 | 3105 | 2809 | QUEST H S | '027903003 | 46 | 34 | | | | | | | | | | |
| BURNET CISD | '027903 | 3105 | 2809 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 6 | 5 |
| BURNET CISD | '027903 | 3105 | 2809 | BERTRAM EL | '027903102 | 376 | 348 | | | | | | 6 | 5 | 0 | 11 | 0 |
| BURNET CISD | '027903 | 3105 | 2809 | SHADY GROVE EL | '027903101 | 543 | 511 | | | | | | 10 | 9 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET MIDDLE | '027903041 | 768 | 698 | | | | | | 11 | 8 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | RJ RICHEY EL | '027903104 | 463 | 426 | | | | | | 12 | 8 | 0 | 16 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET H S | '027903001 | 909 | 792 | | | | | | 20 | 4 | 0 | 18 | 6 |
| **BURNET CISD TOTAL** | **'027903** | **3105** | **2809** | | | **3105** | **2809** | | | | | | **59** | **45** | **0** | **81** | **23** |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | FALLS CAREER H S | '027904002 | 42 | 26 | | | | | | * | 0 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | SPICEWOOD EL | '027904104 | 210 | 185 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Current Report Period | | Cumulative Reports | | |
| | | | | | | | | | | | | | | | School Reported Source | | |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | COLT EL | '027904102 | 616 | 560 | | | | | | * | 6 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | HIGHLAND LAKES EL | '027904103 | 534 | 463 | | | | | | 8 | 3 | 0 | 10 | 1 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS EL | '027904101 | 584 | 502 | | | | | | 13 | 6 | 0 | 12 | 7 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS MIDDLE | '027904041 | 896 | 754 | | | | | | 19 | 11 | 0 | 14 | 16 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS H S | '027904001 | 1159 | 873 | | | | | | 36 | 9 | 0 | 26 | 19 |
| MARBLE FALLS ISD TOT/ | '027904 | 4041 | 3363 | | | 4041 | 3363 | | | | | | 82 | 36 | 0 | 65 | 53 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART PRIDE H S | '028902038 | 60 | 14 | | | | | | * | 4 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | GEORGE W CARVER EARLY EDUCATION CENTER | '028902102 | 243 | 187 | | | | | | 5 | 3 | 0 | 5 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | PLUM CREEK EL | '028902104 | 521 | 420 | | | | | | 11 | 5 | 1 | 10 | 5 |
| LOCKHART ISD | '028902 | 6106 | 3831 | NAVARRO EL | '028902103 | 519 | 397 | | | | | | 14 | 8 | 0 | 20 | 2 |
| LOCKHART ISD | '028902 | 6106 | 3831 | CLEAR FORK EL | '028902101 | 468 | 354 | | | | | | 15 | 6 | 0 | 15 | 6 |
| LOCKHART ISD | '028902 | 6106 | 3831 | BLUEBONNET EL | '028902105 | 554 | 384 | | | | | | 15 | 6 | 1 | 17 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | ALMA BREWER STRAWN EL | '028902106 | 489 | 342 | | | | | | 17 | 10 | 0 | 14 | 13 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART J H | '028902045 | 1496 | 913 | | | | | | 36 | 6 | 0 | 22 | 20 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART H S | '028902001 | 1756 | 820 | | | | | | 53 | 10 | 2 | 32 | 29 |
| LOCKHART ISD TOTAL | '028902 | 6106 | 3831 | | | 6106 | 3831 | | | | | | 170 | 64 | 5 | 142 | 87 |
| LULING ISD | '028903 | 1394 | 1151 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LULING ISD | '028903 | 1394 | 1151 | LEONARD SHANKLIN EL | '028903101 | 374 | 330 | | | | | | 8 | 4 | 0 | 9 | 3 |
| LULING ISD | '028903 | 1394 | 1151 | LULING PRI | '028903104 | 300 | 260 | | | | | | 15 | 4 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | GILBERT GERDES J H | '028903041 | 312 | 250 | | | | | | 18 | 1 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | LULING H S | '028903001 | 408 | 311 | | | | | | 32 | 9 | 1 | 24 | 16 |
| LULING ISD TOTAL | '028903 | 1394 | 1151 | | | 1394 | 1151 | | | | | | 73 | 19 | 1 | 63 | 28 |
| PRAIRIE LEA ISD | '028906 | 226 | 143 | PRAIRIE LEA SCHOOL | '028906001 | 226 | 143 | | | | | | * | 3 | * | * | * |
| PRAIRIE LEA ISD TOTAL | '028906 | 226 | 143 | | | 226 | 143 | | | | | | * | 3 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | PORT O CONNOR EL | '029901105 | 68 | 57 | | | | | | * | 4 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | | 029901001 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | HOPE H S | '029901003 | 21 | 21 | | | | | | * | 2 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | SEADRIFT SCHOOL | '029901107 | 254 | 227 | | | | | | 12 | 7 | 0 | 19 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | HARRISON/JEFFERSON/MADISON COMPLEX | '029901101 | 723 | 627 | | | | | | 25 | 22 | 7 | 40 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | JACKSON/ROOSEVELT COMPLEX | '029901102 | 860 | 754 | | | | | | 32 | 12 | 0 | 44 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | TRAVIS MIDDLE | '029901043 | 722 | 595 | | | | | | 56 | 7 | 3 | 60 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | CALHOUN H S | '029901001 | 1025 | 1025 | | | | | | 114 | 15 | 19 | 110 | 0 |
| CALHOUN COUNTY ISD TOTAL | '029901 | 3673 | 3306 | | | 3673 | 3306 | | | | | | 247 | 77 | 29 | 295 | 0 |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS H S | '030901001 | 153 | 153 | | | | | | * | 3 | * | * | * |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS EL | '030901101 | 211 | 209 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CROSS PLAINS ISD | '030901 | 364 | 362 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| **CROSS PLAINS ISD TOTAL** | **'030901** | **364** | **362** | | | **364** | **362** | | | | | | * | **8** | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE INT | '030902103 | 297 | 294 | | | | | | | | | | |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE H S | '030902001 | 397 | 383 | | | | | | * | 0 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE J H | '030902041 | 342 | 335 | | | | | | * | 1 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE EL | '030902101 | 351 | 349 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CLYDE CISD | '030902 | 1387 | 1361 | Multiple Campus | | NR | NR | | | | | | 3 | 7 | 0 | 0 | 10 |
| **CLYDE CISD TOTAL** | **'030902** | **1387** | **1361** | | | **1387** | **1361** | | | | | | * | **9** | * | * | * |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD H S | '030903001 | 127 | 122 | | | | | | | | | | |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD EL | '030903101 | 156 | 152 | | | | | | | | | | |
| **BAIRD ISD TOTAL** | **'030903** | **283** | **274** | | | **283** | **274** | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA H S | '030906001 | 95 | 93 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA J H | '030906041 | 68 | 67 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA EL | '030906101 | 285 | 285 | | | | | | | | | | |
| **EULA ISD TOTAL** | **'030906** | **448** | **445** | | | **448** | **445** | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | NR | NR | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE | '031505001 | NR | NR | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | 0 | 0 | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE ACADEMY | '031505002 | NR | NR | | | | | | | | | | |
| **UNIVERSITY OF TEXAS RIO GRANDE VALLEY TOTAL** | **'031505** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO J J A E P | '031901034 | 15 | 1 | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ADULT ED | '031901035 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO JUVENILE DETENTION CTR | '031901608 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HANNA EARLY COLLEGE H S | '031901001 | 2305 | 1 | | | | | | * | 20 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PACE EARLY COLLEGE H S | '031901003 | 2067 | 1 | | | | | | * | 26 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RIVERA EARLY COLLEGE H S | '031901004 | 2331 | 3 | | | | | | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE LEARNING ACADEMY | '031901006 | NR | NR | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LOPEZ EARLY COLLEGE H S | '031901007 | 1882 | 1 | | | | | | * | 14 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE EARLY COLLEGE H S | '031901008 | 380 | 41 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE ACADEMIC CENTER | '031901033 | NR | NR | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STELL MIDDLE | '031901044 | 894 | 68 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current Report Period | | | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PERKINS MIDDLE | '031901046 | 718 | 43 | | | | | | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MARTIN EL | '031901104 | 314 | 121 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RUSSELL EL | '031901110 | 363 | 0 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SHARP EL | '031901111 | 388 | 119 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SKINNER EL | '031901112 | 352 | 44 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | DEL CASTILLO EL | '031901120 | 276 | 84 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PEREZ EL | '031901121 | 624 | 156 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PALM GROVE EL | '031901122 | 367 | 74 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VERMILLION ROAD EL | '031901126 | 677 | 151 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LINCOLN PARK SCH | '031901127 | NR | NR | | | | | | * | 0 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BURNS EL | '031901128 | 611 | 164 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | YTURRIA EL | '031901132 | 558 | 125 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HUDSON EL | '031901134 | 693 | 66 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CHAMPION EL | '031901136 | 718 | 106 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GALLEGOS EL | '031901138 | 448 | 151 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BRITE EL | '031901140 | 512 | 157 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PENA EL | '031901141 | 476 | 136 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PULLAM EL | '031901142 | 828 | 146 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PUTEGNAT EL | '031901108 | 473 | 0 | | | | | | 0 | 4 | 0 | 1 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VILLA NUEVA EL | '031901117 | 420 | 131 | | | | | | 0 | 6 | 1 | 1 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | Multiple Campus | | NR | NR | | | | | | 0 | 206 | 66 | 36 | 104 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PAREDES EL | '031901137 | 800 | 217 | | | | | | 5 | 0 | 0 | 5 | 0 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | KELLER EL | '031901143 | 531 | 75 | | | | | | 5 | 5 | 1 | 4 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BREEDEN EL | '031901144 | 626 | 95 | | | | | | 5 | 2 | 1 | 4 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARDEN PARK EL | '031901106 | 320 | 107 | | | | | | 6 | 4 | 0 | 5 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GONZALEZ EL | '031901130 | 703 | 161 | | | | | | 6 | 4 | 0 | 6 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BESTEIRO MIDDLE | '031901048 | 629 | 16 | | | | | | 7 | 6 | 0 | 8 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EL JARDIN EL | '031901105 | 336 | 40 | | | | | | 7 | 9 | 2 | 7 | 7 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BENAVIDES EL | '031901135 | 622 | 271 | | | | | | 7 | 4 | 0 | 7 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ORTIZ EL | '031901139 | 579 | 169 | | | | | | 7 | 6 | 0 | 7 | 6 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARZA EL | '031901124 | 289 | 83 | | | | | | 8 | 1 | 0 | 8 | 1 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MORNINGSIDE EL | '031901129 | 436 | 165 | | | | | | 8 | 5 | 1 | 8 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SOUTHMOST EL | '031901131 | 323 | 58 | | | | | | 8 | 3 | 0 | 8 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARCIA MIDDLE | '031901053 | 1036 | 63 | | | | | | 9 | 3 | 0 | 9 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EGLY EL | '031901123 | 623 | 69 | | | | | | 10 | 3 | 0 | 10 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MANZANO MIDDLE | '031901055 | 891 | 113 | | | | | | 11 | 4 | 0 | 10 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CANALES EL | '031901101 | 719 | 56 | | | | | | 11 | 4 | 0 | 11 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CROMACK EL | '031901102 | 505 | 99 | | | | | | 11 | 2 | 0 | 11 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | AIKEN EL | '031901133 | 586 | 134 | | | | | | 11 | 6 | 1 | 5 | 11 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VELA MIDDLE | '031901047 | 711 | 57 | | | | | | 13 | 2 | 1 | 12 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LUCIO MIDDLE | '031901051 | 835 | 104 | | | | | | 16 | 11 | 0 | 16 | 11 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | OLIVEIRA MIDDLE | '031901045 | 878 | 90 | | | | | | 17 | 5 | 0 | 17 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CASTANEDA EL | '031901115 | 503 | 129 | | | | | | 18 | 4 | 3 | 16 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | FAULK MIDDLE | '031901043 | 1022 | 44 | | | | | | 20 | 7 | 1 | 16 | 10 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PORTER EARLY COLLEGE H S | '031901002 | 1962 | 131 | | | | | | 23 | 15 | 0 | 22 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STILLMAN MIDDLE | '031901054 | 1128 | 174 | | | | | | 24 | 6 | 1 | 21 | 8 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VETERANS MEMORIAL EARLY COLLEGE H S | '031901009 | 2069 | 49 | | | | | | 39 | 16 | 1 | 36 | 18 |
| **BROWNSVILLE ISD TOTA** | **'031901** | **39352** | **4859** | | | **39352** | **4859** | | | | | | **487** | **529** | **88** | **497** | **431** |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CAMERON CO J J A E P | '031903004 | 12 | 1 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | NEW PATHWAYS CENTER | '031903121 | NR | NR | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EDNA TAMAYO HOUSE | '031903204 | 5 | 0 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | KEYS ACAD (CLOSED) | '031903003 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EARLY COLLEGE H S | '031903005 | 337 | 25 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR ABRAHAM P CANO FRESHMAN ACADEMY | '031903007 | 1105 | 368 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN SCHOOL OF HEALTH PROFESSIONS | '031903008 | 415 | 61 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | VERNON MIDDLE | '031903043 | 762 | 325 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | GUTIERREZ MIDDLE | '031903044 | 784 | 262 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | AUSTIN EL | '031903102 | 364 | 169 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BOWIE EL | '031903104 | 333 | 174 | | | | | | * | 5 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CROCKETT EL | '031903105 | 315 | 159 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HOUSTON EL | '031903107 | 474 | 172 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | JEFFERSON EL | '031903108 | 305 | 110 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BEN MILAM EL | '031903110 | 399 | 146 | | | | | | * | 10 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | STUART PLACE EL | '031903111 | 688 | 251 | | | | | | * | 11 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | ZAVALA EL | '031903114 | 313 | 111 | | | | | | * | 7 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LONG EL | '031903120 | 570 | 195 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR HESIQUIO RODRIGUEZ EL | '031903122 | 645 | 260 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | SECONDARY ALTER CTR | '031903118 | 13 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MEMORIAL MIDDLE | '031903042 | 788 | 262 | | | | | | 5 | 6 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MOISES VELA MIDDLE | '031903045 | 849 | 251 | | | | | | 5 | 12 | 0 | 17 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | WILSON EL | '031903116 | 459 | 190 | | | | | | 5 | 3 | 0 | 8 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LAMAR EL | '031903109 | 493 | 173 | | | | | | 6 | 10 | 0 | 16 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TRAVIS EL | '031903112 | 339 | 155 | * | 0 | * | * | * | 6 | 7 | 0 | 13 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BONHAM EL | '031903103 | 601 | 241 | | | | | | 7 | 4 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DISHMAN EL | '031903106 | 397 | 129 | | | | | | 7 | 4 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | COAKLEY MIDDLE | '031903041 | 748 | 233 | | | | | | 9 | 6 | 0 | 15 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S | '031903001 | 2074 | 440 | | | | | | 10 | 17 | 3 | 24 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LEE H MEANS EL | '031903123 | 752 | 330 | | | | | | 10 | 2 | 0 | 11 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TREASURE HILLS EL | '031903117 | 870 | 368 | | | | | | 14 | 13 | 2 | 24 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S - SOUTH | '031903002 | 1608 | 352 | | | | | | 25 | 10 | 0 | 35 | 0 |
| **HARLINGEN CISD TOTAL** | **'031903** | **17817** | **5924** | | | **17817** | **5924** | * | **0** | * | * | * | **152** | **176** | **6** | **320** | **2** |
| LA FERIA ISD | '031905 | 3091 | 984 | CAMERON COUNTY JJAEP | '031905003 | NR | NR | | | | | | | | | | |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA ACADEMY | '031905002 | 40 | 27 | | | | | | * | 0 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | W B GREEN J H | '031905041 | 466 | 102 | | | | | | * | 10 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | SAM HOUSTON EL | '031905101 | 417 | 210 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | C E VAIL EL | '031905103 | 378 | 162 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA FERIA ISD | '031905 | 3091 | 984 | NOEMI DOMINGUEZ EL | '031905105 | 474 | 167 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | DAVID G SANCHEZ EL | '031905106 | 372 | 183 | | | | | | * | 0 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 2 | 7 | 0 |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA H S | '031905001 | 944 | 133 | | | | | | 10 | 7 | 0 | 17 | 0 |
| **LA FERIA ISD TOTAL** | **'031905** | **3091** | **984** | | | **3091** | **984** | | | | | | **25** | **37** | **3** | **59** | **0** |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | AMI KIDS RIO GRANDE VALLEY (FKA RGMI) | '031906003 | 3 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | CAMERON CO J J A E P | '031906005 | 14 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LIBERTY MEMORIAL MIDDLE | '031906042 | 750 | 198 | | | | | | * | 1 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAS YESCAS EL | '031906103 | 383 | 160 | | | | | | * | 2 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAURELES EL | '031906107 | 613 | 260 | | | | | | 5 | 0 | 0 | 6 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS EL | '031906101 | 513 | 230 | | | | | | 6 | 5 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOPEZ-RIGGINS EL | '031906104 | 524 | 206 | | | | | | 6 | 0 | 1 | 5 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | VILLAREAL EL | '031906102 | 419 | 157 | | | | | | 7 | 9 | 1 | 15 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RANCHO VERDE EL | '031906109 | 672 | 198 | | | | | | 7 | 8 | 1 | 14 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS CUATES MIDDLE | '031906041 | 868 | 201 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | OLMITO EL | '031906108 | 629 | 186 | | | | | | 9 | 2 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | PALMER-LAAKSO EL | '031906106 | 505 | 237 | | | | | | 10 | 2 | 0 | 12 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | DORA ROMERO EL | '031906110 | 531 | 192 | | | | | | 10 | 10 | 0 | 20 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RESACA MIDDLE | '031906105 | 851 | 168 | | | | | | 14 | 5 | 0 | 19 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS H S | '031906001 | 3234 | 292 | | | | | | 32 | 15 | 1 | 46 | 0 |
| **LOS FRESNOS CISD TOT** | **'031906** | **10509** | **2685** | | | **10509** | **2685** | | | | | | **121** | **69** | **4** | **186** | **0** |
| POINT ISABEL ISD | '031909 | 2073 | 700 | CAMERON CO J J A E P | '031909003 | NR | NR | | | | | | | | | | |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL H S | '031909001 | 645 | 106 | | | | | | 0 | 3 | 0 | 3 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL J H | '031909041 | 461 | 178 | | | | | | 0 | 5 | 0 | 5 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | DERRY EL | '031909101 | 485 | 199 | | | | | | 0 | 2 | 1 | 1 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | GARRIGA EL | '031909102 | 482 | 217 | | | | | | 0 | 4 | 0 | 4 | 0 |
| **POINT ISABEL ISD TOTAL** | **'031909** | **2073** | **700** | | | **2073** | **700** | | | | | | **0** | **14** | **1** | **13** | **0** |
| RIO HONDO ISD | '031911 | 1734 | 543 | CAMERON CO J J A E P | '031911002 | 3 | 0 | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO INT | '031911103 | NR | NR | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO H S | '031911001 | 528 | 88 | | | | | | * | 2 | * | * | * |
| RIO HONDO ISD | '031911 | 1734 | 543 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 3 | 5 | 1 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO MIDDLE | '031911041 | 520 | 158 | | | | | | 5 | 5 | 1 | 9 | 0 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO EL | '031911102 | 683 | 297 | | | | | | 10 | 6 | 0 | 16 | 0 |
| **RIO HONDO ISD TOTAL** | **'031911** | **1734** | **543** | | | **1734** | **543** | | | | | | **\*** | **22** | **\*** | **\*** | **\*** |
| SAN BENITO CISD | '031912 | 9723 | 0 | CAMERON CO J J A E P | '031912003 | 20 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | POSITIVE REDIRECTION CTR | '031912004 | NR | NR | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | AMADOR R RODRIGUEZ JUVENILE BOOT CAMP | '031912005 | 11 | 0 | | | | | | | | | | |

Current Report Period — School Reported Source

Cumulative Reports — School Reported Source

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN BENITO CISD | 031912 | 9723 | 0 | RGV YOUTH RECOVERY HOME | 031912008 | 10 | 0 | | | | | | | | | | |
| SAN BENITO CISD | 031912 | 9723 | 0 | GATEWAY TO GRADUATION ACADEMY | 031912009 | 112 | 0 | | | | | | | | | | |
| SAN BENITO CISD | 031912 | 9723 | 0 | HESTER JUVENILE DETENT | 031912201 | 6 | 0 | | | | | | | | | | |
| SAN BENITO CISD | 031912 | 9723 | 0 | SAN BENITO H S | 031912001 | 2099 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | SAN BENITO VETERANS MEMORIAL ACADEMY | 031912007 | 730 | 0 | | | | | | * | 3 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | BERTA CABAZA MIDDLE | 031912041 | 838 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | MILLER JORDAN MIDDLE | 031912042 | 792 | 0 | | | | | | * | 7 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | SAN BENITO RIVERSIDE MIDDLE | 031912043 | 591 | 0 | | | | | | * | 4 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | CASH EL | 031912103 | 641 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | DOWNS FINE ARTS ACADEMY | 031912104 | 360 | 0 | | | | | | * | 6 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | SULLIVAN ENVIRONMENTAL SCIENCE ACADEMY | 031912110 | 403 | 0 | | | | | | * | 2 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | LA PALOMA EL | 031912114 | 467 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | JUDGE OSCAR DE LA FUENTE EL | 031912116 | 286 | 0 | | | | | | * | 7 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | ANGELA GERUSA LEAL EL | 031912117 | 386 | 0 | | | | | | * | 3 | * | * | * |
| SAN BENITO CISD | 031912 | 9723 | 0 | FRED BOOTH | 031912101 | 492 | 0 | | | | | | 0 | 9 | 0 | 8 | 1 |
| SAN BENITO CISD | 031912 | 9723 | 0 | RANGERVILLE EL | 031912108 | 248 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | 031912 | 9723 | 0 | ROBERTS EL | 031912109 | 296 | 0 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN BENITO CISD | 031912 | 9723 | 0 | LA ENCANTADA EL | 031912112 | 435 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | 031912 | 9723 | 0 | RAUL GARZA JR STEAM ACADEMY | 031912115 | 500 | 0 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SAN BENITO CISD | 031912 | 9723 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 5 | 3 |
| **SAN BENITO CISD TOTAL** | **031912** | **9723** | **0** | | | **9723** | **0** | | | | | | **\*** | **96** | **\*** | **\*** | **\*** |
| SANTA MARIA ISD | 031913 | 572 | 136 | SANTA MARIA DAEF | 031913005 | 1 | 0 | | | | | | | | | | |
| SANTA MARIA ISD | 031913 | 572 | 136 | SANTA MARIA JJAEF | 031913006 | NR | NR | | | | | | | | | | |
| SANTA MARIA ISD | 031913 | 572 | 136 | SANTA MARIA ACADEMIC ACADEMY-OPTIONS CAMPUS (6-12) | 031913007 | 22 | 2 | | | | | | | | | | |
| SANTA MARIA ISD | 031913 | 572 | 136 | TONY GONZALEZ EL | 031913101 | 249 | 67 | | | | | | * | 1 | * | * | * |
| SANTA MARIA ISD | 031913 | 572 | 136 | SANTA MARIA MIDDLE | 031913042 | 138 | 44 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SANTA MARIA ISD | 031913 | 572 | 136 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| SANTA MARIA ISD | 031913 | 572 | 136 | SANTA MARIA H S | 031913001 | 162 | 23 | | | | | | 5 | 6 | 0 | 7 | 4 |
| **SANTA MARIA ISD TOTAL** | **031913** | **572** | **136** | | | **572** | **136** | | | | | | **\*** | **14** | **\*** | **\*** | **\*** |
| SANTA ROSA ISD | 031914 | 939 | 236 | SANTA ROSA DAEP | 031914002 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | 031914 | 939 | 236 | CAMERON COUNTY JJAEP | 031914003 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | 031914 | 939 | 236 | JO NELSON MIDDLE | 031914041 | 210 | 52 | | | | | | | | | | |
| SANTA ROSA ISD | 031914 | 939 | 236 | SANTA ROSA H S | 031914001 | 322 | 32 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | ELMA E BARRERA EL | '031914101 | 407 | 152 | | | | | | | 4 | * | * | * |
| SANTA ROSA ISD TOTAL | '031914 | 939 | 236 | | | 939 | 236 | | | | | | * | 9 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | CAMERON CO J J A E P | '031916007 | NR | NR | | | | | | | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | HIDALGO CO J J A E F | '031916008 | NR | NR | | | | | | | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD RISING SCHOLARS ACADEMY | '031916042 | 596 | 126 | | | | | | * | 7 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD WORLD SCHOLARS | '031916001 | 552 | 56 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD HEALTH PROFESSIONS | '031916004 | 748 | 132 | | | | | | 0 | 2 | 0 | 1 | 1 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD PREPARATORY ACADEMY | '031916041 | 616 | 129 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD SCIENCE ACADEMY | '031916005 | 789 | 97 | | | | | | * | 4 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD MEDICAL PROFESSIONS | '031916003 | 862 | 66 | | | | | | 7 | 3 | 0 | 3 | 7 |
| SOUTH TEXAS ISD TOTAL | '031916 | 4163 | 606 | | | 4163 | 606 | | | | | | 14 | 26 | 0 | 27 | 13 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG PRI | '032902104 | 453 | 435 | | | | | | * | 9 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG INT | '032902105 | 357 | 344 | | | | | | * | 7 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG EL | '032902103 | 469 | 456 | | | | | | 8 | 6 | 0 | 3 | 11 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG J H | '032902041 | 391 | 381 | | | | | | 11 | 9 | 0 | 6 | 14 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG H S | '032902002 | 685 | 606 | | | | | | 43 | 17 | 1 | 13 | 46 |
| PITTSBURG ISD TOTAL | '032902 | 2355 | 2222 | | | 2355 | 2222 | | | | | | 70 | 53 | 1 | 31 | 91 |
| GROOM ISD | '033901 | 138 | 138 | GROOM SCHOOL | '033901001 | 138 | 138 | | | | | | * | 0 | * | * | * |
| GROOM ISD TOTAL | '033901 | 138 | 138 | | | 138 | 138 | | | | | | * | 0 | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE J H | '033902041 | 159 | 159 | | | | | | | | | | |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE EL | '033902101 | 305 | 282 | | | | | | | | | | |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE H S | '033902001 | 190 | 185 | | | | | | * | 0 | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | Multiple Campus | | NR | NR | | | | | | 2 | 7 | 0 | 9 | 0 |
| PANHANDLE ISD TOTAL | '033902 | 654 | 626 | | | 654 | 626 | | | | | | * | 7 | * | * | * |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER H S | '033904001 | 152 | 148 | | | | | | | | | | |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER EL | '033904102 | 213 | 210 | | | | | | | | | | |
| WHITE DEER ISD TOTAL | '033904 | 365 | 358 | | | 365 | 358 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA H S | '034901001 | 468 | 448 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | CORRECTIVE BEHAVIOR CTR | '034901002 | NR | NR | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA MIDDLE | '034901042 | 409 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA EL | '034901106 | 403 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA PRI | '034901107 | 579 | 564 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | Multiple Campus | | NR | NR | | | | | | 64 | 41 | 0 | 62 | 43 |
| ATLANTA ISD TOTAL | '034901 | 1859 | 1788 | | | 1859 | 1788 | | | | | | 64 | 41 | 0 | 62 | 43 |
| AVINGER ISD | '034902 | 134 | 119 | AVINGER SCHOOL | '034902001 | 134 | 119 | | | | | | * | 8 | * | * | * |
| AVINGER ISD TOTAL | '034902 | 134 | 119 | | | 134 | 119 | | | | | | * | 8 | * | * | * |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 2 | 6 | 2 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS EL | '034903101 | 549 | 537 | | | | | | 12 | 10 | 0 | 12 | 10 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS J H | '034903041 | 284 | 276 | | | | | | 16 | 4 | 0 | 17 | 3 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS H S | '034903001 | 336 | 321 | | | | | | 25 | 7 | 0 | 25 | 7 |
| HUGHES SPRINGS ISD TOTAL | '034903 | 1169 | 1134 | | | 1169 | 1134 | | | | | | 53 | 31 | 2 | 60 | 22 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | LINDEN-KILDARE H S | '034905002 | 189 | 164 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | MAE LUSTER STEPHENS J H | '034905041 | 136 | 97 | | | | | | 8 | 6 | 0 | 4 | 10 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | LINDEN EL | '034905102 | 310 | 292 | | | | | | 14 | 19 | 2 | 12 | 19 |
| LINDEN-KILDARE CISD TOTAL | '034905 | 635 | 553 | | | 635 | 553 | | | | | | 30 | 26 | 2 | 19 | 35 |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD MIDDLE | '034906041 | 118 | 117 | | | | | | * | 0 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD EL | '034906101 | 150 | 146 | | | | | | * | 3 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | Multiple Campus | | NR | NR | | | | | | 6 | 6 | 1 | 11 | 0 |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD H S | '034906001 | 124 | 121 | | | | | | 8 | 0 | 0 | 5 | 3 |
| MCLEOD ISD TOTAL | '034906 | 392 | 384 | | | 392 | 384 | | | | | | * | 9 | * | * | * |
| QUEEN CITY ISD | '034907 | 954 | 879 | MORRIS UPCHURCH MIDDLE | '034907041 | 257 | 239 | | | | | | * | 5 | * | * | * |
| QUEEN CITY ISD | '034907 | 954 | 879 | J K HILEMAN EL | '034907101 | 366 | 335 | | | | | | 0 | 1 | 0 | 1 | 0 |
| QUEEN CITY ISD | '034907 | 954 | 879 | QUEEN CITY H S | '034907001 | 331 | 305 | | | | | | 8 | 3 | 0 | 5 | 6 |
| QUEEN CITY ISD | '034907 | 954 | 879 | Multiple Campus | | NR | NR | | | | | | 41 | 38 | 0 | 31 | 48 |
| QUEEN CITY ISD TOTAL | '034907 | 954 | 879 | | | 954 | 879 | | | | | | * | 47 | * | * | * |
| BLOOMBURG ISD | '034909 | 251 | 251 | BLOOMBURG SCHOOL | '034909001 | 251 | 251 | | | | | | 11 | 7 | 0 | 14 | 4 |
| BLOOMBURG ISD TOTAL | '034909 | 251 | 251 | | | 251 | 251 | | | | | | 11 | 7 | 0 | 14 | 4 |
| DIMMITT ISD | '035901 | 1160 | 1126 | RICHARDSON EL | '035901102 | 561 | 545 | | | | | | 6 | 17 | 0 | 4 | 19 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT MIDDLE | '035901041 | 269 | 263 | | | | | | 10 | 13 | 0 | 0 | 23 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT H S | '035901001 | 330 | 318 | | | | | | 40 | 5 | 0 | 0 | 45 |
| DIMMITT ISD TOTAL | '035901 | 1160 | 1126 | | | 1160 | 1126 | | | | | | 56 | 35 | 0 | 4 | 87 |
| HART ISD | '035902 | 215 | 213 | HART ISD | '035902001 | 215 | 213 | | | | | | 6 | 5 | 0 | 4 | 7 |
| HART ISD TOTAL | '035902 | 215 | 213 | | | 215 | 213 | | | | | | 6 | 5 | 0 | 4 | 7 |
| NAZARETH ISD | '035903 | 248 | 246 | NAZARETH SCHOOL | '035903001 | 248 | 246 | | | | | | 6 | 4 | 0 | 5 | 5 |
| NAZARETH ISD TOTAL | '035903 | 248 | 246 | | | 248 | 246 | | | | | | 6 | 4 | 0 | 5 | 5 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC MIDDLE | '036901041 | 320 | 311 | | | | | | 17 | 6 | 0 | 22 | 1 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC EL | '036901101 | 610 | 601 | | | | | | 20 | 10 | 0 | 28 | 2 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC H S | '036901001 | 384 | 374 | | | | | | 35 | 7 | 1 | 39 | 2 |
| ANAHUAC ISD TOTAL | '036901 | 1314 | 1286 | | | 1314 | 1286 | | | | | | 72 | 23 | 1 | 89 | 5 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | HIGHPOINT | '036902006 | 1 | 1 | | | | | | | | | | |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | ALTERNATIVE SCHOOL | '036902005 | 18 | 18 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL PREKINDERGARTEN CENTER | '036902303 | 206 | 206 | | | | | | * | 13 | * | * | * |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | EARLY CHILDHOOD CENTER | '036902302 | 997 | 997 | | | | | | 28 | 30 | 4 | 53 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL SOUTH | '036902105 | 1018 | 1016 | | | | | | 36 | 26 | 2 | 60 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL NORTH | '036902104 | 908 | 904 | | | | | | 37 | 28 | 1 | 64 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE NORTH | '036902042 | 712 | 711 | | | | | | 47 | 21 | 2 | 66 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE SOUTH | '036902043 | 799 | 796 | | | | | | 70 | 18 | 1 | 86 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL H S | '036902001 | 1762 | 1755 | | | | | | 251 | 45 | 18 | 278 | 0 |
| **BARBERS HILL ISD TOTAL** | **'036902** | **6421** | **6404** | | | **6421** | **6404** | | | | | | **474** | **183** | **28** | **627** | **2** |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS J H | '036903041 | 342 | 324 | | | | | | 9 | 6 | 1 | 4 | 10 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS PRI | '036903103 | 335 | 315 | | | | | | 10 | 9 | 3 | 9 | 7 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS H S | '036903001 | 418 | 403 | | | | | | 18 | 5 | 6 | 7 | 10 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS EL | '036903101 | 330 | 308 | | | | | | 18 | 7 | 2 | 10 | 13 |
| **EAST CHAMBERS ISD TOTAL** | **'036903** | **1425** | **1350** | | | **1425** | **1350** | | | | | | **55** | **29** | **13** | **30** | **41** |
| ALTO ISD | '037901 | 607 | 595 | ALTO MIDDLE | '037901041 | 181 | 176 | | | | | | * | 3 | * | * | * |
| ALTO ISD | '037901 | 607 | 595 | ALTO EL | '037901101 | 238 | 231 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALTO ISD | '037901 | 607 | 595 | ALTO H S | '037901001 | 188 | 188 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALTO ISD | '037901 | 607 | 595 | Multiple Campus | | NR | NR | | | | | | 11 | 4 | 0 | 1 | 14 |
| **ALTO ISD TOTAL** | **'037901** | **607** | **595** | | | **607** | **595** | | | | | | ***** | **16** | ***** | ***** | ***** |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | COMPASS CENTER | '037904004 | 14 | 14 | | | | | | | | | | |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 2 | 4 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | WEST SIDE EL | '037904104 | 356 | 334 | | | | | | 6 | 19 | 4 | 5 | 16 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | FRED DOUGLASS | '037904103 | 588 | 564 | | | | | | 10 | 13 | 1 | 8 | 14 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JOE WRIGHT EL | '037904105 | 499 | 475 | | | | | | 12 | 13 | 2 | 12 | 11 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | EAST SIDE EL | '037904102 | 570 | 522 | | | | | | 16 | 22 | 5 | 15 | 18 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | NICHOLS INT | '037904043 | 671 | 634 | | | | | | 19 | 14 | 1 | 20 | 12 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE MIDDLE | '037904042 | 720 | 632 | | | | | | 42 | 13 | 2 | 23 | 30 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE H S | '037904002 | 1217 | 1100 | | | | | | 106 | 34 | 9 | 48 | 83 |
| **JACKSONVILLE ISD TOTAL** | **'037904** | **4635** | **4275** | | | **4635** | **4275** | | | | | | **211** | **134** | **24** | **133** | **188** |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK H S | '037907002 | 579 | 534 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK J H | '037907041 | 456 | 421 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK INT | '037907100 | 281 | 265 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK EL | '037907102 | 291 | 271 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | GW BRADFORD PRI | '037907103 | 352 | 322 | | | | | | | | | | |
| **RUSK ISD TOTAL** | **'037907** | **1959** | **1813** | | | **1959** | **1813** | | | | | | | | | | |
| NEW SUMMERFIELD ISD | '037908 | 529 | 503 | NEW SUMMERFIELD SCHOOL | '037908001 | 529 | 503 | | | | | | 15 | 6 | 0 | 2 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NEW SUMMERFIELD ISD TOTAL** | **'037908** | **529** | **503** | | | **529** | **503** | | | | | | **15** | **6** | **0** | **2** | **19** |
| WELLS ISD | '037909 | 242 | 239 | WELLS H S | '037909001 | 110 | 108 | | | | | | * | 0 | * | * | * |
| WELLS ISD | '037909 | 242 | 239 | WELLS EL | '037909101 | 132 | 131 | | | | | | 0 | 2 | 0 | 0 | 2 |
| WELLS ISD | '037909 | 242 | 239 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **WELLS ISD TOTAL** | **'037909** | **242** | **239** | | | **242** | **239** | | | | | | * | **3** | * | * | * |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS H S | '038901001 | 277 | 274 | | | | | | 12 | 7 | 0 | 19 | 0 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS J H | '038901041 | 262 | 257 | | | | | | 19 | 4 | 0 | 20 | 3 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS EL | '038901102 | 459 | 452 | | | | | | 21 | 13 | 0 | 33 | 1 |
| **CHILDRESS ISD TOTAL** | **'038901** | **998** | **983** | | | **998** | **983** | | | | | | **52** | **24** | **0** | **72** | **4** |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA MIDDLE | '039902041 | 213 | 208 | | | | | | 8 | 3 | 0 | 7 | 4 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA EL | '039902101 | 417 | 407 | | | | | | 16 | 15 | 2 | 17 | 12 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA H S | '039902001 | 259 | 254 | | | | | | 37 | 5 | 4 | 15 | 23 |
| **HENRIETTA ISD TOTAL** | **'039902** | **889** | **869** | | | **889** | **869** | | | | | | **61** | **23** | **6** | **39** | **39** |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA EL | '039903101 | 246 | 245 | | | | | | 0 | 3 | 0 | 2 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA JUNIOR HIGH/HIGH SCHOOL | '039903001 | 187 | 183 | | | | | | 7 | 3 | 0 | 9 | 1 |
| **PETROLIA CISD TOTAL** | **'039903** | **433** | **428** | | | **433** | **428** | | | | | | **8** | **11** | **0** | **16** | **3** |
| BELLEVUE ISD | '039904 | 148 | 146 | BELLEVUE SCHOOL | '039904001 | 148 | 146 | | | | | | * | 2 | * | * | * |
| **BELLEVUE ISD TOTAL** | **'039904** | **148** | **146** | | | **148** | **146** | | | | | | * | **2** | * | * | * |
| MIDWAY ISD | '039905 | 129 | 128 | MIDWAY SCHOOL | '039905001 | 129 | 128 | | | | | | * | 1 | * | * | * |
| **MIDWAY ISD** | **'039905** | **129** | **128** | | | **129** | **128** | | | | | | * | **1** | * | * | * |
| MORTON ISD | '040901 | 355 | 350 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| MORTON ISD | '040901 | 355 | 350 | MORTON SCHOOL | '040901001 | 355 | 350 | | | | | | 8 | 19 | 5 | 12 | 10 |
| **MORTON ISD TOTAL** | **'040901** | **355** | **350** | | | **355** | **350** | | | | | | **9** | **20** | **5** | **14** | **10** |
| WHITEFACE CISD | '040902 | 328 | 327 | WHITEFACE SCHOOL | '040902001 | 328 | 327 | | | | | | | | | | |
| **WHITEFACE CISD TOTAL** | **'040902** | **328** | **327** | | | **328** | **327** | | | | | | | | | | |
| BRONTE ISD | '041901 | 243 | 220 | BRONTE ISD | '041901001 | 243 | 220 | | | | | | 9 | 16 | 0 | 1 | 24 |
| **BRONTE ISD TOTAL** | **'041901** | **243** | **220** | | | **243** | **220** | | | | | | **9** | **16** | **0** | **1** | **24** |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW ACCELERATED | '041902002 | NR | NR | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW DAEP | '041902005 | NR | NR | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | VERIBEST SPECIAL PROGRAMS | '041902102 | 1 | 0 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | WALL SP PROG | '041902180 | 1 | 1 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW SPECIAL PROGRAMS | '041902195 | 2 | 1 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | ROBERT LEE SCHOOL | '041902001 | 250 | 238 | | | | | | 7 | 3 | 0 | 7 | 3 |
| **ROBERT LEE ISD TOTAL** | **'041902** | **254** | **240** | | | **254** | **240** | | | | | | **7** | **3** | **0** | **7** | **3** |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN J H | '042901041 | 250 | 225 | | | | | | * | 2 | * | * | * |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN EL | '042901102 | 350 | 333 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| COLEMAN ISD | '042901 | 825 | 768 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN H S | '042901001 | 225 | 210 | | | | | | 6 | 2 | 0 | 4 | 4 |
| **COLEMAN ISD TOTAL** | **'042901** | **825** | **768** | | | **825** | **768** | | | | | | ***** | **12** | ***** | ***** | ***** |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA EL | '042903101 | 135 | 134 | | | | | | ***** | 1 | ***** | ***** | ***** |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA SECONDARY | '042903001 | 131 | 120 | | | | | | 9 | 1 | 0 | 10 | 0 |
| **SANTA ANNA ISD TOTAL** | **'042903** | **266** | **254** | | | **266** | **254** | | | | | | ***** | **2** | ***** | ***** | ***** |
| PANTHER CREEK CISD | '042905 | 148 | 147 | PANTHER CREEK SCHOOL | '042905001 | 148 | 147 | | | | | | 0 | 5 | 0 | 2 | 3 |
| **PANTHER CREEK CISD T** | **'042905** | **148** | **147** | | | **148** | **147** | | | | | | **0** | **5** | **0** | **2** | **3** |
| IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '043801 | 1419 | 620 | IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '043801001 | 1419 | 620 | | | | | | 15 | 7 | 0 | 17 | 5 |
| **IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS TOTAL** | **'043801** | **1419** | **620** | | | **1419** | **620** | | | | | | **15** | **7** | **0** | **17** | **5** |
| LONE STAR LANGUAGE ACADEMY | '043802 | 207 | 82 | LONE STAR LANGUAGE ACADEMY | '043802101 | 207 | 82 | | | | | | | | | | |
| **LONE STAR LANGUAGE ACADEMY TOTAL** | **'043802** | **207** | **82** | | | **207** | **82** | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | COLLIN CO J J A E P | '043901003 | NR | NR | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | PAT DILLARD SPECIAL ACHIEVEMENT CENTER | '043901004 | NR | NR | | | | | | ***** | 9 | ***** | ***** | ***** |
| ALLEN ISD | '043901 | 21641 | 12748 | DR E T BOON EL | '043901113 | 759 | 435 | | | | | | ***** | 5 | ***** | ***** | ***** |
| ALLEN ISD | '043901 | 21641 | 12748 | GEORGE J ANDERSON EL | '043901109 | 414 | 314 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ALLEN ISD | '043901 | 21641 | 12748 | D L ROUNTREE EL | '043901101 | 482 | 308 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALLEN ISD | '043901 | 21641 | 12748 | MARY EVANS EL | '043901115 | 730 | 353 | | | | | | 7 | 4 | 0 | 0 | 11 |
| ALLEN ISD | '043901 | 21641 | 12748 | FRANCES E NORTON EL | '043901108 | 647 | 401 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | MAX O VAUGHAN EL | '043901106 | 707 | 420 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | KERR EL | '043901111 | 697 | 346 | | | | | | 10 | 8 | 0 | 0 | 18 |
| ALLEN ISD | '043901 | 21641 | 12748 | CARLENA CHANDLER EL | '043901114 | 651 | 386 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOIS LINDSEY EL | '043901118 | 857 | 448 | | | | | | 10 | 10 | 0 | 0 | 20 |
| ALLEN ISD | '043901 | 21641 | 12748 | BEVERLY CHEATHAM EL | '043901117 | 801 | 388 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ALLEN ISD | '043901 | 21641 | 12748 | DAVID AND LYNDA OLSON EL | '043901116 | 554 | 364 | | | | | | 15 | 6 | 0 | 0 | 21 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALVIS C STORY EL | '043901105 | 451 | 302 | | | | | | 16 | 14 | 0 | 0 | 30 |
| ALLEN ISD | '043901 | 21641 | 12748 | JAMES AND MARGIE MARION EL | '043901112 | 587 | 357 | | | | | | 16 | 4 | 0 | 0 | 20 |
| ALLEN ISD | '043901 | 21641 | 12748 | GENE M REED EL | '043901104 | 488 | 366 | | | | | | 17 | 6 | 0 | 0 | 23 |
| ALLEN ISD | '043901 | 21641 | 12748 | BOLIN EL | '043901110 | 553 | 383 | | | | | | 18 | 6 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | JENNY PRESTON EL | '043901119 | 554 | 343 | | | | | | 18 | 9 | 0 | 0 | 27 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALTON BOYD EL | '043901102 | 613 | 438 | | | | | | 19 | 5 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | FLOSSIE FLOYD GREEN EL | '043901107 | 557 | 375 | | | | | | 23 | 13 | 0 | 0 | 36 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN ISD | '043901 | 21641 | 12748 | W E PETE FORD MIDDLE | '043901042 | 828 | 567 | | | | | | 28 | 8 | 0 | 0 | 36 |
| ALLEN ISD | '043901 | 21641 | 12748 | ERECKSON MIDDLE | '043901044 | 1233 | 719 | | | | | | 36 | 14 | 0 | 0 | 50 |
| ALLEN ISD | '043901 | 21641 | 12748 | WALTER & LOIS CURTIS MIDDLE | '043901043 | 1400 | 898 | | | | | | 60 | 6 | 0 | 0 | 66 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOWERY FRESHMAN CENTER | '043901002 | 1798 | 1167 | | | | | | 85 | 21 | 0 | 0 | 106 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALLEN H S | '043901001 | 5280 | 2670 | | | | | | 179 | 32 | 0 | 0 | 211 |
| ALLEN ISD TOTAL | '043901 | 21641 | 12748 | | | 21641 | 12748 | | | | | | 617 | 216 | 0 | 0 | 833 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA ISD DAEP | '043902005 | 8 | 8 | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | SPECIAL PROG CTR/J A E P | '043902197 | NR | NR | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | JOE K BRYANT EL | '043902101 | 645 | 606 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | SUE EVELYN RATTAN EL | '043902103 | 521 | 492 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | JUDITH L HARLOW EL | '043902105 | 663 | 569 | | | | | | * | 1 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 2 | 9 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA EDUCATION CENTER | '043902106 | 123 | 118 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA MIDDLE | '043902041 | 937 | 882 | | | | | | 10 | 5 | 0 | 1 | 14 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA H S | '043902001 | 1062 | 969 | | | | | | 38 | 1 | 0 | 9 | 30 |
| ANNA ISD TOTAL | '043902 | 3959 | 3644 | | | 3959 | 3644 | | | | | | 66 | 21 | 0 | 13 | 74 |
| CELINA ISD | '043903 | 3023 | 2526 | COLLIN CO J J A E P | '043903002 | 1 | 1 | | | | | | | | | | |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA PRI | '043903103 | 252 | 237 | | | | | | 22 | 6 | 14 | 11 | 3 |
| CELINA ISD | '043903 | 3023 | 2526 | MARCY B LYKINS EL | '043903101 | 565 | 432 | | | | | | 26 | 8 | 0 | 9 | 25 |
| CELINA ISD | '043903 | 3023 | 2526 | O'DELL EL | '043903104 | 578 | 521 | | | | | | 30 | 13 | 8 | 14 | 21 |
| CELINA ISD | '043903 | 3023 | 2526 | Multiple Campus | | NR | NR | | | | | | 34 | 54 | 2 | 40 | 46 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA J H | '043903041 | 708 | 569 | | | | | | 47 | 14 | 0 | 17 | 44 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA H S | '043903001 | 919 | 766 | | | | | | 81 | 8 | 2 | 48 | 39 |
| CELINA ISD TOTAL | '043903 | 3023 | 2526 | | | 3023 | 2526 | | | | | | 240 | 103 | 26 | 139 | 178 |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | COLLIN CO J J A E P | '043904002 | NR | NR | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | TATUM EL | '043904101 | 326 | 296 | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE H S | '043904001 | 588 | 483 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE J H | '043904041 | 444 | 385 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE INT | '043904102 | 531 | 493 | | | | | | * | 0 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | Multiple Campus | | NR | NR | | | | | | 52 | 15 | 0 | 64 | 3 |
| FARMERSVILLE ISD TOTAL | '043904 | 1889 | 1657 | | | 1889 | 1657 | | | | | | * | 19 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | COLLIN CO J J A E P | '043905003 | NR | NR | | | | | | | | | | |
| FRISCO ISD | '043905 | 63758 | 35437 | RIDDLE EL | '043905114 | 690 | 135 | | | | | | * | 7 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | ISBELL EL | '043905116 | 660 | 303 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | SEM EL | '043905122 | 603 | 225 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TADLOCK EL | '043905128 | 609 | 362 | | | | | | * | 3 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TALLEY EL | '043905143 | 589 | 99 | | | | | | * | 6 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | LISCANO EL | '043905144 | 713 | 207 | | | | | | * | 1 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | STUDENT OPPORTUNITY CENTER | '043905004 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| FRISCO ISD | '043905 | 63758 | 35437 | CAREER & TECHNOLOGY EDUCATION CENTER | '043905020 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| FRISCO ISD | '043905 | 63758 | 35437 | ASHLEY EL | '043905119 | 598 | 279 | | | | | | 5 | 7 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | BORCHARDT EL | '043905109 | 767 | 214 | | | | | | 6 | 7 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | SHAWNEE TRAIL EL | '043905110 | 504 | 309 | | | | | | 6 | 2 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | EARLY CHILDHOOD SCHOOL | '043905135 | 476 | 288 | | | | | | 6 | 11 | 0 | 0 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | MILLER EL | '043905141 | 753 | 396 | | | | | | 6 | 9 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SONNTAG EL | '043905130 | 559 | 380 | | | | | | 7 | 3 | 0 | 0 | 10 |
| FRISCO ISD | '043905 | 63758 | 35437 | CURTSINGER EL | '043905103 | 570 | 349 | | | | | | 8 | 6 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | MOONEYHAM EL | '043905124 | 627 | 295 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOTT EL | '043905137 | 652 | 378 | | | | | | 8 | 11 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | CHRISTIE EL | '043905106 | 363 | 289 | | | | | | 9 | 5 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | ALLEN EL | '043905129 | 688 | 386 | | | | | | 9 | 6 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | NICHOLS EL | '043905134 | 744 | 322 | | | | | | 9 | 10 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NORRIS EL | '043905140 | 747 | 228 | | | | | | 9 | 3 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROACH MIDDLE | '043905047 | 948 | 478 | | | | | | 10 | 3 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | FISHER EL | '043905107 | 538 | 425 | | | | | | 10 | 4 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | PUREFOY EL | '043905131 | 539 | 435 | | | | | | 10 | 5 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | MCSPEDDEN EL | '043905138 | 791 | 296 | | | | | | 10 | 5 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | BOALS EL | '043905115 | 630 | 417 | | | | | | 11 | 14 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROBERTSON EL | '043905125 | 687 | 411 | | | | | | 11 | 12 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | ELLIOTT EL | '043905126 | 627 | 388 | | | | | | 11 | 4 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SMITH EL | '043905104 | 626 | 396 | | | | | | 12 | 2 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | ANDERSON EL | '043905105 | 714 | 331 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | BRIGHT ACAD | '043905108 | 481 | 322 | | | | | | 12 | 6 | 0 | 0 | 18 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPEARS EL | '043905111 | 729 | 454 | | | | | | 12 | 13 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPARKS EL | '043905112 | 699 | 399 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | LAWLER MIDDLE | '043905058 | 927 | 236 | | | | | | 13 | 6 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | GUNSTREAM EL | '043905113 | 561 | 379 | | | | | | 13 | 9 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PINK EL | '043905117 | 616 | 426 | | | | | | 13 | 4 | 0 | 0 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | OGLE EL | '043905120 | 725 | 468 | | | | | | 13 | 7 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | TAYLOR EL | '043905123 | 731 | 303 | | | | | | 13 | 1 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | HOSP EL | '043905139 | 677 | 318 | | | | | | 13 | 3 | 0 | 0 | 16 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROGERS EL | '043905102 | 568 | 416 | | | | | | 14 | 8 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | CORBELL EL | '043905121 | 668 | 410 | | | | | | 15 | 7 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PHILLIPS EL | '043905133 | 674 | 371 | | | | | | 16 | 9 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | FOWLER MIDDLE | '043905048 | 1004 | 353 | | | | | | 17 | 6 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | CARROLL EL | '043905127 | 601 | 463 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NELSON MIDDLE | '043905057 | 1022 | 389 | | | | | | 19 | 5 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | COMSTOCK EL | '043905132 | 700 | 415 | | | | | | 20 | 6 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | BLEDSOE EL | '043905118 | 777 | 498 | | | | | | 21 | 4 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | VAUGHN EL | '043905142 | 663 | 430 | | | | | | 21 | 3 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | MAUS MIDDLE | '043905052 | 911 | 451 | | | | | | 22 | 10 | 0 | 0 | 32 |
| FRISCO ISD | '043905 | 63758 | 35437 | VANDEVENTER MIDDLE | '043905054 | 907 | 432 | | | | | | 24 | 5 | 0 | 0 | 29 |
| FRISCO ISD | '043905 | 63758 | 35437 | STALEY MIDDLE | '043905041 | 582 | 434 | | | | | | 25 | 1 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | CLARK MIDDLE | '043905043 | 851 | 490 | | | | | | 26 | 7 | 0 | 0 | 33 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | School Reported Source | | | Cumulative Reports | School Reported Source | |
| FRISCO ISD | '043905 | 63758 | 35437 | STAFFORD MIDDLE | '043905049 | 970 | 593 | | | | | | 27 | 8 | 0 | 0 | 35 |
| FRISCO ISD | '043905 | 63758 | 35437 | NEWMAN EL | '043905136 | 803 | 550 | | | | | | 29 | 5 | 0 | 0 | 34 |
| FRISCO ISD | '043905 | 63758 | 35437 | WESTER MIDDLE | '043905045 | 796 | 558 | | | | | | 30 | 6 | 0 | 0 | 36 |
| FRISCO ISD | '043905 | 63758 | 35437 | COBB MIDDLE | '043905053 | 892 | 673 | | | | | | 30 | 3 | 0 | 0 | 33 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOGGINS MIDDLE | '043905050 | 1039 | 680 | | | | | | 31 | 9 | 0 | 0 | 40 |
| FRISCO ISD | '043905 | 63758 | 35437 | GRIFFIN MIDDLE | '043905046 | 812 | 690 | | | | | | 32 | 5 | 0 | 0 | 37 |
| FRISCO ISD | '043905 | 63758 | 35437 | PIONEER HERITAGE MIDDLE | '043905044 | 1040 | 629 | | | | | | 37 | 6 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | PEARSON MIDDLE | '043905056 | 1013 | 578 | | | | | | 38 | 5 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | HERITAGE H S | '043905007 | 2077 | 959 | | | | | | 40 | 17 | 0 | 0 | 57 |
| FRISCO ISD | '043905 | 63758 | 35437 | HUNT MIDDLE | '043905051 | 909 | 612 | | | | | | 46 | 10 | 0 | 0 | 56 |
| FRISCO ISD | '043905 | 63758 | 35437 | LEBANON TRAIL H S | '043905011 | 1893 | 833 | | | | | | 63 | 37 | 0 | 0 | 100 |
| FRISCO ISD | '043905 | 63758 | 35437 | TRENT MIDDLE | '043905055 | 1071 | 641 | | | | | | 66 | 8 | 0 | 0 | 74 |
| FRISCO ISD | '043905 | 63758 | 35437 | CENTENNIAL H S | '043905002 | 2088 | 898 | | | | | | 68 | 10 | 0 | 0 | 78 |
| FRISCO ISD | '043905 | 63758 | 35437 | INDEPENDENCE H S | '043905009 | 2276 | 1147 | | | | | | 69 | 6 | 0 | 0 | 75 |
| FRISCO ISD | '043905 | 63758 | 35437 | LIBERTY H S | '043905006 | 2007 | 959 | | | | | | 74 | 15 | 0 | 0 | 89 |
| FRISCO ISD | '043905 | 63758 | 35437 | LONE STAR H S | '043905008 | 2131 | 1370 | | | | | | 90 | 27 | 0 | 0 | 117 |
| FRISCO ISD | '043905 | 63758 | 35437 | REEDY H S | '043905010 | 2111 | 1262 | | | | | | 92 | 13 | 0 | 0 | 105 |
| FRISCO ISD | '043905 | 63758 | 35437 | MEMORIAL H S | '043905012 | 1811 | 1118 | | | | | | 103 | 15 | 0 | 0 | 118 |
| FRISCO ISD | '043905 | 63758 | 35437 | FRISCO H S | '043905001 | 1827 | 1151 | | | | | | 110 | 30 | 0 | 0 | 140 |
| FRISCO ISD | '043905 | 63758 | 35437 | WAKELAND H S | '043905005 | 2106 | 1658 | | | | | | 154 | 15 | 0 | 0 | 169 |
| **FRISCO ISD TOTAL** | **'043905** | **63758** | **35437** | | | **63758** | **35437** | | | | | | **1814** | **551** | **0** | **0** | **2365** |
| MCKINNEY ISD | '043907 | 23180 | 17430 | COUNTY RESIDENTIAL CENTER | '043907006 | 59 | 59 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J J A E P | '043907197 | 5 | 4 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SERENITY HIGH | '043907005 | 9 | 5 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FINCH EL | '043907102 | 316 | 269 | | | | | | * | 0 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | WEBB EL | '043907104 | 365 | 283 | | | | | | * | 2 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ARTHUR H MCNEIL EL | '043907117 | 360 | 279 | | | | | | * | 8 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JESSE MCGOWEN EL | '043907123 | 552 | 367 | | | | | | * | 4 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | CALDWELL EL | '043907107 | 475 | 381 | | | | | | * | 5 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | C T EDDINS EL | '043907113 | 363 | 309 | | | | | | 5 | 10 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ROY LEE WALKER EL | '043907115 | 468 | 402 | | | | | | 5 | 5 | 0 | 0 | 10 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JOSE DE JESUS AND MARIA LUISA VEGA EL | '043907119 | 439 | 370 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | NAOMI PRESS EL | '043907124 | 659 | 460 | | | | | | 8 | 1 | 0 | 0 | 9 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | EARL & LOTTIE WOLFORD EL | '043907116 | 387 | 297 | | | | | | 8 | 5 | 0 | 0 | 13 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ALBERT & IOLA LEE DAVIS MALVERN EL | '043907118 | 431 | 355 | | | | | | 9 | 5 | 0 | 0 | 14 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DEAN AND MILDRED BENNETT EL | '043907120 | 559 | 437 | | | | | | 9 | 3 | 0 | 0 | 12 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | Multiple Campus | | NR | NR | | | | | | 9 | 6 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | REUBEN JOHNSON EL | '043907112 | 443 | 322 | | | | | | 9 | 4 | 0 | 10 | 3 |
| | | | | | | | | | | | | | 10 | 8 | 0 | 0 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LIZZIE NELL CUNDIFF MCCLURE EL | '043907126 | 613 | 428 | | | | | | 10 | 2 | 0 | 0 | 12 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | GARY AND BOBBYE JACK MINSHEW EL | '043907121 | 578 | 417 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | BURKS EL | '043907105 | 345 | 296 | | | | | | 12 | 4 | 0 | 0 | 16 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SLAUGHTER EL | '043907111 | 578 | 447 | | | | | | 12 | 3 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | GLEN OAKS EL | '043907109 | 481 | 409 | | | | | | 13 | 6 | 0 | 0 | 19 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | VALLEY CREEK EL | '043907108 | 433 | 272 | | | | | | 14 | 7 | 0 | 0 | 21 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J B WILMETH EL | '043907122 | 597 | 465 | | | | | | 14 | 3 | 0 | 0 | 17 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | HERMAN LAWSON EARLY CHILDHOOD SCHOOL | '043907125 | 391 | 241 | | | | | | 18 | 10 | 0 | 0 | 28 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LEONARD EVANS JR MIDDLE | '043907045 | 927 | 625 | | | | | | 31 | 7 | 0 | 0 | 38 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DOWELL MIDDLE | '043907043 | 1103 | 882 | | | | | | 32 | 5 | 0 | 1 | 36 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SCOTT MORGAN JOHNSON MIDDLE | '043907044 | 936 | 722 | | | | | | 36 | 6 | 0 | 0 | 42 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DR JACK COCKRILL MIDDLE | '043907046 | 1239 | 914 | | | | | | 37 | 12 | 0 | 0 | 49 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FAUBION MIDDLE | '043907041 | 1331 | 961 | | | | | | 47 | 6 | 0 | 0 | 53 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY NORTH H S | '043907004 | 2100 | 1484 | | | | | | 75 | 9 | 0 | 0 | 84 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY BOYD H S | '043907007 | 2703 | 2159 | | | | | | 132 | 20 | 0 | 1 | 151 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY H S | '043907002 | 2935 | 2109 | | | | | | 135 | 16 | 0 | 0 | 151 |
| **MCKINNEY ISD TOTAL** | **'043907** | **23180** | **17430** | | | **23180** | **17430** | | | | | | **723** | **190** | **0** | **12** | **901** |
| MELISSA ISD | '043908 | 3984 | 3392 | COLLIN CO J J A E P | '043908103 | NR | NR | | | | | | | | | | |
| MELISSA ISD | '043908 | 3984 | 3392 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MELISSA ISD | '043908 | 3984 | 3392 | NORTH CREEK EL | '043908105 | 828 | 734 | | | | | | 10 | 10 | 0 | 6 | 14 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA RIDGE EDUCATION CENTER | '043908106 | 259 | 225 | | | | | | 11 | 8 | 0 | 7 | 12 |
| MELISSA ISD | '043908 | 3984 | 3392 | HARRY MCKILLOP EL | '043908102 | 712 | 617 | | | | | | 34 | 14 | 0 | 23 | 25 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA MIDDLE | '043908101 | 1034 | 884 | | | | | | 40 | 10 | 5 | 21 | 24 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA H S | '043908001 | 1151 | 932 | | | | | | 48 | 14 | 0 | 28 | 34 |
| **MELISSA ISD TOTAL** | **'043908** | **3984** | **3392** | | | **3984** | **3392** | | | | | | **143** | **57** | **5** | **85** | **110** |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT BASIC ED | '043910020 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | NIGHT SCH | '043910021 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | E-SCHOOL | '043910024 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO JAEP | '043910025 | 3 | 3 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | HOSPITAL/HOMEBOUND | '043910200 | 2 | 2 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | REGIONAL DAY SCH FOR DEAF | '043910201 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | ITINERANT SP ED | '043910202 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO FAMILY LITERACY | '043910212 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPARD EL | '043910108 | 406 | 290 | | | | | | * | 6 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | WEATHERFORD EL | '043910113 | 387 | 301 | | | | | | * | 11 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | SAIGLING EL | '043910115 | 350 | 259 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| PLANO ISD | '043910 | 49933 | 26591 | WYATT EL | '043910144 | 386 | 168 | | | | | | * | 4 | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PEARSON EARLY CHILDHOOD | '043910161 | 242 | 123 | | | | | | * | 3 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT TRANSITION CENTER | '043910190 | NR | NR | | | | | | * | 4 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | LARRY D GUINN SPECIAL PROGRAMS CENTER | '043910197 | NR | NR | | | | | | * | 5 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | ALLAN K & CAROLYN H BIRD EDUCATION CENTER | '043910196 | NR | NR | | | | | | 0 | 13 | 0 | 3 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | ISAACS EARLY CHILDHOOD SCHOOL | '043910165 | 333 | 183 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | DOOLEY EL | '043910119 | 358 | 205 | | | | | | 6 | 5 | 0 | 7 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | STINSON EL | '043910139 | 579 | 225 | | | | | | 6 | 7 | 0 | 5 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | BOGGESS EL | '043910142 | 501 | 267 | | | | | | 6 | 8 | 0 | 6 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MEMORIAL EL | '043910105 | 406 | 270 | | | | | | 7 | 12 | 0 | 12 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHELL EL | '043910148 | 599 | 268 | | | | | | 7 | 8 | 0 | 6 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | BEATY EARLY CHILDHOOD SCHOOL | '043910160 | 402 | 183 | | | | | | 7 | 10 | 0 | 6 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | MILLER EL | '043910131 | 356 | 225 | | | | | | 8 | 7 | 0 | 8 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SKAGGS EL | '043910133 | 340 | 193 | | | | | | 8 | 4 | 0 | 6 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BEVERLY EL | '043910136 | 370 | 205 | | | | | | 8 | 3 | 0 | 5 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BARRON EL | '043910149 | 307 | 241 | | | | | | 8 | 16 | 0 | 10 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | HEAD START | '043910213 | 141 | 97 | | | | | | 8 | 5 | 0 | 6 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | MEADOWS EL | '043910102 | 401 | 255 | | | | | | 9 | 10 | 0 | 4 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | HICKEY EL | '043910143 | 534 | 326 | | | | | | 9 | 9 | 0 | 4 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO ISD ACADEMY H S | '043910008 | 413 | 157 | | | | | | 10 | 1 | 0 | 10 | 1 |
| PLANO ISD | '043910 | 49933 | 26591 | CHRISTIE EL | '043910112 | 532 | 342 | | | | | | 11 | 6 | 0 | 13 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | HARRINGTON EL | '043910118 | 396 | 247 | | | | | | 11 | 6 | 0 | 10 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | ROBINSON MIDDLE | '043910050 | 966 | 440 | | | | | | 12 | 11 | 0 | 8 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | ALDRIDGE EL | '043910106 | 559 | 357 | | | | | | 12 | 5 | 0 | 12 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | BETHANY EL | '043910128 | 300 | 192 | | | | | | 12 | 8 | 0 | 9 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | HAUN EL | '043910134 | 602 | 286 | | | | | | 12 | 6 | 0 | 6 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | ANDREWS EL | '043910140 | 507 | 176 | | | | | | 12 | 8 | 0 | 10 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | C M RICE MIDDLE | '043910053 | 1006 | 310 | | | | | | 13 | 4 | 0 | 8 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | WELLS EL | '043910116 | 548 | 292 | | | | | | 13 | 7 | 0 | 12 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MENDENHALL EL | '043910103 | 566 | 422 | | | | | | 14 | 5 | 0 | 8 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | RASOR EL | '043910127 | 455 | 274 | | | | | | 14 | 5 | 0 | 9 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | MARTHA HUNT EL | '043910145 | 612 | 339 | | | | | | 14 | 4 | 0 | 12 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | DAVIS EL | '043910111 | 307 | 221 | | | | | | 15 | 12 | 0 | 7 | 20 |
| PLANO ISD | '043910 | 49933 | 26591 | HUGHSTON EL | '043910114 | 297 | 226 | | | | | | 15 | 5 | 0 | 4 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | CENTENNIAL EL | '043910141 | 535 | 236 | | | | | | 15 | 6 | 0 | 11 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | GULLEDGE EL | '043910129 | 703 | 228 | | | | | | 17 | 9 | 0 | 18 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | WILSON MIDDLE | '043910043 | 862 | 564 | | | | | | 18 | 2 | 0 | 8 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BOWMAN MIDDLE | '043910042 | 930 | 583 | | | | | | 19 | 10 | 0 | 17 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLANO ISD | '043910 | 49933 | 26591 | MATHEWS EL | '043910122 | 441 | 280 | | | | | | 19 | 4 | 0 | 16 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | JACKSON EL | '043910101 | 550 | 370 | | | | | | 20 | 8 | 0 | 12 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | SIGLER EL | '043910104 | 411 | 276 | | | | | | 20 | 5 | 0 | 13 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BRINKER EL | '043910123 | 510 | 306 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | ROSE HAGGAR EL | '043910130 | 544 | 329 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | BARKSDALE EL | '043910132 | 598 | 337 | | | | | | 20 | 7 | 0 | 17 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | HIGHTOWER EL | '043910138 | 485 | 266 | | | | | | 20 | 8 | 0 | 20 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | ARMSTRONG MIDDLE | '043910045 | 680 | 408 | | | | | | 21 | 7 | 0 | 16 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | FORMAN EL | '043910109 | 524 | 369 | | | | | | 21 | 10 | 0 | 13 | 18 |
| PLANO ISD | '043910 | 49933 | 26591 | CARLISLE EL | '043910121 | 524 | 288 | | | | | | 21 | 6 | 0 | 13 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | THOMAS EL | '043910117 | 593 | 420 | | | | | | 22 | 9 | 0 | 18 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | MITCHELL EL | '043910126 | 537 | 375 | | | | | | 22 | 7 | 0 | 10 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | OTTO MIDDLE | '043910056 | 1077 | 497 | | | | | | 24 | 9 | 0 | 12 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | HEDGCOXE EL | '043910125 | 433 | 266 | | | | | | 24 | 8 | 0 | 11 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | RENNER MIDDLE | '043910049 | 1186 | 668 | | | | | | 25 | 16 | 0 | 19 | 22 |
| PLANO ISD | '043910 | 49933 | 26591 | HENDRICK MIDDLE | '043910048 | 674 | 394 | | | | | | 26 | 13 | 0 | 13 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | HUFFMAN EL | '043910120 | 503 | 302 | | | | | | 26 | 8 | 0 | 18 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | MCCALL EL | '043910135 | 524 | 294 | | | | | | 26 | 10 | 0 | 25 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | CARPENTER MIDDLE | '043910046 | 651 | 421 | | | | | | 27 | 7 | 0 | 21 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | DAFFRON EL | '043910124 | 639 | 449 | | | | | | 29 | 6 | 0 | 27 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MURPHY MIDDLE | '043910054 | 1130 | 607 | | | | | | 32 | 7 | 0 | 4 | 35 |
| PLANO ISD | '043910 | 49933 | 26591 | HAGGARD MIDDLE | '043910044 | 847 | 584 | | | | | | 35 | 13 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | FRANKFORD MIDDLE | '043910052 | 954 | 580 | | | | | | 36 | 11 | 0 | 9 | 38 |
| PLANO ISD | '043910 | 49933 | 26591 | CLARK H S | '043910005 | 1254 | 663 | | | | | | 39 | 2 | 0 | 22 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHIMELPFENIG MIDDLE | '043910047 | 859 | 488 | | | | | | 40 | 8 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | WILLIAMS H S | '043910003 | 1209 | 567 | | | | | | 46 | 14 | 5 | 29 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | JASPER H S | '043910009 | 1329 | 385 | | | | | | 55 | 9 | 0 | 43 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | VINES H S | '043910004 | 932 | 573 | | | | | | 56 | 10 | 0 | 42 | 24 |
| PLANO ISD | '043910 | 49933 | 26591 | C A MCMILLEN H S | '043910011 | 1238 | 623 | | | | | | 72 | 19 | 0 | 27 | 64 |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPTON H S | '043910007 | 1343 | 737 | | | | | | 73 | 14 | 0 | 37 | 50 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO EAST SR H S | '043910006 | 3081 | 1089 | | | | | | 77 | 18 | 0 | 56 | 39 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO WEST SENIOR H S | '043910010 | 2687 | 1171 | | | | | | 144 | 22 | 6 | 74 | 86 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO SR H S | '043910001 | 2487 | 1128 | | | | | | 150 | 28 | 8 | 115 | 55 |
| **PLANO ISD TOTAL** | **'043910** | **49933** | **26591** | | | **49933** | **26591** | | | | | | **1693** | **630** | **19** | **1125** | **1179** |
| PRINCETON ISD | '043911 | 5959 | 4622 | COLLIN CO J J A E P | '043911002 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | HUDDLESTON SPECIAL PROGRAMS CENTER | '043911003 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON DAEP | '043911202 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | CANUP EARLY CHILDHOOD | '043911107 | 254 | 224 | | | | | | 6 | 7 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | HARPER EL | '043911104 | 504 | 427 | | | | | | 9 | 8 | 0 | 17 | 0 |
| PRINCETON ISD | '043911 | 5959 | 4622 | SMITH EL | '043911105 | 660 | 534 | | | | | | 10 | 3 | 1 | 3 | 9 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LOWE EL | '043911106 | 516 | 416 | | | | | | 10 | 6 | 0 | 11 | 5 |
| PRINCETON ISD | '043911 | 5959 | 4622 | Multiple Campus | | NR | NR | | | | | | 10 | 1 | 0 | 10 | 1 |
| PRINCETON ISD | '043911 | 5959 | 4622 | CLARK MIDDLE | '043911041 | 532 | 461 | | | | | | 11 | 2 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LACY EL | '043911101 | 547 | 419 | | | | | | 18 | 16 | 0 | 32 | 2 |
| PRINCETON ISD | '043911 | 5959 | 4622 | GODWIN EL | '043911103 | 466 | 375 | | | | | | 18 | 7 | 3 | 8 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | SOUTHARD MIDDLE | '043911042 | 858 | 647 | | | | | | 32 | 13 | 7 | 16 | 22 |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON H S | '043911001 | 1622 | 1119 | | | | | | 75 | 15 | 1 | 28 | 61 |
| PRINCETON ISD TOTAL | '043911 | 5959 | 4622 | | | 5959 | 4622 | | | | | | 199 | 78 | 12 | 145 | 120 |
| PROSPER ISD | '043912 | 19412 | 13978 | COLLIN CO J J A E P | '043912002 | 1 | 1 | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER DAEP | '043912004 | NR | NR | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM AND BETTY HUGHES EL | '043912107 | 769 | 400 | | | | | | 8 | 9 | 0 | 2 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM SPRADLEY EL | '043912109 | 818 | 410 | | | | | | 8 | 11 | 0 | 0 | 19 |
| PROSPER ISD | '043912 | 19412 | 13978 | JACK AND JUNE FURR EL | '043912110 | 813 | 491 | | | | | | 9 | 6 | 0 | 0 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | RALPH AND MARY LYNN BOYER EL | '043912108 | 804 | 645 | | | | | | 21 | 15 | 0 | 3 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | CHUCK AND CINDY STUBER EL | '043912111 | 1043 | 680 | | | | | | 22 | 13 | 0 | 2 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | LIGHT FARMS EL | '043912105 | 855 | 732 | | | | | | 24 | 8 | 0 | 2 | 30 |
| PROSPER ISD | '043912 | 19412 | 13978 | SAM JOHNSON EL | '043912112 | 735 | 592 | | | | | | 29 | 8 | 0 | 3 | 34 |
| PROSPER ISD | '043912 | 19412 | 13978 | R STEVE FOLSOM EL | '043912101 | 741 | 573 | | | | | | 30 | 14 | 0 | 3 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JOHN A BAKER | '043912103 | 953 | 708 | | | | | | 31 | 22 | 0 | 12 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JUDY RUCKER EL | '043912102 | 710 | 595 | | | | | | 32 | 10 | 0 | 2 | 40 |
| PROSPER ISD | '043912 | 19412 | 13978 | CYNTHIA A COCKRELL EL | '043912104 | 710 | 593 | | | | | | 32 | 19 | 0 | 1 | 50 |
| PROSPER ISD | '043912 | 19412 | 13978 | BILL HAYS MIDDLE | '043912043 | 1406 | 922 | | | | | | 51 | 13 | 0 | 5 | 59 |
| PROSPER ISD | '043912 | 19412 | 13978 | WILLIAM RUSHING MIDDLE | '043912044 | 989 | 743 | | | | | | 56 | 10 | 0 | 8 | 58 |
| PROSPER ISD | '043912 | 19412 | 13978 | WINDSONG RANCH EL | '043912106 | 1037 | 755 | | | | | | 57 | 18 | 0 | 0 | 75 |
| PROSPER ISD | '043912 | 19412 | 13978 | REYNOLDS MIDDLE | '043912042 | 913 | 730 | | | | | | 79 | 15 | 0 | 4 | 90 |
| PROSPER ISD | '043912 | 19412 | 13978 | LORENE ROGERS MIDDLE | '043912041 | 1276 | 987 | | | | | | 101 | 13 | 0 | 4 | 110 |
| PROSPER ISD | '043912 | 19412 | 13978 | ROCK HILL H S | '043912005 | 2027 | 1438 | | | | | | 164 | 36 | 0 | 13 | 187 |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER H S | '043912001 | 2812 | 1983 | | | | | | 187 | 45 | 0 | 12 | 220 |
| PROSPER ISD TOTAL | '043912 | 19412 | 13978 | | | 19412 | 13978 | | | | | | 941 | 289 | 0 | 76 | 1154 |
| WYLIE ISD | '043914 | 17513 | 10522 | COLLIN CO J J A E P | '043914002 | 5 | 4 | | | | | | | | | | |
| WYLIE ISD | '043914 | 17513 | 10522 | ACHIEVE ACADEMY | '043914004 | 123 | 56 | | | | | | * | 3 | * | * | * |
| WYLIE ISD | '043914 | 17513 | 10522 | Multiple Campus | | NR | NR | | | | | | 0 | 60 | 0 | 2 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | DODD EL | '043914104 | 559 | 371 | | | | | | * | 4 | * | * | * |
| WYLIE ISD | '043914 | 17513 | 10522 | R V GROVES EL | '043914105 | 621 | 400 | | | | | | 14 | 8 | 0 | 0 | 22 |
| WYLIE ISD | '043914 | 17513 | 10522 | DON WHITT EL | '043914109 | 650 | 427 | | | | | | 14 | 3 | 0 | 0 | 17 |
| WYLIE ISD | '043914 | 17513 | 10522 | P M AKIN EL | '043914103 | 535 | 354 | | | | | | 15 | 11 | 0 | 0 | 26 |
| WYLIE ISD | '043914 | 17513 | 10522 | TIBBALS EL | '043914107 | 625 | 373 | | | | | | 15 | 7 | 0 | 0 | 22 |
| WYLIE ISD | '043914 | 17513 | 10522 | R F HARTMAN EL | '043914101 | 574 | 346 | | | | | | 17 | 11 | 0 | 0 | 28 |
| WYLIE ISD | '043914 | 17513 | 10522 | WALLY WATKINS EL | '043914110 | 788 | 530 | | | | | | 18 | 13 | 0 | 1 | 30 |
| WYLIE ISD | '043914 | 17513 | 10522 | RITA SMITH EL | '043914108 | 475 | 326 | | | | | | 19 | 17 | 0 | 1 | 35 |
| WYLIE ISD | '043914 | 17513 | 10522 | T F BIRMINGHAM EL | '043914102 | 511 | 354 | | | | | | 21 | 17 | 0 | 4 | 34 |
| WYLIE ISD | '043914 | 17513 | 10522 | DR AL DRAPER INTERMED | '043914046 | 960 | 566 | | | | | | 23 | 15 | 0 | 1 | 37 |
| WYLIE ISD | '043914 | 17513 | 10522 | GEORGE W BUSH EL | '043914111 | 769 | 525 | | | | | | 26 | 28 | 1 | 1 | 52 |
| WYLIE ISD | '043914 | 17513 | 10522 | CHERI COX EL | '043914106 | 641 | 434 | | | | | | 27 | 12 | 0 | 2 | 37 |
| WYLIE ISD | '043914 | 17513 | 10522 | FRANK MCMILLAN J H | '043914043 | 917 | 567 | | | | | | 34 | 22 | 0 | 0 | 56 |
| WYLIE ISD | '043914 | 17513 | 10522 | AB HARRISON INT | '043914042 | 942 | 614 | | | | | | 36 | 15 | 0 | 1 | 50 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYLIE ISD | '043914 | 17513 | 10522 | DAVIS INT | '043914044 | 849 | 528 | | | | | | 37 | 4 | 0 | 1 | 40 |
| WYLIE ISD | '043914 | 17513 | 10522 | GRADY BURNETT J H | '043914041 | 916 | 594 | | | | | | 45 | 14 | 0 | 1 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | RAYMOND B COOPER J H | '043914045 | 995 | 552 | | | | | | 51 | 13 | 0 | 3 | 61 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE EAST H S | '043914003 | 2208 | 1172 | | | | | | 171 | 46 | 0 | 3 | 214 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE H S | '043914001 | 2850 | 1429 | | | | | | 193 | 35 | 1 | 5 | 222 |
| **WYLIE ISD TOTAL** | **'043914** | **17513** | **10522** | | | **17513** | **10522** | | | | | | **790** | **358** | **2** | **26** | **1120** |
| BLUE RIDGE ISD | '043917 | 862 | 853 | JOHN R ROACH | '043917042 | NR | NR | | | | | | | | | | |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE MIDDLE | '043917041 | 185 | 183 | | | | | | * | 8 | * | * | * |
| BLUE RIDGE ISD | '043917 | 862 | 853 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 1 | 6 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE EL | '043917101 | 399 | 396 | | | | | | 6 | 6 | 0 | 3 | 9 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE H S | '043917001 | 278 | 274 | | | | | | 25 | 7 | 0 | 2 | 30 |
| **BLUE RIDGE ISD TOTAL** | **'043917** | **862** | **853** | | | **862** | **853** | | | | | | ***** | **26** | ***** | ***** | ***** |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COLLIN CO J J A E P | '043918002 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | BRAVES ACADEMY | '043918003 | 8 | 0 | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | PLANO SPECIAL PROGRAMS CENTER | '043918004 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | SERENITY HIGH | '043918005 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 1 | 12 | 5 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | MCCLENDON EL | '043918101 | 822 | 671 | | | | | | 17 | 8 | 1 | 24 | 0 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | NESMITH EL | '043918103 | 530 | 407 | | | | | | 22 | 6 | 0 | 27 | 1 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | LELAND E EDGE MIDDLE | '043918041 | 642 | 494 | | | | | | 42 | 11 | 2 | 33 | 18 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COMMUNITY H S | '043918001 | 767 | 478 | | | | | | 65 | 10 | 1 | 67 | 7 |
| **COMMUNITY ISD TOTAL** | **'043918** | **2769** | **2050** | | | **2769** | **2050** | | | | | | **146** | **53** | **5** | **163** | **31** |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY DAEP | '043919103 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SPECIAL PROG CTR/JJAEP | '043919197 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | ROBERT L PUSTER EL | '043919104 | 417 | 350 | | | | | | * | 2 | * | * | * |
| LOVEJOY ISD | '043919 | 4231 | 2949 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LOVEJOY ISD | '043919 | 4231 | 2949 | CARRIE L LOVEJOY EL | '043919101 | 345 | 241 | | | | | | 7 | 5 | 1 | 1 | 10 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | JOE V HART EL | '043919102 | 454 | 373 | | | | | | 20 | 11 | 0 | 5 | 26 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SLOAN CREEK INT | '043919042 | 672 | 433 | | | | | | 27 | 6 | 0 | 6 | 27 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | WILLOW SPRINGS MIDDLE | '043919041 | 773 | 599 | | | | | | 31 | 4 | 0 | 14 | 21 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY H S | '043919001 | 1570 | 953 | | | | | | 93 | 10 | 0 | 23 | 80 |
| **LOVEJOY ISD TOTAL** | **'043919** | **4231** | **2949** | | | **4231** | **2949** | | | | | | **181** | **44** | **1** | **53** | **171** |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON H S | '044902001 | 135 | 134 | | | | | | * | 0 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON J H | '044902041 | 139 | 139 | | | | | | * | 1 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON EL | '044902101 | 258 | 258 | | | | | | * | 0 | * | * | * |
| **WELLINGTON ISD TOTAL** | **'044902** | **532** | **531** | | | **532** | **531** | | | | | | ***** | **1** | ***** | ***** | ***** |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS ALTERNATIVE SCHOOL | '045902002 | 9 | 5 | | | | | | | | | | |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS H S | '045902001 | 483 | 483 | | | | | | * | 1 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS J H | '045902041 | 343 | 323 | | | | | | * | 3 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS EL | '045902101 | 701 | 664 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| COLUMBUS ISD | '045902 | 1536 | 1475 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| COLUMBUS ISD TOTAL | '045902 | 1536 | 1475 | | | 1536 | 1475 | | | | | | * | 11 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | SHERIDAN EL | '045903102 | 73 | 66 | | | | | | | | | | |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE INT | '045903105 | 183 | 166 | | | | | | * | 3 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | RICE CHALLENGE ACADEMY | '045903004 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| RICE CISD | '045903 | 1225 | 1058 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| RICE CISD | '045903 | 1225 | 1058 | GARWOOD EL | '045903103 | 93 | 88 | | | | | | * | * | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE PRI | '045903106 | 247 | 217 | | | | | | 6 | 11 | 0 | 5 | 12 |
| RICE CISD | '045903 | 1225 | 1058 | RICE JH | '045903043 | 298 | 265 | | | | | | 13 | 1 | 0 | 6 | 8 |
| RICE CISD | '045903 | 1225 | 1058 | RICE H S | '045903001 | 331 | 256 | | | | | | 14 | 9 | 0 | 6 | 17 |
| RICE CISD TOTAL | '045903 | 1225 | 1058 | | | 1225 | 1058 | | | | | | 39 | 31 | 0 | 23 | 47 |
| WEIMAR ISD | '045905 | 668 | 606 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 3 | 2 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR EL | '045905102 | 279 | 265 | | | | | | 13 | 7 | 2 | 18 | 0 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR J H | '045905041 | 199 | 182 | | | | | | 17 | 8 | 0 | 23 | 2 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR H S | '045905002 | 190 | 159 | | | | | | 21 | 6 | 2 | 16 | 9 |
| WEIMAR ISD TOTAL | '045905 | 668 | 606 | | | 668 | 606 | | | | | | 55 | 22 | 4 | 60 | 13 |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL | '046802001 | 45 | 42 | | | | | | | | | | |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | PEGASUS SCHOOL | '046802007 | 145 | 145 | | | | | | | | | | |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | CARSON PARKE | '046802008 | 9 | 6 | | | | | | | | | | |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | TRINITY CHARTER SCHOOLS - FORT WORTH CAMPUS | '046802016 | 10 | 10 | | | | | | | | | | |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | THE LANDING AT CORPUS CHRISTI | '046802017 | 3 | 0 | | | | | | | | | | |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | TRINITY CHARTER SCHOOLS NICOLES PLACE | '046802019 | 4 | 0 | | | | | | | | | | |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL | '046802004 | 89 | 56 | | | | | | * | 2 | * | * | * |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | AZLEWAY - BIG SANDY | '046802010 | 15 | 15 | | | | | | * | 0 | * | * | * |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL - | '046802014 | 34 | 34 | | | | | | * | 1 | * | * | * |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL - | '046802015 | 16 | 16 | | | | | | * | 0 | * | * | * |
| TRINITY CHARTER SCHO | '046802 | 424 | 378 | AZLEWAY - WILLOW BEND | '046802011 | 54 | 54 | | | | | | 15 | 0 | 11 | 3 | 1 |
| TRINITY CHARTER SCHOOL TOTAL | '046802 | 424 | 378 | | | 424 | 378 | | | | | | 26 | 3 | 12 | 15 | 2 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | DISCIPLINE ALTERNATIVE EDUCATION PLACEMENT | '046901037 | NR | NR | | | | | | * | 2 | * | * | * |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | THE NBISD LEARNING CENTER | '046901038 | 72 | 64 | | | | | | * | 0 | * | * | * |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | Multiple Campus | | NR | NR | | | | | | 0 | 78 | 0 | 73 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | LONE STAR EARLY CHILDHOOD CENTER | '046901102 | 215 | 192 | | | | | | 6 | 7 | 2 | 10 | 1 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | COUNTY LINE EL | '046901106 | 369 | 297 | | | | | | 8 | 0 | 1 | 5 | 2 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | WALNUT SPRINGS EL | '046901107 | 324 | 274 | | | | | | 9 | 4 | 1 | 8 | 4 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | SEELE EL | '046901104 | 276 | 238 | | | | | | 11 | 2 | 0 | 8 | 5 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | MEMORIAL EL | '046901108 | 347 | 316 | | | | | | 15 | 5 | 0 | 14 | 6 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | VERAMENDI EL | '046901111 | 838 | 709 | | | | | | 15 | 4 | 0 | 17 | 2 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | CARL SCHURZ EL | '046901103 | 388 | 342 | | | | | | 17 | 4 | 2 | 12 | 7 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | KLEIN ROAD EL | '046901109 | 627 | 535 | | | | | | 17 | 5 | 0 | 18 | 4 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | LAMAR EL | '046901105 | 354 | 307 | | | | | | 24 | 10 | 2 | 17 | 15 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | NEW BRAUNFELS H S NINTH GRADE CENTER | '046901002 | 733 | 638 | | | | | | 38 | 3 | 3 | 25 | 13 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | VOSS FARMS EL | '046901110 | 722 | 594 | | | | | | 38 | 3 | 1 | 32 | 8 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | OAKRUN MIDDLE | '046901042 | 946 | 799 | | | | | | 50 | 4 | 2 | 32 | 20 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | NEW BRAUNFELS MIDDLE | '046901041 | 1226 | 1020 | | | | | | 60 | 10 | 1 | 51 | 18 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | NEW BRAUNFELS H S | '046901001 | 1823 | 1354 | | | | | | 197 | 60 | 13 | 137 | 107 |
| NEW BRAUNFELS ISD TO | '046901 | 9260 | 7679 | | | 9260 | 7679 | | | | | | 507 | 201 | 29 | 462 | 217 |
| COMAL ISD | '046902 | 25680 | 20909 | PIEPER H S | '046902006 | NR | NR | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | COMAL ACADEMY | '046902201 | 80 | 27 | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | JJAEP | '046902210 | 1 | 1 | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | HILL COUNTRY COLLEGE PREP H S | '046902008 | 47 | 39 | | | | | | * | 0 | * | * | * |
| COMAL ISD | '046902 | 25680 | 20909 | COMAL DISCIPLINE CENTER | '046902206 | 37 | 22 | | | | | | * | 2 | * | * | * |
| COMAL ISD | '046902 | 25680 | 20909 | ARLON R SEAY EL | '046902110 | 417 | 381 | | | | | | 7 | 2 | 0 | 9 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | RAHE BULVERDE EL | '046902101 | 459 | 410 | | | | | | 8 | 6 | 0 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY EL | '046902120 | 448 | 375 | | | | | | 9 | 8 | 3 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MEMORIAL EARLY COLLEGE H S WITH ST PHILIP'S | '046902007 | 361 | 257 | | | | | | 10 | 4 | 1 | 13 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | STARTZVILLE EL | '046902105 | 422 | 362 | | | | | | 10 | 2 | 0 | 11 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CLEAR SPRING EL | '046902119 | 712 | 608 | | | | | | 10 | 11 | 0 | 20 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | KINDER RANCH EL | '046902122 | 539 | 431 | | | | | | 10 | 4 | 0 | 14 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | REBECCA CREEK EL | '046902113 | 554 | 498 | | | | | | 11 | 3 | 0 | 14 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | FREIHEIT EL | '046902115 | 724 | 657 | | | | | | 11 | 7 | 0 | 16 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MORNINGSIDE EL | '046902117 | 735 | 626 | | | | | | 11 | 10 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | GOODWIN FRAZIER EL | '046902104 | 628 | 552 | | | | | | 13 | 5 | 1 | 17 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | BILL BROWN EL | '046902107 | 766 | 668 | | | | | | 14 | 7 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | TIMBERWOOD PARK EL | '046902114 | 738 | 594 | | | | | | 14 | 4 | 1 | 15 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | OAK CREEK EL | '046902123 | 636 | 557 | | | | | | 16 | 8 | 0 | 22 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MH SPECHT EL | '046902111 | 809 | 581 | | | | | | 17 | 7 | 0 | 24 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | JOHNSON RANCH EL | '046902121 | 692 | 599 | | | | | | 20 | 11 | 1 | 30 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | SPRING BRANCH MIDDLE | '046902044 | 573 | 494 | | | | | | 23 | 8 | 3 | 28 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | GARDEN RIDGE EL | '046902102 | 822 | 691 | | | | | | 25 | 8 | 1 | 30 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMAL ISD | '046902 | 25680 | 20909 | INDIAN SPRINGS EL | '046902125 | 801 | 646 | | | | | | 29 | 15 | 2 | 39 | 3 |
| COMAL ISD | '046902 | 25680 | 20909 | DAVENPORT H S | '046902004 | 576 | 520 | | | | | | 30 | 5 | 1 | 34 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | HOFFMANN LANE EL | '046902112 | 796 | 753 | | | | | | 30 | 8 | 0 | 38 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY MIDDLE | '046902046 | 820 | 684 | | | | | | 33 | 10 | 1 | 38 | 4 |
| COMAL ISD | '046902 | 25680 | 20909 | CHURCH HILL MIDDLE | '046902045 | 815 | 690 | | | | | | 37 | 8 | 1 | 44 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | DANVILLE MIDDLE | '046902048 | 916 | 788 | | | | | | 38 | 11 | 6 | 42 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY MIDDLE | '046902041 | 752 | 646 | | | | | | 41 | 8 | 8 | 40 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON LAKE H S | '046902003 | 1049 | 857 | | | | | | 46 | 4 | 1 | 40 | 9 |
| COMAL ISD | '046902 | 25680 | 20909 | PIEPER RANCH MIDDLE | '046902047 | 1441 | 1127 | | | | | | 56 | 9 | 2 | 63 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON MIDDLE | '046902042 | 1020 | 863 | | | | | | 75 | 11 | 20 | 66 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON H S | '046902001 | 2395 | 1822 | | | | | | 120 | 24 | 4 | 137 | 3 |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY H S | '046902002 | 3099 | 2083 | | | | | | 167 | 18 | 7 | 167 | 11 |
| **COMAL ISD TOTAL** | **'046902** | **25680** | **20909** | | | **25680** | **20909** | | | | | | **946** | **248** | **64** | **1082** | **48** |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EARLY CHILDHOOD CENTER | '047901103 | 65 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COMANCHE ISD | '047901 | 1223 | 1099 | Multiple Campus | | NR | NR | | | | | | 4 | 12 | 0 | 15 | 1 |
| COMANCHE ISD | '047901 | 1223 | 1099 | JEFFERIES J H | '047901041 | 300 | 289 | | | | | | 13 | 10 | 0 | 16 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EL | '047901101 | 511 | 496 | | | | | | 23 | 8 | 1 | 23 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE H S | '047901001 | 347 | 314 | | | | | | 30 | 13 | 1 | 31 | 11 |
| **COMANCHE ISD TOTAL** | **'047901** | **1223** | **1099** | | | **1223** | **1099** | | | | | | **70** | **44** | **2** | **86** | **26** |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON H S | '047902001 | 220 | 206 | | | | | | 5 | 5 | 0 | 8 | 2 |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON EL | '047902101 | 343 | 323 | | | | | | 5 | 2 | 0 | 6 | 1 |
| DE LEON ISD | '047902 | 738 | 699 | PERKINS MIDDLE | '047902041 | 175 | 170 | | | | | | 7 | 3 | 1 | 9 | 0 |
| **DE LEON ISD TOTAL** | **'047902** | **738** | **699** | | | **738** | **699** | | | | | | **17** | **10** | **1** | **23** | **3** |
| GUSTINE ISD | '047903 | 141 | 130 | GUSTINE SCHOOL | '047903001 | 141 | 130 | | | | | | 5 | 6 | 0 | 3 | 8 |
| **GUSTINE ISD TOTAL** | **'047903** | **141** | **130** | | | **141** | **130** | | | | | | **5** | **6** | **0** | **3** | **8** |
| SIDNEY ISD | '047905 | 142 | 132 | SIDNEY SCHOOL | '047905001 | 142 | 132 | | | | | | * | 1 | * | * | * |
| **SIDNEY ISD TOTAL** | **'047905** | **142** | **132** | | | **142** | **132** | | | | | | ***** | **1** | ***** | ***** | ***** |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW DAEP | '048901006 | 3 | 3 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW ACCELERATED | '048901007 | NR | NR | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | VERIBEST PPCD | '048901102 | 2 | 2 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN CISD | '048901001 | 224 | 185 | | | | | | 9 | 11 | 0 | 4 | 16 |
| **EDEN CISD TOTAL** | **'048901** | **229** | **190** | | | **229** | **190** | | | | | | **9** | **11** | **0** | **4** | **16** |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW ACCELERATED EDUCATIONAL COOP | '048903002 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SCHOOL (DAEP) | '048903005 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | WALL SPECIAL PROGRAMS | '048903190 | 6 | 5 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | VERIBEST PPCD | '048903191 | 3 | 3 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SPECIAL PROGRAMS | '048903195 | 2 | 2 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | PAINT ROCK SCHOOL | '048903001 | 223 | 220 | | | | | | 6 | 5 | 2 | 5 | 4 |
| **PAINT ROCK ISD TOTAL** | **'048903** | **236** | **232** | | | **236** | **232** | | | | | | **6** | **5** | **2** | **5** | **4** |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | Multiple Campus | | NR | NR | | | | | | 18 | 47 | 0 | 32 | 33 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAINESVILLE ISD | '049901 | 3054 | 2754 | ROBERT E LEE INT | '049901104 | 450 | 403 | | | | | | 19 | 2 | 0 | 16 | 5 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | EDISON EL | '049901101 | 658 | 613 | | | | | | 22 | 4 | 0 | 26 | 0 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | W E CHALMERS EL | '049901107 | 690 | 618 | | | | | | 27 | 2 | 0 | 19 | 10 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE J H | '049901041 | 436 | 403 | | | | | | 32 | 2 | 0 | 27 | 7 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE H S | '049901001 | 820 | 717 | | | | | | 43 | 2 | 0 | 35 | 10 |
| **GAINESVILLE ISD TOTAL** | **'049901** | **3054** | **2754** | | | **3054** | **2754** | | | | | | **161** | **59** | **0** | **155** | **65** |
| MUENSTER ISD | '049902 | 533 | 491 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER EL | '049902101 | 301 | 293 | | | | | | 5 | 6 | 0 | 5 | 6 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER H S | '049902001 | 232 | 198 | | | | | | 7 | 6 | 0 | 3 | 10 |
| **MUENSTER ISD** | **'049902** | **533** | **491** | | | **533** | **491** | | | | | | **12** | **16** | **0** | **11** | **17** |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW MIDDLE | '049903041 | 284 | 262 | | | | | | 5 | 8 | 0 | 3 | 10 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW EL | '049903101 | 345 | 314 | | | | | | 8 | 6 | 0 | 11 | 3 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW H S | '049903001 | 261 | 230 | | | | | | 20 | 19 | 1 | 7 | 31 |
| **VALLEY VIEW ISD TOTAL** | **'049903** | **890** | **806** | | | **890** | **806** | | | | | | **33** | **33** | **1** | **21** | **44** |
| CALLISBURG ISD | '049905 | 1083 | 966 | DAEP | '049905002 | 3 | 3 | | | | | | | | | | |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG EL | '049905101 | 527 | 433 | | | | | | 10 | 9 | 2 | 7 | 10 |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG MIDDLE | '049905042 | 233 | 223 | | | | | | 11 | 5 | 0 | 4 | 12 |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG H S | '049905001 | 320 | 307 | | | | | | 21 | 10 | 0 | 6 | 25 |
| **CALLISBURG ISD TOTAL** | **'049905** | **1083** | **966** | | | **1083** | **966** | | | | | | **42** | **24** | **2** | **17** | **47** |
| ERA ISD | '049906 | 481 | 451 | ERA SCHOOL | '049906001 | 481 | 451 | | | | | | 23 | 9 | 3 | 20 | 9 |
| **ERA ISD TOTAL** | **'049906** | **481** | **451** | | | **481** | **451** | | | | | | **23** | **9** | **3** | **20** | **9** |
| LINDSAY ISD | '049907 | 485 | 405 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY EL | '049907101 | 246 | 185 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY H S | '049907001 | 239 | 220 | | | | | | 13 | 4 | 0 | 8 | 9 |
| **LINDSAY ISD TOTAL** | **'049907** | **485** | **405** | | | **485** | **405** | | | | | | **21** | **11** | **0** | **11** | **21** |
| WALNUT BEND ISD | '049908 | 55 | 51 | WALNUT BEND EL | '049908101 | 55 | 51 | | | | | | | | | | |
| **WALNUT BEND ISD TOTAL** | **'049908** | **55** | **51** | | | **55** | **51** | | | | | | | | | | |
| SIVELLS BEND ISD | '049909 | 48 | 42 | SIVELLS BEND EL | '049909101 | 48 | 42 | | | | | | * | 1 | * | * | * |
| **SIVELLS BEND ISD TOTAL** | **'049909** | **48** | **42** | | | **48** | **42** | | | | | | * | **1** | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | EVANT H S | '050901001 | 174 | 0 | | | | | | * | 1 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | EVANT EL | '050901101 | 127 | 0 | | | | | | * | 0 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 4 |
| **EVANT ISD TOTAL** | **'050901** | **301** | **0** | | | **301** | **0** | | | | | | * | **4** | * | * | * |
| GATESVILLE ISD | '050902 | 2758 | 2216 | Multiple Campus | | NR | NR | | | | | | 5 | 15 | 0 | 12 | 8 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE PRI | '050902102 | 287 | 268 | | | | | | 25 | 15 | 6 | 23 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE EL | '050902101 | 599 | 517 | | | | | | 32 | 15 | 1 | 35 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE J H | '050902041 | 420 | 346 | | | | | | 47 | 17 | 8 | 31 | 25 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE INT | '050902103 | 629 | 538 | | | | | | 47 | 19 | 8 | 36 | 22 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE H S | '050902001 | 823 | 547 | | | | | | 120 | 29 | 32 | 53 | 64 |
| **GATESVILLE ISD TOTAL** | **'050902** | **2758** | **2216** | | | **2758** | **2216** | | | | | | **276** | **110** | **55** | **190** | **141** |
| OGLESBY ISD | '050904 | 186 | 173 | OGLESBY SCHOOL | '050904001 | 186 | 173 | | | | | | * | 3 | * | * | * |
| **OGLESBY ISD TOTAL** | **'050904** | **186** | **173** | | | **186** | **173** | | | | | | * | **3** | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | School Reported Source | | Cumulative Reports | | School Reported Source | |
| JONESBORO ISD | '050909 | 319 | 314 | JONESBORO SCHOOL | '050909001 | 319 | 314 | | | | | | 12 | 2 | 0 | 14 | 0 |
| JONESBORO ISD TOTAL | '050909 | 319 | 314 | | | 319 | 314 | | | | | | 12 | 2 | 0 | 14 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | CROSSROADS H S | '050910005 | 141 | 33 | | | | | | 0 | 3 | 0 | 3 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | HETTIE HALSTEAD EL | '050910102 | 352 | 305 | | | | | | 8 | 3 | 0 | 11 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | MARTIN WALKER EL | '050910106 | 476 | 388 | | | | | | 8 | 1 | 0 | 8 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | FAIRVIEW/MISS JEWELL EL | '050910101 | 517 | 423 | | | | | | 10 | 10 | 1 | 19 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | MAE STEVENS EARLY LEARNING ACADEMY | '050910105 | 313 | 255 | | | | | | 10 | 18 | 1 | 26 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | HOUSE CREEK EL | '050910110 | 651 | 557 | | | | | | 10 | 5 | 0 | 15 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | J L WILLIAMS/LOVETT LEDGER EL | '050910107 | 709 | 569 | | | | | | 20 | 12 | 0 | 31 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | C R CLEMENTS/HOLLIE PARSONS EL | '050910104 | 782 | 651 | | | | | | 30 | 25 | 14 | 34 | 7 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | S C LEE J H | '050910042 | 933 | 732 | | | | | | 38 | 10 | 1 | 42 | 5 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | COPPERAS COVE J H | '050910041 | 968 | 764 | | | | | | 41 | 14 | 1 | 52 | 2 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | COPPERAS COVE H S | '050910001 | 2187 | 1400 | | | | | | 120 | 42 | 29 | 121 | 12 |
| COPPERAS COVE ISD TO | '050910 | 8029 | 6077 | | | 8029 | 6077 | | | | | | 295 | 150 | 47 | 369 | 29 |
| PADUCAH ISD | '051901 | 185 | 171 | PADUCAH SCHOOL | '051901001 | 185 | 171 | | | | | | 8 | 6 | 0 | 10 | 4 |
| PADUCAH ISD TOTAL | '051901 | 185 | 171 | | | 185 | 171 | | | | | | 8 | 6 | 0 | 10 | 4 |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE EL | '052901101 | 529 | 529 | | | | | | * | 12 | * | * | * |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE MIDDLE | '052901041 | 240 | 240 | | | | | | 5 | 5 | 0 | 2 | 8 |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE H S | '052901001 | 319 | 316 | | | | | | 9 | 11 | 1 | 7 | 12 |
| CRANE ISD TOTAL | '052901 | 1088 | 1085 | | | 1088 | 1085 | | | | | | * | 28 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA H S | '053001001 | 231 | 0 | | | | | | * | 1 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA MIDDLE | '053001041 | 178 | 0 | | | | | | * | 3 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA EL | '053001103 | 347 | 0 | | | | | | * | 16 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 3 | 2 |
| CROCKETT COUNTY CONSOLIDATED CSD TOTAL | '053001 | 756 | 0 | | | 756 | 0 | | | | | | * | 22 | * | * | * |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON DAEP | '054901003 | NR | NR | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | SP ED CO-OP | '054901200 | 5 | 5 | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON EL | '054901101 | 143 | 141 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON SECONDARY | '054901001 | 169 | 165 | | | | | | 13 | 9 | 1 | 6 | 15 |
| CROSBYTON CISD TOTAL | '054901 | 317 | 311 | | | 317 | 311 | | | | | | 18 | 12 | 1 | 8 | 21 |
| LORENZO ISD | '054902 | 226 | 205 | LORENZO ISD | '054902001 | 226 | 205 | | | | | | 17 | 20 | 1 | 15 | 21 |
| LORENZO ISD TOTAL | '054902 | 226 | 205 | | | 226 | 205 | | | | | | 17 | 20 | 1 | 15 | 21 |
| RALLS ISD | '054903 | 475 | 451 | RECOVERY EDUCATION CAMPUS | '054903002 | 6 | 4 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RALLS ISD | '054903 | 475 | 451 | RALLS H S | '054903001 | 121 | 113 | | | | | | * | 5 | * | * | * |
| RALLS ISD | '054903 | 475 | 451 | RALLS MIDDLE | '054903041 | 126 | 122 | | | | | | * | 2 | * | * | * |
| RALLS ISD | '054903 | 475 | 451 | RALLS EL | '054903102 | 222 | 212 | | | | | | * | 5 | * | * | * |
| RALLS ISD TOTAL | '054903 | 475 | 451 | | | 475 | 451 | | | | | | * | 12 | * | * | * |
| CULBERSON COUNTY-ALLAMOORE ISD | '055901 | 363 | 237 | VAN HORN SCHOOL | '055901001 | 363 | 237 | | | | | | 36 | 32 | 2 | 55 | 11 |
| CULBERSON COUNTY-ALLAMOORE ISD TOTAL | '055901 | 363 | 237 | | | 363 | 237 | | | | | | 36 | 32 | 2 | 55 | 11 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART INT | '056901105 | 304 | 302 | | | | | | 0 | 3 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART EL | '056901104 | 492 | 468 | | | | | | 8 | 6 | 0 | 3 | 11 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART H S | '056901001 | 447 | 442 | | | | | | 11 | 5 | 0 | 1 | 15 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART J H | '056901042 | 357 | 355 | | | | | | 15 | 1 | 0 | 6 | 10 |
| DALHART ISD TOTAL | '056901 | 1600 | 1567 | | | 1600 | 1567 | | | | | | 35 | 17 | 0 | 10 | 42 |
| TEXLINE ISD | '056902 | 195 | 194 | TEXLINE SCHOOL | '056902001 | 195 | 194 | | | | | | | | | | |
| TEXLINE ISD TOTAL | '056902 | 195 | 194 | | | 195 | 194 | | | | | | | | | | |
| PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES | '057802 | 507 | 73 | PEGASUS CHARTER H S | '057802001 | 507 | 73 | | | | | | 0 | 5 | 0 | 5 | 0 |
| PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES TOTAL | '057802 | 507 | 73 | | | 507 | 73 | | | | | | 0 | 5 | 0 | 5 | 0 |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRAND H S | '057803016 | 347 | 131 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM H S | '057803019 | 201 | 91 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY MIDDLE | '057803044 | 480 | 203 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY MIDDLE | '057803049 | 550 | 302 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY MIDDLE | '057803050 | 171 | 97 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ASCEND MIDDLE | '057803051 | 456 | 257 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY PRI | '057803107 | 459 | 243 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MERIDIAN SCHOOL | '057803108 | 573 | 312 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP H S | '057803002 | 499 | 24 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - UPLIFT GRAND PREPARATORY | '057803003 | 682 | 341 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY H S | '057803004 | 585 | 202 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY H S | '057803005 | 508 | 242 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY H S | '057803007 | 348 | 122 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY SCHOOL | '057803008 | 571 | 333 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL H S | '057803009 | 480 | 170 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY H S | '057803010 | 490 | 215 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRAND SECONDARY | '057803011 | 482 | 190 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA SECONDARY SCHOOL | '057803012 | 537 | 279 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT INFINITY H S | '057803013 | 329 | 181 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY H S | '057803014 | 410 | 191 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WISDOM SECONDARY | '057803015 | 366 | 199 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ASCEND | '057803017 | 707 | 499 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY SCHOOL | '057803018 | 369 | 267 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP MIDDLE | '057803041 | 487 | 66 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY MIDDLE SCH | '057803043 | 351 | 183 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY MIDDLE | '057803045 | 536 | 237 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY MIDDLE | '057803046 | 542 | 232 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL MIDDLE | '057803047 | 523 | 256 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY MIDDLE | '057803048 | 457 | 217 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATIION-NORTH | '057803101 | 572 | 115 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY PRI | '057803102 | 543 | 290 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRADUS PREPARATORY | '057803103 | 568 | 329 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY PRI | '057803104 | 1018 | 509 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PINNACLE PREPARATORY PRI | '057803105 | 500 | 244 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT TRIUMPH PREPARATORY SCHOOL | '057803106 | 515 | 303 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL PRI | '057803109 | 636 | 306 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY PRI | '057803110 | 708 | 399 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY PRI | '057803111 | 581 | 276 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY PRI | '057803112 | 611 | 310 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WHITE ROCK HILLS PREP | '057803114 | 613 | 354 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM PRI | '057803116 | 323 | 207 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY H S | '057803006 | 531 | 165 | | | | | | 7 | 3 | 0 | 10 | 0 |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | Multiple Campus | | NR | NR | | | | | | 38 | 8 | 0 | 26 | 20 |
| **UPLIFT EDUCATION TOTA** | **'057803** | **21215** | **10089** | | | **21215** | **10089** | | | | | | **116** | **39** | **0** | **135** | **20** |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON NORTH | '057804009 | 369 | 0 | | | | | | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - DALLAS NORTH | '057804001 | 223 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH LANCASTER AVENUE | '057804008 | 312 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON HOBBY | '057804010 | 393 | 0 | | | | | | * | 2 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON SOUTHWEST | '057804012 | 286 | 0 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - OAK CLIFF | '057804002 | 479 | 2 | * | 0 | * | * | * | * | 4 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - CARROLLTON-FARMERS BRANCH | '057804003 | 329 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - PLEASANT GROVE | '057804004 | 552 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - GRANT EAST | '057804005 | 282 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - AUSTIN | '057804006 | 374 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH WESTCREEK | '057804007 | 294 | 0 | | | | | | 0 | 14 | 0 | 0 | 14 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - SAN ANTONIO | '057804011 | 290 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - GARLAND | '057804013 | 270 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | Multiple Campus | | NR | NR | | | | | | 12 | 51 | 1 | 29 | 33 |
| TEXANS CAN ACADEMIES TOTAL | '057804 | 4453 | 2 | | | 4453 | 2 | * | 0 | * | * | * | * | 87 | * | * | * |
| LUMIN EDUCATION | '057805 | 255 | 149 | LUMIN LINDSLEY PARK COMMUNITY SCHOOL | '057805101 | 255 | 149 | | | | | | * | 3 | * | * | * |
| LUMIN EDUCATION TOTAL | '057805 | 255 | 149 | | | 255 | 149 | | | | | | * | 3 | * | * | * |
| ADVANTAGE ACADEMY | '057806 | 1185 | 746 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 3 | 4 |
| ADVANTAGE ACADEMY | '057806 | 1185 | 746 | ADVANTAGE ACADEMY | '057806101 | 1185 | 746 | | | | | | 26 | 16 | 3 | 22 | 17 |
| ADVANTAGE ACADEMY TOTAL | '057806 | 1185 | 746 | | | 1185 | 746 | | | | | | 28 | 21 | 3 | 25 | 21 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL CARROLLTON | '057807106 | 237 | 152 | | | | | | * | 9 | * | * | * |
| LIFE SCHOOL | '057807 | 5518 | 2904 | Multiple Campus | | NR | NR | | | | | | 0 | 29 | 1 | 20 | 8 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL LANCASTER | '057807102 | 438 | 226 | | | | | | 11 | 16 | 0 | 10 | 17 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL CEDAR HILL | '057807104 | 532 | 296 | | | | | | * | * | * | * | * |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL MOUNTAIN CREEK | '057807105 | 296 | 214 | | | | | | 16 | 6 | 0 | 11 | 11 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL RED OAK | '057807101 | 1055 | 652 | | | | | | 29 | 23 | 5 | 22 | 25 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE MIDDLE WAXAHACHIE | '057807041 | 538 | 284 | | | | | | 41 | 12 | 20 | 8 | 25 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL OAK CLIFF | '057807001 | 1503 | 659 | | | | | | 50 | 18 | 6 | 31 | 31 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE H S WAXAHACHIE | '057807002 | 919 | 421 | | | | | | 50 | 13 | 13 | 29 | 21 |
| LIFE SCHOOL TOTAL | '057807 | 5518 | 2904 | | | 5518 | 2904 | | | | | | 211 | 139 | 47 | 147 | 156 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| UNIVERSAL ACADEMY | '057808 | 2351 | 396 | UNIVERSAL ACADEMY | '057808101 | 725 | 230 | | | | | | | | | | |
| UNIVERSAL ACADEMY | '057808 | 2351 | 396 | UNIVERSAL ACADEMY - COPPELL | '057808102 | 1626 | 166 | | | | | | * | 8 | * | * | * |
| UNIVERSAL ACADEMY | '057808 | 2351 | 396 | Multiple Campus | | NR | NR | | | | | | * | 5 | * | * | * |
| **UNIVERSAL ACADEMY T(** | **'057808** | **2351** | **396** | | | **2351** | **396** | | | | | | **8** | **13** | **0** | **1** | **20** |
| NOVA ACADEMY | '057809 | 121 | 84 | NOVA ACADEMY | '057809101 | 121 | 84 | | | | | | | | | | |
| **NOVA ACADEMY TOTAL** | **'057809** | **121** | **84** | | | **121** | **84** | | | | | | | | | | |
| ACADEMY OF DALLAS | '057810 | 323 | 177 | ACADEMY OF DALLAS | '057810101 | 323 | 177 | | | | | | 0 | 3 | 0 | 2 | 1 |
| **ACADEMY OF DALLAS T(** | **'057810** | **323** | **177** | | | **323** | **177** | | | | | | **0** | **3** | **0** | **2** | **1** |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY INC | '057813105 | 223 | 89 | | | | | | 5 | 6 | 0 | 4 | 7 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '057813104 | 1653 | 1045 | | | | | | 42 | 46 | 1 | 29 | 58 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '057813101 | 2307 | 1259 | | | | | | 79 | 64 | 1 | 48 | 94 |
| **TRINITY BASIN PREPARATORY TOTAL** | **'057813** | **4183** | **2393** | | | **4183** | **2393** | | | | | | **126** | **116** | **2** | **81** | **159** |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DRC CAMPUS | '057814002 | 20 | 4 | | | | | | | | | | |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | MEDLOCK YOUTH VILLAGE | '057814003 | 59 | 52 | | | | | | * | 4 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | LETOT CAMPUS | '057814005 | 22 | 9 | | | | | | * | 1 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | Multiple Campus | | NR | NR | | | | | | 8 | 0 | 8 | 0 | 0 |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DALLAS COUNTY JUVENILE JUSTICE | '057814001 | 178 | 34 | | | | | | 9 | 1 | 4 | 0 | 6 |
| **ACADEMY FOR ACADEMIC EXCELLENCE TOTAL** | **'057814** | **279** | **99** | | | **279** | **99** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | QUEST CAMPUS KINDER THRU 8 | '057816101 | 605 | 205 | | | | | | 9 | 7 | 1 | 11 | 4 |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | GENESIS CAMPUS PRE-K THRU 5 | '057816102 | 752 | 317 | | | | | | 14 | 12 | 1 | 17 | 8 |
| **A W BROWN LEADERSHIP ACADEMY TOTAL** | **'057816** | **1357** | **522** | | | **1357** | **522** | | | | | | **23** | **19** | **2** | **28** | **12** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| JEAN MASSIEU ACADEMY | '057819 | 193 | 132 | JEAN MASSIEU ACADEMY | '057819001 | 193 | 132 | | | | | | * | 1 | * | * | * |
| JEAN MASSIEU ACADEMY TOTAL | '057819 | 193 | 132 | | | 193 | 132 | | | | | | * | 1 | * | * | * |
| NOVA ACADEMY SOUTHE | '057827 | 600 | 92 | NOVA ACADEMY CEDAR HILL | '057827101 | 133 | 88 | | | | | | | | | | |
| NOVA ACADEMY SOUTHE | '057827 | 600 | 92 | NOVA ACADEMY PRICHARD | '057827102 | 467 | 4 | | | | | | | | | | |
| NOVA ACADEMY SOUTHEAST TOTAL | '057827 | 600 | 92 | | | 600 | 92 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (IRVING) | '057828001 | 151 | 138 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (LEWISVILLE) | '057828002 | 183 | 159 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY NORTH RICHLAND HILLS | '057828005 | 249 | 232 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL DALLAS | '057828006 | 164 | 156 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (RICHARDSON) | '057828003 | 230 | 219 | | | | | | 0 | 5 | 4 | 0 | 1 |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL - GRAND PRAIRIE | '057828004 | 258 | 246 | | | | | | 0 | 2 | 0 | 2 | 0 |
| WINFREE ACADEMY CHARTER SCHOOLS TOTAL | '057828 | 1235 | 1150 | | | 1235 | 1150 | | | | | | 0 | 7 | 4 | 2 | 1 |
| A+ ACADEMY | '057829 | 1449 | 861 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ ACADEMY EL | '057829001 | 803 | 491 | | | | | | 17 | 8 | 0 | 23 | 2 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ SECONDARY SCHOOL | '057829002 | 646 | 370 | | | | | | 23 | 9 | 2 | 26 | 4 |
| A+ ACADEMY TOTAL | '057829 | 1449 | 861 | | | 1449 | 861 | | | | | | 40 | 18 | 2 | 49 | 7 |
| INSPIRED VISION ACADE | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY EL | '057830001 | 694 | 114 | | | | | | 22 | 13 | 6 | 27 | 2 |
| INSPIRED VISION ACADE | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY SECONDARY | '057830002 | 589 | 211 | | | | | | 24 | 9 | 3 | 27 | 3 |
| INSPIRED VISION ACADEMY TOTAL | '057830 | 1283 | 325 | | | 1283 | 325 | | | | | | 46 | 22 | 9 | 54 | 5 |
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY | '057831001 | 497 | 315 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY - MIDDLE - H S | '057831002 | 259 | 112 | | | | | | | | | | |
| **GATEWAY CHARTER ACADEMY TOTAL** | **'057831** | **756** | **427** | | | **756** | **427** | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 1 | '057833001 | 197 | 147 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 2 | '057833002 | 215 | 166 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 3 | '057833003 | 123 | 101 | | | | | | | | | | |
| **EDUCATION CENTER INTERNATIONAL ACADEMY TOTAL** | **'057833** | **535** | **414** | | | **535** | **414** | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY CHARTER SCHOOL | '057834001 | 326 | 23 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY BEAUMONT | '057834003 | 152 | 51 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY HOUSTON | '057834004 | 237 | 44 | | | | | | | | | | |
| **EVOLUTION ACADEMY CHARTER SCHOOL TOTAL** | **'057834** | **715** | **118** | | | **715** | **118** | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SCHOOLS INC - WILMER | '057835105 | 26 | 24 | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE CHARTER SCHOOL | '057835001 | 695 | 548 | | | | | | * | 0 | * | * | * |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE GRAND PRAIRIE | '057835104 | 103 | 91 | | | | | | * | 0 | * | * | * |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE DESOTO | '057835102 | 361 | 322 | | | | | | 0 | 5 | 1 | 4 | 0 |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SOUTHWEST | '057835103 | 218 | 169 | | | | | | 7 | 3 | 1 | 9 | 0 |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE | '057835101 | 77 | 76 | | | | | | 9 | 2 | 4 | 6 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDEN RULE CHARTER SCHOOL TOTAL | '057835 | 1480 | 1230 | | | 1480 | 1230 | | | | | | * | 10 | * | * | * |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY SCHOOL | '057836041 | 102 | 14 | | | | | | | | | | |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY ACADEMY | '057836101 | 221 | 66 | | | | | | | | | | |
| ST ANTHONY SCHOOL TOTAL | '057836 | 323 | 80 | | | 323 | 80 | | | | | | | | | | |
| LA ACADEMIA DE ESTRE | '057839 | 996 | 368 | Multiple Campus | | NR | NR | | | | | | 4 | 9 | 1 | 6 | 6 |
| LA ACADEMIA DE ESTRE | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS MIDDLE | '057839103 | 299 | 122 | | | | | | 8 | 0 | 0 | 4 | 4 |
| LA ACADEMIA DE ESTRE | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS | '057839101 | 697 | 246 | | | | | | 9 | 4 | 0 | 7 | 6 |
| LA ACADEMIA DE ESTRELLAS TOTAL | '057839 | 996 | 368 | | | 996 | 368 | | | | | | 21 | 13 | 1 | 17 | 16 |
| RICHLAND COLLEGIATE HIGH SCHOOL | '057840 | 485 | 17 | RICHLAND COLLEGIATE H S OF MATH SCIENCE ENGINEERIN | '057840001 | 485 | 17 | | | | | | 14 | 10 | 2 | 20 | 2 |
| RICHLAND COLLEGIATE HIGH SCHOOL TOTAL | '057840 | 485 | 17 | | | 485 | 17 | | | | | | 14 | 10 | 2 | 20 | 2 |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | BUCKNER PREPARATORY | '057841002 | 234 | 97 | | | | | | | | | | |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | Multiple Campus | | NR | NR | | | | | | 5 | 3 | 0 | 8 | 0 |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | EAST GRAND PREPARATORY ACADEMY | '057841001 | 949 | 482 | | | | | | 7 | 8 | 0 | 12 | 3 |
| CITYSCAPE SCHOOLS TOTAL | '057841 | 1183 | 579 | | | 1183 | 579 | | | | | | 12 | 11 | 0 | 20 | 3 |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA LEADERSHIP ACADEMY | '057844001 | 156 | 40 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA ACADEMY | '057844101 | 246 | 95 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA STEM ACADEMY - ARLINGTON | '057844102 | 224 | 94 | | | | | | | | | | |
| MANARA ACADEMY TOTAL | '057844 | 626 | 229 | | | 626 | 229 | | | | | | | | | | |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY - DUNCANVILLE | '057845002 | 203 | 150 | | | | | | * | 2 | * | * | * |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 5 | 0 |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY | '057845001 | 1047 | 563 | | | | | | 88 | 25 | 4 | 99 | 10 |
| UME PREPARATORY ACADEMY TOTAL | '057845 | 1250 | 713 | | | 1250 | 713 | | | | | | * | 28 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEGACY PREPARATORY | '057846 | 1535 | 340 | LEGACY PREPARATORY CHARTER ACADEMY PLANO | '057846003 | 375 | 140 | | | | | | | | | | |
| LEGACY PREPARATORY | '057846 | 1535 | 340 | LEGACY PREP CHARTER ACADEMY MESQUITE WEST CAMPUS | '057846001 | 1160 | 200 | | | | | | 0 | 2 | 0 | 1 | 1 |
| **LEGACY PREPARATORY TOTAL** | **'057846** | **1535** | **340** | | | **1535** | **340** | | | | | | **0** | **2** | **0** | **1** | **1** |
| VILLAGE TECH SCHOOLS | '057847 | 1188 | 653 | VILLAGE TECH SCHOOLS | '057847001 | 1188 | 653 | | | | | | 26 | 11 | 0 | 11 | 26 |
| **VILLAGE TECH SCHOOLS TOTAL** | **'057847** | **1188** | **653** | | | **1188** | **653** | | | | | | **26** | **11** | **0** | **11** | **26** |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE MIDDLE | '057848011 | 467 | 112 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER MIDDLE | '057848020 | 447 | 107 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH MIDDLE | '057848022 | 487 | 148 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES MIDDLE | '057848026 | 466 | 150 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS AGGIELAND H S | '057848034 | 82 | 55 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND H S | '057848003 | 631 | 0 | | | | | | * | 6 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON MIDDLE | '057848005 | 386 | 160 | | | | | | * | 4 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON-GRAND PRAIRIE H S | '057848006 | 700 | 158 | | | | | | * | 5 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER MIDDLE | '057848008 | 440 | 169 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS MIDDLE | '057848013 | 411 | 173 | | | | | | * | 1 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY MIDDLE | '057848015 | 412 | 126 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK MIDDLE | '057848017 | 453 | 126 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW MIDDLE | '057848024 | 428 | 172 | | | | | | * | 0 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES OREM H S | '057848033 | 334 | 127 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND MIDDLE | '057848002 | 472 | 113 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM MIDDLE | '057848028 | 455 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER DESOTO H S | '057848032 | 156 | 25 | | | | | | 0 | 3 | 1 | 2 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM EL | '057848027 | 865 | 347 | | | | | | 7 | 7 | 2 | 12 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY WESTPARK H S | '057848018 | 680 | 156 | | | | | | 10 | 3 | 0 | 13 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER EL | '057848019 | 799 | 186 | | | | | | 13 | 17 | 1 | 27 | 2 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH EL | '057848021 | 983 | 333 | | | | | | 14 | 17 | 0 | 31 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER SAGINAW H S | '057848009 | 707 | 234 | | | | | | 15 | 7 | 0 | 18 | 4 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK EL | '057848016 | 908 | 402 | | | | | | 15 | 2 | 1 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION MIDDLE | '057848031 | 417 | 266 | | | | | | 15 | 1 | 0 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON EL | '057848004 | 806 | 335 | | | | | | 16 | 12 | 2 | 26 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES EL | '057848025 | 837 | 386 | | | | | | 18 | 14 | 1 | 31 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND EL | '057848001 | 941 | 331 | | | | | | 21 | 19 | 0 | 40 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY EL | '057848014 | 927 | 395 | | | | | | 27 | 11 | 1 | 37 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER EL | '057848007 | 941 | 371 | | | | | | 34 | 12 | 2 | 43 | 1 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE EL | '057848010 | 942 | 311 | | | | | | 36 | 15 | 1 | 46 | 4 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS EL | '057848012 | 903 | 477 | | | | | | 39 | 17 | 0 | 54 | 2 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW EL | '057848023 | 933 | 466 | | | | | | 50 | 13 | 0 | 63 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION EL | '057848030 | 945 | 673 | | | | | | 70 | 19 | 5 | 84 | 0 |
| **INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) TOTAL** | **'057848** | **20761** | **7744** | | | **20761** | **7744** | | | | | | **432** | **216** | **19** | **611** | **18** |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE | '057850001 | 585 | 354 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) GREENVILLE | '057850002 | 397 | 248 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) FATE | '057850003 | 109 | 78 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE EL | '057850004 | 262 | 198 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) ROYSE CITY EL | '057850005 | 191 | 160 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY AND ARTS ACADEMY NORTH DALLAS | '057850006 | NR | NR | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | | Multiple Campus | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PIONEER TECHNOLOGY & ARTS ACADEMY TOTAL | '057850 | 1544 | 1038 | | | 1544 | 1038 | | | | | | 1 | 0 | 0 | 1 | 0 |
| BRIDGEWAY PREPARATORY ACADEMY | '057851 | 105 | 73 | BRIDGEWAY PREPARATORY ACADEMY | '057851101 | 105 | 73 | | | | | | | | | | |
| BRIDGEWAY PREPARATORY ACADEMY TOTAL | '057851 | 105 | 73 | | | 105 | 73 | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DENTON COUNTY JJAEP CFB CAMPUS | '057903008 | NR | NR | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DALLAS COUNTY JJAEP CFB CAMPUS | '057903009 | 6 | 2 | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GRIMES EDUCATION CENTER | '057903003 | 78 | 21 | | | | | | * | 2 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RIVERCHASE ELE | '057903123 | 403 | 177 | | | | | | * | 4 | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LA VILLITA EL | '057903132 | 852 | 255 | | | | | | * | 11 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SALAZAR DISTRICT ALTERNATIVE EDUCATION PROGRAM | '057903005 | 5 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | HUIE SPECIAL EDUC CTR | '057903117 | 49 | 19 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | Multiple Campus | | NR | NR | | | | | | 1 | 58 | 3 | 23 | 33 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | EARLY COLLEGE H S | '057903010 | 333 | 89 | | | | | | 7 | 0 | 0 | 3 | 4 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | COUNTRY PLACE EL | '057903112 | 408 | 291 | | | | | | 7 | 3 | 0 | 4 | 6 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCCOY EL | '057903114 | 443 | 251 | | | | | | 8 | 4 | 1 | 4 | 7 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCKAMY EL | '057903124 | 435 | 251 | | | | | | 9 | 5 | 0 | 4 | 10 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SHEFFIELD EL | '057903125 | 517 | 321 | | | | | | 9 | 11 | 0 | 11 | 9 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RAINWATER EL | '057903126 | 359 | 250 | | | | | | 9 | 7 | 0 | 4 | 12 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CARROLLTON EL | '057903102 | 507 | 360 | | | | | | 10 | 9 | 0 | 6 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LAS COLINAS EL | '057903120 | 575 | 254 | | | | | | 10 | 6 | 0 | 8 | 8 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FREEMAN EL | '057903128 | 736 | 233 | | | | | | 10 | 5 | 0 | 5 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LANDRY EL | '057903121 | 404 | 222 | | | | | | 11 | 9 | 2 | 8 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GOOD EL | '057903105 | 483 | 297 | | | | | | 12 | 13 | 0 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCWHORTER EL | '057903129 | 635 | 420 | | | | | | 12 | 8 | 0 | 7 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CENTRAL EL | '057903103 | 476 | 300 | | | | | | 13 | 12 | 0 | 1 | 24 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | THOMPSON EL | '057903111 | 458 | 324 | | | | | | 13 | 4 | 0 | 4 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | ROSEMEADE EL | '057903118 | 407 | 278 | | | | | | 13 | 9 | 1 | 10 | 11 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LONG MIDDLE | '057903044 | 639 | 302 | | | | | | 14 | 13 | 0 | 6 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLANTON EL | '057903110 | 465 | 333 | * | 0 | * | * | * | 14 | 12 | 2 | 7 | 17 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | KENT EL | '057903122 | 473 | 329 | | | | | | 16 | 12 | 1 | 7 | 20 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RANCHVIEW H S | '057903007 | 926 | 380 | | | | | | 17 | 13 | 0 | 16 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DAVIS EL | '057903113 | 499 | 321 | | | | | | 17 | 9 | 1 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BUSH MIDDLE | '057903047 | 739 | 377 | | | | | | 19 | 12 | 1 | 9 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCLAUGHLIN STRICKLAND EL | '057903135 | 632 | 392 | | | | | | 19 | 8 | 0 | 13 | 14 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | POLK MIDDLE | '057903046 | 1046 | 548 | | | | | | 22 | 14 | 0 | 17 | 19 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FURNEAUX EL | '057903116 | 438 | 328 | | | | | | 26 | 11 | 2 | 13 | 22 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FARMERS BRANCH EL | '057903109 | 510 | 319 | | | | | | 29 | 19 | 3 | 15 | 30 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLAIR EL | '057903131 | 493 | 398 | | | | | | 29 | 6 | 2 | 14 | 19 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FIELD MIDDLE | '057903041 | 956 | 537 | | | | | | 31 | 16 | 2 | 16 | 29 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | PERRY MIDDLE | '057903042 | 936 | 418 | * | 0 | * | * | * | 36 | 17 | 0 | 18 | 35 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | STARK EL | '057903106 | 712 | 491 | | | | | | 41 | 22 | 7 | 33 | 23 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLALACK MIDDLE | '057903045 | 1080 | 587 | | | | | | 59 | 27 | 0 | 22 | 64 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SMITH H S | '057903002 | 1984 | 915 | | | | | | 60 | 25 | 1 | 19 | 65 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CREEKVIEW H S | '057903006 | 1710 | 789 | | | | | | 67 | 23 | 3 | 26 | 61 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | TURNER H S | '057903001 | 2131 | 1092 | | | | | | 91 | 31 | 2 | 48 | 72 |
| CARROLLTON-FARMERS BRANCH ISD TOTAL | '057903 | 24938 | 13476 | | | 24938 | 13476 | * | 0 | * | * | * | 769 | 474 | 35 | 428 | 780 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | JJAEP | '057904007 | NR | NR | | | | | | | | | | |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | WATERFORD OAKS EL | '057904107 | 472 | 278 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE H S | '057904003 | 363 | 80 | | | | | | * | 0 | * | * | * |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BRAY EL | '057904101 | 245 | 154 | | | | | | 7 | 2 | 0 | 4 | 5 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | PLUMMER EL | '057904102 | 507 | 265 | | | | | | 12 | 11 | 0 | 5 | 18 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGH POINTE EL | '057904104 | 323 | 210 | | | | | | 13 | 5 | 1 | 11 | 6 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | LAKERIDGE EL | '057904108 | 369 | 192 | | | | | | 13 | 11 | 0 | 8 | 16 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE ACADEMY | '057904043 | 282 | 131 | | | | | | 18 | 2 | 0 | 15 | 5 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE PREP | '057904110 | 471 | 267 | | | | | | 20 | 8 | 0 | 20 | 8 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGHLANDS EL | '057904105 | 493 | 339 | | | | | | 21 | 5 | 0 | 22 | 4 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | W S PERMENTER MIDDLE | '057904041 | 739 | 361 | | | | | | 29 | 11 | 0 | 18 | 22 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BESSIE COLEMAN MIDDLE | '057904042 | 739 | 362 | | | | | | 36 | 10 | 0 | 32 | 14 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL H S | '057904001 | 2298 | 772 | | | | | | 100 | 34 | 11 | 33 | 90 |
| **CEDAR HILL ISD TOTAL** | **'057904** | **7301** | **3411** | | | **7301** | **3411** | | | | | | **279** | **108** | **12** | **181** | **194** |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS MIDDLE DAEP | '057905011 | 7 | 4 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS H S DAEP | '057905029 | 27 | 13 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | MAYA ANGELOU H S | '057905030 | 11 | 2 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSIE SORRELLS EDUCATION AND SOCIAL SERVICES H S | '057905037 | 236 | 75 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SARAH ZUMWALT MIDDLE | '057905072 | 420 | 217 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINIDAD GARZA EARLY COLLEGE AT MT VIEW | '057905088 | 442 | 157 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUVENILE JUSTICE AEP | '057905096 | 8 | 0 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | HOSPITAL/HOMEBOUND | '057905099 | 54 | 42 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | PREK PARTNERSHIP CENTER | '057905102 | 1118 | 861 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN NEELY BRYAN EL | '057905114 | 360 | 304 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JILL STONE EL AT VICKERY MEADOW | '057905141 | 244 | 164 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J N ERVIN EL | '057905142 | 631 | 368 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | UMPHREY LEE EL | '057905175 | 424 | 269 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINITY HEIGHTS GIFTED AND TALENTED SCHOOL | '057905186 | 369 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | R L THORNTON EL | '057905215 | 237 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | DANIEL WEBSTER EL | '057905225 | 314 | 197 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W RUNYON EL | '057905237 | 498 | 310 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ELEMENTARY' DISCIPLINARY ALTERNATIVE EDUCATION PRG | '057905241 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | WHITNEY M YOUNG JR EL | '057905250 | 382 | 219 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | J P STARKS EL | '057905263 | 274 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ESPERANZA MEDRANO EL | '057905283 | 348 | 204 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CELESTINO MAURICIO SOTO JR EL | '057905287 | 485 | 253 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ARLINGTON PARK EARLY CHILDHOOD CENTER | '057905300 | 69 | 54 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CALLIER CENTER PRE-SCHOOL DEAF (0-5) | '057905302 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | THELMA ELIZABETH PAGE RICHARDSON EL | '057905303 | 525 | 340 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | EDDIE BERNICE JOHNSON EL | '057905312 | 360 | 286 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | KENNEDY-CURRY MIDDLE | '057905354 | 732 | 220 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CITYLAB H S | '057905383 | 270 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUSTIN F KIMBALL H S | '057905008 | 1412 | 623 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LINCOLN HUMANITIES/COMMUNICATIONS MAGNET HIGH SCH | '057905009 | 687 | 205 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANKLIN D ROOSEVELT H S | '057905013 | 701 | 188 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SOUTH OAK CLIFF H S | '057905016 | 1385 | 499 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF SCIENCE AND ENGINEERING | '057905026 | 510 | 179 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF BUSINESS AND MANAGEMENT | '057905033 | 495 | 141 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF HEALTH PROFESSIONS | '057905036 | 503 | 169 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JUDGE BAREFOOT SANDERS LAW MAGNET | '057905038 | 457 | 171 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED AND GIFTED | '057905039 | 456 | 95 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM HAWLEY ATWELL LAW ACADEMY | '057905042 | 714 | 339 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T W BROWNE MIDDLE | '057905043 | 508 | 182 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | L V STOCKARD MIDDLE | '057905059 | 1092 | 375 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BOUDE STOREY MIDDLE | '057905060 | 549 | 196 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DALLAS ENVIRONMENTAL SCIENCE ACADEMY | '057905071 | 468 | 148 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | KATHLYN JOY GILLIAM COLLEGIATE ACADEMY | '057905085 | 387 | 191 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | DR WRIGHT L LASSITER JR EARLY COLLEGE H S | '057905090 | 267 | 78 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ZAN WESLEY HOLMES JR MIDDLE | '057905100 | 772 | 200 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN Q ADAMS EL | '057905101 | 539 | 295 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | W A BLAIR EL | '057905109 | 464 | 259 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNIE WEBB BLANTON EL | '057905110 | 555 | 345 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID G BURNET EL | '057905116 | 589 | 441 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | RUFUS C BURLESON EL | '057905117 | 507 | 336 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W CARPENTER EL | '057905121 | 245 | 121 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C F CARR EL | '057905122 | 275 | 196 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN LUTHER KING JR LEARNING CENTER | '057905128 | 372 | 326 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | S S CONNER EL | '057905129 | 606 | 406 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEILA P COWART EL | '057905130 | 537 | 268 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNACIO ZARAGOZA EL | '057905131 | 329 | 226 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA JORDAN EL | '057905133 | 437 | 244 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JULIUS DORSEY EL | '057905137 | 424 | 268 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | PAUL L DUNBAR LEARNING CENTER | '057905139 | 467 | 340 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEPHEN C FOSTER EL | '057905145 | 675 | 475 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | HALL PERSONALIZED LEARNING ACADEMY AT OAK CLIFF | '057905149 | 442 | 291 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARGARET B HENDERSON EL | '057905152 | 374 | 245 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C A TATUM JR EL | '057905155 | 415 | 296 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CEDAR CREST EL | '057905163 | 363 | 286 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANSON JONES EL | '057905164 | 552 | 278 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | H I HOLLAND EL AT LISBON | '057905178 | 387 | 200 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | B H MACON EL | '057905180 | 489 | 298 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS L MARSALIS EL STEAM ACADEMY | '057905183 | 426 | 249 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BEN MILAM EL | '057905184 | 269 | 148 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B MILLER EL | '057905185 | 258 | 110 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CLARA OLIVER EL | '057905189 | 236 | 134 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELISHA M PEASE EL | '057905191 | 491 | 235 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTHA TURNER REILLY EL | '057905198 | 482 | 311 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | REINHARDT EL | '057905199 | 471 | 266 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSEPH J RHOADS LEARNING CENTER | '057905200 | 544 | 451 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEVENS PARK EL | '057905211 | 637 | 403 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY STONE MONTESSORI ACADEMY | '057905212 | 664 | 350 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T G TERRY EL | '057905213 | 320 | 214 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B TRAVIS VANGUARD ACAD OF ACADEMICALLY TAG | '057905217 | 498 | 291 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELLE TURNER EL | '057905219 | 289 | 153 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARK TWAIN LEADERSHIP VANGUARD | '057905220 | 174 | 80 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | URBAN PARK EL | '057905222 | 548 | 306 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN WEISS EL | '057905226 | 457 | 221 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHAN ADAMS EL | '057905233 | 398 | 267 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BIRDIE ALEXANDER EL | '057905235 | 296 | 160 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE NORTH EL | '057905244 | 715 | 439 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELADIO R MARTINEZ LEARNING CENTER | '057905265 | 680 | 346 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | FREDERICK DOUGLASS EL | '057905266 | 467 | 357 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JULIAN T SALDIVAR EL | '057905271 | 824 | 556 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS TOLBERT EL | '057905277 | 364 | 225 | * | 1 | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | N W HARLLEE EARLY CHILDHOOD CENTER | '057905285 | 213 | 141 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEE A MCSHAN JR EL | '057905286 | 561 | 409 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | EBBY HALLIDAY EL | '057905305 | 604 | 351 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA EL MALE LEADERSHIP ACADEMY (CLOSED) | '057905309 | NR | NR | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNITE MIDDLE | '057905362 | 511 | 238 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS H S | '057905380 | 991 | 308 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SUDIE L WILLIAMS TALENTED AND GIFTED ACADEMY | '057905384 | 420 | 258 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MONTESSORI ACADEMY AT ONESIMO HERNANDEZ EL | '057905385 | 280 | 153 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREP FOR BOYS AT JOHN F KENNEDY | '057905386 | 339 | 243 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH LAKE EARLY COLLEGE H S | '057905387 | 134 | 42 | * | 0 | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | H GRADY SPRUCE H S | '057905017 | 1803 | 797 | * | 0 | * | * | * | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN IRELAND EL | '057905161 | 449 | 308 | * | 0 | * | * | * | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY J COCHRAN EL | '057905236 | 400 | 261 | | | | | | 0 | 2 | 0 | 0 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | NEW TECH H S AT B F DARRELL H S | '057905003 | 318 | 155 | | | | | | 5 | 1 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | OLIVER WENDELL HOLMES HUMANITIES/COMMUNICATIONS | '057905051 | 675 | 274 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | F P CAILLET EL | '057905120 | 591 | 373 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE B DEALEY MONTESSORI ACADEMY | '057905134 | 611 | 356 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWIN J KIEST EL | '057905166 | 651 | 388 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN F PEELER EL | '057905192 | 270 | 148 | | | | | | 5 | 0 | 0 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE W TRUETT EL | '057905218 | 902 | 608 | | | | | | 5 | 0 | 0 | 3 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY B GONZALEZ PERSONALIZED LEARNING ACADEMY | '057905234 | 567 | 287 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | MARIA MORENO STEAM ACADEMY | '057905272 | 350 | 216 | | | | | | 5 | 0 | 1 | 2 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT UPPER | '057905359 | 170 | 56 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA MALE LEADERSHIP ACAD AT A MACEO SMITH | '057905381 | 495 | 80 | | | | | | 5 | 0 | 1 | 2 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | E B COMSTOCK MIDDLE | '057905045 | 775 | 293 | * | 0 | * | * | * | 5 | 0 | 0 | 3 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHAPEL HILL PREPARATORY-A PERSONALIZED LRNING SCH | '057905119 | 401 | 271 | | | | | | 6 | 0 | 0 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | PERSONALIZED LEARNING PREPARATORY AT SAM HOUSTON | '057905160 | 259 | 195 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | OBADIAH KNIGHT EL | '057905168 | 382 | 266 | | | | | | 6 | 1 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RICHARD LAGOW EL | '057905170 | 507 | 331 | | | | | | 6 | 0 | 1 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | CLINTON P RUSSELL EL | '057905205 | 594 | 358 | | | | | | 6 | 0 | 0 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTURO SALAZAR EL | '057905239 | 461 | 246 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELFA BOTELLO CALLEJO EL | '057905247 | 514 | 308 | | | | | | 6 | 1 | 2 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | PLEASANT GROVE EL | '057905273 | 463 | 299 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JERRY R JUNKINS EL | '057905279 | 562 | 295 | | | | | | 6 | 0 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | CESAR CHAVEZ LEARNING CENTER | '057905281 | 586 | 391 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG WOMEN'S STEAM ACADEMY AT BALCH SPRINGS MIDDL | '057905352 | 1131 | 519 | | | | | | 6 | 0 | 1 | 1 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | INNOVATION DESIGN ENTREPRENEURSHIP ACADEMY | '057905382 | 248 | 113 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY W LONGFELLOW CAREER EXPLORATION ACADEMY | '057905073 | 445 | 214 | | | | | | 7 | 0 | 1 | 3 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANCISCO PANCHO MEDRANO J H | '057905079 | 837 | 488 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAM TASBY MIDDLE | '057905083 | 841 | 558 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSE 'JOE' MAY EL | '057905107 | 795 | 545 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EVERETTE LEE DEGOLYER EL | '057905135 | 364 | 258 | | | | | | 7 | 0 | 1 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | HOGG NEW TECH CENTER | '057905157 | 294 | 189 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | KLEBERG EL | '057905167 | 698 | 438 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM LIPSCOMB EL | '057905177 | 415 | 248 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOUNT AUBURN STEAM ACADEMY | '057905188 | 526 | 332 | | | | | | 7 | 0 | 3 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAN JACINTO EL | '057905207 | 384 | 219 | | | | | | 7 | 0 | 0 | 3 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | LEONIDES GONZALEZ CIGARROA MD EL | '057905278 | 537 | 369 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREPARATORY SCHOOL FOR GIRLS AT BONHAM | '057905306 | 611 | 347 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | D A HULCY STEAM MIDDLE | '057905360 | 525 | 206 | | | | | | 7 | 0 | 1 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | DOWNTOWN MONTESSORI AT IDA B WELLS ACADEMY | '057905361 | 227 | 153 | | | | | | 7 | 0 | 2 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOISES E MOLINA H S | '057905005 | 2137 | 550 | | | | | | 8 | 0 | 0 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID W CARTER H S | '057905023 | 1078 | 429 | | | | | | 8 | 0 | 3 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | BENJAMIN FRANKLIN INTERNATIONAL EXPLORATORY ACAD | '057905047 | 1061 | 240 | | | | | | 8 | 0 | 3 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS C MARSH MIDDLE | '057905054 | 947 | 470 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS J RUSK MIDDLE | '057905055 | 581 | 241 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | EWELL D WALKER MIDDLE | '057905056 | 697 | 382 | | | | | | 8 | 0 | 1 | 0 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | LIDA HOOE EL | '057905158 | 379 | 269 | | | | | | 8 | 0 | 0 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | L L HOTCHKISS EL | '057905159 | 654 | 402 | | | | | | 8 | 0 | 1 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HERBERT MARCUS EL | '057905182 | 633 | 456 | | | | | | 8 | 0 | 0 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWARD TITCHE EL | '057905216 | 695 | 419 | | | | | | 8 | 0 | 1 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNE FRANK EL | '057905280 | 1056 | 664 | | | | | | 8 | 0 | 2 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED & GIFTED IN PLEASANT GROVE | '057905363 | 382 | 186 | | | | | | 8 | 0 | 0 | 1 | 7 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | L G PINKSTON H S | '057905012 | 1266 | 520 | | | | | | 9 | 0 | 2 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EMMETT J CONRAD H S | '057905028 | 1265 | 556 | | | | | | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | IRMA RANGEL YOUNG WOMEN'S LEADERSHIP SCHOOL | '057905035 | 593 | 212 | | | | | | 9 | 0 | 1 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG MEN'S LEADERSHIP ACADEMY AT FRED F FLORENCE | '057905046 | 761 | 249 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROBERT T HILL MIDDLE | '057905050 | 871 | 419 | | | | | | 9 | 0 | 0 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX W SPENCE TALENTED/GIFTED ACADEMY | '057905058 | 758 | 336 | | | | | | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HAROLD WENDELL LANG SR MIDDLE | '057905076 | 962 | 405 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | HECTOR P GARCIA MIDDLE | '057905077 | 687 | 186 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARCADIA PARK EL | '057905105 | 636 | 285 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | CASA VIEW EL | '057905125 | 601 | 401 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | L O DONALD EL | '057905136 | 374 | 201 | | | | | | 9 | 0 | 0 | 4 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JACK LOWE SR EL | '057905176 | 548 | 399 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | PRESTON HOLLOW EL | '057905195 | 415 | 240 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES RICE LEARNING CENTER | '057905201 | 469 | 221 | | | | | | 9 | 0 | 1 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ORAN M ROBERTS EL | '057905202 | 440 | 285 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDNA ROWE EL | '057905232 | 371 | 217 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RONALD E MCNAIR EL | '057905264 | 460 | 264 | | | | | | 9 | 0 | 2 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | LOUISE WOLFF KAHN EL | '057905275 | 580 | 272 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS EL | '057905301 | 504 | 318 | | | | | | 9 | 0 | 1 | 5 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES BOWIE EL | '057905112 | 339 | 171 | * | 0 | * | * | * | 9 | 0 | 0 | 0 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE H S | '057905015 | 1643 | 804 | | | | | | 10 | 0 | 0 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BOOKER T WASHINGTON SPVA MAGNET | '057905034 | 993 | 664 | | | | | | 10 | 0 | 0 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | BAYLES EL | '057905108 | 393 | 292 | | | | | | 10 | 0 | 0 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W BUSHMAN EL | '057905118 | 355 | 228 | | | | | | 10 | 0 | 0 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHANIEL HAWTHORNE EL | '057905156 | 387 | 184 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY MOSELEY EL | '057905187 | 685 | 378 | | | | | | 10 | 0 | 1 | 4 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | K B POLK CENTER FOR ACADEMICALLY TALENTED & GIFTED | '057905194 | 386 | 215 | | | | | | 10 | 0 | 1 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT LOWER - CHRIS V SEMOS BUILDING | '057905204 | 830 | 403 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | WALNUT HILL EL | '057905224 | 392 | 232 | | | | | | 10 | 0 | 2 | 1 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY C WITHERS EL | '057905230 | 431 | 330 | | | | | | 10 | 1 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE HERBERT WALKER BUSH EL | '057905304 | 625 | 415 | | | | | | 10 | 0 | 1 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES MADISON H S | '057905032 | 496 | 193 | | | | | | 11 | 0 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES A GILL EL | '057905147 | 668 | 406 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | VICTOR H HEXTER EL | '057905153 | 472 | 267 | | | | | | 11 | 0 | 1 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTHUR KRAMER EL | '057905169 | 495 | 308 | | | | | | 11 | 0 | 2 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JIMMIE TYLER BRASHEAR EL | '057905172 | 645 | 279 | | | | | | 11 | 0 | 0 | 1 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAN D ROGERS EL | '057905203 | 468 | 313 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANN RICHARDS STEAM ACADEMY | '057905353 | 1215 | 573 | | | | | | 11 | 0 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BILLY EARL DADE MIDDLE | '057905062 | 809 | 387 | | | | | | 12 | 0 | 0 | 4 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM M ANDERSON EL | '057905104 | 560 | 333 | | | | | | 12 | 0 | 0 | 4 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | TOM C GOOCH EL | '057905148 | 349 | 265 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | MAPLE LAWN EL | '057905181 | 535 | 306 | | | | | | 12 | 0 | 2 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN H REAGAN EL | '057905197 | 281 | 157 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE EL | '057905208 | 602 | 311 | | | | | | 12 | 0 | 0 | 5 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | LORENZO DE ZAVALA EL | '057905260 | 463 | 287 | | | | | | 12 | 0 | 0 | 1 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H GASTON MIDDLE | '057905048 | 802 | 483 | | | | | | 13 | 0 | 0 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | PIEDMONT GLOBAL ACADEMY | '057905052 | 890 | 406 | | | | | | 13 | 0 | 3 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | ASCHER SILBERSTEIN EL | '057905209 | 572 | 352 | | | | | | 13 | 0 | 1 | 0 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | HILLCREST H S | '057905006 | 1487 | 658 | | | | | | 14 | 1 | 1 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS JEFFERSON H S | '057905007 | 1567 | 746 | | | | | | 14 | 0 | 0 | 0 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | RAUL QUINTANILLA SR MIDDLE STEAM ACADEMY | '057905068 | 696 | 336 | | | | | | 14 | 0 | 0 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE PEABODY EL | '057905190 | 414 | 254 | | | | | | 14 | 0 | 0 | 3 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H ADAMSON H S | '057905002 | 1527 | 517 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE MIDDLE | '057905069 | 1461 | 551 | | | | | | 15 | 0 | 0 | 6 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GABE P ALLEN CHARTER SCHOOL | '057905103 | 411 | 256 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | CENTRAL EL | '057905126 | 506 | 396 | | | | | | 15 | 0 | 1 | 9 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN J PERSHING EL | '057905193 | 404 | 276 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX SANGER PREPARATORY SCHOOL | '057905206 | 734 | 450 | | | | | | 15 | 0 | 3 | 2 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | GILBERT CUELLAR SR EL | '057905276 | 635 | 314 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | FELIX G BOTELLO PERSONALIZED LEARNING EL | '057905289 | 542 | 309 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH DALLAS H S | '057905024 | 1172 | 545 | | | | | | 16 | 0 | 2 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | LARRY G SMITH EL | '057905154 | 768 | 487 | | | | | | 16 | 0 | 0 | 3 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOCKINGBIRD EL | '057905162 | 666 | 532 | | | | | | 16 | 0 | 1 | 0 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | GENEVA HEIGHTS EL | '057905174 | 477 | 323 | | | | | | 16 | 0 | 1 | 1 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | LESLIE A STEMMONS EL | '057905210 | 635 | 348 | | | | | | 16 | 1 | 2 | 2 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDUARDO MATA MONTESSORI SCHOOL | '057905270 | 677 | 386 | | | | | | 16 | 0 | 3 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | HIGHLAND MEADOWS EL | '057905284 | 698 | 383 | | | | | | 16 | 0 | 0 | 1 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W SAMUELL H S | '057905014 | 1923 | 673 | | | | | | 17 | 1 | 1 | 3 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | SIDNEY LANIER EXPRESSIVE ARTS VANGUARD | '057905173 | 698 | 335 | | | | | | 18 | 0 | 1 | 6 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRELL BUDD EL | '057905115 | 448 | 298 | | | | | | 19 | 0 | 1 | 3 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANK GUZICK EL | '057905240 | 587 | 390 | | | | | | 21 | 0 | 1 | 8 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | WINNETKA EL | '057905229 | 778 | 450 | * | 0 | * | * | * | 21 | 0 | 1 | 7 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | LAKEWOOD EL | '057905171 | 930 | 817 | | | | | | 22 | 0 | 2 | 6 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | MARY MCLEOD BETHUNE EL | '057905274 | 577 | 294 | | | | | | 22 | 0 | 1 | 5 | 16 |
| DALLAS ISD | '057905 | 144828 | 75622 | BRYAN ADAMS H S | '057905001 | 2185 | 907 | | | | | | 27 | 0 | 1 | 4 | 22 |
| DALLAS ISD | '057905 | 144828 | 75622 | W E GREINER EXPLORATORY ARTS ACADEMY | '057905049 | 1678 | 582 | | | | | | 29 | 0 | 0 | 5 | 24 |
| DALLAS ISD | '057905 | 144828 | 75622 | J L LONG MIDDLE | '057905053 | 1299 | 604 | | | | | | 29 | 1 | 4 | 2 | 24 |
| DALLAS ISD | '057905 | 144828 | 75622 | SUNSET H S | '057905018 | 2101 | 946 | | | | | | 30 | 0 | 0 | 2 | 28 |
| DALLAS ISD | '057905 | 144828 | 75622 | W T WHITE H S | '057905021 | 2050 | 1207 | | | | | | 31 | 0 | 2 | 2 | 27 |
| DALLAS ISD | '057905 | 144828 | 75622 | SKYLINE H S | '057905025 | 4122 | 1925 | | | | | | 34 | 0 | 1 | 6 | 27 |
| DALLAS ISD | '057905 | 144828 | 75622 | WOODROW WILSON H S | '057905022 | 1887 | 788 | | | | | | 70 | 0 | 6 | 9 | 55 |
| **DALLAS ISD TOTAL** | **'057905** | **144828** | **75622** | | | **144828** | **75622** | ***** | ***** | ***** | ***** | ***** | **1695** | **13** | **130** | **329** | **1249** |
| DESOTO ISD | '057906 | 7998 | 1783 | DALLAS COUNTY JJAEP DESOTO CAMPUS | '057906007 | NR | NR | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO ALTERNATIVE EDUCATION CENTER (DAEP) | '057906008 | 2 | 2 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO EAST MIDDLE | '057906041 | 500 | 123 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO WEST MIDDLE | '057906042 | 544 | 191 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | THE MEADOWS EL | '057906106 | 497 | 75 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | COCKRELL HILL EL | '057906107 | 361 | 141 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | FRANK D MOATES EL | '057906108 | 614 | 251 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO H S | '057906001 | 2780 | 4 | | | | | | * | 4 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | CURTISTENE S MCCOWAN MIDDLE | '057906043 | 881 | 222 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | RUBY YOUNG EL | '057906102 | 374 | 161 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | WOODRIDGE EL | '057906109 | 568 | 234 | | | | | | * | 2 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | AMBER TERRACE DISCOVERY & DESIGN EARLY CHILDHOOD | '057906110 | 397 | 191 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DESOTO ISD | '057906 | 7998 | 1783 | KATHERINE JOHNSON TECHNOLOGY MAGNET ACADEMY | '057906112 | 480 | 188 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | Multiple Campus | | NR | NR | | | | | | 0 | 46 | 0 | 0 | 46 |
| **DESOTO ISD TOTAL** | **'057906** | **7998** | **1783** | | | **7998** | **1783** | | | | | | **35** | **52** | **0** | **1** | **86** |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MARY E SMITHEY PACE H S | '057907004 | 92 | 15 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | P A S S LEARNING CTR | '057907007 | 5 | 5 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | SUMMIT LEARNING CENTER | '057907005 | NR | NR | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CENTRAL EL | '057907101 | 382 | 223 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CLINT Q SMITH EL | '057907106 | 270 | 142 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CHARLES ACTON EL | '057907107 | 468 | 231 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | H BOB DANIEL SR INT | '057907108 | 556 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GLENN C HARDIN INT | '057907109 | 537 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | Multiple Campus | | NR | NR | | | | | | 0 | 321 | 25 | 295 | 1 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MERRIFIELD EL | '057907103 | 339 | 180 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | S GUS ALEXANDER JR EL | '057907105 | 365 | 201 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CJ & ANNE HYMAN EL | '057907111 | 427 | 236 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | JAMES R BILHARTZ EL | '057907112 | 523 | 290 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | FAIRMEADOWS EL | '057907102 | 380 | 228 | | | | | | 6 | 0 | 1 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM LEE HASTINGS EL | '057907104 | 476 | 232 | | | | | | 7 | 0 | 0 | 7 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GRACE R BRANDENBURG INT | '057907110 | 443 | 208 | | | | | | 8 | 0 | 0 | 8 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | J HERMAN REED MIDDLE | '057907041 | 555 | 229 | | | | | | 9 | 0 | 0 | 9 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM H BYRD MIDDLE | '057907042 | 629 | 245 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | G W KENNEMER MIDDLE | '057907043 | 897 | 382 | | | | | | 26 | 0 | 0 | 26 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | DUNCANVILLE H S | '057907001 | 4440 | 1717 | | | | | | 69 | 0 | 1 | 68 | 0 |
| **DUNCANVILLE ISD TOTAL** | **'057907** | **11784** | **5180** | | | **11784** | **5180** | | | | | | **171** | **321** | **28** | **462** | **2** |
| GARLAND ISD | '057909 | 53816 | 23370 | P A S S LEARNING CTR | '057909007 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | INFANT CENTER | '057909150 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | MEMORIAL PATHWAY ACADEMY H S | '057909006 | NR | NR | | | | | | * | 6 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND AEC | '057909053 | 40 | 23 | | | | | | * | 2 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GILBREATH-REED CAREER AND TECHNICAL CENTER | '057909012 | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PATHFINDER ACHIEVEMENT CENTER | '057909135 | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARSONS PRE-K CTR | '057909181 | 305 | 186 | | | | | | 5 | 8 | 0 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HEATHER GLEN EL | '057909124 | 356 | 224 | | | | | | 10 | 5 | 2 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WALNUT GLEN ACAD FOR EXCEL | '057909122 | 396 | 232 | | | | | | 11 | 14 | 4 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GLEN COUCH EL | '057909157 | 546 | 360 | | | | | | 11 | 6 | 1 | 16 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HERFURTH EL | '057909142 | 466 | 280 | | | | | | 12 | 8 | 0 | 20 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | KATHERINE STEPHENS EL | '057909146 | 522 | 334 | | | | | | 12 | 7 | 2 | 17 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | FREEMAN EL | '057909109 | 267 | 159 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | STEADHAM EL | '057909154 | 451 | 253 | | | | | | 13 | 5 | 0 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CISNEROS PRE-K CTR | '057909180 | 343 | 202 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SOUTHGATE EL | '057909113 | 420 | 269 | | | | | | 14 | 14 | 4 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SHOREHAVEN EL | '057909120 | 351 | 223 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LUNA EL | '057909139 | 418 | 282 | | | | | | 15 | 6 | 0 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | VERNAL LISTER EL | '057909147 | 414 | 222 | | | | | | 15 | 4 | 1 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BULLOCK EL | '057909102 | 570 | 327 | | | | | | 16 | 12 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CENTERVILLE EL | '057909105 | 278 | 173 | | | | | | 16 | 5 | 2 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WILLIAMS EL | '057909117 | 256 | 158 | | | | | | 17 | 4 | 0 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BRADFIELD EL | '057909119 | 462 | 293 | | | | | | 17 | 6 | 0 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAVIS EL | '057909126 | 543 | 338 | | | | | | 17 | 11 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SHUGART EL | '057909141 | 471 | 273 | | | | | | 17 | 7 | 1 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLUB HILL EL | '057909132 | 463 | 276 | | | | | | 18 | 11 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LIBERTY GROVE EL | '057909158 | 464 | 275 | | | | | | 18 | 10 | 1 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SPRING CREEK EL | '057909138 | 634 | 312 | | | | | | 19 | 11 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HANDLEY EL | '057909110 | 361 | 168 | | | | | | 20 | 9 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KIMBERLIN ACAD FOR EXCEL | '057909111 | 457 | 286 | | | | | | 20 | 5 | 1 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GOLDEN MEADOWS EL | '057909123 | 472 | 238 | | | | | | 20 | 10 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORTHLAKE EL | '057909134 | 504 | 327 | | | | | | 20 | 12 | 1 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEAVER EL | '057909116 | 455 | 266 | | | | | | 21 | 8 | 2 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | TOLER EL | '057909136 | 473 | 250 | | | | | | 21 | 7 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KEELEY EL | '057909144 | 640 | 380 | | | | | | 21 | 8 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROACH EL | '057909127 | 418 | 255 | | | | | | 22 | 9 | 0 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HICKMAN EL | '057909133 | 461 | 274 | | | | | | 22 | 9 | 3 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT EL | '057909137 | 526 | 314 | | | | | | 22 | 12 | 0 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CALDWELL EL | '057909103 | 414 | 258 | | | | | | 23 | 16 | 3 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARK CREST EL | '057909112 | 317 | 192 | | | | | | 23 | 12 | 0 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GEORGE WASHINGTON CARVER EL | '057909159 | 666 | 359 | | | | | | 23 | 7 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ETHRIDGE EL | '057909128 | 720 | 363 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BACK EL | '057909140 | 386 | 199 | | | | | | 24 | 9 | 2 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROBERT B SEWELL EL | '057909145 | 705 | 434 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NITA PEARSON EL | '057909156 | 614 | 395 | | | | | | 24 | 10 | 1 | 33 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | MONTCLAIR EL | '057909121 | 493 | 292 | | | | | | 25 | 11 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAUGHERTY EL | '057909108 | 775 | 371 | | | | | | 26 | 9 | 1 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WATSON TECHNOLOGY CENTER | '057909115 | 557 | 290 | | | | | | 26 | 12 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COOPER EL | '057909107 | 443 | 303 | | | | | | 27 | 12 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORMA DORSEY EL | '057909148 | 616 | 337 | | | | | | 27 | 9 | 1 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT VIAL EL | '057909129 | 589 | 309 | | | | | | 28 | 8 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ABBETT EL | '057909143 | 680 | 443 | | | | | | 28 | 10 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEBB MIDDLE | '057909049 | 1155 | 416 | | | | | | 29 | 11 | 1 | 39 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARLAND ISD | '057909 | 53816 | 23370 | LYLES MIDDLE | '057909051 | 746 | 120 | | | | | | 29 | 13 | 1 | 41 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BEAVER TECHNOLOGY CENTER | '057909101 | 565 | 288 | | | | | | 31 | 15 | 1 | 45 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HILLSIDE ACAD FOR EXCEL | '057909125 | 487 | 197 | | | | | | 33 | 6 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JOHN W ARMSTRONG EL | '057909155 | 765 | 495 | | | | | | 33 | 13 | 1 | 44 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | VERNON SCHRADE MIDDLE | '057909054 | 1040 | 505 | | | | | | 36 | 16 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BUSSEY MIDDLE | '057909042 | 967 | 438 | | | | | | 37 | 24 | 2 | 59 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COYLE MIDDLE | '057909050 | 975 | 446 | | | | | | 40 | 12 | 1 | 51 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | O'BANION MIDDLE | '057909046 | 1083 | 416 | | | | | | 42 | 10 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SELLERS MIDDLE | '057909048 | 917 | 343 | | | | | | 44 | 17 | 0 | 61 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | B G HUDSON MIDDLE | '057909052 | 1275 | 618 | | | | | | 44 | 20 | 1 | 63 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SAM HOUSTON MIDDLE | '057909043 | 1067 | 404 | | | | | | 45 | 18 | 1 | 62 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT BRANDENBURG MIDDLE | '057909047 | 1158 | 458 | | | | | | 51 | 13 | 5 | 59 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | AUSTIN ACAD FOR EXCELL | '057909041 | 975 | 366 | | | | | | 57 | 9 | 2 | 64 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JACKSON TECHNOLOGY CENTER | '057909045 | 1414 | 489 | | | | | | 69 | 8 | 8 | 69 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND H S | '057909002 | 2364 | 401 | | | | | | 117 | 30 | 8 | 138 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | NAAMAN FOREST H S | '057909008 | 2159 | 537 | | | | | | 117 | 24 | 7 | 134 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | S GARLAND H S | '057909003 | 2037 | 683 | | | | | | 122 | 42 | 3 | 161 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | N GARLAND H S | '057909004 | 2775 | 402 | | | | | | 137 | 24 | 12 | 149 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT H S | '057909009 | 2386 | 704 | | | | | | 139 | 33 | 23 | 149 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LAKEVIEW CENTENNIAL H S | '057909005 | 2553 | 641 | | | | | | 147 | 24 | 11 | 160 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SACHSE H S | '057909010 | 2775 | 1036 | * | 0 | * | * | * | 149 | 27 | 26 | 149 | 1 |
| **GARLAND ISD TOTAL** | **'057909** | **53816** | **23370** | | | **53816** | **23370** | **\*** | **0** | **\*** | **\*** | **\*** | **2428** | **838** | **149** | **3114** | **3** |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | P A S S LEARNING CTR | '057910007 | 3 | 3 | | | | | | | | | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY AT UPLIFT GRAND | '057910055 | 59 | 28 | | | | | | | | | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | LYNDON B JOHNSON DAEP | '057910004 | 39 | 25 | | | | | | * | 5 | * | * | * |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SCHOOL FOR THE HIGHLY GIFTED | '057910135 | 154 | 74 | | | | | | 0 | 4 | 0 | 3 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DAVID DANIELS EL ACADEMY OF SCIENCE & MATH | '057910104 | 351 | 196 | | | | | | * | * | * | * | * |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | CROCKETT EARLY EDUCATION SCHOOL | '057910138 | 430 | 266 | | | | | | 6 | 15 | 0 | 19 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY | '057910136 | 172 | 89 | | | | | | 7 | 0 | 0 | 7 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE COLLEGIATE INSTITUTE | '057910011 | 355 | 138 | | | | | | 8 | 9 | 0 | 10 | 7 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SUZANNA DICKINSON EL | '057910120 | 368 | 242 | | | | | | 8 | 12 | 1 | 19 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GLOBAL LEADERSHIP ACADEMY AT BARBARA BUSH EL | '057910122 | 419 | 236 | | | | | | 8 | 6 | 1 | 11 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | CROSSWINDS ACCELERATED H S | '057910009 | 551 | 213 | | | | | | 9 | 5 | 0 | 6 | 8 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | COLIN POWELL EL | '057910123 | 483 | 289 | | | | | | 11 | 8 | 0 | 19 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | BONHAM EES | '057910134 | 319 | 232 | | | | | | 11 | 22 | 2 | 29 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HARRY S TRUMAN MIDDLE | '057910047 | 578 | 237 | | | | | | 12 | 14 | 0 | 20 | 6 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | WILLIAM B TRAVIS WORLD LANGUAGE ACADEMY | '057910137 | 748 | 252 | | | | | | 12 | 21 | 2 | 24 | 7 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DELMAS F MORTON EL | '057910132 | 456 | 264 | | | | | | 13 | 13 | 1 | 23 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | RONALD W REAGAN MIDDLE | '057910050 | 846 | 412 | | | | | | 14 | 15 | 0 | 12 | 17 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DWIGHT D EISENHOWER EL | '057910113 | 575 | 337 | | | | | | 14 | 10 | 0 | 21 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JUAN N SEGUIN EL | '057910128 | 406 | 227 | | | | | | 14 | 4 | 0 | 17 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JAMES BOWIE FINE ARTS ACADEMY | '057910102 | 574 | 341 | | | | | | 15 | 8 | 0 | 19 | 4 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HOBBS WILLIAMS EL | '057910131 | 581 | 347 | | | | | | 15 | 9 | 0 | 23 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DIGITAL ARTS & TECHNOLOGY ACADEMY AT ADAMS MIDDLE | '057910041 | 748 | 381 | | | | | | 16 | 16 | 1 | 21 | 10 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | YWLA AT BILL ARNOLD | '057910053 | 867 | 363 | | | | | | 16 | 10 | 1 | 20 | 5 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HECTOR P GARCIA EL | '057910124 | 522 | 314 | | | | | | 16 | 13 | 2 | 26 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | STEPHEN F AUSTIN ENVIRONMENTAL SCIENCE ACADEMY | '057910101 | 561 | 371 | | | | | | 17 | 5 | 2 | 19 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | FLORENCE HILL EL | '057910106 | 582 | 385 | | | | | | 17 | 14 | 2 | 27 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ELLEN OCHOA STEM ACADEMY AT BEN MILIAM EL | '057910109 | 690 | 355 | | | | | | 17 | 10 | 0 | 24 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | LORENZO DE ZAVALA ENVIRONMENTAL SCIENCE ACADEMY | '057910119 | 766 | 396 | | | | | | 18 | 14 | 1 | 30 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | YMLA AT JOHN F KENNEDY MIDDLE | '057910052 | 643 | 365 | | | | | | 19 | 4 | 0 | 11 | 12 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | MIKE MOSELEY EL | '057910130 | 620 | 316 | | | | | | 19 | 12 | 0 | 28 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SAM RAYBURN EL STEAM ACADEMY | '057910118 | 478 | 261 | | | | | | 20 | 12 | 1 | 28 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SALLYE R MOORE COLLEGE & CAREER PREPARATORY | '057910125 | 691 | 372 | | | | | | 20 | 13 | 1 | 14 | 18 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ERVIN C WHITT EL | '057910126 | 586 | 339 | | | | | | 20 | 10 | 0 | 28 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GARNER FINE ARTS ACADEMY | '057910121 | 879 | 527 | | | | | | 23 | 13 | 0 | 36 | 0 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | THURGOOD MARSHALL LEADERSHIP ACADEMY | '057910129 | 671 | 327 | | | | | | 25 | 15 | 0 | 36 | 4 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JAMES FANNIN MIDDLE | '057910051 | 686 | 318 | | | | | | 34 | 21 | 0 | 34 | 21 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ANDREW JACKSON MIDDLE | '057910045 | 975 | 447 | | | | | | 35 | 34 | 0 | 47 | 22 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE FINE ARTS ACADEMY | '057910001 | 902 | 413 | | | | | | 36 | 15 | 0 | 21 | 30 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JOHN A DUBISKI CAREER H S | '057910010 | 1562 | 520 | | | | | | 57 | 30 | 0 | 31 | 56 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE H S | '057910002 | 2938 | 1436 | | | | | | 100 | 55 | 2 | 77 | 76 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SOUTH GRAND PRAIRIE H S | '057910003 | 3313 | 1452 | | | | | | 156 | 45 | 0 | 77 | 124 |
| GRAND PRAIRIE ISD TOT | '057910 | 28147 | 14106 | | | 28147 | 14106 | | | | | | 866 | 550 | 20 | 933 | 463 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK ALTER ED CTR | '057911002 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | P A S S LEARNING CTR | '057911007 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | ARMSTRONG EL | '057911101 | 378 | 346 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | BRADFIELD EL | '057911102 | 541 | 507 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HYER EL | '057911103 | 498 | 479 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | UNIVERSITY PARK ELEMENTARY | '057911104 | 443 | 410 | | | | | | * | 0 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | MCCULLOCH INTERMEDIATE SCHOOL | '057911105 | 1041 | 956 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | MICHAEL M BOONE EL | '057911106 | 407 | 392 | | | | | | * | 0 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK MIDDLE | '057911041 | 1103 | 1003 | | | | | | 11 | 1 | 0 | 11 | 1 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK H S | '057911001 | 2207 | 1495 | | | | | | 40 | 2 | 4 | 36 | 2 |
| HIGHLAND PARK ISD TOT | '057911 | 6618 | 5588 | | | 6618 | 5588 | | | | | | 61 | 8 | 4 | 60 | 5 |
| IRVING ISD | '057912 | 32690 | 15544 | DALLAS CO SCHOOL FOR ACCELERATED LRNG | '057912007 | NR | NR | | | | | | | | | | |
| IRVING ISD | '057912 | 32690 | 15544 | STUDENT REASSIGNMENT CTR | '057912009 | NR | NR | | | | | | * | 1 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | BRITAIN EL | '057912103 | 584 | 276 | | | | | | * | 5 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | GOOD EL | '057912105 | 719 | 353 | | | | | | * | 11 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | PIERCE EARLY CHILDHOOD | '057912162 | 194 | 128 | | | | | | * | 10 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| IRVING ISD | '057912 | 32690 | 15544 | KINKEADE EARLY CHILDHOOD | '057912163 | 239 | 136 | | | | | | 6 | 7 | 0 | 6 | 7 |
| IRVING ISD | '057912 | 32690 | 15544 | HANES EL | '057912119 | 661 | 282 | | | | | | 7 | 10 | 1 | 8 | 8 |
| IRVING ISD | '057912 | 32690 | 15544 | BARTON EL | '057912101 | 821 | 463 | | | | | | 8 | 23 | 2 | 6 | 23 |
| IRVING ISD | '057912 | 32690 | 15544 | LEE EL | '057912111 | 697 | 403 | | | | | | 9 | 23 | 0 | 16 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | FARINE EL | '057912113 | 818 | 409 | | | | | | 9 | 19 | 3 | 13 | 12 |
| IRVING ISD | '057912 | 32690 | 15544 | CLIFTON EARLY CHILDHOOD | '057912161 | 339 | 193 | | | | | | 9 | 12 | 0 | 4 | 17 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHNSTON EL | '057912108 | 784 | 391 | | | | | | 10 | 11 | 1 | 3 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| IRVING ISD | '057912 | 32690 | 15544 | SCHULZE EL | '057912114 | 639 | 354 | | | | | | 10 | 21 | 1 | 6 | 24 |
| IRVING ISD | '057912 | 32690 | 15544 | KEYES EL | '057912109 | 698 | 375 | | | | | | 11 | 11 | 1 | 11 | 10 |
| IRVING ISD | '057912 | 32690 | 15544 | GILBERT F M EL | '057912122 | 721 | 397 | | | | | | 11 | 17 | 1 | 7 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | HOUSTON MIDDLE | '057912046 | 958 | 443 | | | | | | 13 | 11 | 0 | 13 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BROWN EL | '057912102 | 703 | 271 | | | | | | 13 | 5 | 1 | 8 | 9 |
| IRVING ISD | '057912 | 32690 | 15544 | LIVELY EL | '057912112 | 751 | 425 | | | | | | 13 | 16 | 1 | 17 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BARBARA CARDWELL CAREER PREPARATORY CENTER | '057912005 | 239 | 113 | | | | | | 14 | 6 | 0 | 13 | 7 |
| IRVING ISD | '057912 | 32690 | 15544 | BOWIE MIDDLE | '057912041 | 852 | 412 | | | | | | 14 | 11 | 0 | 6 | 19 |
| IRVING ISD | '057912 | 32690 | 15544 | DAVIS EL | '057912121 | 819 | 400 | | | | | | 14 | 18 | 2 | 10 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY J EL | '057912106 | 730 | 435 | | | | | | 15 | 8 | 0 | 12 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | TOWNLEY EL | '057912120 | 706 | 360 | | | | | | 15 | 18 | 2 | 11 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | ELLIOTT EL | '057912118 | 549 | 325 | | | | | | 16 | 13 | 0 | 11 | 18 |
| IRVING ISD | '057912 | 32690 | 15544 | LORENZO DE ZAVALA MIDDLE | '057912048 | 974 | 528 | | | | | | 17 | 20 | 1 | 14 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | CROCKETT MIDDLE | '057912042 | 954 | 429 | | | | | | 18 | 19 | 1 | 5 | 31 |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY T EL | '057912107 | 810 | 381 | | | | | | 19 | 16 | 1 | 18 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | AUSTIN MIDDLE | '057912045 | 957 | 488 | | | | | | 21 | 22 | 3 | 10 | 30 |
| IRVING ISD | '057912 | 32690 | 15544 | LADY BIRD JOHNSON MIDDLE | '057912050 | 985 | 473 | | | | | | 21 | 10 | 1 | 8 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | JACKIE MAE TOWNSELL EL | '057912123 | 834 | 382 | | | | | | 21 | 9 | 1 | 18 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | LAMAR MIDDLE | '057912044 | 813 | 389 | | | | | | 22 | 15 | 0 | 21 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | BRANDENBURG EL | '057912116 | 847 | 513 | | | | | | 24 | 17 | 3 | 13 | 25 |
| IRVING ISD | '057912 | 32690 | 15544 | TRAVIS MIDDLE | '057912043 | 1012 | 517 | | | | | | 31 | 15 | 0 | 11 | 35 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHN W AND MARGIE STIPES EL | '057912124 | 597 | 318 | | | | | | 31 | 20 | 5 | 24 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | JACK E SINGLEY ACADEMY | '057912006 | 1654 | 594 | | | | | | 52 | 17 | 1 | 25 | 43 |
| IRVING ISD | '057912 | 32690 | 15544 | MACARTHUR H S | '057912003 | 2774 | 1162 | | | | | | 55 | 22 | 2 | 46 | 29 |
| IRVING ISD | '057912 | 32690 | 15544 | IRVING H S | '057912002 | 2724 | 936 | | | | | | 66 | 37 | 0 | 40 | 63 |
| IRVING ISD | '057912 | 32690 | 15544 | NIMITZ H S | '057912004 | 2534 | 1090 | | | | | | 75 | 28 | 4 | 24 | 75 |
| **IRVING ISD TOTAL** | **'057912** | **32690** | **15544** | | | **32690** | **15544** | | | | | | **707** | **557** | **39** | **479** | **746** |
| LANCASTER ISD | '057913 | 7227 | 1771 | L ISD J J A E P | '057913111 | NR | NR | | | | | | | | | | |
| LANCASTER ISD | '057913 | 7227 | 1771 | JD HALL LEARNING CENTER | '057913002 | NR | NR | | | | | | * | 3 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | G W CARVER 6TH GRADE STEM LEARNING CENTER | '057913042 | 546 | 75 | | | | | | * | 8 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | BELT LINE EL | '057913109 | 457 | 208 | | | | | | * | 11 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | | Multiple Campus | NR | NR | | | | | | 0 | 17 | 0 | 2 | 15 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROSA PARKS/MILLBROOK EL | '057913106 | 439 | 143 | | | | | | 6 | 9 | 2 | 1 | 12 |
| LANCASTER ISD | '057913 | 7227 | 1771 | PLEASANT RUN EL | '057913101 | 689 | 195 | | | | | | 10 | 12 | 0 | 1 | 21 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROLLING HILLS EL | '057913107 | 423 | 161 | | | | | | 10 | 4 | 0 | 1 | 13 |
| LANCASTER ISD | '057913 | 7227 | 1771 | HOUSTON EL | '057913102 | 693 | 244 | | | | | | 12 | 10 | 0 | 1 | 21 |
| LANCASTER ISD | '057913 | 7227 | 1771 | WEST MAIN EL | '057913103 | 669 | 189 | | | | | | 12 | 14 | 2 | 0 | 24 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | Current Report Period | | | | Cumulative Reports | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER MIDDLE | '057913041 | 1124 | 225 | | | | | | 19 | 20 | 1 | 6 | 32 |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER H S | '057913001 | 2187 | 331 | | | | | | 32 | 41 | 2 | 7 | 64 |
| **LANCASTER ISD TOTAL** | **'057913** | **7227** | **1771** | | | **7227** | **1771** | | | | | | **112** | **149** | **8** | **21** | **232** |
| MESQUITE ISD | '057914 | 38451 | 24253 | PASS LEARNING CTR | '057914007 | 6 | 5 | | | | | | | | | | |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOSS EL | '057914126 | 328 | 238 | | | | | | * | 5 | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | Multiple Campus | | NR | NR | | | | | | 0 | 107 | 9 | 50 | 48 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GALLOWAY EL | '057914103 | 420 | 261 | | | | | | 9 | 10 | 0 | 11 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PORTER EL | '057914117 | 389 | 291 | | | | | | 9 | 5 | 0 | 7 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BEASLEY EL | '057914119 | 372 | 303 | | | | | | 9 | 5 | 0 | 8 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PRICE EL | '057914120 | 302 | 226 | | | | | | * | * | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | TISINGER EL | '057914112 | 627 | 416 | | | | | | 11 | 7 | 0 | 7 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SEABOURN EL | '057914114 | 601 | 464 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBALL EL | '057914122 | 215 | 167 | | | | | | 11 | 2 | 1 | 8 | 4 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PIRRUNG EL | '057914123 | 413 | 276 | | | | | | 11 | 2 | 0 | 6 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AUSTIN EL | '057914125 | 352 | 283 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLORENCE EL | '057914102 | 482 | 344 | | | | | | 12 | 11 | 3 | 12 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | LAWRENCE EL | '057914115 | 287 | 204 | | | | | | 12 | 10 | 3 | 9 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | THOMPSON EL | '057914127 | 599 | 412 | | | | | | 12 | 9 | 2 | 6 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUGEL EL | '057914109 | 326 | 227 | 0 | 1 | 0 | 1 | 0 | 12 | 7 | 0 | 11 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLOYD EL | '057914116 | 452 | 348 | | | | | | 15 | 12 | 3 | 8 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOTLEY EL | '057914107 | 271 | 233 | | | | | | 16 | 10 | 0 | 13 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SHANDS EL | '057914111 | 622 | 426 | | | | | | 16 | 8 | 3 | 15 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | CANNADAY EL | '057914124 | 584 | 408 | | | | | | 16 | 4 | 1 | 14 | 5 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCKENZIE EL | '057914118 | 420 | 327 | | | | | | 18 | 9 | 1 | 18 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MACKEY EL | '057914131 | 658 | 457 | | | | | | 19 | 13 | 1 | 18 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | ACHZIGER EL | '057914132 | 849 | 584 | | | | | | 19 | 12 | 0 | 15 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GENTRY EL | '057914130 | 634 | 430 | | | | | | 20 | 5 | 0 | 24 | 1 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SHAW EL | '057914121 | 546 | 391 | | | | | | 21 | 13 | 3 | 17 | 14 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GRAY EL | '057914128 | 439 | 334 | | | | | | 21 | 10 | 0 | 19 | 12 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BLACK EL | '057914101 | 611 | 468 | | | | | | 22 | 6 | 1 | 15 | 12 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NEW MIDDLE | '057914045 | 811 | 473 | | | | | | 23 | 18 | 0 | 18 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUTHERFORD EL | '057914110 | 675 | 519 | | | | | | 23 | 9 | 0 | 14 | 18 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TOSCH EL | '057914113 | 615 | 449 | | | | | | 25 | 10 | 0 | 19 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SMITH EL | '057914129 | 551 | 385 | | | | | | 25 | 8 | 1 | 21 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RANGE EL | '057914108 | 579 | 419 | | | | | | 26 | 16 | 2 | 24 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR LINDA HENRIE EL | '057914133 | 858 | 611 | | | | | | 32 | 9 | 3 | 30 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HANBY EL | '057914104 | 742 | 535 | | | | | | 33 | 7 | 7 | 27 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HODGES EL | '057914105 | 523 | 373 | | | | | | 33 | 13 | 1 | 22 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCWHORTER EL | '057914106 | 549 | 391 | | | | | | 33 | 8 | 1 | 15 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BERRY MIDDLE | '057914047 | 608 | 377 | | | | | | 35 | 13 | 1 | 22 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WILKINSON MIDDLE | '057914043 | 786 | 451 | | | | | | 36 | 10 | 1 | 16 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR DON WOOLLEY MIDDLE | '057914050 | 915 | 593 | | | | | | 38 | 14 | 5 | 17 | 30 |
| MESQUITE ISD | '057914 | 38451 | 24253 | VANSTON MIDDLE | '057914042 | 850 | 510 | | | | | | 44 | 12 | 4 | 27 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBROUGH MIDDLE | '057914046 | 1246 | 776 | | | | | | 46 | 10 | 2 | 25 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TERRY MIDDLE | '057914048 | 1063 | 658 | | | | | | 47 | 26 | 7 | 19 | 47 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCDONALD MIDDLE | '057914044 | 933 | 573 | | | | | | 50 | 15 | 4 | 17 | 44 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESQUITE ISD | '057914 | 38451 | 24253 | LANNY FRASIER MIDDLE | '057914049 | 1110 | 703 | | | | | | 61 | 23 | 10 | 43 | 31 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AGNEW MIDDLE | '057914041 | 1223 | 819 | | | | | | 63 | 21 | 0 | 48 | 36 |
| MESQUITE ISD | '057914 | 38451 | 24253 | POTEET H S | '057914004 | 1737 | 1007 | | | | | | 90 | 29 | 6 | 64 | 49 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WEST MESQUITE H S | '057914003 | 2266 | 1185 | | | | | | 121 | 34 | 12 | 48 | 95 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NORTH MESQUITE H S | '057914002 | 2372 | 1183 | | | | | | 131 | 42 | 17 | 50 | 106 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MESQUITE H S | '057914001 | 2535 | 1242 | | | | | | 133 | 51 | 3 | 67 | 114 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HORN H S | '057914005 | 3099 | 1498 | | | | | | 140 | 40 | 11 | 61 | 108 |
| **MESQUITE ISD TOTAL** | **'057914** | **38451** | **24253** | | | | **38451** | **24253** | **0** | **1** | **0** | **1** | **0** | **1636** | **753** | **130** | **1055** | **1204** |
| RICHARDSON ISD | '057916 | 37528 | 24125 | P A S S LEARNING CTR | '057916008 | NR | NR | | | | | | | | | | |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CHRISTA MCAULIFFE LEARNING CENTER | '057916006 | 39 | 21 | | | | | | * | 3 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AIKIN EL | '057916135 | 630 | 424 | | | | | | * | 15 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | | Multiple Campus | NR | NR | | | | | | 0 | 11 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOVER EL | '057916103 | 533 | 312 | | | | | | 6 | 5 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOBIE PRE-KINDERGARTEN SCHOOL | '057916119 | 392 | 304 | | | | | | 8 | 18 | 0 | 0 | 26 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRINGRIDGE EL | '057916124 | 321 | 188 | | | | | | 8 | 6 | 0 | 0 | 14 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | JESS HARBEN EL | '057916129 | 379 | 249 | | | | | | 8 | 8 | 0 | 0 | 16 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AUDELIA CREEK EL | '057916144 | 570 | 345 | | | | | | 8 | 13 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHRICH EL | '057916109 | 347 | 230 | | | | | | 9 | 4 | 0 | 0 | 13 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FOREST LANE ACADEMY | '057916143 | 628 | 450 | | | | | | 9 | 10 | 0 | 0 | 19 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | GREENWOOD HILLS EL | '057916104 | 412 | 281 | | | | | | 11 | 5 | 0 | 0 | 16 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON TERRACE EL | '057916112 | 525 | 232 | | | | | | 11 | 9 | 0 | 0 | 20 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRING VALLEY EL | '057916113 | 412 | 293 | | | | | | 11 | 14 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | O HENRY EL | '057916106 | 501 | 325 | | | | | | 12 | 10 | 0 | 0 | 22 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BIG SPRINGS EL | '057916133 | 353 | 236 | | | | | | 12 | 7 | 0 | 1 | 18 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CAROLYN G BUKHAIR EL | '057916145 | 616 | 547 | | | | | | 12 | 9 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CANYON CREEK EL | '057916102 | 308 | 279 | | | | | | 13 | 5 | 0 | 0 | 18 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | STULTS ROAD EL | '057916114 | 606 | 353 | | | | | | 13 | 12 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHLAKE EL | '057916121 | 552 | 343 | | | | | | 13 | 11 | 0 | 0 | 24 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | YALE EL | '057916131 | 388 | 267 | | | | | | 13 | 6 | 0 | 0 | 19 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LIBERTY J H | '057916049 | 636 | 351 | | | | | | 15 | 5 | 0 | 0 | 20 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | HAMILTON PARK PACESETTER MAGNET | '057916105 | 649 | 362 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MARK TWAIN EL | '057916115 | 491 | 297 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PRAIRIE CREEK EL | '057916123 | 306 | 291 | | | | | | 15 | 2 | 0 | 0 | 17 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHLAND EL | '057916130 | 610 | 314 | | | | | | 15 | 10 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON HEIGHTS EL | '057916111 | 418 | 281 | | | | | | 16 | 12 | 0 | 0 | 28 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DARTMOUTH EL | '057916127 | 370 | 249 | | | | | | 16 | 7 | 0 | 0 | 23 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MOSS HAVEN EL | '057916132 | 501 | 415 | | | | | | 17 | 4 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | THURGOOD MARSHALL EL | '057916146 | 508 | 351 | | | | | | 19 | 13 | 0 | 0 | 32 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHWOOD HILLS EL | '057916110 | 410 | 286 | | | | | | 21 | 10 | 0 | 0 | 31 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FORESTRIDGE EL | '057916120 | 587 | 372 | | | | | | 21 | 12 | 0 | 0 | 33 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON ISD | '057916 | 37528 | 24125 | PRESTONWOOD EL | '057916125 | 462 | 361 | | | | | | 21 | 10 | 0 | 0 | 31 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MATH/SCIENCE/TECH MAGNET | '057916142 | 568 | 281 | | | | | | 21 | 8 | 0 | 0 | 29 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WESTWOOD MATH SCIENCE LEADERSHIP MAGNET | '057916048 | 674 | 417 | | | | | | 22 | 17 | 0 | 0 | 39 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | ARAPAHO CLASSICAL MAGNET | '057916101 | 561 | 409 | | | | | | 22 | 8 | 0 | 0 | 30 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRING CREEK EL | '057916118 | 398 | 348 | | | | | | 23 | 6 | 0 | 0 | 29 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BRENTFIELD EL | '057916128 | 801 | 641 | | | | | | 24 | 15 | 0 | 0 | 39 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SKYVIEW EL | '057916126 | 692 | 466 | | | | | | 25 | 15 | 0 | 0 | 40 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BOWIE EL | '057916122 | 646 | 552 | | | | | | 28 | 9 | 0 | 0 | 37 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS EL | '057916107 | 726 | 597 | | | | | | 29 | 14 | 0 | 0 | 43 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RISD ACAD | '057916137 | 825 | 587 | | | | | | 29 | 9 | 0 | 2 | 36 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FOREST MEADOW J H | '057916047 | 753 | 484 | | | | | | 30 | 10 | 0 | 0 | 40 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MERRIMAN PARK EL | '057916134 | 510 | 414 | | | | | | 30 | 11 | 0 | 0 | 41 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WALLACE EL | '057916116 | 661 | 519 | | | | | | 31 | 19 | 0 | 0 | 50 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MOHAWK EL | '057916108 | 457 | 381 | | | | | | 32 | 6 | 0 | 0 | 38 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON WEST J H | '057916044 | 749 | 453 | | | | | | 35 | 8 | 0 | 0 | 43 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | APOLLO J H | '057916050 | 648 | 387 | | | | | | 38 | 7 | 0 | 0 | 45 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WHITE ROCK EL | '057916117 | 978 | 845 | | | | | | 42 | 13 | 0 | 0 | 55 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON NORTH J H | '057916045 | 661 | 495 | | | | | | 44 | 21 | 0 | 0 | 65 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PARKHILL J H | '057916051 | 667 | 513 | | | | | | 47 | 12 | 0 | 0 | 59 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS J H | '057916046 | 854 | 634 | | | | | | 50 | 13 | 0 | 0 | 63 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON H S | '057916003 | 2754 | 1189 | | | | | | 101 | 31 | 0 | 0 | 132 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BERKNER H S | '057916005 | 2399 | 970 | | | | | | 115 | 34 | 0 | 0 | 149 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS H S | '057916002 | 2725 | 1492 | | | | | | 140 | 19 | 0 | 0 | 159 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PEARCE H S | '057916004 | 2361 | 1442 | | | | | | 151 | 25 | 1 | 0 | 175 |
| RICHARDSON ISD TOTAL | '057916 | 37528 | 24125 | | | 37528 | 24125 | | | | | | 1496 | 634 | 1 | 3 | 2126 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | DALLAS COUNTY JJAEP | '057919002 | NR | NR | | | | | | | | | | |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE H S | '057919001 | 621 | 47 | | | | | | * | 23 | * | * | * |
| SUNNYVALE ISD | '057919 | 2037 | 947 | Multiple Campus | | NR | NR | | | | | | * | 3 | * | * | * |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE EL | '057919101 | 460 | 360 | | | | | | 8 | 8 | 0 | 9 | 7 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE INT | '057919201 | 460 | 326 | | | | | | 15 | 12 | 0 | 19 | 8 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE MIDDLE | '057919041 | 496 | 214 | | | | | | 45 | 19 | 1 | 29 | 34 |
| SUNNYVALE ISD TOTAL | '057919 | 2037 | 947 | | | 2037 | 947 | | | | | | 159 | 65 | 6 | 109 | 109 |
| COPPELL ISD | '057922 | 13022 | 4797 | DALLAS COUNTY JJAEP | '057922007 | NR | NR | | | | | | | | | | |
| COPPELL ISD | '057922 | 13022 | 4797 | VICTORY PLACE AT COPPELL | '057922002 | NR | NR | | | | | | * | 2 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | RICHARD J LEE EL | '057922112 | 698 | 119 | | | | | | * | 7 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | Multiple Campus | | NR | NR | | | | | | 6 | 4 | 0 | 10 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | TOWN CENTER EL | '057922108 | 477 | 249 | | | | | | 7 | 6 | 0 | 13 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | VALLEY RANCH EL | '057922110 | 500 | 78 | | | | | | 7 | 4 | 0 | 11 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | PINKERTON EL | '057922101 | 327 | 201 | | | | | | 8 | 9 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | AUSTIN EL | '057922103 | 429 | 247 | | | | | | 8 | 5 | 0 | 13 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Current Report Period | | School Reported Source | | |
| | | | | | | | | | | | | | Cumulative Reports | | School Reported Source | | |
| COPPELL ISD | '057922 | 13022 | 4797 | CANYON RANCH EL | '057922113 | 783 | 162 | | | | | | 8 | 8 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COTTONWOOD CREEK EL | '057922109 | 446 | 254 | | | | | | 9 | 8 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | MOCKINGBIRD EL | '057922105 | 484 | 254 | | | | | | 12 | 4 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | LAKESIDE EL | '057922107 | 483 | 227 | | | | | | 12 | 7 | 1 | 18 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | NEW TECH H S AT COPPELL | '057922003 | 372 | 178 | | | | | | 13 | 9 | 1 | 21 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | DENTON CREEK EL | '057922111 | 564 | 280 | | | | | | 14 | 7 | 1 | 20 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | WILSON EL | '057922106 | 500 | 340 | | | | | | 21 | 5 | 0 | 26 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE WEST | '057922043 | 1092 | 222 | | | | | | 32 | 10 | 0 | 42 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE NORTH | '057922044 | 1014 | 495 | | | | | | 42 | 13 | 3 | 52 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE EAST | '057922042 | 1093 | 490 | | | | | | 51 | 17 | 3 | 65 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL H S | '057922001 | 3760 | 1001 | | | | | | 235 | 57 | 34 | 258 | 0 |
| **COPPELL ISD TOTAL** | **'057922** | **13022** | **4797** | | | **13022** | **4797** | | | | | | **490** | **182** | **43** | **629** | **0** |
| DAWSON ISD | '058902 | 147 | 132 | DAWSON SCHOOL | '058902001 | 147 | 132 | | | | | | 6 | 2 | 0 | 7 | 1 |
| **DAWSON ISD TOTAL** | **'058902** | **147** | **132** | | | **147** | **132** | | | | | | **6** | **2** | **0** | **7** | **1** |
| KLONKIKE ISD | '058905 | 260 | 255 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| KLONDIKE ISD | '058905 | 260 | 255 | KLONDIKE ISD | '058905001 | 260 | 255 | | | | | | 19 | 8 | 0 | 14 | 13 |
| **KLONDIKE ISD TOTAL** | **'058905** | **260** | **255** | | | **260** | **255** | | | | | | **20** | **10** | **0** | **17** | **13** |
| LAMESA ISD | '058906 | 1709 | 1463 | LAMESA SCHOOLS | '058906001 | 1709 | 1463 | | | | | | 79 | 71 | 0 | 18 | 132 |
| **LAMESA ISD TOTAL** | **'058906** | **1709** | **1463** | | | **1709** | **1463** | | | | | | **79** | **71** | **0** | **18** | **132** |
| SANDS CISD | '058909 | 261 | 260 | SANDS CISD | '058909001 | 261 | 260 | | | | | | 5 | 0 | 0 | 0 | 5 |
| **SANDS CISD TOTAL** | **'058909** | **261** | **260** | | | **261** | **260** | | | | | | **5** | **0** | **0** | **0** | **5** |
| HEREFORD ISD | '059901 | 3842 | 3837 | BLUEBONNET EL | '059901102 | 389 | 389 | | | | | | * | 12 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | Multiple Campus | | NR | NR | | | | | | * | 11 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | TIERRA BLANCA EARLY CHILDHOOD CENTER | '059901107 | 217 | 217 | | | | | | 8 | 15 | 0 | 23 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | AIKMAN EL | '059901101 | 398 | 396 | | | | | | 10 | 21 | 0 | 31 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | NORTHWEST EL | '059901104 | 456 | 456 | | | | | | 11 | 14 | 0 | 25 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | WEST CENTRAL EL | '059901103 | 376 | 375 | | | | | | 18 | 17 | 0 | 35 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD PREPARATORY ACADEMY | '059901043 | 295 | 295 | | | | | | 20 | 9 | 0 | 29 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD J H | '059901042 | 615 | 615 | | | | | | 24 | 20 | 1 | 43 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD H S | '059901001 | 1096 | 1094 | | | | | | 93 | 39 | 0 | 132 | 0 |
| **HEREFORD ISD TOTAL** | **'059901** | **3842** | **3837** | | | **3842** | **3837** | | | | | | **193** | **158** | **1** | **350** | **0** |
| WALCOTT ISD | '059902 | 143 | 143 | WALCOTT EL | '059902101 | 143 | 143 | | | | | | * | 2 | * | * | * |
| **WALCOTT ISD TOTAL** | **'059902** | **143** | **143** | | | **143** | **143** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| COOPER ISD | '060902 | 818 | 544 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| COOPER ISD | '060902 | 818 | 544 | COOPER J H | '060902041 | 175 | 117 | | | | | | 5 | 4 | 0 | 3 | 6 |
| COOPER ISD | '060902 | 818 | 544 | COOPER EL | '060902101 | 411 | 313 | | | | | | 14 | 7 | 0 | 8 | 13 |
| COOPER ISD | '060902 | 818 | 544 | COOPER H S | '060902001 | 232 | 114 | | | | | | 21 | 4 | 0 | 4 | 21 |
| **COOPER ISD TOTAL** | **'060902** | **818** | **544** | | | **818** | **544** | | | | | | **41** | **16** | **0** | **17** | **40** |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL H S | '060914001 | 85 | 1 | | | | | | * | 6 | * | * | * |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL EL | '060914102 | 80 | 0 | | | | | | * | 6 | * | * | * |
| **FANNINDEL ISD TOTAL** | **'060914** | **165** | **1** | | | **165** | **1** | | | | | | **\*** | **12** | **\*** | **\*** | **\*** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UNIVERSITY OF NORTH TEXAS | '061501 | NR | NR | TEXAS ACADEMY OF MATHEMATICS & SCIENCE | '061501001 | NR | NR | | | | | | | | | | |
| UNIVERSITY OF NORTH TEXAS TOTAL | '061501 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-SOUTH CAMPUS | '061802003 | 251 | 251 | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-EAST CAMPUS | '061802005 | 185 | 185 | | | | | | * | 2 | * | * | * |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-NORTH CAMPUS | '061802004 | 177 | 177 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NORTH TEXAS COLLEGIATE ACADEMY TOTAL | '061802 | 613 | 613 | | | 613 | 613 | | | | | | * | 4 | * | * | * |
| LEADERSHIP PREP SCHO | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL | '061804001 | 499 | 245 | | | | | | * | 2 | * | * | * |
| LEADERSHIP PREP SCHO | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL SECONDARY | '061804002 | 850 | 498 | | | | | | 23 | 10 | 3 | 12 | 18 |
| LEADERSHIP PREP SCHOOL TOTAL | '061804 | 1349 | 743 | | | 1349 | 743 | | | | | | * | 12 | * | * | * |
| TRIVIUM ACADEMY | '061805 | 584 | 443 | TRIVIUM ACADEMY | '061805001 | 584 | 443 | | | | | | 13 | 3 | 0 | 12 | 4 |
| TRIVIUM ACADEMY TOTAL | '061805 | 584 | 443 | | | 584 | 443 | | | | | | 13 | 3 | 0 | 12 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON CO J J A E P | '061901006 | 5 | 5 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | JOE DALE SPARKS CAMPUS | '061901040 | 39 | 39 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | REGIONAL DAY SCH DEAF | '061901200 | NR | NR | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | COMMUNITY ED | '061901201 | NR | NR | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | FRED MOORE H S | '061901039 | 66 | 43 | | | | | | * | 0 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | HOUSTON EL | '061901102 | 529 | 415 | | | | | | * | 11 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | BORMAN EL | '061901111 | 429 | 362 | | | | | | * | 6 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | SAVANNAH EL | '061901119 | 632 | 465 | | | | | | * | 2 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | EMILIO & GUADALUPE GONZALEZ PRE-K CENTER | '061901124 | 274 | 250 | | | | | | * | 7 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | LESTER DAVIS | '061901005 | 34 | 34 | | | | | | 0 | 3 | 0 | 0 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | STEPHENS EL | '061901123 | 395 | 315 | | | | | | 5 | 5 | 0 | 10 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | EVERS PARK EL | '061901112 | 559 | 421 | | | | | | 7 | 9 | 0 | 12 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | HAWK EL | '061901118 | 567 | 503 | | | | | | 7 | 4 | 0 | 10 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | EP RAYZOR EL | '061901117 | 315 | 288 | | | | | | 8 | 0 | 0 | 6 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | PECAN CREEK EL | '061901116 | 650 | 553 | | | | | | 8 | 8 | 0 | 16 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | NELSON EL | '061901121 | 571 | 467 | | | | | | 8 | 10 | 0 | 13 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | BLANTON EL | '061901122 | 489 | 461 | | | | | | 9 | 4 | 0 | 8 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | CROSS OAKS EL | '061901125 | 684 | 551 | | | | | | 9 | 8 | 0 | 1 | 16 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Current Report Period School Reported Source | | | Cumulative Reports School Reported Source | | |
| DENTON ISD | '061901 | 30454 | 22343 | UNION PARK EL | '061901128 | 777 | 648 | | | | | | 9 | 3 | 0 | 2 | 10 |
| DENTON ISD | '061901 | 30454 | 22343 | ALICE MOORE ALEXANDER | '061901104 | 580 | 475 | | | | | | 10 | 10 | 0 | 13 | 7 |
| DENTON ISD | '061901 | 30454 | 22343 | PALOMA CREEK EL | '061901120 | 664 | 477 | | | | | | 11 | 12 | 0 | 2 | 21 |
| DENTON ISD | '061901 | 30454 | 22343 | DOROTHY P ADKINS EL | '061901126 | 426 | 387 | | | | | | 11 | 8 | 0 | 16 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | THE ANN WINDLE SCHOOL FOR YOUNG CHILDREN | '061901114 | 273 | 247 | | | | | | 13 | 8 | 0 | 20 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | GINNINGS EL | '061901110 | 606 | 502 | | | | | | 14 | 19 | 0 | 29 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | RIVERA EL | '061901108 | 551 | 451 | | | | | | 15 | 11 | 0 | 25 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CATHERINE BELL EL | '061901127 | 666 | 519 | | | | | | 15 | 11 | 0 | 2 | 24 |
| DENTON ISD | '061901 | 30454 | 22343 | HODGE EL | '061901105 | 612 | 548 | | | | | | 17 | 12 | 0 | 29 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | WILSON EL | '061901109 | 550 | 437 | | | | | | 18 | 9 | 0 | 24 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | NEWTON RAYZOR EL | '061901107 | 621 | 421 | | | | | | 19 | 10 | 0 | 27 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | BETTYE MYERS MIDDLE | '061901049 | 875 | 650 | | | | | | 22 | 13 | 0 | 35 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | PROVIDENCE EL | '061901117 | 576 | 477 | | | | | | 22 | 3 | 0 | 9 | 16 |
| DENTON ISD | '061901 | 30454 | 22343 | NAVO MIDDLE | '061901047 | 1032 | 679 | | | | | | 23 | 14 | 0 | 3 | 34 |
| DENTON ISD | '061901 | 30454 | 22343 | MCNAIR EL | '061901106 | 534 | 451 | | | | | | 24 | 12 | 0 | 35 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CALHOUN MIDDLE | '061901045 | 668 | 483 | | | | | | 26 | 1 | 0 | 27 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN EL | '061901113 | 555 | 464 | | | | | | 26 | 11 | 0 | 35 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | HARPOOL MIDDLE | '061901048 | 879 | 741 | | | | | | 28 | 12 | 0 | 34 | 6 |
| DENTON ISD | '061901 | 30454 | 22343 | MCMATH MIDDLE | '061901046 | 804 | 577 | | | | | | 34 | 6 | 0 | 31 | 9 |
| DENTON ISD | '061901 | 30454 | 22343 | STRICKLAND MIDDLE | '061901044 | 907 | 659 | | | | | | 39 | 26 | 0 | 61 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | CROWNOVER MIDDLE | '061901041 | 872 | 703 | | | | | | 43 | 16 | 0 | 51 | 8 |
| DENTON ISD | '061901 | 30454 | 22343 | RODRIGUEZ MIDDLE | '061901050 | 972 | 747 | | | | | | 45 | 7 | 0 | 4 | 48 |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON H S | '061901003 | 1975 | 1067 | | | | | | 77 | 25 | 0 | 72 | 30 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN H S | '061901002 | 2186 | 1340 | | | | | | 117 | 25 | 0 | 130 | 12 |
| DENTON ISD | '061901 | 30454 | 22343 | RAY BRASWELL H S | '061901008 | 2432 | 1291 | | | | | | 129 | 25 | 1 | 33 | 120 |
| DENTON ISD | '061901 | 30454 | 22343 | GUYER H S | '061901007 | 2623 | 1730 | | | | | | 150 | 19 | 1 | 142 | 26 |
| **DENTON ISD TOTAL** | **'061901** | **30454** | **22343** | | | **30454** | **22343** | | | | | | **1031** | **405** | **2** | **997** | **437** |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC-E) | '061902011 | NR | NR | | | | | | * | 2 | * | * | * |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC-W) | '061902003 | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DENTON CO J J A E P | '061902007 | 10 | 10 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 0 | 10 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEWARTS CREEK EL | '061902111 | 262 | 188 | | | | | | * | 5 | * | * | * |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | OLD SETTLERS EL | '061902123 | 534 | 400 | | | | | | 8 | 1 | 0 | 0 | 9 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BLUEBONNET EL | '061902133 | 514 | 301 | | | | | | 8 | 10 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | B B OWEN EL | '061902115 | 270 | 215 | | | | | | 9 | 12 | 0 | 0 | 21 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GARDEN RIDGE EL | '061902120 | 372 | 290 | | | | | | 9 | 5 | 0 | 0 | 14 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HIGHLAND VILLAGE EL | '061902110 | 358 | 300 | | | | | | 10 | 7 | 0 | 0 | 17 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ETHRIDGE EL | '061902119 | 401 | 310 | | | | | | 10 | 11 | 0 | 0 | 21 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWISVILLE ISD | '061902 | 48957 | 33201 | COYOTE RIDGE EL | '061902140 | 569 | 310 | | | | | | 11 | 5 | 0 | 0 | 16 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LILLIE J JACKSON EARLY CHILDHOOD CENTER | '061902141 | 379 | 290 | | | | | | 11 | 11 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ROCKBROOK EL | '061902139 | 633 | 414 | | | | | | 12 | 8 | 0 | 0 | 20 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TIMBER CREEK EL | '061902108 | 454 | 359 | | | | | | 13 | 5 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SOUTHRIDGE EL | '061902131 | 545 | 416 | | | | | | 13 | 9 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | POLSER EL | '061902125 | 447 | 283 | | | | | | 14 | 4 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DONALD EL | '061902117 | 591 | 429 | | | | | | 15 | 8 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON VALLEY EL | '061902118 | 438 | 259 | | | | | | 15 | 23 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DEGAN EL | '061902106 | 501 | 398 | | | | | | 16 | 15 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MORNINGSIDE EL | '061902121 | 344 | 222 | | | | | | 17 | 8 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BRIDLEWOOD EL | '061902129 | 480 | 395 | | | | | | 17 | 5 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MILL STREET EL | '061902144 | 562 | 463 | | | | | | 17 | 24 | 0 | 0 | 41 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEARNING CTR | '061902005 | 231 | 181 | | | | | | 18 | 13 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PARKWAY EL | '061902124 | 547 | 432 | | | | | | 18 | 9 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE EL | '061902143 | 543 | 423 | | | | | | 18 | 11 | 0 | 1 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND EL | '061902112 | 468 | 382 | | | | | | 19 | 4 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FOREST VISTA EL | '061902128 | 484 | 353 | | | | | | 19 | 6 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CASTLE HILLS EL | '061902136 | 678 | 505 | | | | | | 19 | 5 | 0 | 0 | 24 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CAMEY EL | '061902107 | 585 | 469 | | | | | | 20 | 7 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PRAIRIE TRAIL ELEMENTARY | '061902126 | 630 | 506 | | | | | | 20 | 5 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LIBERTY EL | '061902135 | 491 | 356 | | | | | | 20 | 11 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PETERS COLONY EL | '061902109 | 557 | 441 | | | | | | 22 | 1 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HOMESTEAD EL | '061902132 | 489 | 383 | | | | | | 22 | 6 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKELAND EL | '061902104 | 721 | 620 | | | | | | 23 | 16 | 0 | 0 | 39 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKEVIEW MIDDLE | '061902046 | 559 | 421 | | | | | | 24 | 3 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARJORY VICKERY EL | '061902138 | 678 | 523 | | | | | | 24 | 20 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDIAN CREEK EL | '061902113 | 532 | 367 | | | | | | 25 | 3 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | VALLEY RIDGE EL | '061902127 | 529 | 420 | | | | | | 26 | 6 | 0 | 0 | 32 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEKSIDE EL | '061902116 | 428 | 347 | | | | | | 27 | 3 | 0 | 0 | 30 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARSHALL DURHAM MIDDLE | '061902056 | 731 | 539 | | | | | | 29 | 14 | 0 | 0 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HERITAGE EL | '061902122 | 504 | 405 | | | | | | 29 | 5 | 0 | 0 | 34 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CENTRAL EL | '061902101 | 538 | 470 | | | | | | 31 | 14 | 0 | 0 | 45 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEDRICK MIDDLE | '061902042 | 643 | 535 | | | | | | 32 | 6 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SHADOW RIDGE MIDDLE | '061902058 | 636 | 447 | | | | | | 32 | 6 | 1 | 0 | 37 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TOM HICKS EL | '061902134 | 646 | 494 | | | | | | 36 | 14 | 0 | 0 | 50 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CLAYTON DOWNING MIDDLE | '061902055 | 502 | 430 | | | | | | 37 | 7 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDEPENDENCE EL | '061902142 | 846 | 541 | | | | | | 38 | 6 | 0 | 1 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | WELLINGTON EL | '061902130 | 814 | 620 | | | | | | 39 | 12 | 0 | 0 | 51 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HUFFINES MIDDLE | '061902052 | 802 | 652 | | | | | | 45 | 21 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FORESTWOOD MIDDLE | '061902048 | 899 | 685 | | | | | | 47 | 5 | 0 | 0 | 52 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DELAY MIDDLE | '061902050 | 1011 | 880 | | | | | | 50 | 16 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEK VALLEY MIDDLE | '061902054 | 668 | 372 | | | | | | 53 | 16 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCAULIFFE EL | '061902114 | 546 | 498 | | | | | | 54 | 10 | 0 | 0 | 64 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | KILLIAN MIDDLE | '061902059 | 1089 | 671 | | | | | | 58 | 13 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ARBOR CREEK MIDDLE | '061902047 | 859 | 644 | | | | | | 59 | 10 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAMAR MIDDLE | '061902045 | 717 | 555 | | | | | | 61 | 10 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BRIARHILL MIDDLE | '061902049 | 842 | 713 | | | | | | 63 | 14 | 0 | 0 | 77 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCKAMY MIDDLE | '061902053 | 816 | 516 | | | | | | 64 | 10 | 0 | 0 | 74 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GRIFFIN MIDDLE | '061902044 | 705 | 536 | | | | | | 65 | 16 | 0 | 0 | 81 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | THE COLONY H S | '061902004 | 1989 | 1065 | | | | | | 132 | 32 | 0 | 0 | 164 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARCUS H S | '061902002 | 2981 | 1897 | | | | | | 238 | 30 | 0 | 0 | 268 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE H S | '061902001 | 4201 | 2270 | | | | | | 250 | 45 | 0 | 0 | 295 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON H S | '061902008 | 3554 | 1467 | | | | | | 271 | 36 | 0 | 0 | 307 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND H S | '061902010 | 3604 | 1918 | | | | | | 294 | 29 | 1 | 0 | 322 |
| LEWISVILLE ISD TOTAL | '061902 | 48957 | 33201 | | | 48957 | 33201 | | | | | | 2702 | 718 | 2 | 2 | 3416 |
| PILOT POINT ISD | '061903 | 1311 | 1218 | DENTON CO J J A E P | '061903002 | NR | NR | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT EL | '061903101 | 282 | 240 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT INT | '061903102 | 379 | 364 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT SELZ MIDDLE | '061903041 | 199 | 186 | | | | | | 17 | 1 | 0 | 0 | 18 |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT H S | '061903001 | 451 | 428 | | | | | | 21 | 4 | 0 | 4 | 21 |
| PILOT POINT ISD TOTAL | '061903 | 1311 | 1218 | | | 1311 | 1218 | | | | | | 38 | 5 | 0 | 4 | 39 |
| KRUM ISD | '061905 | 2105 | 1629 | DENTON CO J J A E P | '061905002 | 2 | 2 | | | | | | | | | | |
| KRUM ISD | '061905 | 2105 | 1629 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM EARLY EDUCATION CENTER | '061905103 | 363 | 331 | | | | | | 8 | 9 | 0 | 0 | 17 |
| KRUM ISD | '061905 | 2105 | 1629 | BLANCHE DODD EL | '061905102 | 281 | 239 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KRUM ISD | '061905 | 2105 | 1629 | DYER EL | '061905101 | 303 | 285 | | | | | | 17 | 17 | 0 | 1 | 33 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM MIDDLE | '061905041 | 500 | 375 | | | | | | 41 | 14 | 0 | 0 | 55 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM H S | '061905001 | 656 | 397 | | | | | | 75 | 15 | 0 | 0 | 90 |
| KRUM ISD TOTAL | '061905 | 2105 | 1629 | | | 2105 | 1629 | | | | | | 153 | 73 | 0 | 1 | 225 |
| PONDER ISD | '061906 | 1579 | 1215 | DENTON CO J J A E P | '061906002 | NR | NR | | | | | | | | | | |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER H S | '061906001 | 474 | 312 | | | | | | * | 1 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER EL | '061906101 | 718 | 580 | | | | | | * | 0 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER J H | '061906041 | 387 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PONDER ISD | '061906 | 1579 | 1215 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |
| PONDER ISD TOTAL | '061906 | 1579 | 1215 | | | 1579 | 1215 | | | | | | * | 2 | * | * | * |
| AUBREY ISD | '061907 | 2544 | 1977 | DENTON CO J J A E P | '061907002 | 1 | 1 | | | | | | | | | | |
| AUBREY ISD | '061907 | 2544 | 1977 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| AUBREY ISD | '061907 | 2544 | 1977 | JACKIE FULLER EL | '061907103 | 263 | 217 | | | | | | 10 | 5 | 0 | 13 | 2 |
| AUBREY ISD | '061907 | 2544 | 1977 | JAMES A MONACO | '061907102 | 450 | 376 | | | | | | 18 | 4 | 3 | 13 | 6 |
| AUBREY ISD | '061907 | 2544 | 1977 | HL BROCKETT | '061907101 | 434 | 390 | | | | | | 24 | 9 | 5 | 18 | 10 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY H S | '061907001 | 777 | 542 | | | | | | 42 | 10 | 2 | 39 | 11 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY MIDDLE | '061907041 | 619 | 451 | | | | | | 44 | 10 | 1 | 35 | 18 |
| AUBREY ISD TOTAL | '061907 | 2544 | 1977 | | | 2544 | 1977 | | | | | | 139 | 39 | 11 | 120 | 47 |
| SANGER ISD | '061908 | 2537 | 2307 | DENTON CO J J A E P | '061908002 | NR | NR | | | | | | | | | | |
| SANGER ISD | '061908 | 2537 | 2307 | CLEAR CREEK INT | '061908101 | 311 | 299 | | | | | | * | 8 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | CHISHOLM TRAIL EL | '061908102 | 358 | 309 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SANGER ISD | '061908 | 2537 | 2307 | BUTTERFIELD EL | '061908104 | 494 | 454 | | | | | | * | 18 | | | |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER SIXTH GRADE CAMPUS | '061908105 | 185 | 167 | | | | | | * | 6 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | LINDA TUTT H S | '061908003 | 18 | 16 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER MIDDLE | '061908041 | 434 | 387 | | | | | | 11 | 10 | 0 | 3 | 18 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER H S | '061908001 | 737 | 675 | | | | | | 61 | 15 | 9 | 13 | 54 |
| SANGER ISD TOTAL | '061908 | 2537 | 2307 | | | 2537 | 2307 | | | | | | 80 | 70 | 9 | 29 | 112 |
| ARGYLE ISD | '061910 | 3896 | 0 | DENTON CO J J A E P | '061910006 | NR | NR | | | | | | | | | | |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE H S | '061910001 | 1164 | 0 | | | | | | * | 16 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE MIDDLE | '061910041 | 952 | 0 | | | | | | * | 15 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE INT | '061910042 | 323 | 0 | | | | | | * | 9 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | HILLTOP EL | '061910101 | 538 | 0 | | | | | | * | 21 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE WEST | '061910103 | 919 | 0 | | | | | | * | 22 | * | * | * |
| ARGYLE ISD TOTAL | '061910 | 3896 | 0 | | | 3896 | 0 | | | | | | * | 83 | * | * | * |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CREEK | '061911003 | 11 | 11 | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CO J J A E P | '061911005 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TARRANT COUNTY JJAEP | '061911008 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LANCE THOMPSON EL | '061911122 | 472 | 435 | | | | | | 6 | 0 | 0 | 0 | 6 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | HASLET EL | '061911101 | 502 | 428 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LAKEVIEW EL | '061911106 | 527 | 435 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | ROANOKE EL | '061911107 | 604 | 435 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CLARA LOVE EL | '061911117 | 642 | 506 | | | | | | 8 | 0 | 0 | 1 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | WAYNE A COX EL | '061911120 | 740 | 563 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JAMES M STEELE H S | '061911010 | 221 | 164 | | | | | | 9 | 0 | 0 | 0 | 9 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JUSTIN EL | '061911102 | 563 | 486 | | | | | | 12 | 0 | 0 | 0 | 12 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SEVEN HILLS EL | '061911108 | 515 | 441 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SAMUEL BECK EL | '061911109 | 728 | 631 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | PRAIRIE VIEW EL | '061911111 | 485 | 417 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SENDERA RANCH EL | '061911115 | 581 | 482 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SONNY & ALLEGRA NANCE EL | '061911112 | 583 | 478 | | | | | | 18 | 0 | 0 | 0 | 18 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LIZZIE CURTIS EL | '061911121 | 686 | 509 | | | | | | 18 | 0 | 0 | 1 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J C THOMPSON EL | '061911118 | 667 | 538 | | | | | | 19 | 0 | 0 | 0 | 19 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | W R HATFIELD EL | '061911110 | 419 | 316 | | | | | | 20 | 0 | 0 | 3 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J LYNDAL HUGHES EL | '061911113 | 590 | 444 | | | | | | 21 | 0 | 0 | 0 | 21 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CARL E SCHLUTER EL | '061911119 | 894 | 789 | | | | | | 21 | 0 | 0 | 0 | 21 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | KAY GRANGER EL | '061911114 | 731 | 614 | | | | | | 24 | 0 | 0 | 0 | 24 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CHISHOLM TRAIL MIDDLE | '061911044 | 509 | 444 | | | | | | 26 | 0 | 0 | 0 | 26 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TRUETT WILSON MIDDLE | '061911046 | 932 | 768 | | | | | | 32 | 0 | 0 | 0 | 32 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | MEDLIN MIDDLE | '061911042 | 1008 | 851 | | | | | | 35 | 0 | 0 | 1 | 34 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | O A PETERSON | '061911116 | 723 | 556 | | | | | | 35 | 0 | 0 | 0 | 35 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | GENE PIKE MIDDLE | '061911043 | 1022 | 805 | | | | | | 59 | 0 | 0 | 5 | 54 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LEO ADAMS MIDDLE | '061911047 | 1444 | 1120 | | | | | | 62 | 0 | 0 | 2 | 60 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JOHN M TIDWELL MIDDLE | '061911045 | 1022 | 786 | | | | | | 75 | 0 | 0 | 0 | 75 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | NORTHWEST H S | '061911001 | 1926 | 1549 | | | | | | 140 | 0 | 0 | 0 | 140 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHWEST ISD | '061911 | 24879 | 19908 | V R EATON H S | '061911011 | 2608 | 1899 | | | | | | 154 | 0 | 0 | 0 | 154 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | BYRON NELSON H S | '061911007 | 2524 | 2008 | | | | | | 163 | 0 | 0 | 0 | 163 |
| NORTHWEST ISD TOTAL | '061911 | 24879 | 19908 | | | 24879 | 19908 | | | | | | 1042 | 1 | 0 | 15 | 1028 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | DENTON CO J J A E P | '061912002 | NR | NR | | | | | | | | | | |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | CORINTH EL | '061912103 | 551 | 446 | | | | | | 13 | 14 | 1 | 7 | 19 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | SHADY SHORES EL | '061912105 | 554 | 500 | | | | | | 13 | 17 | 0 | 8 | 22 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS EL | '061912101 | 591 | 515 | | | | | | 20 | 12 | 0 | 16 | 16 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS MIDDLE | '061912041 | 902 | 734 | | | | | | 49 | 19 | 0 | 26 | 42 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS H S | '061912001 | 1238 | 737 | | | | | | 85 | 14 | 0 | 41 | 58 |
| LAKE DALLAS ISD TOTAL | '061912 | 3836 | 2932 | | | 3836 | 2932 | | | | | | 180 | 78 | 1 | 98 | 159 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | DENTON CO J J A E P | '061914002 | NR | NR | | | | | | | | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKESIDE MIDDLE | '061914041 | NR | NR | | | | | | | | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK K-8 STEM ACADEMY | '061914042 | NR | NR | | | | | | * | 0 | * | * | * |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK EL | '061914109 | 424 | 364 | | | | | | 17 | 5 | 0 | 22 | 0 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKEVIEW EL | '061914107 | 624 | 505 | | | | | | 19 | 8 | 1 | 19 | 7 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | CESAR CHAVEZ EL | '061914104 | 556 | 493 | | | | | | 33 | 20 | 0 | 41 | 12 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | HACKBERRY EL | '061914105 | 688 | 578 | | | | | | 33 | 19 | 1 | 40 | 11 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | D H BRENT EL | '061914103 | 718 | 642 | | | | | | 37 | 22 | 1 | 41 | 17 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | OAK POINT EL | '061914108 | 852 | 726 | | | | | | 43 | 23 | 4 | 37 | 25 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | JERRY R WALKER MIDDLE | '061914043 | 961 | 811 | | | | | | 44 | 13 | 0 | 49 | 8 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LOWELL H STRIKE MIDDLE | '061914044 | 996 | 878 | | | | | | 54 | 13 | 1 | 57 | 9 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LITTLE ELM H S | '061914001 | 2434 | 1926 | | | | | | 172 | 33 | 3 | 192 | 10 |
| LITTLE ELM ISD TOTAL | '061914 | 8253 | 6923 | | | 8253 | 6923 | | | | | | 456 | 162 | 15 | 502 | 101 |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO J H | '062901041 | 459 | 459 | | | | | | * | 1 | * | * | * |
| CUERO ISD | '062901 | 1896 | 1896 | HUNT EL | '062901042 | 524 | 524 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | J C FRENCH EL | '062901104 | 310 | 310 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO H S | '062901001 | 603 | 603 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | Multiple Campus | | NR | NR | | | | | | 49 | 34 | 2 | 51 | 30 |
| CUERO ISD TOTAL | '062901 | 1896 | 1896 | | | 1896 | 1896 | | | | | | * | * | * | * | * |
| NORDHEIM ISD | '062902 | 135 | 129 | GOALS | '062902002 | NR | NR | | | | | | | | | | |
| NORDHEIM ISD | '062902 | 135 | 129 | NORDHEIM SCHOOL | '062902001 | 135 | 129 | | | | | | | 0 | * | * | * |
| NORDHEIM ISD TOTAL | '062902 | 135 | 129 | | | 135 | 129 | | | | | | * | 0 | * | * | * |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM H S | '062903001 | 478 | 457 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM J H | '062903041 | 339 | 331 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM INT | '062903102 | 289 | 283 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM PRI | '062903103 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM ANNEX | '062903105 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | Multiple Campus | | NR | NR | | | | | | 60 | 31 | 0 | 28 | 63 |
| YOAKUM ISD TOTAL | '062903 | 1488 | 1439 | | | 1488 | 1439 | | | | | | 60 | 31 | 0 | 28 | 63 |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN H S | '062904001 | 147 | 147 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN J H | '062904041 | 115 | 115 | | | | | | | 1 | | | |
| YORKTOWN ISD | '062904 | 528 | 266 | YORKTOWN EL | '062904102 | 266 | 266 | | | | | | * | 2 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| YORKTOWN ISD TOTAL | '062904 | 528 | 528 | | | 528 | 528 | | | | | | * | 5 | * | * | * |
| WESTHOFF ISD | '062905 | 65 | 65 | WESTHOFF EL | '062905101 | 65 | 65 | | | | | | | | | | |
| WESTHOFF ISD TOTAL | '062905 | 65 | 65 | | | 65 | 65 | | | | | | | | | | |
| MEYERSVILLE ISD | '062906 | 169 | 164 | MEYERSVILLE EL | '062906101 | 169 | 164 | | | | | | | | | | |
| MEYERSVILLE ISD TOTAL | '062906 | 169 | 164 | | | 169 | 164 | | | | | | | | | | |
| SPUR ISD | '063903 | 232 | 219 | SPUR SCHOOL | '063903001 | 232 | 219 | | | | | | 25 | 6 | 5 | 12 | 14 |
| SPUR ISD TOTAL | '063903 | 232 | 219 | | | 232 | 219 | | | | | | 25 | 6 | 5 | 12 | 14 |
| PATTON SPRINGS ISD | '063906 | 88 | 88 | PATTON SPRINGS SCHOOL | '063906001 | 88 | 88 | | | | | | * | 9 | * | * | * |
| PATTON SPRINGS ISD TOTAL | '063906 | 88 | 88 | | | 88 | 88 | | | | | | * | 9 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS J H | '064903041 | 336 | 76 | | | | | | * | 2 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS INT | '064903103 | 429 | 119 | | | | | | * | 8 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS EL | '064903102 | 674 | 218 | | | | | | 7 | 17 | 1 | 23 | 0 |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS H S | '064903001 | 623 | 64 | | | | | | 8 | 22 | 2 | 26 | 2 |
| CARRIZO SPRINGS CISD TOTAL | '064903 | 2062 | 477 | | | 2062 | 477 | | | | | | * | 49 | * | * | * |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON J H | '065901041 | 104 | 104 | | | | | | * | 0 | * | * | * |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON EL | '065901101 | 205 | 205 | | | | | | 8 | 7 | 3 | 12 | 0 |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON H S | '065901001 | 126 | 126 | | | | | | 9 | 2 | 0 | 11 | 0 |
| CLARENDON ISD TOTAL | '065901 | 435 | 435 | | | 435 | 435 | | | | | | * | 9 | * | * | * |
| HEDLEY ISD | '065902 | 116 | 113 | HEDLEY SCHOOL | '065902001 | 116 | 113 | | | | | | * | 1 | * | * | * |
| HEDLEY ISD TOTAL | '065902 | 116 | 113 | | | 116 | 113 | | | | | | * | 1 | * | * | * |
| RAMIREZ CSD | '066005 | 44 | 26 | RAMIREZ EL | '066005101 | 44 | 26 | | | | | | * | 1 | * | * | * |
| RAMIREZ CSD TOTAL | '066005 | 44 | 26 | | | 44 | 26 | | | | | | * | 1 | * | * | * |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES EL | '066901041 | 118 | 26 | | | | | | * | 2 | * | * | * |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES SECONDARY | '066901001 | 130 | 48 | | | | | | 5 | 2 | 0 | 3 | 4 |
| BENAVIDES ISD | '066901 | 248 | 74 | Multiple Campus | | NR | NR | | | | | | 6 | 2 | 2 | 3 | 3 |
| BENAVIDES ISD TOTAL | '066901 | 248 | 74 | | | 248 | 74 | | | | | | * | 6 | * | * | * |
| SAN DIEGO ISD | '066902 | 1474 | 625 | BERNARDA JAIME J H | '066902041 | 360 | 146 | | | | | | 6 | 9 | 2 | 8 | 5 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | COLLINS-PARR EL | '066902101 | 699 | 391 | | | | | | 15 | 2 | 0 | 11 | 6 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | SAN DIEGO H S | '066902001 | 415 | 88 | | | | | | 20 | 5 | 0 | 19 | 6 |
| SAN DIEGO ISD TOTAL | '066902 | 1474 | 625 | | | 1474 | 625 | | | | | | 41 | 16 | 2 | 38 | 17 |
| FREER ISD | '066903 | 779 | 622 | FREER J H | '066903042 | 170 | 145 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | NORMAN M THOMAS EL | '066903102 | 389 | 306 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | Multiple Campus | | NR | NR | | | | | | 1 | 6 | 0 | 6 | 1 |
| FREER ISD | '066903 | 779 | 622 | FREER H S | '066903002 | 220 | 171 | | | | | | 9 | 0 | 0 | 9 | 0 |
| FREER ISD TOTAL | '066903 | 779 | 622 | | | 779 | 622 | | | | | | * | 6 | * | * | * |
| CISCO ISD | '067902 | 827 | 815 | CISCO J H | '067902041 | 180 | 179 | | | | | | | | | | |
| CISCO ISD | '067902 | 827 | 815 | CISCO EL | '067902101 | 399 | 394 | | | | | | | | | | |
| CISCO ISD | '067902 | 827 | 815 | CISCO LEARNING CENTER | '067902004 | 13 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Current Report Period** | | | | | | **Cumulative Reports** | | | | |
| | | | | | | | **School Reported Source** | | | | | | **School Reported Source** | | | | |
| CISCO ISD | '067902 | 827 | 815 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CISCO ISD | '067902 | 827 | 815 | CISCO H S | '067902001 | 235 | 230 | | | | | | 11 | 3 | 0 | 7 | 7 |
| **CISCO ISD TOTAL** | **'067902** | **827** | **815** | | | **827** | **815** | | | | | | **11** | **10** | **0** | **14** | **7** |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND CARE CAMPUS | '067903003 | NR | NR | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND MIDDLE | '067903041 | 249 | 240 | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND H S | '067903001 | 329 | 292 | | | | | | * | 2 | * | * | * |
| EASTLAND ISD | '067903 | 1049 | 987 | SIEBERT EL | '067903101 | 471 | 455 | | | | | | 0 | 1 | 0 | 0 | 1 |
| **EASTLAND ISD TOTAL** | **'067903** | **1049** | **987** | | | **1049** | **987** | | | | | | ***** | **3** | ***** | ***** | ***** |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN H S | '067904001 | 81 | 81 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN MIDDLE | '067904042 | 61 | 58 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | MAXFIELD EL | '067904101 | 115 | 113 | | | | | | | | | | |
| **GORMAN ISD TOTAL** | **'067904** | **257** | **252** | | | **257** | **252** | | | | | | | | | | |
| RANGER ISD | '067907 | 337 | 328 | RANGER EL | '067907101 | 171 | 168 | | | | | | * | 3 | * | * | * |
| RANGER ISD | '067907 | 337 | 328 | RANGER MIDDLE | '067907041 | 68 | 66 | | | | | | 0 | 3 | 0 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 2 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | RANGER H S | '067907001 | 98 | 94 | | | | | | 9 | 1 | 0 | 9 | 1 |
| **RANGER ISD TOTAL** | **'067907** | **337** | **328** | | | **337** | **328** | | | | | | ***** | **12** | ***** | ***** | ***** |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR H S | '067908001 | 83 | 78 | | | | | | | | | | |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR EL | '067908101 | 95 | 93 | | | | | | | | | | |
| **RISING STAR ISD TOTAL** | **'067908** | **178** | **171** | | | **178** | **171** | | | | | | | | | | |
| COMPASS ACADEMY CHARTER SCHOOL | '068802 | 1307 | 1265 | COMPASS ACADEMY CHARTER SCHOOL | '068802001 | 1307 | 1265 | | | | | | 104 | 28 | 2 | 59 | 71 |
| **COMPASS ACADEMY CHARTER SCHOOL TOTAL** | **'068802** | **1307** | **1265** | | | **1307** | **1265** | | | | | | **104** | **28** | **2** | **59** | **71** |
| UTPB STEM ACADEMY | '068803 | 778 | 572 | UTPB STEM ACADEMY | '068803001 | 778 | 572 | | | | | | 22 | 5 | 1 | 18 | 8 |
| **UTPB STEM ACADEMY TO** | **'068803** | **778** | **572** | | | **778** | **572** | | | | | | **22** | **5** | **1** | **18** | **8** |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ECTOR CO YOUTH CTR | '068901005 | 10 | 10 | | | | | | | | | | |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | REG DAY SCHOOL FOR DEAF | '068901191 | NR | NR | | | | | | | | | | |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA CAREER AND TECHNICAL EARLY COLLEGE H S | '068901014 | 327 | 0 | | | | | | * | 5 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CARVER EARLY EE-KG | '068901106 | 232 | 202 | | | | | | * | 5 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | DOWLING EL | '068901107 | 403 | 329 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GOLIAD EL | '068901110 | 520 | 431 | | | | | | * | 12 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | SAM HOUSTON EL | '068901113 | 391 | 306 | | | | | | * | 15 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | IRELAND EL | '068901114 | 483 | 372 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LAMAR EARLY EE-KG | '068901115 | 170 | 144 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ROSS EL | '068901116 | 377 | 267 | | | | | | * | 4 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | SAN JACINTO EL | '068901121 | 459 | 363 | | | | | | * | 6 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BLANTON EL | '068901125 | 493 | 394 | | | | | | * | 19 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ALTER ED CTR | '068901004 | 19 | 18 | | | | | | 0 | 8 | 0 | 3 | 5 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT TRAVIS | '068901122 | 343 | 225 | | | | | | 6 | 9 | 2 | 6 | 7 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | PEASE EL | '068901117 | 553 | 553 | | | | | | 7 | 6 | 1 | 7 | 5 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | L B JOHNSON EL | '068901128 | 609 | 435 | | | | | | 7 | 9 | 0 | 8 | 8 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GEORGE H W BUSH NEW TECH ODESSA | '068901011 | 405 | 161 | | | | | | 8 | 16 | 0 | 13 | 11 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | MURRY FLY EL | '068901126 | 846 | 565 | | | | | | 8 | 25 | 1 | 13 | 19 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EDWARD K DOWNING EL | '068901131 | 811 | 573 | | | | | | 10 | 18 | 0 | 17 | 11 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT HAYS | '068901112 | 432 | 360 | | | | | | 11 | 12 | 5 | 9 | 9 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT ZAVALA | '068901123 | 399 | 351 | | | | | | 12 | 14 | 1 | 16 | 9 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | NOEL EL | '068901124 | 432 | 311 | | | | | | 12 | 12 | 2 | 14 | 8 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GONZALES EL | '068901111 | 468 | 372 | 0 | 1 | 0 | 1 | 0 | 12 | 12 | 1 | 13 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ECTOR COLLEGE PREP SUCCESS ACADEMY | '068901047 | 1354 | 695 | | | | | | 14 | 9 | 1 | 9 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT BLACKSHEAR | '068901127 | 659 | 543 | | | | | | 14 | 19 | 1 | 13 | 19 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | G E 'BUDDY' WEST EL | '068901132 | 685 | 451 | | | | | | 14 | 16 | 2 | 11 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA COLLEGIATE ACADEMY EARLY COLLEGE H S | '068901015 | 335 | 178 | | | | | | 15 | 3 | 0 | 8 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GALE POND ALAMO EL | '068901101 | 388 | 329 | | | | | | 15 | 17 | 1 | 14 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BARBARA JORDAN EL | '068901129 | 822 | 551 | | | | | | 15 | 10 | 4 | 14 | 7 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LEE BUICE EL | '068901133 | 792 | 553 | | | | | | 16 | 9 | 0 | 12 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | AUSTIN MONTESSORI MAGNET | '068901102 | 451 | 374 | | | | | | 17 | 15 | 7 | 8 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CAMERON DUAL LANGUAGE MAGNET | '068901105 | 595 | 491 | | | | | | 17 | 11 | 2 | 12 | 14 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT REAGAN EL | '068901118 | 617 | 484 | | | | | | 18 | 10 | 2 | 11 | 15 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BURLESON EL | '068901103 | 484 | 320 | | | | | | 19 | 14 | 2 | 21 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LAURO CAVAZOS EL | '068901130 | 720 | 475 | | | | | | 20 | 18 | 5 | 20 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BURNET EL | '068901104 | 505 | 373 | | | | | | 25 | 17 | 1 | 20 | 21 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT MILAM EL | '068901116 | 610 | 478 | | | | | | 27 | 16 | 4 | 16 | 23 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CROCKETT MIDDLE | '068901044 | 1046 | 756 | | | | | | 36 | 13 | 3 | 23 | 23 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BONHAM MIDDLE | '068901042 | 1031 | 646 | | | | | | 41 | 24 | 3 | 23 | 39 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BOWIE MIDDLE | '068901043 | 1150 | 647 | | | | | | 46 | 24 | 5 | 28 | 37 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | Multiple Campus | | NR | NR | | | | | | 47 | 43 | 7 | 28 | 55 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | NIMITZ MIDDLE | '068901046 | 1388 | 912 | | | | | | 48 | 15 | 2 | 25 | 36 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | WILSON & YOUNG MEDAL OF HONOR MIDDLE | '068901045 | 1228 | 728 | | | | | | 56 | 18 | 10 | 31 | 33 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | PERMIAN H S | '068901003 | 3475 | 1439 | | | | | | 119 | 41 | 4 | 57 | 99 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA H S | '068901002 | 3808 | 1619 | | | | | | 123 | 59 | 12 | 72 | 98 |
| **ECTOR COUNTY ISD TOT** | **'068901** | **31325** | **19784** | | | **31325** | **19784** | **0** | **1** | **0** | **1** | **0** | **899** | **650** | **94** | **651** | **804** |
| ROCKSPRINGS ISD | '069901 | 262 | 255 | ROCKSPRINGS K-12 | '069901001 | 262 | 255 | | | | | | | | | | |
| **ROCKSPRINGS ISD TOTA** | **'069901** | **262** | **255** | | | **262** | **255** | | | | | | | | | | |
| NUECES CANYON CISD | '069902 | 252 | 0 | NUECES CANYON JH/HS | '069902001 | 102 | 0 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUECES CANYON CISD | '069902 | 252 | 0 | NUECES CANYON EL | '069902101 | 150 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NUECES CANYON CISD | '069902 | 252 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| **NUECES CANYON CISD TOTAL** | **'069902** | **252** | **0** | | | **252** | **0** | | | | | | ***** | **6** | ***** | ***** | ***** |
| WAXAHACHIE FAITH FAMILY ACADEMY | '070801 | 2609 | 2368 | FAITH FAMILY MASTER ACADEMY | '070801041 | 287 | 264 | | | | | | 13 | 1 | 0 | 1 | 13 |
| WAXAHACHIE FAITH FAMILY ACADEMY | '070801 | 2609 | 2368 | Multiple Campus | | NR | NR | | | | | | 19 | 3 | 0 | 4 | 18 |
| WAXAHACHIE FAITH FAMILY ACADEMY | '070801 | 2609 | 2368 | OAK CLIFF FAITH FAMILY ACADEMY | '070801002 | 2322 | 2104 | | | | | | 20 | 3 | 0 | 0 | 23 |
| **WAXAHACHIE FAITH FAMILY ACADEMY TOTAL** | **'070801** | **2609** | **2368** | | | **2609** | **2368** | | | | | | **52** | **7** | **0** | **5** | **54** |
| AVALON ISD | '070901 | 337 | 302 | AVALON SCHOOL | '070901001 | 337 | 302 | | | | | | ***** | **1** | ***** | ***** | ***** |
| **AVALON ISD TOTAL** | **'070901** | **337** | **302** | | | **337** | **302** | | | | | | ***** | **1** | ***** | ***** | ***** |
| ENNIS ISD | '070903 | 5707 | 5538 | G W CARVER EARLY CHILDHOOD CENTER | '070903107 | 383 | 379 | | | | | | * | 3 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | TRAVIS EL | '070903104 | 269 | 260 | | | | | | * | 11 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | AUSTIN EL | '070903101 | 285 | 281 | | | | | | 7 | 5 | 0 | 12 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | HOUSTON EL | '070903102 | 278 | 275 | | | | | | 7 | 7 | 2 | 12 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | DAVID S CROCKETT EARLY CHILDHOOD CENTER | '070903106 | 378 | 373 | | | | | | 9 | 7 | 0 | 15 | 1 |
| ENNIS ISD | '070903 | 5707 | 5538 | BOWIE EL | '070903103 | 383 | 375 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | JACK LUMMUS INT | '070903105 | 577 | 575 | | | | | | 17 | 15 | 0 | 31 | 1 |
| ENNIS ISD | '070903 | 5707 | 5538 | DORIE MILLER INT | '070903043 | 614 | 576 | | | | | | 20 | 10 | 0 | 30 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | ENNIS J H | '070903042 | 889 | 848 | | | | | | 37 | 8 | 0 | 45 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | ENNIS H S | '070903002 | 1651 | 1596 | | | | | | 110 | 27 | 2 | 130 | 5 |
| **ENNIS ISD TOTAL** | **'070903** | **5707** | **5538** | | | **5707** | **5538** | | | | | | **228** | **101** | **4** | **317** | **8** |
| FERRIS ISD | '070905 | 2586 | 2020 | HAZEL INGRAM EL | '070905103 | 349 | 286 | | | | | | * | 10 | * | * | * |
| FERRIS ISD | '070905 | 2586 | 2020 | LEE LONGINO EL | '070905104 | 342 | 289 | | | | | | * | 9 | * | * | * |
| FERRIS ISD | '070905 | 2586 | 2020 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| FERRIS ISD | '070905 | 2586 | 2020 | LUCY MAE MCDONALD EL | '070905105 | 510 | 391 | | | | | | 10 | 10 | 0 | 3 | 17 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS J H | '070905041 | 650 | 557 | | | | | | 12 | 16 | 0 | 8 | 20 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS H S | '070905002 | 735 | 497 | | | | | | 30 | 12 | 0 | 15 | 27 |
| **FERRIS ISD TOTAL** | **'070905** | **2586** | **2020** | | | **2586** | **2020** | | | | | | **59** | **62** | **0** | **36** | **85** |
| ITALY ISD | '070907 | 615 | 506 | ITALY H S | '070907001 | 301 | 231 | | | | | | | | | | |
| ITALY ISD | '070907 | 615 | 506 | STAFFORD EL | '070907101 | 314 | 275 | | | | | | | | | | |
| **ITALY ISD TOTAL** | **'070907** | **615** | **506** | | | **615** | **506** | | | | | | | | | | |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 2 | 4 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | T E BAXTER EL | '070908104 | 543 | 457 | | | | | | 19 | 8 | 0 | 1 | 26 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | Current Report Period | | | | | | | Cumulative Reports | | | | |
| | | | | | | | School Reported Source | | | | | | | School Reported Source | | | |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MT PEAK EL | '070908106 | 645 | 572 | | | | | | 20 | 19 | 0 | 6 | 33 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | J A VITOVSKY EL | '070908107 | 607 | 501 | | | | | | 22 | 12 | 0 | 7 | 27 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | IRVIN EL | '070908103 | 625 | 507 | | | | | | 26 | 9 | 0 | 13 | 22 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | DOLORES MCCLATCHEY EL | '070908109 | 651 | 554 | | | | | | 26 | 15 | 0 | 2 | 39 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LARUE MILLER EL | '070908108 | 692 | 596 | | | | | | 32 | 10 | 0 | 13 | 29 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LONGBRANCH EL | '070908105 | 548 | 504 | | | | | | 34 | 14 | 0 | 4 | 44 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | FRANK SEALE MIDDLE | '070908042 | 688 | 502 | | | | | | 46 | 15 | 0 | 8 | 53 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | EARL & MARTHALU DIETERICH MIDDLE | '070908045 | 753 | 579 | | | | | | 60 | 10 | 0 | 11 | 59 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | WALNUT GROVE MIDDLE | '070908044 | 1017 | 801 | | | | | | 66 | 20 | 0 | 7 | 79 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN HERITAGE H S | '070908003 | 1089 | 718 | | | | | | 98 | 33 | 0 | 14 | 117 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN H S | '070908001 | 1998 | 1342 | | | | | | 147 | 41 | 1 | 32 | 155 |
| MIDLOTHIAN ISD TOTAL | '070908 | 9856 | 7633 | | | 9856 | 7633 | | | | | | 598 | 210 | 1 | 120 | 687 |
| MILFORD ISD | '070909 | 242 | 213 | MILFORD SCHOOL | '070909001 | 242 | 213 | | | | | | 10 | 7 | 0 | 6 | 11 |
| MILFORD ISD TOTAL | '070909 | 242 | 213 | | | 242 | 213 | | | | | | 10 | 7 | 0 | 6 | 11 |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER MIDDLE | '070910041 | 402 | 380 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER EL | '070910101 | 495 | 428 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER H S | '070910001 | 338 | 287 | | | | | | * | 0 | * | * | * |
| PALMER ISD TOTAL | '070910 | 1235 | 1095 | | | 1235 | 1095 | | | | | | * | 0 | * | * | * |
| RED OAK ISD | '070911 | 6045 | 3721 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK EL | '070911101 | 576 | 401 | | | | | | 19 | 14 | 4 | 21 | 8 |
| RED OAK ISD | '070911 | 6045 | 3721 | EASTRIDGE EL | '070911103 | 439 | 325 | | | | | | 21 | 6 | 1 | 15 | 11 |
| RED OAK ISD | '070911 | 6045 | 3721 | SHIELDS EL | '070911105 | 506 | 359 | | | | | | 23 | 9 | 1 | 19 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | WOODEN EL | '070911102 | 491 | 367 | | | | | | 32 | 10 | 3 | 31 | 8 |
| RED OAK ISD | '070911 | 6045 | 3721 | RUSSELL P SCHUPMANN EL | '070911107 | 545 | 363 | | | | | | 32 | 9 | 2 | 27 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK MIDDLE | '070911041 | 1535 | 926 | | | | | | 102 | 26 | 8 | 55 | 65 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK H S | '070911001 | 1953 | 980 | | | | | | 178 | 36 | 30 | 88 | 96 |
| RED OAK ISD TOTAL | '070911 | 6045 | 3721 | | | 6045 | 3721 | | | | | | 407 | 117 | 49 | 260 | 215 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | TURNER PREKINDERGARTEN ACADEMY | '070912113 | 184 | 181 | | | | | | * | 9 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S OF CHOICE | '070912003 | 24 | 24 | | | | | | 0 | 34 | 0 | 23 | 11 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARGARET L FELTY EL | '070912110 | 579 | 559 | | | | | | * | 14 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | Multiple Campus | | NR | NR | | | | | | 12 | 8 | 0 | 14 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | NORTHSIDE EL | '070912104 | 405 | 393 | | | | | | 13 | 13 | 3 | 17 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | OLIVER E CLIFT EL | '070912111 | 448 | 437 | | | | | | 14 | 13 | 0 | 26 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WILEMON STEAM ACADEMY | '070912114 | 397 | 393 | | | | | | 15 | 12 | 2 | 24 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | DUNAWAY EL | '070912106 | 459 | 453 | | | | | | 16 | 14 | 0 | 30 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARVIN EL | '070912112 | 267 | 252 | | | | | | 19 | 20 | 0 | 33 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE GLOBAL H S | '070912004 | 400 | 368 | | | | | | 20 | 4 | 0 | 23 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MAX H SIMPSON EL | '070912115 | 507 | 483 | | | | | | 22 | 3 | 0 | 24 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | SHACKELFORD EL | '070912107 | 476 | 458 | | | | | | 27 | 13 | 0 | 40 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WEDGEWORTH EL | '070912108 | 635 | 626 | | | | | | 34 | 15 | 0 | 48 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EDDIE FINLEY SR J H | '070912042 | 781 | 742 | | | | | | 37 | 13 | 0 | 50 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | ROBBIE E HOWARD J H | '070912043 | 634 | 616 | | | | | | 41 | 18 | 0 | 59 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EVELYN LOVE COLEMAN J H | '070912045 | 885 | 850 | | | | | | 49 | 30 | 3 | 74 | 2 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S | '070912002 | 2513 | 2407 | | | | | | 223 | 42 | 10 | 243 | 12 |
| **WAXAHACHIE ISD TOTAL** | **'070912** | **9594** | **9242** | | | **9594** | **9242** | | | | | | **555** | **275** | **20** | **762** | **48** |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL MIDDLE | '070915041 | 273 | 263 | | | | | | * | 1 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | LORENE SMITH KIRKPATRICK EL | '070915101 | 311 | 305 | | | | | | * | 2 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL PRI | '070915102 | 202 | 194 | | | | | | * | 1 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL H S | '070915001 | 372 | 365 | | | | | | 13 | 3 | 1 | 11 | 4 |
| MAYPEARL ISD | '070915 | 1158 | 1127 | Multiple Campus | | NR | NR | | | | | | 47 | 31 | 4 | 46 | 28 |
| **MAYPEARL ISD TOTAL** | **'070915** | **1158** | **1127** | | | **1158** | **1127** | | | | | | **64** | **38** | **5** | **65** | **32** |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | THE LINGUISTIC ACAD OF EL PASO-CULTURAL DEMO SITE | '071801004 | 225 | 123 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | HOWARD BURNHAM EL | '071801001 | 359 | 137 | | | | | | 14 | 3 | 0 | 15 | 2 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | DAVINCI SCHOOL FOR SCIENCE AND THE ARTS | '071801003 | 670 | 169 | | | | | | 22 | 19 | 0 | 24 | 17 |
| **BURNHAM WOOD CHARTER SCHOOL DISTRICT TOTAL** | **'071801** | **1254** | **429** | | | **1254** | **429** | | | | | | **42** | **23** | **0** | **46** | **19** |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO WEST | '071803001 | 72 | 16 | | | | | | * | 1 | * | * | * |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO EAST | '071803002 | 122 | 20 | | | | | | * | 1 | * | * | * |
| **TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO TOTAL** | **'071803** | **194** | **36** | | | **194** | **36** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY | '071804001 | 204 | 19 | | | | | | * | 1 | * | * | * |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY WEST | '071804002 | 142 | 11 | | | | | | * | 0 | * | * | * |
| **EL PASO ACADEMY TOTAL** | **'071804** | **346** | **30** | | | **346** | **30** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACAD (EL PASO) | '071806001 | 1003 | 11 | | | | | | * | 16 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF INNOVATION - EL PASO | '071806002 | 1147 | 79 | | | | | | * | 16 | * | * | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF SCIENCE - EL PASO | '071806007 | 390 | 80 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | Multiple Campus | | NR | NR | | | | | | 2 | 6 | 0 | 8 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - LUBBOCK | '071806004 | 430 | 244 | | | | | | 9 | 10 | 1 | 18 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF EXCELLENCE - EL PASO | '071806006 | 654 | 43 | | | | | | 10 | 15 | 3 | 22 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - ODESSA | '071806005 | 505 | 241 | | | | | | 20 | 12 | 4 | 28 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) TOTAL | '071806 | 4129 | 698 | | | 4129 | 698 | | | | | | 50 | 82 | 16 | 116 | 0 |
| LA FE PREPARATORY SCHOOL | '071807 | 175 | 31 | LA FE PREPARATORY SCHOOL | '071807101 | 175 | 31 | | | | | | 0 | 4 | 0 | 4 | 0 |
| LA FE PREPARATORY SCHOOL TOTAL | '071807 | 175 | 31 | | | 175 | 31 | | | | | | 0 | 4 | 0 | 4 | 0 |
| VISTA DEL FUTURO CHARTER SCHOOL | '071809 | 263 | 122 | VISTA DEL FUTURO CHARTER SCHOOL | '071809001 | 263 | 122 | | | | | | * | 1 | * | * | * |
| VISTA DEL FUTURO CHARTER SCHOOL TOTAL | '071809 | 263 | 122 | | | 263 | 122 | | | | | | * | 1 | * | * | * |
| EL PASO LEADERSHIP ACADEMY | '071810 | 209 | 0 | EL PASO LEADERSHIP ACADEMY | '071810001 | 209 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EL PASO LEADERSHIP ACADEMY TOTAL | '071810 | 209 | 0 | | | 209 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT H S | '071901001 | 720 | 83 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD EARLY COLLEGE ACADEMY | '071901009 | 343 | 19 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD JJAEP | '071901039 | NR | NR | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | EAST MONTANA MIDDLE | '071901042 | 622 | 56 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON MIDDLE | '071901044 | 738 | 97 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | RICARDO ESTRADA MIDDLE | '071901045 | 675 | 91 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | WM DAVID SURRATT EL | '071901101 | 958 | 232 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | DESERT HILLS EL | '071901103 | 860 | 117 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | FRANK MACIAS EL | '071901105 | 947 | 207 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CARROLL T WELCH EL | '071901106 | 719 | 151 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | MOUNTAIN VIEW H S | '071901002 | 829 | 66 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT J H SCHOOL | '071901041 | 553 | 71 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | MONTANA VISTA EL | '071901104 | 486 | 119 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period / School Reported Source | | | | | \multicolumn Cumulative Reports / School Reported Source | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | RED SANDS EL | '071901102 | 646 | 132 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | Multiple Campus | | NR | NR | | | | | | 0 | 85 | 2 | 83 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON H S | '071901004 | 1568 | 116 | | | | | | 8 | 0 | 1 | 7 | 0 |
| CLINT ISD TOTAL | '071901 | 10664 | 1557 | | | 10664 | 1557 | | | | | | 12 | 86 | 4 | 94 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | COLLEGE CAREER TECHNOLOGY ACADEMY (CCTA) | '071902020 | 99 | 14 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | DELTA ACADEMY | '071902025 | 45 | 8 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | TELLES ACADEMY | '071902027 | 6 | 1 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | AOY EL | '071902103 | 251 | 50 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | FANNIN EL | '071902116 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | HAWKINS EL | '071902119 | 306 | 85 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ZAVALA EL | '071902148 | 304 | 62 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | JOHNSON EL | '071902155 | 298 | 52 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BRADLEY EL | '071902158 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | KOHLBERG EL | '071902166 | 477 | 168 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE PROGRAM EL | '071902171 | 1 | 0 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE JJAEP | '071902180 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | PREK PARTNERSHIP SCHOOL | '071902181 | 9 | 5 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BOWIE H S | '071902003 | 1193 | 81 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | EL PASO H S | '071902006 | 1495 | 305 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CAREER & TECH ED CTR | '071902007 | NR | NR | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TRANSMOUNTAIN EARLY COLLEGE H S | '071902015 | 399 | 45 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | YOUNG WOMEN'S STEAM RESEARCH & PREPARATORY ACADEMY | '071902019 | 425 | 78 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HENDERSON MIDDLE | '071902041 | 693 | 156 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ROSS MIDDLE | '071902042 | 769 | 154 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CANYON HILLS MIDDLE | '071902043 | 638 | 119 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GUILLEN MIDDLE | '071902044 | 568 | 98 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MOREHEAD MIDDLE | '071902046 | 461 | 134 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BASSETT MIDDLE | '071902049 | 605 | 172 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ARMENDARIZ MIDDLE | '071902054 | 421 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BROWN MIDDLE | '071902056 | 926 | 227 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BLISS EL | '071902105 | 422 | 197 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BONHAM EL | '071902106 | 216 | 49 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLARDY EL | '071902109 | 474 | 108 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLDWELL EL | '071902110 | 468 | 96 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COOLEY EL | '071902111 | 388 | 107 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROCKETT EL | '071902112 | 457 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROSBY EL | '071902113 | 327 | 103 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOUGLASS EL | '071902114 | 397 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOWELL EL | '071902115 | 396 | 76 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL PASO ISD | '071902 | 50344 | 11025 | HART EL | '071902118 | 376 | 30 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HILLSIDE EL | '071902121 | 436 | 64 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HUGHEY EL | '071902123 | 463 | 138 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | LAMAR EL | '071902125 | 301 | 56 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MACARTHUR EL-INT | '071902129 | 789 | 116 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MESITA EL | '071902130 | 941 | 181 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MILAM EL | '071902131 | 725 | 163 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | NEWMAN EL | '071902133 | 351 | 117 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | PUTNAM EL | '071902135 | 314 | 120 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RUSK EL | '071902136 | 212 | 54 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLLINS EL | '071902142 | 303 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TRAVIS EL | '071902143 | 251 | 76 | | | | | | * | 1 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ZACH WHITE EL | '071902147 | 378 | 181 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLENDENIN EL | '071902149 | 378 | 109 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | SUNRISE MOUNTAIN EL | '071902150 | 472 | 157 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CIELO VISTA EL | '071902151 | 304 | 82 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | WHITAKER EL | '071902153 | 376 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RIVERA EL | '071902156 | 267 | 89 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MITZI BOND EL | '071902160 | 483 | 160 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GREEN EL | '071902162 | 368 | 99 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GUERRERO EL | '071902163 | 452 | 126 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BARRON EL | '071902165 | 381 | 65 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MORENO EL | '071902167 | 389 | 128 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TIPPIN EL | '071902168 | 567 | 229 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | H R MOYE EL | '071902169 | 342 | 130 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLIN L POWELL EL | '071902175 | 500 | 191 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MARGUERITE J LUNDY EL | '071902177 | 686 | 256 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DR JOSEPH TORRES EL | '071902182 | 640 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TERRACE HILLS MIDDLE | '071902048 | 400 | 73 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | NIXON EL | '071902161 | 636 | 253 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WIGGS MIDDLE | '071902052 | 823 | 140 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | ROBERTS EL | '071902136 | 321 | 86 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WESTERN HILLS EL | '071902146 | 330 | 112 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | POLK EL | '071902159 | 618 | 195 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | WILLIAM C HERRERA EL | '071902174 | 551 | 179 | | | | | | 7 | 0 | 0 | 5 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | BURGES H S | '071902004 | 1501 | 276 | | | | | | 8 | 0 | 0 | 6 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | STANTON EL | '071902141 | 362 | 111 | | | | | | 8 | 0 | 0 | 8 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | AUSTIN H S | '071902002 | 1268 | 222 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | SILVA HEALTH MAGNET | '071902011 | 644 | 28 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | MAGOFFIN MIDDLE | '071902047 | 648 | 113 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | LINCOLN MIDDLE | '071902051 | 709 | 196 | | | | | | 9 | 0 | 0 | 9 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | LOGAN EL | '071902128 | 440 | 133 | | | | | | 9 | 0 | 0 | 8 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | PARK EL | '071902134 | 402 | 142 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | TOM LEA JR EL | '071902178 | 765 | 325 | | | | | | 10 | 0 | 0 | 7 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | HORNEDO MIDDLE | '071902053 | 1290 | 286 | | | | | | 11 | 0 | 0 | 8 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | ANDRESS H S | '071902001 | 1435 | 428 | | | | | | 12 | 0 | 0 | 9 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHAPIN H S | '071902012 | 1706 | 208 | | | | | | 13 | 0 | 0 | 10 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | JEFFERSON H S | '071902009 | 1142 | 211 | | | | | | 14 | 0 | 0 | 11 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | IRVIN H S | '071902008 | 1135 | 207 | | | | | | 16 | 0 | 1 | 9 | 6 |
| EL PASO ISD | '071902 | 50344 | 11025 | FRANKLIN H S | '071902010 | 3049 | 309 | | | | | | 16 | 0 | 0 | 14 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHARLES MIDDLE | '071902045 | 590 | 97 | | | | | | 16 | 0 | 0 | 13 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | RICHARDSON MIDDLE | '071902055 | 710 | 123 | | | | | | 16 | 0 | 0 | 11 | 5 |
| EL PASO ISD | '071902 | 50344 | 11025 | CORONADO H S | '071902005 | 2490 | 157 | | | | | | 27 | 0 | 2 | 16 | 9 |
| EL PASO ISD | '071902 | 50344 | 11025 | Multiple Campus | | NR | NR | | | | | | 595 | 639 | 4 | 898 | 332 |
| **EL PASO ISD TOTAL** | **'071902** | **50344** | **11025** | | | **50344** | **11025** | | | | | | **997** | **640** | **8** | **1198** | **431** |
| FABENS ISD | '071903 | 2048 | 189 | FABENS JJAEP | '071903042 | NR | NR | | | | | | * | | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS H S | '071903001 | 675 | 6 | | | | | | * | 24 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS MIDDLE | '071903041 | 484 | 2 | | | | | | * | 10 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | JOHANNA ODONNELL INT | '071903103 | 290 | 73 | | | | | | * | 8 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS EL | '071903105 | 599 | 108 | | | | | | * | 8 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **FABENS ISD TOTAL** | **'071903** | **2048** | **189** | | | **2048** | **189** | | | | | | **\*** | **51** | **\*** | **\*** | **\*** |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO JJAEF | '071904003 | NR | NR | | | | | | * | 5 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO H S | '071904001 | 1016 | 10 | | | | | | * | 5 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | L G ALARCON EL | '071904101 | 379 | 0 | | | | | | * | 0 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | LORENZO LOYA PRI | '071904102 | 190 | 0 | | | | | | * | 1 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | JOSEFA L SAMBRANO EL | '071904103 | 596 | 0 | | | | | | * | 0 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ALFONSO BORREGO SR EL | '071904104 | 493 | 0 | | | | | | * | 1 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | Multiple Campus | | NR | NR | | | | | | 0 | 107 | 0 | 34 | 73 |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ANN M GARCIA-ENRIQUEZ MIDDLE | '071904041 | 506 | 31 | | | | | | 17 | 2 | 0 | 14 | 5 |
| **SAN ELIZARIO ISD TOTAL** | **'071904** | **3180** | **41** | | | **3180** | **41** | | | | | | **\*** | **116** | **\*** | **\*** | **\*** |
| YSLETA ISD | '071905 | 38247 | 1005 | PLATO ACADEMY | '071905033 | 65 | 10 | | | | | | * | | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR H S | '071905001 | 1922 | 11 | | | | | | * | 33 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD H S | '071905002 | 2430 | 9 | | | | | | * | 20 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND H S | '071905003 | 1713 | 6 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA H S | '071905004 | 1495 | 8 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE H S | '071905005 | 1055 | 5 | | | | | | * | 22 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | J M HANKS H S | '071905007 | 1523 | 4 | | | | | | * | 36 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE H S | '071905008 | 2020 | 8 | | | | | | * | 29 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VALLE VERDE EARLY COLLEGE H S | '071905017 | 368 | 0 | | | | | | * | 3 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '071905018 | 389 | 0 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE MIDDLE | '071905044 | 560 | 9 | | | | | | * | 23 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA MIDDLE | '071905046 | 563 | 11 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERT VIEW MIDDLE | '071905048 | 305 | 11 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIO BRAVO MIDDLE | '071905052 | 345 | 10 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR MIDDLE | '071905055 | 829 | 16 | | | | | | * | 20 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| YSLETA ISD | '071905 | 38247 | 1005 | CEDAR GROVE EL | '071905103 | 393 | 3 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL NORTE HEIGHTS EL | '071905104 | 284 | 32 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | HACIENDA HEIGHTS EL | '071905108 | 432 | 5 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH LOOP EL | '071905112 | 341 | 29 | | | | | | * | 9 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RAMONA EL | '071905114 | 284 | 22 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | SAGELAND EL | '071905116 | 521 | 14 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA EL | '071905119 | 417 | 16 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MESA VISTA EL | '071905121 | 400 | 14 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD HEIGHTS EL | '071905124 | 655 | 4 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | CAPISTRANO EL | '071905127 | 480 | 8 | | | | | | * | 18 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VISTA HILLS EL | '071905128 | 589 | 11 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PEBBLE HILLS EL | '071905131 | 599 | 13 | | | | | | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA PK CENTER | '071905134 | 292 | 10 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MISSION VALLEY EL | '071905135 | 699 | 27 | | | | | | * | 14 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERTAIRE EL | '071905136 | 773 | 15 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | ROBBIN E L WASHINGTON EL | '071905141 | 577 | 14 | | | | | | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH STAR EL | '071905142 | 495 | 6 | | | | | | * | 9 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | TEJAS SCHOOL OF CHOICE | '071905010 | 42 | 1 | | | | | | 0 | 8 | 1 | 7 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | ADULT/COMMUNITY LRN CTR | '071905013 | NR | NR | | | | | | 0 | 4 | 1 | 3 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY | '071905014 | 3 | 0 | | | | | | 0 | 4 | 0 | 2 | 2 |
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY JJAEP | '071905016 | 2 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | INDIAN RIDGE MIDDLE | '071905050 | 547 | 5 | | | | | | 0 | 9 | 2 | 6 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND PRE K CENTER | '071905147 | 159 | 3 | | | | | | 0 | 8 | 3 | 5 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | | Multiple Campus | NR | NR | | | | | | 1 | 12 | 0 | 9 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | ASCARATE EL | '071905101 | 321 | 32 | | | | | | 5 | 8 | 2 | 5 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PASODALE EL | '071905122 | 536 | 28 | | | | | | 6 | 11 | 1 | 12 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND MIDDLE | '071905042 | 1353 | 29 | | | | | | 7 | 26 | 4 | 19 | 10 |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD MIDDLE | '071905043 | 1006 | 22 | | | | | | 7 | 16 | 4 | 15 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | PRESA EL | '071905123 | 294 | 37 | | | | | | 7 | 5 | 1 | 6 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | LANCASTER EL | '071905133 | 610 | 24 | | | | | | 7 | 17 | 1 | 10 | 13 |
| YSLETA ISD | '071905 | 38247 | 1005 | EDGEMERE EL | '071905107 | 724 | 50 | | | | | | 8 | 4 | 1 | 7 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | LOMA TERRACE EL | '071905109 | 515 | 23 | | | | | | 8 | 7 | 4 | 4 | 7 |
| YSLETA ISD | '071905 | 38247 | 1005 | ALICIA R CHACON | '071905138 | 817 | 25 | | | | | | 8 | 20 | 2 | 17 | 9 |
| YSLETA ISD | '071905 | 38247 | 1005 | CONSTANCE HULBERT EL | '071905139 | 334 | 33 | | | | | | 8 | 3 | 0 | 12 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE EL | '071905145 | 578 | 37 | | | | | | 8 | 14 | 5 | 13 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | GLEN COVE EL | '071905129 | 694 | 36 | | | | | | 9 | 14 | 1 | 9 | 13 |
| YSLETA ISD | '071905 | 38247 | 1005 | THOMAS MANOR | '071905146 | 566 | 42 | | | | | | 9 | 11 | 3 | 11 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | DOLPHIN TERRACE EL | '071905105 | 553 | 22 | | | | | | 11 | 1 | 0 | 6 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND EL | '071905113 | 521 | 51 | | | | | | 11 | 12 | 2 | 17 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE MIDDLE | '071905056 | 1275 | 19 | | | | | | 12 | 13 | 3 | 10 | 12 |
| YSLETA ISD | '071905 | 38247 | 1005 | EAST POINT EL | '071905120 | 769 | 21 | | | | | | 12 | 18 | 1 | 21 | 8 |
| YSLETA ISD | '071905 | 38247 | 1005 | TIERRA DEL SOL EL | '071905132 | 621 | 15 | | | | | | 13 | 8 | 0 | 10 | 11 |
| YSLETA ISD | '071905 | 38247 | 1005 | SCOTSDALE EL | '071905117 | 748 | 58 | | | | | | 15 | 13 | 2 | 12 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD KNOLLS | '071905106 | 846 | 28 | | | | | | 16 | 14 | 2 | 9 | 19 |
| YSLETA ISD TOTAL | '071905 | 38247 | 1005 | | | 38247 | 1005 | | | | | | 607 | 745 | 123 | 758 | 471 |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - JJAEP | '071906042 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - DAEP | '071906043 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY H S | '071906001 | 229 | 65 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY EL | '071906101 | 363 | 144 | | | | | | 9 | 3 | 0 | 11 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY MIDDLE | '071906041 | 198 | 93 | | | | | | 10 | 4 | 0 | 14 | 0 |
| ANTHONY ISD TOTAL | '071906 | 790 | 302 | | | 790 | 302 | | | | | | 28 | 9 | 1 | 34 | 2 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO JJAEP | '071907004 | NR | NR | | | | | | | | | | |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO H S | '071907001 | 1459 | 73 | | | | | | * | 1 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | NORTHWEST EARLY COLLEGE H S (NWECHS) | '071907003 | 382 | 31 | | | | | | * | 0 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO MIDDLE | '071907041 | 692 | 139 | | | | | | * | 2 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | DEANNA DAVENPORT EL | '071907102 | 280 | 87 | | | | | | * | 0 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | GONZALO AND SOFIA GARCIA EL | '071907105 | 485 | 128 | | | | | | * | 2 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE H DAMIAN EL | '071907103 | 533 | 207 | * | 0 | * | * | * | * | 1 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO EL | '071907101 | 512 | 170 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | BILL CHILDRESS EL | '071907104 | 391 | 82 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE J ALDERETE MIDDLE | '071907042 | 648 | 120 | | | | | | 6 | 3 | 0 | 9 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CONGRESSMAN SILVESTRE & CAROLINA SCHOOL | '071907106 | 596 | 204 | | | | | | 7 | 3 | 0 | 10 | 0 |
| CANUTILLO ISD TOTAL | '071907 | 5978 | 1241 | | | 5978 | 1241 | * | 0 | * | * | * | 32 | 18 | 0 | 50 | 0 |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO DAEP | '071908042 | NR | NR | | | | | | | | | | |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO H S | '071908001 | 326 | 0 | | | | | | * | 8 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO JH | '071908041 | 222 | 0 | | | | | | * | 5 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO INT | '071908044 | 180 | 0 | | | | | | * | 13 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO EL | '071908101 | 181 | 0 | | | | | | * | 9 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| TORNILLO ISD TOTAL | '071908 | 909 | 0 | | | 909 | 0 | | | | | | * | 40 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS ACAD | '071909003 | 6 | 0 | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | JJAEP | '071909006 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS EL | '071909118 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO H S | '071909001 | 2422 | 0 | | | | | | * | 15 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD H S | '071909002 | 2659 | 2 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | EL DORADO H S | '071909005 | 2199 | 0 | | | | | | * | 21 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCORRO ISD | '071909 | 46916 | 440 | EASTLAKE H S | '071909008 | 2421 | 15 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | PEBBLE HILLS H S | '071909011 | 2703 | 15 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO MIDDLE | '071909041 | 576 | 1 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SALVADOR SANCHEZ MIDDLE | '071909042 | 631 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CAPT WALTER E CLARKE MIDDLE | '071909044 | 961 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD MIDDLE | '071909045 | 742 | 0 | | | | | | * | 2 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | COL JOHN O ENSOR MIDDLE | '071909046 | 1186 | 0 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SUN RIDGE MIDDLE | '071909047 | 956 | 0 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SPEC RAFAEL HERNANDO MIDDLE | '071909048 | 1047 | 0 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SSG MANUEL R PUENTES | '071909049 | 1049 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | H D HILLEY EL | '071909102 | 517 | 3 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HORIZON HEIGHTS EL | '071909105 | 914 | 30 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | VISTA DEL SOL EL | '071909106 | 569 | 22 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MYRTLE COOPER EL | '071909109 | 643 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ESCONTRIAS EARLY CHILD CTR | '071909110 | 416 | 18 | | | | | | * | 0 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | BENITO MARTINEZ EL | '071909112 | 575 | 7 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SIERRA VISTA EL | '071909113 | 680 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HELEN BALL EL | '071909114 | 661 | 7 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ELFIDA CHAVEZ EL | '071909115 | 752 | 3 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JANE A HAMBRIC SCHOOL | '071909116 | 1006 | 14 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ERNESTO SERNA SCHOOL | '071909117 | 661 | 6 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | LUJAN-CHAVEZ EL | '071909119 | 987 | 2 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | DESERT WIND EL | '071909120 | 811 | 8 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | LOMA VERDE | '071909121 | 803 | 6 | | | | | | * | 5 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | BILL SYBERT SCHOOL | '071909122 | 797 | 4 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JOHN DRUGAN SCHOOL | '071909124 | 1213 | 8 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HURSHEL ANTWINE SCHOOL | '071909125 | 587 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | DR SUE A SHOOK SCHOOL | '071909126 | 1239 | 10 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CHESTER E JORDAN | '071909128 | 862 | 5 | | | | | | * | 9 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JAMES P BUTLER EL | '071909129 | 980 | 3 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MISSION RIDGE | '071909130 | 843 | 10 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | PURPLE HEART EL | '071909131 | 896 | 23 | | | | | | * | 5 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SGT JOSE F CARRASCO EL | '071909132 | 840 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CACTUS TRAILS | '071909133 | 1006 | 0 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | AMERICAS H S | '071909004 | 2510 | 0 | * | 0 | * | * | * | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MISSION EARLY COLLEGE H S | '071909007 | 474 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | OPTIONS H S | '071909009 | 100 | 1 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | O'SHEA KELEHER EL | '071909103 | 756 | 9 | | | | | | 0 | 8 | 0 | 8 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | CAMPESTRE EL | '071909104 | 457 | 0 | | | | | | 0 | 11 | 0 | 11 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | HUECO EL | '071909107 | 491 | 8 | | | | | | 0 | 10 | 0 | 10 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | ESCONTRIAS EL | '071909111 | 511 | 39 | | | | | | 0 | 9 | 0 | 9 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | SGT ROBERTO ITUARTE | '071909127 | 731 | 40 | | | | | | 0 | 5 | 0 | 5 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | WILLIAM D SLIDER MIDDLE | '071909043 | 804 | 13 | | | | | | 5 | 3 | 2 | 6 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | PASO DEL NORTE SCHOOL | '071909123 | 787 | 11 | | | | | | 5 | 11 | 5 | 6 | 5 |
| SOCORRO ISD | '071909 | 46916 | 440 | ROBERT R ROJAS EL | '071909101 | 479 | 60 | | | | | | 8 | 7 | 6 | 9 | 0 |
| **SOCORRO ISD TOTAL** | **'071909** | **46916** | **440** | | | **46916** | **440** | * | **0** | * | * | * | **293** | **362** | **200** | **448** | **7** |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF PALMVIEW | '072801104 | 155 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF DEL RIO | '072801107 | 95 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF PHARR | '072801115 | 168 | 2 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NORTH AUSTIN | '072801128 | 117 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF SAN JUAN | '072801130 | 139 | 3 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF COMANCHE/EARLY | '072801001 | 112 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF ABILENE | '072801101 | 158 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF BROWNSVILLE | '072801103 | 173 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF FORT WORTH | '072801108 | 208 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF LAREDO | '072801109 | 108 | 4 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF MIDLAND | '072801112 | 140 | 1 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF AUSTIN | '072801113 | 161 | 26 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S SAN ANTONIO EAST | '072801117 | 134 | 3 | | | | | | * | 3 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF TYLER | '072801118 | 184 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF WACO | '072801121 | 183 | 25 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF EL PASC | '072801129 | 170 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NEW BRAUNFELS | '072801136 | 141 | 4 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF GRANBURY | '072801137 | 171 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF DAYTON | '072801138 | 96 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF AMARILLC | '072801142 | 250 | 0 | | | | | | * | 12 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF EAST EL PASO | '072801143 | 149 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER HIGH SCHOOLS CAREER & TECHNICAL ED CENTER | '072801146 | 152 | 1 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NORTH HOUSTON | '072801147 | 85 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF TEXARKANA | '072801148 | 112 | 9 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S SAN ANTONIO - WEST | '072801149 | 104 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S - SAN ANGELO | '072801150 | 162 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S HOUSTON GALLERY NORTH | '072801152 | 128 | 13 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S ODESSA | '072801153 | 71 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF MISSION | '072801116 | 164 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF ARLINGTON | '072801131 | 222 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF SOUTH IRVING | '072801139 | 80 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF PFLUGERVILLE | '072801144 | 132 | 14 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S ONLINE | '072801145 | 1732 | 0 | | | | | | 0 | 4 | 2 | 0 | 2 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | FOUNDATION SCHOOL OF AUTISM - SAN ANTONIO | '072801151 | 32 | 23 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF HUNTSVILLE | '072801135 | 82 | 18 | | | | | | 5 | 0 | 0 | 5 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF LUBBOCK | '072801110 | 192 | 41 | | | | | | 12 | 10 | 4 | 13 | 5 |
| PREMIER HIGH SCHOOLS TOTAL | '072801 | 6662 | 192 | | | 6662 | 192 | | | | | | 103 | 64 | 16 | 97 | 54 |
| ERATH EXCELS ACADEM | '072802 | 126 | 55 | HUSTON ACADEMY | '072802001 | 77 | 41 | | | | | | * | 1 | * | * | * |
| ERATH EXCELS ACADEM | '072802 | 126 | 55 | COASTAL HORIZONS ACADEMY | '072802002 | 49 | 14 | | | | | | 5 | 0 | 0 | 0 | 5 |
| ERATH EXCELS ACADEMY INC TOTAL | '072802 | 126 | 55 | | | 126 | 55 | | | | | | * | 1 | * | * | * |
| THREE WAY ISD | '072901 | 231 | 224 | THREE WAY ISD | '072901101 | 231 | 224 | | | | | | 10 | 5 | 0 | 7 | 8 |
| THREE WAY ISD TOTAL | '072901 | 231 | 224 | | | 231 | 224 | | | | | | 10 | 5 | 0 | 7 | 8 |
| DUBLIN ISD | '072902 | 1085 | 1085 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN EL | '072902101 | 374 | 374 | | | | | | 8 | 12 | 0 | 20 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN INT | '072902102 | 220 | 220 | | | | | | 9 | 4 | 0 | 13 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN H S | '072902001 | 491 | 491 | | | | | | 56 | 19 | 0 | 73 | 2 |
| DUBLIN ISD TOTAL | '072902 | 1085 | 1085 | | | 1085 | 1085 | | | | | | 73 | 36 | 0 | 107 | 2 |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HENDERSON J H | '072903041 | 558 | 536 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CHAMBERLIN EL | '072903102 | 566 | 536 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HOOK EL | '072903104 | 522 | 501 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | STEPHENVILLE H S | '072903001 | 1042 | 992 | | | | | | * | 0 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CENTRAL EL | '072903101 | 407 | 383 | | | | | | * | 1 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | GILBERT INT | '072903103 | 530 | 507 | | | | | | * | 1 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | Multiple Campus | | NR | NR | | | | | | 195 | 86 | 0 | 83 | 198 |
| STEPHENVILLE ISD TOTAL | '072903 | 3625 | 3455 | | | 3625 | 3455 | | | | | | * | 88 | * | * | * |

720 OF 1535

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLUFF DALE ISD | '072904 | 215 | 194 | BLUFF DALE EL | '072904101 | 215 | 194 | | | | | | 6 | 4 | 0 | 5 | 5 |
| BLUFF DALE ISD TOTAL | '072904 | 215 | 194 | | | 215 | 194 | | | | | | 6 | 4 | 0 | 5 | 5 |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY DAEP | '072908004 | NR | NR | | | | | | | | | | |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY SCHOOL | '072908001 | 274 | 274 | | | | | | * | 0 | * | * | * |
| HUCKABAY ISD TOTAL | '072908 | 274 | 274 | | | 274 | 274 | | | | | | * | 0 | * | * | * |
| LINGLEVILLE ISD | '072909 | 272 | 236 | LINGLEVILLE SCHOOL | '072909001 | 272 | 236 | | | | | | 7 | 1 | 0 | 8 | 0 |
| LINGLEVILLE ISD TOTAL | '072909 | 272 | 236 | | | 272 | 236 | | | | | | 7 | 1 | 0 | 8 | 0 |
| MORGAN MILL ISD | '072910 | 132 | 130 | MORGAN MILL EL | '072910101 | 132 | 130 | | | | | | | | | | |
| MORGAN MILL ISD TOTAL | '072910 | 132 | 130 | | | 132 | 130 | | | | | | | | | | |
| CHILTON ISD | '073901 | 534 | 478 | CHILTON SCHOOL | '073901001 | 534 | 478 | | | | | | 27 | 20 | 2 | 19 | 26 |
| CHILTON ISD TOTAL | '073901 | 534 | 478 | | | 534 | 478 | | | | | | 27 | 20 | 2 | 19 | 26 |
| MARLIN ISD | '073903 | 839 | 798 | Multiple Campus | | NR | NR | | | | | | 0 | 26 | 0 | 26 | 0 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN EL | '073903103 | 445 | 431 | | | | | | 7 | 0 | 0 | 3 | 4 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN HIGH | '073903001 | 209 | 195 | | | | | | 11 | 3 | 0 | 8 | 6 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN MIDDLE | '073903041 | 185 | 172 | | | | | | 12 | 2 | 0 | 7 | 7 |
| MARLIN ISD TOTAL | '073903 | 839 | 798 | | | 839 | 798 | | | | | | 30 | 31 | 0 | 44 | 17 |
| WESTPHALIA ISD | '073904 | 159 | 159 | WESTPHALIA EL | '073904101 | 159 | 159 | | | | | | * | 1 | | | |
| WESTPHALIA ISD TOTAL | '073904 | 159 | 159 | | | 159 | 159 | | | | | | * | 1 | * | * | * |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT MIDDLE | '073905041 | 84 | 78 | | | | | | | | | | |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | LOTT EL (CLOSED) | '073905102 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT EL | '073905105 | 393 | 350 | | | | | | 6 | 4 | 0 | 5 | 5 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT H S | '073905001 | 212 | 178 | | | | | | 16 | 8 | 0 | 17 | 7 |
| ROSEBUD-LOTT ISD TOTAL | '073905 | 689 | 606 | | | 689 | 606 | | | | | | 22 | 14 | 0 | 23 | 13 |
| BONHAM ISD | '074903 | 1763 | 1562 | Multiple Campus | | NR | NR | | | | | | 4 | 8 | 0 | 12 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | BAILEY INGLISH EARLY CHILDHOOD CENTER | '074903103 | 144 | 117 | | | | | | 5 | 3 | 0 | 8 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | RATHER L H | '074903041 | 266 | 242 | | | | | | 8 | 9 | 0 | 17 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | FINLEY-OATES EL | '074903104 | 501 | 463 | | | | | | 11 | 8 | 0 | 19 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | EVANS EL | '074903102 | 368 | 314 | | | | | | 15 | 4 | 1 | 18 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | BONHAM H S | '074903001 | 484 | 426 | | | | | | 36 | 9 | 1 | 44 | 0 |
| BONHAM ISD TOTAL | '074903 | 1763 | 1562 | | | 1763 | 1562 | | | | | | 79 | 41 | 2 | 118 | 0 |
| DODD CITY ISD | '074904 | 336 | 319 | DODD CITY SCHOOL | '074904001 | 336 | 319 | | | | | | 15 | 4 | 2 | 16 | 1 |
| DODD CITY ISD TOTAL | '074904 | 336 | 319 | | | 336 | 319 | | | | | | 15 | 4 | 2 | 16 | 1 |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR H S | '074905001 | 116 | 112 | | | | | | | | | | |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR EL | '074905101 | 138 | 135 | | | | | | | | | | |
| ECTOR ISD TOTAL | '074905 | 254 | 247 | | | 254 | 247 | | | | | | | | | | |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE MIDDLE | '074907041 | 173 | 147 | | | | | | | | | | |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE EL | '074907101 | 255 | 235 | | | | | | * | 0 | * | * | * |
| HONEY GROVE ISD | '074907 | 626 | 570 | Multiple Campus | | NR | NR | | | | | | 9 | 11 | 11 | 1 | 8 |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE H S | '074907001 | 198 | 188 | | | | | | 33 | 18 | 0 | 7 | 44 |
| HONEY GROVE ISD TOTAL | '074907 | 626 | 570 | | | 626 | 570 | | | | | | * | 29 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD EL | '074909101 | 238 | 212 | | | | | | * | 1 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD INT | '074909102 | 125 | 110 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| LEONARD ISD | '074909 | 815 | 671 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD J H | '074909041 | 198 | 170 | | | | | | 7 | 2 | 0 | 1 | 8 |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD H S | '074909001 | 254 | 179 | | | | | | 31 | 11 | 0 | 4 | 38 |
| LEONARD ISD TOTAL | '074909 | 815 | 671 | | | 815 | 671 | | | | | | * | 16 | * | * | * |
| SAVOY ISD | '074911 | 306 | 288 | SAVOY H S | '074911001 | 127 | 119 | | | | | | * | 0 | * | * | * |
| SAVOY ISD | '074911 | 306 | 288 | SAVOY EL | '074911101 | 179 | 169 | | | | | | * | 2 | * | * | * |
| SAVOY ISD TOTAL | '074911 | 306 | 288 | | | 306 | 288 | | | | | | * | 2 | * | * | * |
| TRENTON ISD | '074912 | 713 | 605 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 1 | 6 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON MIDDLE | '074912041 | 192 | 146 | | | | | | 7 | 1 | 0 | 0 | 8 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON EL | '074912101 | 308 | 291 | | | | | | 10 | 3 | 0 | 5 | 8 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON H S | '074912001 | 213 | 168 | | | | | | 13 | 7 | 1 | 1 | 18 |
| TRENTON ISD TOTAL | '074912 | 713 | 605 | | | 713 | 605 | | | | | | 30 | 18 | 1 | 7 | 40 |
| SAM RAYBURN ISD | '074917 | 519 | 240 | RAYBURN H S | '074917001 | 237 | 3 | | | | | | * | 4 | * | * | * |
| SAM RAYBURN ISD | '074917 | 519 | 240 | SAM RAYBURN EL | '074917101 | 282 | 237 | | | | | | * | 3 | * | * | * |
| SAM RAYBURN ISD | '074917 | 519 | 240 | Multiple Campus | | NR | NR | | | | | | 4 | 9 | 0 | 3 | 10 |
| SAM RAYBURN ISD TOTA | '074917 | 519 | 240 | | | 519 | 240 | | | | | | * | 16 | * | * | * |
| FLATONIA ISD | '075901 | 593 | 582 | WHISPERING HILLS ACHIEVEMENT CENTER | '075901103 | 13 | 13 | | | | | | | | | | |
| FLATONIA ISD | '075901 | 593 | 582 | FLATONIA EL | '075901102 | 263 | 260 | | | | | | 5 | 6 | 0 | 1 | 10 |
| FLATONIA ISD | '075901 | 593 | 582 | FLATONIA SECONDARY | '075901001 | 317 | 309 | | | | | | 22 | 12 | 0 | 5 | 29 |
| FLATONIA ISD TOTAL | '075901 | 593 | 582 | | | 593 | 582 | | | | | | 27 | 18 | 0 | 6 | 39 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 3 | 1 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE MIDDLE | '075902041 | 303 | 270 | | | | | | 13 | 4 | 0 | 9 | 8 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE EL | '075902102 | 958 | 895 | | | | | | 39 | 12 | 0 | 19 | 32 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE H S | '075902001 | 591 | 549 | | | | | | 58 | 11 | 1 | 24 | 44 |
| LA GRANGE ISD TOTAL | '075902 | 1852 | 1714 | | | 1852 | 1714 | | | | | | 113 | 28 | 1 | 55 | 85 |
| SCHULENBURG ISD | '075903 | 699 | 680 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| SCHULENBURG ISD | '075903 | 699 | 680 | SCHULENBURG EL | '075903102 | 297 | 286 | | | | | | 8 | 7 | 0 | 13 | 2 |
| SCHULENBURG ISD | '075903 | 699 | 680 | SCHULENBURG SECONDARY | '075903001 | 402 | 394 | | | | | | 36 | 8 | 0 | 20 | 24 |
| SCHULENBURG ISD TOTA | '075903 | 699 | 680 | | | 699 | 680 | | | | | | 44 | 21 | 0 | 39 | 26 |
| FAYETTEVILLE ISD | '075906 | 267 | 257 | FAYETTEVILLE SCHOOLS | '075906001 | 267 | 257 | | | | | | | | | | |
| FAYETTEVILLE ISD TOTA | '075906 | 267 | 257 | | | 267 | 257 | | | | | | | | | | |
| ROUND TOP-CARMINE IS | '075908 | 218 | 211 | ROUND TOP-CARMINE H S | '075908001 | 108 | 103 | | | | | | * | 3 | * | * | * |
| ROUND TOP-CARMINE IS | '075908 | 218 | 211 | Multiple Campus | | NR | NR | | | | | | 2 | 1 | 0 | 2 | 1 |
| ROUND TOP-CARMINE IS | '075908 | 218 | 211 | ROUND TOP-CARMINE EL | '075908101 | 110 | 108 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ROUND TOP-CARMINE ISD TOTAL | '075908 | 218 | 211 | | | 218 | 211 | | | | | | * | 6 | * | * | * |
| ROBY CISD | '076903 | 307 | 288 | ROBY CISD | '076903001 | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBY CISD TOTAL | '076903 | 307 | 288 | | | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |
| ROTAN ISD | '076904 | 227 | 225 | ROTAN K-12 | '076904001 | 227 | 225 | | | | | | 9 | 4 | 0 | 10 | 3 |
| ROTAN ISD TOTAL | '076904 | 227 | 225 | | | 227 | 225 | | | | | | 9 | 4 | 0 | 10 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA ISD DAEP | '077901004 | 7 | 7 | | | | | | * | 0 | * | * | * |
| FLOYDADA ISD | '077901 | 676 | 646 | A B DUNCAN EL | '077901101 | 312 | 297 | | | | | | 8 | 10 | 0 | 15 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA J H | '077901041 | 159 | 153 | | | | | | 9 | 1 | 0 | 8 | 2 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA H S | '077901001 | 198 | 189 | | | | | | 18 | 5 | 0 | 19 | 4 |
| FLOYDADA ISD TOTAL | '077901 | 676 | 646 | | | 676 | 646 | | | | | | * | 16 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY DAEP | '077902003 | 1 | 1 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY J H | '077902041 | 108 | 94 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY EL | '077902101 | 205 | 182 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY H S | '077902001 | 130 | 1 | | | | | | * | 0 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | Multiple Campus | | NR | NR | | | | | | 4 | 7 | 0 | 5 | 6 |
| LOCKNEY ISD TOTAL | '077902 | 444 | 278 | | | 444 | 278 | | | | | | * | 7 | * | * | * |
| CROWELL ISD | '078901 | 202 | 0 | CROWELL SCHOOL | '078901001 | 202 | 0 | | | | | | * | 9 | * | * | * |
| CROWELL ISD TOTAL | '078901 | 202 | 0 | | | 202 | 0 | | | | | | * | 9 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | FORT BEND CO ALTER | '079901008 | 10 | 10 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | JUVENILE DETENT CTR | '079901133 | 22 | 19 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | ALTERNATIVE LEARNING CENTER | '079901004 | 38 | 24 | | | | | | * | 0 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | MANFORD WILLIAMS EL | '079901111 | 390 | 258 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | JACKSON EL | '079901118 | 332 | 286 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | WILLIAM VELASQUEZ | '079901122 | 547 | 439 | | | | | | * | 4 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | DR THOMAS E RANDLE H S (CLOSED) | '079901011 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| LAMAR CISD | '079901 | 36834 | 25669 | Multiple Campus | | NR | NR | | | | | | 2 | 72 | 0 | 8 | 66 |
| LAMAR CISD | '079901 | 36834 | 25669 | JANE LONG EL | '079901105 | 534 | 416 | | | | | | 5 | 7 | 0 | 3 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | BESS CAMPBELL EL | '079901119 | 488 | 404 | | | | | | 5 | 9 | 0 | 0 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUAN SEGUIN EARLY CHILDHOOD CENTER | '079901117 | 186 | 134 | | | | | | 6 | 2 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | BEASLEY EL | '079901101 | 414 | 350 | | | | | | 7 | 1 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | SUSANNA DICKINSON EL | '079901115 | 505 | 413 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | TRAVIS EL | '079901108 | 455 | 338 | | | | | | 8 | 4 | 0 | 0 | 12 |
| LAMAR CISD | '079901 | 36834 | 25669 | THOMAS R CULVER EL | '079901143 | 757 | 581 | | | | | | 8 | 4 | 0 | 0 | 12 |
| LAMAR CISD | '079901 | 36834 | 25669 | DON CARTER EL | '079901142 | 823 | 630 | | | | | | 9 | 9 | 0 | 0 | 18 |
| LAMAR CISD | '079901 | 36834 | 25669 | BOWIE EL | '079901102 | 499 | 387 | | | | | | 10 | 3 | 0 | 0 | 13 |
| LAMAR CISD | '079901 | 36834 | 25669 | SMITH EL | '079901107 | 362 | 289 | | | | | | 10 | 5 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | CORA THOMAS EL | '079901125 | 652 | 478 | | | | | | 11 | 4 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOE HUBENAK EL | '079901126 | 1180 | 785 | | | | | | 12 | 5 | 1 | 0 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | KATHLEEN JOERGER LINDSEY EL | '079901141 | 687 | 585 | | | | | | 12 | 1 | 0 | 4 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | MEYER EL | '079901112 | 653 | 456 | | | | | | 13 | 8 | 0 | 0 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | H F MCNEILL EL | '079901123 | 832 | 490 | | | | | | 13 | 5 | 0 | 4 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | STEPHEN F AUSTIN EL | '079901114 | 584 | 455 | | | | | | 14 | 9 | 0 | 4 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LAMAR CISD | '079901 | 36834 | 25669 | FROST EL | '079901120 | 785 | 674 | | | | | | 15 | 10 | 1 | 4 | 20 |
| LAMAR CISD | '079901 | 36834 | 25669 | IRMA DRU HUTCHISON EL | '079901121 | 797 | 483 | | | | | | 16 | 3 | 0 | 3 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAMARRON EL | '079901144 | 636 | 511 | | | | | | 16 | 4 | 0 | 1 | 19 |
| LAMAR CISD | '079901 | 36834 | 25669 | T L PINK EL | '079901116 | 530 | 409 | | | | | | 17 | 6 | 0 | 5 | 18 |
| LAMAR CISD | '079901 | 36834 | 25669 | HUGGINS EL | '079901110 | 866 | 776 | | | | | | 18 | 4 | 0 | 1 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUDGE JAMES C ADOLPHUS EL | '079901127 | 899 | 694 | | | | | | 18 | 9 | 0 | | 26 |
| LAMAR CISD | '079901 | 36834 | 25669 | BENTLEY EL | '079901140 | 863 | 668 | | | | | | 18 | 9 | 0 | 4 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAYLOR RAY EL | '079901109 | 550 | 422 | | | | | | 20 | 9 | 0 | 6 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOHN ARREDONDO EL | '079901139 | 870 | 633 | | | | | | 20 | 6 | 0 | 9 | 17 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR J H | '079901041 | 1421 | 970 | | | | | | 29 | 15 | 1 | 5 | 38 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR CONS H S | '079901001 | 1759 | 1082 | | | | | | 33 | 14 | 0 | 5 | 42 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE J H | '079901042 | 1662 | 1147 | | | | | | 36 | 24 | 1 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | FULSHEAR H S | '079901010 | 1719 | 1143 | | | | | | 46 | 15 | 1 | 1 | 59 |
| LAMAR CISD | '079901 | 36834 | 25669 | BRISCOE J H | '079901043 | 1717 | 1173 | | | | | | 46 | 13 | 0 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | DEAN LEAMAN J H SCHOOL | '079901045 | 1641 | 1155 | | | | | | 48 | 10 | 2 | 1 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | B F TERRY H S | '079901002 | 2159 | 1307 | | | | | | 51 | 11 | 1 | 6 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | READING J H | '079901044 | 2183 | 1492 | | | | | | 53 | 8 | 0 | 1 | 60 |
| LAMAR CISD | '079901 | 36834 | 25669 | FOSTER H S | '079901003 | 1987 | 1208 | | | | | | 77 | 16 | 0 | 3 | 90 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE RANCH H S | '079901009 | 2840 | 1495 | | | | | | 88 | 19 | 0 | 24 | 83 |
| **LAMAR CISD TOTAL** | **'079901** | **36834** | **25669** | | | **36834** | **25669** | | | | | | **832** | **379** | **8** | **117** | **1086** |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | FORT BEND CO ALTER | '079906008 | NR | NR | | | | | | | | | | |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE EL | '079906102 | 1025 | 903 | | | | | | * | 1 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE J H | '079906042 | 510 | 460 | | | | | | 12 | 1 | 0 | 3 | 10 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE MIDDLE | '079906041 | 744 | 667 | | | | | | 15 | 0 | 0 | 2 | 13 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE H S | '079906001 | 1020 | 877 | | | | | | 36 | 0 | 0 | 5 | 31 |
| **NEEDVILLE ISD TOTAL** | **'079906** | **3299** | **2907** | | | **3299** | **2907** | | | | | | **73** | **4** | **0** | **15** | **62** |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES H S | '079907001 | 2522 | 2 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLOWRIDGE H S | '079907002 | 1280 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND CO ALTER | '079907010 | 17 | 17 | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLIAM B TRAVIS H S | '079907013 | 2995 | 1 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FERNDELL HENRY CENTER FOR LEARNING | '079907038 | 30 | 25 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CHRISTA MCAULIFFE MIDDLE | '079907046 | 905 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HODGES BEND MIDDLE | '079907047 | 1039 | 1 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEMONT EL | '079907109 | 309 | 0 | | | | | | * | 7 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRIARGATE EL | '079907113 | 371 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LANTERN LANE EL | '079907115 | 427 | 229 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY BEND EL | '079907117 | 510 | 260 | | | | | | * | 2 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHLANDS EL | '079907123 | 560 | 317 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | PECAN GROVE EL | '079907125 | 676 | 0 | | | | | | * | 8 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALKER STATION EL | '079907130 | 816 | 417 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FORT BEND ISD | '079907 | 76856 | 27841 | EDGAR GLOVER JR EL | '079907131 | 403 | 221 | | | | | | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CAROLYN AND VERNON MADDEN EL | '079907151 | 824 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES PATTERSON EL | '079907155 | 773 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | MALALA YOUSAFZA | '079907156 | 832 | 276 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | EL DAEP | '079907157 | NR | NR | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND ISD EARLY LITERACY CENTER | '079907158 | 457 | 0 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | OYSTER CREEK EL | '079907138 | 842 | 0 | * | 0 | * | * | * | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKEVIEW EL | '079907102 | 283 | 152 | | | | | | 5 | 5 | 0 | 3 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RITA DRABEK EL | '079907140 | 736 | 300 | | | | | | 5 | 9 | 0 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ROSA PARKS EL | '079907146 | 620 | 391 | | | | | | 5 | 7 | 1 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEGATE EL | '079907116 | 460 | 175 | | | | | | 6 | 10 | 0 | 1 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION BEND EL | '079907118 | 354 | 217 | | | | | | 6 | 6 | 0 | 1 | 6 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CORNERSTONE EL | '079907147 | 982 | 309 | | | | | | 6 | 4 | 0 | 1 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BLUE RIDGE EL | '079907108 | 259 | 152 | | | | | | 7 | 3 | 1 | 0 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HUNTERS GLEN EL | '079907122 | 370 | 219 | | | | | | 7 | 1 | 0 | 1 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION WEST EL | '079907129 | 586 | 296 | | | | | | 7 | 2 | 0 | 1 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ANNE MCCORMICK SULLIVAN EL | '079907152 | 1263 | 426 | | | | | | 7 | 4 | 0 | 1 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LEXINGTON CREEK EL | '079907132 | 540 | 260 | | | | | | 8 | 3 | 0 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALTER MOSES BURTON EL | '079907134 | 389 | 204 | | | | | | 8 | 8 | 1 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MARY AUSTIN HOLLEY EL | '079907143 | 638 | 349 | | | | | | 8 | 7 | 1 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MEADOWS EL | '079907110 | 374 | 223 | | | | | | 9 | 2 | 0 | 2 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | PALMER EL | '079907121 | 610 | 381 | | | | | | 9 | 2 | 0 | 0 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY MEADOWS EL | '079907128 | 681 | 271 | | | | | | 9 | 6 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ARIZONA FLEMING EL | '079907133 | 557 | 329 | | | | | | 9 | 4 | 0 | 1 | 12 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LULA BELLE GOODMAN EL | '079907139 | 723 | 385 | | | | | | 9 | 9 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR MILL EL | '079907119 | 558 | 330 | 0 | 1 | 0 | 0 | 1 | 9 | 6 | 0 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY MIDDLE | '079907044 | 1059 | 356 | | | | | | 10 | 4 | 1 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COMMONWEALTH EL | '079907135 | 1017 | 326 | | | | | | 10 | 5 | 0 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DR LYNN ARMSTRONG EL | '079907144 | 476 | 331 | | | | | | 10 | 3 | 0 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES C NEILL EL | '079907154 | 980 | 611 | | | | | | 10 | 5 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | AUSTIN PARKWAY EL | '079907126 | 656 | 289 | | | | | | 11 | 3 | 0 | 1 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRAZOS BEND EL | '079907136 | 698 | 341 | | | | | | 11 | 6 | 0 | 2 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SCANLAN OAKS EL | '079907142 | 826 | 634 | | | | | | 11 | 7 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | E A JONES EL | '079907101 | 531 | 266 | | | | | | 12 | 3 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY EL | '079907111 | 490 | 285 | | | | | | 13 | 5 | 1 | 0 | 17 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES EL | '079907112 | 632 | 273 | | | | | | 13 | 5 | 0 | 2 | 16 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JUAN SEGUIN EL | '079907149 | 665 | 359 | * | 0 | * | * | * | 13 | 2 | 0 | 0 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SIENNA CROSSING EL | '079907137 | 975 | 635 | | | | | | 14 | 13 | 1 | 5 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSOURI CITY MIDDLE | '079907042 | 1009 | 420 | | | | | | 15 | 7 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | OAKLAND EL | '079907145 | 875 | 468 | | | | | | 16 | 6 | 1 | 0 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | TOWNEWEST EL | '079907114 | 564 | 265 | | | | | | 17 | 4 | 0 | 2 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT BEND ISD | '079907 | 76856 | 27841 | BARRINGTON PLACE EL | '079907127 | 554 | 305 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DONALD LEONETTI EL | '079907153 | 869 | 578 | | | | | | 17 | 6 | 2 | 2 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BARBARA JORDAN EL | '079907141 | 506 | 283 | | | | | | 18 | 6 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DAVID CROCKETT MIDDLE | '079907053 | 1080 | 470 | | | | | | 19 | 3 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION GLEN EL | '079907124 | 401 | 211 | | | | | | 19 | 5 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SETTLERS WAY EL | '079907120 | 819 | 424 | | | | | | 20 | 6 | 0 | 2 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SARTARTIA MIDDLE | '079907050 | 1322 | 444 | * | 0 | * | * | * | 20 | 2 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAN SCHIFF EL | '079907148 | 879 | 468 | | | | | | 21 | 4 | 0 | 1 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKE OLYMPIA MIDDLE | '079907048 | 1222 | 526 | * | 0 | * | * | * | 22 | 5 | 1 | 1 | 25 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT SETTLEMENT MIDDLE | '079907051 | 1360 | 428 | | | | | | 23 | 7 | 0 | 5 | 25 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES MIDDLE | '079907041 | 1406 | 542 | | | | | | 24 | 12 | 1 | 3 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MACARIO GARCIA MIDDLE | '079907049 | 1411 | 474 | * | 0 | * | * | * | 25 | 8 | 0 | 2 | 31 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FIRST COLONY MIDDLE | '079907045 | 1264 | 483 | | | | | | 26 | 4 | 0 | 2 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RONALD THORNTON MIDDLE | '079907055 | 1360 | 839 | | | | | | 26 | 3 | 0 | 1 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HERITAGE ROSE EL | '079907150 | 1130 | 680 | 0 | 1 | 0 | 0 | 1 | 26 | 8 | 0 | 2 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | THURGOOD MARSHALL H S | '079907012 | 1396 | 444 | | | | | | 27 | 10 | 1 | 2 | 34 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BILLY BAINES MIDDLE | '079907052 | 1249 | 653 | | | | | | 27 | 6 | 0 | 2 | 31 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR LAND MIDDLE | '079907043 | 1159 | 520 | | | | | | 35 | 2 | 0 | 1 | 36 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES BOWIE MIDDLE | '079907054 | 1487 | 808 | | | | | | 42 | 6 | 0 | 3 | 45 |
| FORT BEND ISD | '079907 | 76856 | 27841 | STEPHEN F AUSTIN H S | '079907007 | 2246 | 554 | | | | | | 46 | 11 | 1 | 3 | 53 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CLEMENTS H S | '079907004 | 2477 | 564 | * | 0 | * | * | * | 55 | 15 | 2 | 8 | 60 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHTOWER H S | '079907008 | 2171 | 566 | * | 0 | * | * | * | 56 | 12 | 1 | 5 | 62 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAWRENCE E ELKINS H S | '079907006 | 2541 | 638 | * | 0 | * | * | * | 70 | 10 | 0 | 1 | 79 |
| FORT BEND ISD | '079907 | 76856 | 27841 | GEORGE BUSH H S | '079907011 | 2486 | 999 | | | | | | 83 | 13 | 1 | 9 | 86 |
| FORT BEND ISD | '079907 | 76856 | 27841 | KEMPNER H S | '079907005 | 2047 | 692 | | | | | | 86 | 9 | 0 | 5 | 90 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGE POINT H S | '079907016 | 2990 | 1254 | | | | | | 94 | 9 | 0 | 7 | 96 |
| **FORT BEND ISD TOTAL** | **'079907** | **76856** | **27841** | | | **76856** | **27841** | **10** | **2** | **0** | **0** | **12** | **1623** | **479** | **22** | **193** | **1887** |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ADJUSTMENT CENTER | '079910002 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | FORT BEND CO ALTER | '079910008 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD INT (CLOSED) | '079910103 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| STAFFORD MSD | '079910 | 3337 | 1376 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 9 | 1 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ECC | '079910101 | 332 | 198 | | | | | | 15 | 2 | 0 | 0 | 17 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD MIDDLE | '079910041 | 800 | 339 | | | | | | 24 | 21 | 0 | 2 | 43 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD EL | '079910102 | 1165 | 574 | | | | | | 37 | 14 | 0 | 4 | 47 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD H S | '079910001 | 1040 | 265 | | | | | | 53 | 13 | 0 | 5 | 61 |
| **STAFFORD MSD TOTAL** | **'079910** | **3337** | **1376** | | | **3337** | **1376** | | | | | | **129** | **61** | **0** | **20** | **170** |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON EL | '080901103 | 546 | 532 | | | | | | 8 | 11 | 3 | 9 | 7 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON MIDDLE | '080901041 | 465 | 460 | | | | | | 17 | 6 | 4 | 7 | 12 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON H S | '080901001 | 457 | 451 | | | | | | 46 | 10 | 17 | 22 | 17 |
| **MOUNT VERNON ISD TOT** | **'080901** | **1468** | **1443** | | | **1468** | **1443** | | | | | | **71** | **28** | **24** | **38** | **37** |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD EL | '081902101 | 414 | 412 | | | | | | * | 6 | * | * | * |

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | |
| FAIRFIELD ISD | 081902 | 1662 | 1654 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| FAIRFIELD ISD | 081902 | 1662 | 1654 | FAIRFIELD J H | 081902041 | 412 | 411 | | | | | | 11 | 5 | 0 | 2 | 14 |
| FAIRFIELD ISD | 081902 | 1662 | 1654 | FAIRFIELD INT | 081902043 | 366 | 364 | | | | | | 16 | 9 | 1 | 1 | 23 |
| FAIRFIELD ISD | 081902 | 1662 | 1654 | FAIRFIELD H S | 081902002 | 470 | 467 | | | | | | 32 | 5 | 0 | 4 | 33 |
| FAIRFIELD ISD TOTAL | 081902 | 1662 | 1654 | | | 1662 | 1654 | | | | | | * | 27 | * | * | * |
| TEAGUE ISD | 081904 | 1150 | 0 | TEAGUE DAEP | 081904002 | NR | NR | | | | | | | | | | |
| TEAGUE ISD | 081904 | 1150 | 0 | TEAGUE LION ACADEMY | 081904003 | 33 | 0 | | | | | | | | | | |
| TEAGUE ISD | 081904 | 1150 | 0 | TEAGUE H S | 081904001 | 352 | 0 | | | | | | * | 9 | * | * | * |
| TEAGUE ISD | 081904 | 1150 | 0 | TEAGUE J H | 081904041 | 352 | 0 | | | | | | * | 6 | * | * | * |
| TEAGUE ISD | 081904 | 1150 | 0 | TEAGUE EL | 081904102 | 413 | 0 | | | | | | 0 | 9 | 0 | 4 | 5 |
| TEAGUE ISD | 081904 | 1150 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 2 | 7 |
| TEAGUE ISD TOTAL | 081904 | 1150 | 0 | | | 1150 | 0 | | | | | | * | 33 | * | * | * |
| WORTHAM ISD | 081905 | 481 | 399 | WORTHAM DAEP | 081905004 | NR | NR | | | | | | | | | | |
| WORTHAM ISD | 081905 | 481 | 399 | WORTHAM MIDDLE | 081905041 | 116 | 104 | | | | | | * | 2 | * | * | * |
| WORTHAM ISD | 081905 | 481 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| WORTHAM ISD | 081905 | 481 | 399 | WORTHAM EL | 081905102 | 225 | 182 | | | | | | 6 | 9 | 0 | 3 | 12 |
| WORTHAM ISD | 081905 | 481 | 399 | WORTHAM H S | 081905002 | 140 | 113 | | | | | | 12 | 6 | 3 | 3 | 12 |
| WORTHAM ISD TOTAL | 081905 | 481 | 399 | | | 481 | 399 | | | | | | * | 18 | * | * | * |
| DEW ISD | 081906 | 168 | 167 | DEW EL | 081906101 | 168 | 167 | | | | | | * | 1 | * | * | * |
| DEW ISD TOTAL | 081906 | 168 | 167 | | | 168 | 167 | | | | | | * | 1 | * | * | * |
| DILLEY ISD | 082902 | 847 | 478 | DILLEY H S | 082902001 | 264 | 121 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | 082902 | 847 | 478 | MARY HARPER MIDDLE | 082902041 | 197 | 132 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | 082902 | 847 | 478 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 5 | 4 |
| DILLEY ISD | 082902 | 847 | 478 | DILLEY EL | 082902101 | 386 | 225 | | | | | | 21 | 26 | 6 | 17 | 24 |
| DILLEY ISD TOTAL | 082902 | 847 | 478 | | | 847 | 478 | | | | | | * | 30 | * | * | * |
| PEARSALL ISD | 082903 | 2058 | 475 | ATASCOSA JUVENILE DETENTION CTR | 082903003 | NR | NR | | | | | | | | | | |
| PEARSALL ISD | 082903 | 2058 | 475 | PEARSALL INT | 082903103 | 442 | 131 | | | | | | * | 7 | * | * | * |
| PEARSALL ISD | 082903 | 2058 | 475 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| PEARSALL ISD | 082903 | 2058 | 475 | PEARSALL J H | 082903041 | 488 | 85 | | | | | | 7 | 5 | 0 | 0 | 12 |
| PEARSALL ISD | 082903 | 2058 | 475 | TED FLORES EL | 082903104 | 508 | 205 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PEARSALL ISD | 082903 | 2058 | 475 | PEARSALL H S | 082903001 | 620 | 54 | | | | | | 10 | 3 | 0 | 1 | 12 |
| PEARSALL ISD TOTAL | 082903 | 2058 | 475 | | | 2058 | 475 | | | | | | 34 | 29 | 0 | 1 | 62 |
| SEAGRAVES ISD | 083901 | 509 | 500 | SEAGRAVES SCHOOLS | 083901001 | 509 | 500 | | | | | | * | 1 | * | * | * |
| SEAGRAVES ISD TOTAL | 083901 | 509 | 500 | | | 509 | 500 | | | | | | * | 1 | * | * | * |
| LOOP ISD | 083902 | 136 | 126 | LOOP SCHOOL | 083902001 | 136 | 126 | | | | | | 11 | 12 | 0 | 12 | 11 |
| LOOP ISD TOTAL | 083902 | 136 | 126 | | | 136 | 126 | | | | | | 11 | 12 | 0 | 12 | 11 |
| SEMINOLE ISD | 083903 | 2901 | 2860 | SEMINOLE SUCCESS CTR | 083903002 | 22 | 20 | | | | | | * | 1 | * | * | * |
| SEMINOLE ISD | 083903 | 2901 | 2860 | SEMINOLE J H | 083903041 | 674 | 664 | | | | | | * | 0 | * | * | * |
| SEMINOLE ISD | 083903 | 2901 | 2860 | SEMINOLE EL | 083903101 | 412 | 408 | | | | | | * | 1 | * | * | * |
| SEMINOLE ISD | 083903 | 2901 | 2860 | SEMINOLE PRI | 083903102 | 418 | 412 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEMINOLE ISD | '083903 | 2901 | 2860 | YOUNG EL | '083903103 | 564 | 561 | | | | | | * | 5 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE H S | '083903001 | 811 | 795 | | | | | | 10 | 2 | 0 | 8 | 4 |
| SEMINOLE ISD TOTAL | '083903 | 2901 | 2860 | | | 2901 | 2860 | | | | | | 21 | 12 | 0 | 23 | 10 |
| ODYSSEY ACADEMY INC | '084802 | 1383 | 999 | ODYSSEY ACADEMY - BAY AREA | '084802002 | 485 | 402 | | | | | | 17 | 10 | 0 | 26 | 1 |
| ODYSSEY ACADEMY INC | '084802 | 1383 | 999 | ODYSSEY ACADEMY - GALVESTON | '084802001 | 898 | 597 | | | | | | 40 | 14 | 2 | 52 | 0 |
| ODYSSEY ACADEMY INC TOTAL | '084802 | 1383 | 999 | | | 1383 | 999 | | | | | | 57 | 24 | 2 | 78 | 1 |
| AMBASSADORS PREPARATORY ACADEMY | '084804 | 220 | 143 | AMBASSADORS PREPARATORY ACADEMY | '084804101 | 220 | 143 | | | | | | 9 | 5 | 0 | 6 | 8 |
| AMBASSADORS PREPARATORY ACADEMY TOTAL | '084804 | 220 | 143 | | | 220 | 143 | | | | | | 9 | 5 | 0 | 6 | 8 |
| DICKINSON ISD | '084901 | 11591 | 10597 | TRANSFORMING LIVES COOPERATIVE (TLC) | '084901011 | 6 | 6 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO DETENTION CTR | '084901012 | 8 | 8 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | COASTAL ALTERNATIVE PROGRAM (CAP) | '084901014 | 1 | 1 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON CONTINUATION CENTER | '084901009 | 166 | 44 | | | | | | * | 1 | * | * | * |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO J J A E F | '084901010 | 1 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DICKINSON ISD | '084901 | 11591 | 10597 | Multiple Campus | | NR | NR | | | | | | 0 | 42 | 2 | 34 | 6 |
| DICKINSON ISD | '084901 | 11591 | 10597 | SAN LEON EL | '084901108 | 682 | 615 | | | | | | * | 11 | * | * | * |
| DICKINSON ISD | '084901 | 11591 | 10597 | CALDER ROAD EL | '084901109 | 671 | 635 | | | | | | 14 | 10 | 1 | 14 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | ELVA C LOBIT MIDDLE | '084901044 | 485 | 423 | | | | | | 16 | 10 | 0 | 14 | 12 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DUNBAR MIDDLE | '084901042 | 633 | 565 | | | | | | 18 | 9 | 0 | 24 | 3 |
| DICKINSON ISD | '084901 | 11591 | 10597 | JAKE SILBERNAGEL EL | '084901105 | 624 | 576 | | | | | | 21 | 11 | 0 | 23 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | KENNETH E LITTLE EL | '084901101 | 598 | 556 | | | | | | 23 | 10 | 0 | 23 | 10 |
| DICKINSON ISD | '084901 | 11591 | 10597 | HUGHES ROAD EL | '084901106 | 662 | 610 | | | | | | 25 | 5 | 0 | 23 | 7 |
| DICKINSON ISD | '084901 | 11591 | 10597 | LOUIS G LOBIT EL | '084901102 | 643 | 581 | | | | | | 28 | 9 | 2 | 27 | 8 |
| DICKINSON ISD | '084901 | 11591 | 10597 | BAY COLONY EL | '084901107 | 686 | 602 | | | | | | 30 | 16 | 1 | 33 | 12 |
| DICKINSON ISD | '084901 | 11591 | 10597 | JOHN AND SHAMARION BARBER MIDDLE | '084901043 | 699 | 638 | | | | | | 36 | 15 | 1 | 30 | 20 |
| DICKINSON ISD | '084901 | 11591 | 10597 | R D MCADAMS J H | '084901041 | 897 | 832 | | | | | | 54 | 13 | 0 | 41 | 26 |
| DICKINSON ISD | '084901 | 11591 | 10597 | EUGENE 'GENE' KRANZ J H | '084901051 | 968 | 895 | | | | | | 54 | 16 | 0 | 47 | 23 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON H S | '084901001 | 3161 | 3009 | | | | | | 198 | 34 | 2 | 125 | 105 |
| DICKINSON ISD TOTAL | '084901 | 11591 | 10597 | | | 11591 | 10597 | | | | | | 531 | 213 | 9 | 470 | 265 |
| GALVESTON ISD | '084902 | 6664 | 2969 | GALVESTON CO J J A E F | '084902003 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALVESTON ISD | '084902 | 6664 | 2969 | BALL H S | '084902001 | 2004 | 113 | | | | | | * | 31 | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | COLLEGIATE ACADEMY | '084902006 | 699 | 6 | | | | | | * | 22 | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | Multiple Campus | | NR | NR | | | | | | 0 | 36 | 1 | 10 | 25 |
| GALVESTON ISD | '084902 | 6664 | 2969 | MOODY EARLY CHILDHOOD CENTER | '084902117 | 104 | 72 | | | | | | 9 | 5 | 0 | 0 | 14 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AIM COLLEGE & CAREER PREP | '084902007 | 89 | 55 | | | | | | 10 | 4 | 0 | 2 | 12 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CRENSHAW EL AND MIDDLE | '084902102 | 138 | 109 | | | | | | 11 | 4 | 0 | 0 | 15 |
| GALVESTON ISD | '084902 | 6664 | 2969 | ROSENBERG EL LABORATORY FOR LEARNING AND LEADING | '084902114 | 341 | 257 | | | | | | 13 | 7 | 0 | 2 | 18 |
| GALVESTON ISD | '084902 | 6664 | 2969 | MORGAN EL MAGNET SCHOOL | '084902104 | 529 | 414 | | | | | | 18 | 6 | 0 | 4 | 20 |
| GALVESTON ISD | '084902 | 6664 | 2969 | BURNET EL | '084902115 | 513 | 366 | | | | | | 23 | 5 | 1 | 4 | 23 |
| GALVESTON ISD | '084902 | 6664 | 2969 | OPPE EL | '084902106 | 588 | 475 | | | | | | 24 | 7 | 0 | 4 | 27 |
| GALVESTON ISD | '084902 | 6664 | 2969 | PARKER EL | '084902107 | 516 | 412 | | | | | | 28 | 4 | 0 | 3 | 29 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CENTRAL MIDDLE | '084902042 | 581 | 317 | | | | | | 31 | 15 | 0 | 12 | 34 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AUSTIN MIDDLE | '084902041 | 562 | 373 | | | | | | 45 | 11 | 0 | 12 | 44 |
| **GALVESTON ISD TOTAL** | **'084902** | **6664** | **2969** | | | **6664** | **2969** | | | | | | **404** | **157** | **9** | **130** | **422** |
| HIGH ISLAND ISD | '084903 | 167 | 0 | HIGH ISLAND SCHOOL | '084903001 | 167 | 0 | | | | | | * | 9 | * | * | * |
| **HIGH ISLAND ISD TOTAL** | **'084903** | **167** | **0** | | | **167** | **0** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY J J A E F | '084906010 | 1 | 1 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | COASTAL ALTERNATIVE PROGRAM (CAP) | '084906014 | 3 | 3 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | WOODROW WILSON DAEP | '084906006 | 30 | 25 | | | | | | * | 3 | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 1 | 3 | 2 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HEIGHTS EL | '084906102 | 371 | 309 | | | | | | * | * | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | SIMMS EL | '084906111 | 465 | 385 | | | | | | 10 | 12 | 3 | 8 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE MIDDLE | '084906043 | 531 | 394 | | | | | | 18 | 17 | 4 | 6 | 25 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | CALVIN VINCENT PRE-K HEAD START | '084906109 | 232 | 197 | | | | | | 18 | 2 | 0 | 9 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HAYLEY EL | '084906110 | 547 | 424 | | | | | | 20 | 17 | 9 | 6 | 22 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | FRY INT | '084906101 | 896 | 704 | | | | | | 23 | 9 | 0 | 11 | 21 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | ROOSEVELT-WILSON EL | '084906105 | 615 | 527 | | | | | | 24 | 14 | 1 | 14 | 23 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | MANUAL GUAJARDO JR EL | '084906104 | 509 | 435 | | | | | | 25 | 8 | 0 | 20 | 13 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE H S | '084906002 | 719 | 538 | | | | | | 38 | 16 | 6 | 10 | 38 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | KOHFELDT EL | '084906103 | 445 | 364 | | | | | | 38 | 13 | 6 | 30 | 15 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | BLOCKER MIDDLE | '084906041 | 887 | 706 | | | | | | 55 | 14 | 2 | 20 | 47 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY H S | '084906001 | 1767 | 1276 | | | | | | 80 | 23 | 1 | 20 | 82 |
| **TEXAS CITY ISD TOTAL** | **'084906** | **8018** | **6288** | | | **8018** | **6288** | | | | | | **363** | **160** | **33** | **164** | **326** |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK H S | '084908001 | 381 | 320 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | GALVESTON CO J J A E F | '084908003 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | School Reported Source | | | **Cumulative Reports** | | School Reported Source | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | CROSBY MIDDLE | '084908042 | 361 | 303 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | STEWART EL | '084908103 | 339 | 258 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK HEADSTART | '084908104 | 159 | 145 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK PRI | '084908106 | 429 | 347 | | | | | | | | | | |
| **HITCHCOCK ISD TOTAL** | **'084908** | **1669** | **1373** | | | **1669** | **1373** | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | GALVESTON CO J J A E F | '084909002 | 1 | 1 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | COASTAL ALTERNATIVE PROGRAM | '084909003 | 2 | 2 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | Multiple Campus | | NR | NR | | | | | | 0 | 24 | 0 | 6 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | DAN J KUBACAK EL | '084909104 | 673 | 543 | | | | | | 16 | 15 | 1 | 15 | 15 |
| SANTA FE ISD | '084909 | 4284 | 3242 | ROY J WOLLAM EL | '084909103 | 618 | 549 | | | | | | 23 | 6 | 0 | 11 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | WILLIAM F BARNETT EL | '084909105 | 666 | 590 | | | | | | 38 | 9 | 6 | 18 | 23 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE J H | '084909041 | 1025 | 807 | | | | | | 50 | 10 | 4 | 14 | 42 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE H S | '084909001 | 1299 | 750 | | | | | | 131 | 29 | 47 | 17 | 96 |
| **SANTA FE ISD TOTAL** | **'084909** | **4284** | **3242** | | | **4284** | **3242** | | | | | | **258** | **93** | **58** | **81** | **212** |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | GALVESTON CO JJAEP | '084910005 | 1 | 1 | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HARRIS CO JJAEP | '084910006 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | COASTAL ALTERNATIVE PROGRAM | '084910012 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR PATH ALTERNATIVE SCHOOL | '084910008 | 90 | 90 | | | | | | * | 2 | * | * | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR HORIZONS EARLY COLLEGE H S | '084910010 | 428 | 95 | | | | | | * | 1 | * | * | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G H WHITCOMB EL | '084910108 | 584 | 478 | | | | | | 6 | 0 | 0 | 0 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | FALCON PASS EL | '084910124 | 515 | 427 | | | | | | 6 | 2 | 0 | 1 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | DARWIN L GILMORE EL | '084910127 | 714 | 615 | | | | | | 6 | 8 | 0 | 3 | 11 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR VIEW H S | '084910004 | 131 | 131 | | | | | | 7 | 3 | 0 | 2 | 8 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAY EL | '084910105 | 627 | 557 | | | | | | 7 | 6 | 0 | 4 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE CITY EL | '084910101 | 520 | 437 | | | | | | 8 | 1 | 0 | 2 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JOHN F WARD EL | '084910116 | 556 | 463 | | | | | | 8 | 4 | 0 | 6 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | NORTH POINTE EL | '084910121 | 664 | 478 | | | | | | 8 | 8 | 1 | 6 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G W ROBINSON EL | '084910126 | 542 | 489 | | | | | | 8 | 3 | 0 | 2 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CAMPBELL EL | '084910130 | 656 | 598 | | | | | | 9 | 4 | 0 | 3 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ED H WHITE EL | '084910102 | 619 | 523 | | | | | | 10 | 4 | 2 | 5 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKWOOD EL | '084910118 | 768 | 606 | | | | | | 10 | 12 | 0 | 3 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | MARGARET S MCWHIRTER EL | '084910107 | 763 | 661 | | | | | | 11 | 6 | 0 | 1 | 16 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | P H GREENE EL | '084910110 | 631 | 524 | | | | | | 11 | 8 | 0 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARMAND BAYOU EL | '084910111 | 526 | 415 | | | | | | 11 | 4 | 0 | 5 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | I W AND ELEANOR HYDE EL | '084910120 | 676 | 607 | | | | | | 11 | 4 | 0 | 2 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ART AND PAT GOFORTH EL | '084910122 | 788 | 664 | | | | | | 11 | 6 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HENRY BAUERSCHLAG EL | '084910123 | 796 | 679 | | | | | | 11 | 7 | 0 | 0 | 18 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKSIDE INT | '084910047 | 967 | 717 | | | | | | 12 | 6 | 0 | 4 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WALTER HALL EL | '084910115 | 509 | 432 | | | | | | 12 | 5 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARLYNE & ALAN WEBER EL | '084910125 | 861 | 618 | | | | | | 12 | 11 | 0 | 0 | 23 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | C D LANDOLT EL | '084910112 | 743 | 579 | | | | | | 13 | 6 | 0 | 3 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | RALPH PARR EL | '084910128 | 771 | 644 | | | | | | 14 | 6 | 0 | 6 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SANDRA MOSSMAN EL | '084910129 | 770 | 683 | | | | | | 14 | 6 | 0 | 8 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LAVACE STEWART EL | '084910106 | 688 | 615 | | | | | | 15 | 7 | 0 | 10 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JAMES H ROSS EL | '084910104 | 558 | 478 | | | | | | 17 | 8 | 0 | 5 | 20 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WEDGEWOOD EL | '084910119 | 652 | 567 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE INT | '084910043 | 855 | 656 | | | | | | 19 | 7 | 0 | 5 | 21 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WESTBROOK INT | '084910049 | 1203 | 774 | | | | | | 21 | 10 | 1 | 6 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY EL | '084910103 | 722 | 664 | | | | | | 21 | 6 | 0 | 3 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SPACE CENTER INT | '084910044 | 919 | 667 | | | | | | 22 | 5 | 0 | 4 | 23 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LLOYD R FERGUSON EL | '084910117 | 692 | 582 | | | | | | 22 | 5 | 8 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK INT | '084910051 | 751 | 615 | | | | | | 23 | 1 | 0 | 5 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY INT | '084910045 | 1083 | 848 | | | | | | 30 | 10 | 2 | 10 | 28 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CREEKSIDE INT | '084910046 | 897 | 783 | | | | | | 38 | 10 | 0 | 11 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAYSIDE INT | '084910050 | 946 | 822 | | | | | | 43 | 7 | 1 | 15 | 34 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | VICTORY LAKES INT | '084910048 | 1050 | 852 | | | | | | 45 | 4 | 0 | 12 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SEABROOK INT | '084910042 | 948 | 783 | | | | | | 46 | 3 | 0 | 9 | 40 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE H S | '084910002 | 2397 | 1934 | | | | | | 88 | 16 | 2 | 9 | 93 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR BROOK H S | '084910003 | 2372 | 1600 | | | | | | 89 | 26 | 3 | 14 | 98 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK H S | '084910001 | 2329 | 1890 | | | | | | 105 | 11 | 3 | 35 | 78 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR FALLS H S | '084910011 | 2517 | 2082 | | | | | | 140 | 20 | 1 | 42 | 117 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR SPRINGS H S | '084910009 | 2793 | 2245 | | | | | | 207 | 28 | 11 | 31 | 193 |
| CLEAR CREEK ISD TOTAL | '084910 | 40588 | 32668 | | | 40588 | 32668 | | | | | | 1253 | 327 | 36 | 316 | 1228 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | GALVESTON CO J J A E F | '084911010 | NR | NR | | | | | | | | | | |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WESTWOOD EL | '084911102 | 622 | 582 | | | | | | | | | | |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | C W CLINE EL | '084911102 | 779 | 686 | | | | | | * | 0 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | Multiple Campus | | NR | NR | | | | | | 0 | 93 | 3 | 86 | 4 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WINDSONG EL | '084911104 | 614 | 547 | | | | | | * | 2 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | ZUE S BALES INT | '084911103 | 610 | 555 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD J H | '084911041 | 1488 | 1341 | | | | | | 19 | 2 | 0 | 4 | 17 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD H S | '084911001 | 2009 | 1834 | | | | | | 25 | 1 | 0 | 4 | 22 |
| FRIENDSWOOD ISD TOTAL | '084911 | 6122 | 5545 | | | 6122 | 5545 | | | | | | 63 | 98 | 3 | 95 | 63 |
| POST ISD | '085902 | 786 | 561 | POST H S | '085902001 | 206 | 0 | | | | | | * | 5 | * | * | * |
| POST ISD | '085902 | 786 | 561 | GARZA COUNTY REGIONAL JUVENILE CENTER | '085902040 | 24 | 24 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POST ISD | '085902 | 786 | 561 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| POST ISD | '085902 | 786 | 561 | POST EL | '085902101 | 346 | 333 | | | | | | 8 | 10 | 0 | 17 | 1 |
| POST ISD | '085902 | 786 | 561 | POST MIDDLE | '085902041 | 210 | 204 | | | | | | 11 | 9 | 0 | 20 | 0 |
| POST ISD TOTAL | '085902 | 786 | 561 | | | 786 | 561 | | | | | | * | 30 | * | * | * |
| SOUTHLAND ISD | '085903 | 116 | 110 | SOUTHLAND SCHOOL | '085903001 | 116 | 110 | | | | | | * | 6 | * | * | * |
| SOUTHLAND ISD TOTAL | '085903 | 116 | 110 | | | 116 | 110 | | | | | | * | 6 | * | * | * |
| DOSS CONSOLIDATED CSD | '086024 | 17 | 0 | DOSS EL | '086024101 | 17 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| DOSS CONSOLIDATED CSD TOTAL | '086024 | 17 | 0 | | | 17 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | ALTER SCH | '086901002 | 27 | 13 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | STONEWALL EL | '086901103 | 100 | 97 | | | | | | * | 1 | | | |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | Multiple Campus | | NR | NR | | | | | | 6 | 0 | 0 | 6 | 0 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG EL | '086901102 | 757 | 684 | | | | | | 18 | 21 | 1 | 1 | 37 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG PRI | '086901104 | 494 | 426 | | | | | | 22 | 24 | 0 | 2 | 44 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG MIDDLE | '086901041 | 669 | 587 | | | | | | 49 | 21 | 0 | 4 | 66 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG H S | '086901001 | 998 | 846 | | | | | | 83 | 18 | 2 | 6 | 93 |
| FREDERICKSBURG ISD T | '086901 | 3045 | 2653 | | | 3045 | 2653 | | | | | | 184 | 87 | 3 | 20 | 248 |
| HARPER ISD | '086902 | 556 | 540 | HARPER H S | '086902001 | 167 | 158 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER MIDDLE | '086902041 | 182 | 179 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER EL | '086902101 | 207 | 203 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HARPER ISD TOTAL | '086902 | 556 | 540 | | | 556 | 540 | | | | | | 0 | 1 | 0 | 0 | 1 |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | GARDEN CITY EL | '087901101 | 137 | 131 | | | | | | | | | | |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 6 | 0 |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | GARDEN CITY H S | '087901001 | 150 | 143 | | | | | | 8 | 9 | 0 | 4 | 13 |
| GLASSCOCK COUNTY ISD TOTAL | '087901 | 287 | 274 | | | 287 | 274 | | | | | | 10 | 13 | 0 | 10 | 13 |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD DAEP | '088902005 | 11 | 11 | | | | | | | | | | |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD H S | '088902001 | 359 | 355 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD MIDDLE | '088902041 | 318 | 315 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD EL | '088902104 | 574 | 555 | | | | | | * | 1 | * | * | * |
| GOLIAD ISD TOTAL | '088902 | 1262 | 1236 | | | 1262 | 1236 | | | | | | * | 1 | * | * | * |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES H S | '089901001 | 836 | 722 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES J H | '089901042 | 577 | 524 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EAST AVENUE PRI | '089901101 | 349 | 331 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EL | '089901102 | 532 | 490 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES PRI ACADEMY | '089901104 | 330 | 315 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | Multiple Campus | | NR | NR | | | | | | 20 | 12 | 0 | 30 | 2 |
| GONZALES ISD TOTAL | '089901 | 2624 | 2382 | | | 2624 | 2382 | | | | | | 20 | 12 | 0 | 30 | 2 |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY PACE | '089903004 | 1 | 1 | | | | | | | | | | |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY CISD DAEP | '089903002 | 4 | 4 | | | | | | * | 1 | * | * | * |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY MIDDLE | '089903041 | 294 | 267 | | | | | | * | 2 | * | * | * |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON SMILEY EL | '089903101 | 435 | 416 | | | | | | 5 | 3 | 0 | 4 | 4 |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY H S | '089903001 | 275 | 247 | | | | | | 17 | 7 | 0 | 6 | 18 |
| NIXON-SMILEY CISD TOT | '089903 | 1009 | 935 | | | 1009 | 935 | | | | | | * | 13 | * | * | * |
| WAELDER ISD | '089905 | 290 | 288 | WAELDER SCHOOL | '089905102 | 290 | 288 | | | | | | * | 0 | * | * | * |
| WAELDER ISD TOTAL | '089905 | 290 | 288 | | | 290 | 288 | | | | | | * | 0 | * | * | * |
| LEFORS ISD | '090902 | 168 | 68 | LEFORS SCHOOL | '090902001 | 168 | 68 | | | | | | 7 | 9 | 6 | 2 | 8 |
| LEFORS ISD TOTAL | '090902 | 168 | 68 | | | 168 | 68 | | | | | | 7 | 9 | 6 | 2 | 8 |
| MCLEAN ISD | '090903 | 202 | 201 | MCLEAN SCHOOL | '090903001 | 202 | 201 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | |
| MCLEAN ISD TOTAL | '090903 | 202 | 201 | | | 202 | 201 | | | | | | * | 1 | * | * | * |
| PAMPA ISD | '090904 | 3399 | 3231 | LAMAR EL | '090904105 | 465 | 450 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | WILSON EL | '090904108 | 354 | 343 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | AUSTIN EL | '090904101 | 419 | 405 | | | | | | * | 0 | * | * | * |
| PAMPA ISD | '090904 | 3399 | 3231 | TRAVIS EL | '090904107 | 347 | 344 | | | | | | 0 | 3 | 0 | 3 | 0 |
| PAMPA ISD | '090904 | 3399 | 3231 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 10 | 10 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA J H | '090904042 | 816 | 778 | | | | | | 6 | 0 | 0 | 6 | 0 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA H S | '090904001 | 998 | 911 | | | | | | 17 | 7 | 0 | 18 | 6 |
| PAMPA ISD TOTAL | '090904 | 3399 | 3231 | | | 3399 | 3231 | | | | | | * | 30 | * | * | * |
| GRANDVIEW-HOPKINS IS | '090905 | 40 | 37 | GRANDVIEW-HOPKINS EL | '090905101 | 40 | 37 | | | | | | | | | | |
| GRANDVIEW-HOPKINS ISD TOTAL | '090905 | 40 | 37 | | | 40 | 37 | | | | | | | | | | |
| BELLS ISD | '091901 | 869 | 823 | BELLS EL | '091901101 | 381 | 369 | | | | | | 9 | 7 | 1 | 2 | 13 |
| BELLS ISD | '091901 | 869 | 823 | PRITCHARD J H | '091901041 | 206 | 192 | | | | | | 10 | 5 | 0 | 4 | 11 |
| BELLS ISD | '091901 | 869 | 823 | BELLS H S | '091901001 | 282 | 262 | | | | | | 20 | 5 | 3 | 6 | 16 |
| BELLS ISD TOTAL | '091901 | 869 | 823 | | | 869 | 823 | | | | | | 39 | 17 | 4 | 12 | 40 |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE EL | '091902200 | 290 | 286 | | | | | | * | 6 | * | * | * |
| COLLINSVILLE ISD | '091902 | 539 | 514 | Multiple Campus | | NR | NR | | | | | | 8 | 1 | 0 | 3 | 6 |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE H S | '091902001 | 249 | 228 | | | | | | 12 | 2 | 1 | 1 | 12 |
| COLLINSVILLE ISD TOTAL | '091902 | 539 | 514 | | | 539 | 514 | | | | | | * | 9 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | PATHWAYS H S | '091903002 | 13 | 7 | | | | | | * | 0 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | TERRELL EL | '091903114 | 291 | 250 | | | | | | * | 6 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | Multiple Campus | | NR | NR | | | | | | 5 | 16 | 1 | 0 | 20 |
| DENISON ISD | '091903 | 4564 | 3699 | HYDE PARK EL | '091903104 | 430 | 371 | | | | | | 7 | 5 | 0 | 2 | 10 |
| DENISON ISD | '091903 | 4564 | 3699 | MAYES EL | '091903112 | 444 | 380 | | | | | | 9 | 7 | 0 | 3 | 13 |
| DENISON ISD | '091903 | 4564 | 3699 | LAMAR EL | '091903113 | 426 | 381 | | | | | | 10 | 11 | 4 | 2 | 15 |
| DENISON ISD | '091903 | 4564 | 3699 | HOUSTON EL | '091903103 | 260 | 210 | | | | | | 11 | 1 | 1 | 5 | 6 |
| DENISON ISD | '091903 | 4564 | 3699 | HENRY SCOTT MIDDLE | '091903041 | 708 | 548 | | | | | | 27 | 9 | 0 | 9 | 27 |
| DENISON ISD | '091903 | 4564 | 3699 | B MCDANIEL INT | '091903045 | 696 | 547 | | | | | | 34 | 15 | 0 | 12 | 37 |
| DENISON ISD | '091903 | 4564 | 3699 | DENISON H S | '091903001 | 1296 | 1005 | | | | | | 70 | 15 | 0 | 9 | 76 |
| DENISON ISD TOTAL | '091903 | 4564 | 3699 | | | 4564 | 3699 | | | | | | 179 | 85 | 6 | 46 | 212 |
| HOWE ISD | '091905 | 1212 | 1178 | GRAYSON CO J J A E P | '091905002 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | AEP CAMPUS | '091905003 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 3 | 7 | 2 |
| HOWE ISD | '091905 | 1212 | 1178 | SUMMIT HILL EL | '091905101 | 309 | 303 | | | | | | 9 | 7 | 1 | 12 | 3 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE INT | '091905102 | 276 | 274 | | | | | | 10 | 13 | 2 | 11 | 10 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE MIDDLE | '091905041 | 287 | 273 | | | | | | 25 | 10 | 6 | 15 | 14 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE H S | '091905001 | 340 | 328 | | | | | | 52 | 12 | 10 | 37 | 17 |
| HOWE ISD TOTAL | '091905 | 1212 | 1178 | | | 1212 | 1178 | | | | | | 96 | 54 | 22 | 82 | 46 |
| SHERMAN ISD | '091906 | 7423 | 6316 | COOKE/FANNIN/GRAYSON CO JUVENILE POST AJUD FAC | '091906004 | 60 | 60 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SHERMAN ISD | '091906 | 7423 | 6316 | TRI CO JUVENILE DETENT | '091906035 | 5 | 5 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERRIN LEARNING CTR | '091906037 | 60 | 33 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | CRUTCHFIELD EL | '091906104 | 438 | 393 | | | | | | * | 8 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | FAIRVIEW EL | '091906105 | 356 | 307 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | JEFFERSON EL | '091906106 | 268 | 244 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERCY W NEBLETT EL | '091906110 | 463 | 400 | | | | | | * | 6 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | WAKEFIELD EL | '091906108 | 267 | 246 | | | | | | 0 | 7 | 1 | 1 | 5 |
| SHERMAN ISD | '091906 | 7423 | 6316 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| SHERMAN ISD | '091906 | 7423 | 6316 | WASHINGTON EL | '091906109 | 354 | 307 | | | | | | 5 | 2 | 0 | 1 | 6 |
| SHERMAN ISD | '091906 | 7423 | 6316 | FRED DOUGLASS EARLY CHILDHOOD CENTER | '091906101 | 260 | 215 | | | | | | 8 | 7 | 1 | 2 | 12 |
| SHERMAN ISD | '091906 | 7423 | 6316 | HENRY W SORY EL | '091906111 | 690 | 616 | | | | | | 19 | 11 | 9 | 8 | 13 |
| SHERMAN ISD | '091906 | 7423 | 6316 | DILLINGHAM INT | '091906102 | 1088 | 894 | | | | | | 25 | 30 | 6 | 14 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | PINER MIDDLE | '091906042 | 1125 | 908 | | | | | | 38 | 8 | 1 | 10 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | SHERMAN H S | '091906002 | 1989 | 1688 | | | | | | 101 | 23 | 12 | 21 | 91 |
| SHERMAN ISD TOTAL | '091906 | 7423 | 6316 | | | 7423 | 6316 | | | | | | 214 | 115 | 32 | 68 | 229 |
| TIOGA ISD | '091907 | 728 | 647 | TIOGA SCHOOL | '091907101 | 728 | 647 | | | | | | 59 | 19 | 3 | 75 | 0 |
| TIOGA ISD TOTAL | '091907 | 728 | 647 | | | 728 | 647 | | | | | | 59 | 19 | 3 | 75 | 0 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | JOHN AND NELDA PARTIN EL | '091908101 | 407 | 392 | | | | | | 11 | 5 | 1 | 9 | 6 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | BOB AND LOLA SANFORD EL | '091908102 | 470 | 457 | | | | | | 14 | 10 | 8 | 7 | 9 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE J H | '091908041 | 469 | 461 | | | | | | 30 | 6 | 3 | 8 | 25 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE H S | '091908001 | 529 | 520 | | | | | | 65 | 5 | 0 | 33 | 37 |
| VAN ALSTYNE ISD TOTAL | '091908 | 1875 | 1830 | | | 1875 | 1830 | | | | | | 120 | 26 | 12 | 57 | 77 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | GRAYSON CO J J A E P | '091909002 | NR | NR | | | | | | | | | | |
| WHITESBORO ISD | '091909 | 1556 | 1437 | HAYES PRIMARY SCHOOL | '091909110 | 399 | 368 | | | | | | 15 | 14 | 0 | 11 | 18 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO INTERMEDIATE | '091909101 | 354 | 335 | | | | | | 18 | 6 | 0 | 10 | 14 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO MIDDLE | '091909041 | 388 | 365 | | | | | | 20 | 12 | 0 | 8 | 24 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO H S | '091909001 | 415 | 369 | | | | | | 60 | 14 | 0 | 25 | 49 |
| WHITESBORO ISD TOTAL | '091909 | 1556 | 1437 | | | 1556 | 1437 | | | | | | 113 | 46 | 0 | 54 | 105 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT MIDDLE | '091910041 | 166 | 161 | | | | | | 9 | 4 | 0 | 7 | 6 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT EL | '091910101 | 328 | 311 | | | | | | 18 | 3 | 12 | 7 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT H S | '091910001 | 247 | 238 | | | | | | 28 | 4 | 0 | 5 | 27 |
| WHITEWRIGHT ISD TOTAL | '091910 | 741 | 710 | | | 741 | 710 | | | | | | 55 | 16 | 12 | 22 | 37 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO EL | '091913101 | 521 | 508 | | | | | | 7 | 6 | 1 | 8 | 4 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO MIDDLE | '091913041 | 420 | 410 | | | | | | 16 | 11 | 1 | 19 | 7 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO H S | '091913001 | 432 | 429 | | | | | | 37 | 11 | 2 | 29 | 17 |
| POTTSBORO ISD TOTAL | '091913 | 1373 | 1347 | | | 1373 | 1347 | | | | | | 60 | 28 | 4 | 56 | 28 |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS MIDDLE | '091914041 | 317 | 296 | | | | | | * | 1 | * | * | * |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS EL | '091914101 | 374 | 364 | | | | | | * | 15 | * | * | * |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS H S | '091914001 | 294 | 272 | | | | | | 35 | 10 | 0 | 23 | 22 |
| S AND S CISD TOTAL | '091914 | 985 | 932 | | | 985 | 932 | | | | | | * | 26 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| GUNTER ISD | '091917 | 1020 | 1008 | GRAYSON COUNTY SPECIAL EDUCATION SSA | '091917199 | NR | NR | | | | | | | | | | |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER EL | '091917101 | 385 | 381 | | | | | | 10 | 7 | 0 | 11 | 6 |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER MIDDLE | '091917041 | 324 | 320 | | | | | | 19 | 3 | 0 | 13 | 9 |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER H S | '091917001 | 311 | 307 | | | | | | 27 | 0 | 1 | 14 | 12 |
| **GUNTER ISD TOTAL** | **'091917** | **1020** | **1008** | | | **1020** | **1008** | | | | | | **56** | **10** | **1** | **38** | **27** |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN EL | '091918101 | 298 | 261 | | | | | | * | 2 | * | * | * |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN H S | '091918001 | 216 | 173 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN MIDDLE | '091918041 | 155 | 124 | | | | | | 6 | 1 | 0 | 3 | 4 |
| **TOM BEAN ISD TOTAL** | **'091918** | **669** | **558** | | | **669** | **558** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| EAST TEXAS CHARTER SCHOOLS | '092801 | 136 | 132 | DAN CHADWICK CAMPUS | '092801001 | 136 | 132 | | | | | | | | | | |
| **EAST TEXAS CHARTER SCHOOLS TOTAL** | **'092801** | **136** | **132** | | | **136** | **132** | | | | | | | | | | |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER H S | '092901001 | 488 | 389 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER PRI | '092901102 | 370 | 331 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | WELDON EL | '092901105 | 499 | 416 | | | | | | * | 0 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER MIDDLE | '092901042 | 393 | 344 | | | | | | 0 | 2 | 0 | 0 | 2 |
| GLADEWATER ISD | '092901 | 1750 | 1480 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 2 | 2 | 3 |
| **GLADEWATER ISD TOTAL** | **'092901** | **1750** | **1480** | | | **1750** | **1480** | | | | | | **\*** | **11** | **\*** | **\*** | **\*** |
| KILGORE ISD | '092902 | 3931 | 3727 | ELDER COOP ALTER SCHOOL | '092902004 | NR | NR | | | | | | | | | | |
| KILGORE ISD | '092902 | 3931 | 3727 | CHANDLER EL | '092902101 | 579 | 553 | | | | | | 8 | 5 | 0 | 2 | 11 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE INT | '092902107 | 591 | 573 | | | | | | 8 | 11 | 0 | 9 | 10 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE PRI | '092902106 | 691 | 647 | | | | | | 10 | 29 | 1 | 13 | 25 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE MIDDLE | '092902042 | 957 | 919 | | | | | | 46 | 14 | 3 | 20 | 37 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE H S | '092902002 | 1113 | 1035 | | | | | | 94 | 26 | 4 | 34 | 82 |
| **KILGORE ISD TOTAL** | **'092902** | **3931** | **3727** | | | **3931** | **3727** | | | | | | **166** | **85** | **8** | **78** | **165** |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUVENILE DETENT CTR | '092903200 | 17 | 17 | | | | | | | | | | |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LEAD ACADEMY H S | '092903004 | 202 | 158 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOREST PARK MAGNET SCHOOL | '092903041 | 506 | 394 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUDSON STEAM ACADEMY | '092903044 | 558 | 501 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | PLAYING FOR KEEPS EARLY CHILDHOOD CENTER | '092903110 | NR | NR | | | | | | * | 8 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | HUDSON EL | '092903117 | 552 | 526 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JOHNSTON-MCQUEEN EL | '092903123 | 454 | 392 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | NED E WILLIAMS EL | '092903126 | 396 | 363 | | | | | | * | 15 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | BRAMLETTE STEAM ACADEMY | '092903127 | 466 | 386 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | SOUTH WARD EL | '092903124 | 307 | 292 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | WARE EL | '092903125 | 484 | 418 | | | | | | 0 | 9 | 0 | 0 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LONGVIEW ISD | '092903 | 8264 | 6758 | EAST TEXAS MONTESSORI PREP ACADEMY | '092903111 | 1028 | 875 | | | | | | 6 | 23 | 0 | 1 | 28 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | J L EVERHART MAGNET EL | '092903122 | 484 | 393 | | | | | | 8 | 4 | 0 | 1 | 11 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOSTER MIDDLE | '092903042 | 758 | 622 | | | | | | 13 | 7 | 0 | 5 | 15 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LONGVIEW H S | '092903001 | 2052 | 1421 | | | | | | 33 | 29 | 2 | 1 | 59 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | Multiple Campus | | NR | NR | | | | | | 46 | 135 | 1 | 0 | 180 |
| **LONGVIEW ISD TOTAL** | **'092903** | **8264** | **6758** | | | **8264** | **6758** | | | | | | **125** | **276** | **4** | **9** | **388** |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE DAEP | '092904002 | NR | NR | | | | | | | | | | |
| PINE TREE ISD | '092904 | 4498 | 4184 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PARKWAY EL | '092904105 | 739 | 704 | | | | | | 10 | 13 | 0 | 20 | 3 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE PRI | '092904103 | 470 | 449 | | | | | | 11 | 9 | 0 | 18 | 2 |
| PINE TREE ISD | '092904 | 4498 | 4184 | BIRCH EL | '092904104 | 668 | 644 | | | | | | 14 | 19 | 0 | 21 | 12 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE MIDDLE | '092904043 | 644 | 613 | | | | | | 18 | 4 | 0 | 14 | 8 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE J H | '092904041 | 674 | 643 | | | | | | 21 | 13 | 0 | 21 | 13 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE H S | '092904001 | 1303 | 1131 | | | | | | 75 | 13 | 0 | 63 | 25 |
| **PINE TREE ISD TOTAL** | **'092904** | **4498** | **4184** | | | **4498** | **4184** | | | | | | **149** | **79** | **0** | **165** | **63** |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE H S | '092906002 | 440 | 433 | | | | | | * | | * | * | * |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE MIDDLE | '092906041 | 357 | 344 | | | | | | * | 1 | * | * | * |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE EL | '092906102 | 723 | 713 | | | | | | * | 3 | * | * | * |
| **SABINE ISD TOTAL** | **'092906** | **1520** | **1490** | | | **1520** | **1490** | | | | | | ***** | **4** | ***** | ***** | ***** |
| SPRING HILL ISD | '092907 | 1977 | 1939 | GREGG COUNTY SHARED SERVICES DAEP | '092907007 | NR | NR | | | | | | | | | | |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL PRI | '092907103 | 456 | 451 | | | | | | 5 | 12 | 0 | 3 | 14 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL INT | '092907101 | 455 | 442 | | | | | | 9 | 16 | 1 | 5 | 19 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL J H | '092907042 | 513 | 505 | | | | | | 37 | 11 | 1 | 7 | 40 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL H S | '092907001 | 553 | 541 | | | | | | 62 | 28 | 1 | 13 | 76 |
| **SPRING HILL ISD TOTAL** | **'092907** | **1977** | **1939** | | | **1977** | **1939** | | | | | | **113** | **67** | **3** | **28** | **149** |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK PRI | '092908102 | 350 | 336 | | | | | | 5 | 10 | 0 | 6 | 9 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK INT | '092908103 | 350 | 326 | | | | | | 5 | 1 | 0 | 3 | 3 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK MIDDLE | '092908041 | 326 | 303 | | | | | | 19 | 11 | 0 | 9 | 21 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK H S | '092908001 | 422 | 369 | | | | | | 53 | 17 | 0 | 20 | 50 |
| **WHITE OAK ISD TOTAL** | **'092908** | **1448** | **1334** | | | **1448** | **1334** | | | | | | **82** | **39** | **0** | **38** | **83** |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 0 | 2 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO EL | '093901101 | 407 | 398 | | | | | | 14 | 12 | 1 | 15 | 10 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO JR/SR H S | '093901001 | 467 | 424 | | | | | | 45 | 5 | 2 | 17 | 31 |
| **ANDERSON-SHIRO CISD TOTAL** | **'093901** | **874** | **822** | | | **874** | **822** | | | | | | **60** | **18** | **3** | **32** | **43** |
| IOLA ISD | '093903 | 533 | 518 | IOLA H S | '093903001 | 232 | 223 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | IOLA EL | '093903101 | 301 | 295 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | Multiple Campus | | NR | NR | | | | | | 15 | 10 | 1 | 11 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IOLA ISD TOTAL | '093903 | 533 | 518 | | | 533 | 518 | | | | | | * | 12 | * | * | * |
| NAVASOTA ISD | '093904 | 2824 | 2724 | W B BIZZELL ACADEMY | '093904005 | 37 | 6 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | BRULE EL | '093904107 | 299 | 299 | | | | | | 11 | 5 | 0 | 11 | 5 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | HIGH POINT EL | '093904106 | 410 | 404 | | | | | | 13 | 9 | 0 | 12 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | JOHN C WEBB EL | '093904104 | 591 | 578 | | | | | | 14 | 12 | 2 | 14 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA J H | '093904042 | 689 | 671 | | | | | | 55 | 13 | 1 | 27 | 40 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA H S | '093904002 | 798 | 766 | | | | | | 61 | 13 | 0 | 41 | 33 |
| NAVASOTA ISD TOTAL | '093904 | 2824 | 2724 | | | 2824 | 2724 | | | | | | 154 | 54 | 3 | 107 | 98 |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS H S | '093905001 | 81 | 54 | | | | | | | | | | |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS EL | '093905101 | 109 | 98 | | | | | | | 3 | | | |
| RICHARDS ISD TOTAL | '093905 | 190 | 152 | | | 190 | 152 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | MERCER & BLUMBERG LRN CTR | '094901002 | 70 | 50 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | ORALIA R RODRIGUEZ EL | '094901104 | 527 | 395 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | DISCIPLINE ALTERNATIVE SCHOOL AT SAEGERT | '094901111 | 30 | 22 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | JUVENILE DETENTION CENTER | '094901112 | 11 | 9 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | SEGUIN H S | '094901001 | 1965 | 1281 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JIM BARNES MIDDLE | '094901041 | 880 | 574 | | | | | | * | 2 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BRIESEMEISTER MIDDLE | '094901042 | 714 | 532 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BALL EARLY CHILDHOOD CENTER | '094901101 | 281 | 246 | | | | | | | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JEFFERSON AVE EL | '094901103 | 343 | 262 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | PATLAN EL | '094901108 | 452 | 364 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | VOGEL EL | '094901110 | 282 | 246 | | | | | | * | | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | WEINERT EL | '094901105 | 459 | 363 | | | | | | 0 | 1 | 0 | 1 | 0 |
| SEGUIN ISD | '094901 | 6911 | 5057 | MCQUEENEY EL | '094901106 | 307 | 240 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEGUIN ISD | '094901 | 6911 | 5057 | KOENNECKE EL | '094901109 | 590 | 473 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SEGUIN ISD | '094901 | 6911 | 5057 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| SEGUIN ISD TOTAL | '094901 | 6911 | 5057 | | | 6911 | 5057 | | | | | | 22 | 21 | 0 | 30 | 13 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | JJAEP | '094902007 | NR | NR | | | | | | * | 1 | * | * | * |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | ALLISON L STEELE E L C | '094902002 | 103 | 69 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | ROSE GARDEN EL | '094902102 | 722 | 554 | | | | | | 11 | 9 | 1 | 19 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | WATTS EL | '094902110 | 625 | 467 | | | | | | 12 | 5 | 0 | 17 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | GREEN VALLEY EL | '094902112 | 665 | 522 | | | | | | * | * | * | * | * |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | SCHERTZ EL | '094902103 | 683 | 516 | | | | | | 13 | 9 | 0 | 22 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | NORMA J PASCHAL EL | '094902111 | 650 | 514 | | | | | | 15 | 11 | 0 | 26 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | WIEDERSTEIN EL | '094902101 | 569 | 417 | | | | | | 16 | 4 | 0 | 20 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | ELAINE S SCHLATHER EL | '094902114 | 846 | 629 | | | | | | 17 | 4 | 0 | 21 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | BARBARA JORDAN INT | '094902109 | 747 | 540 | | | | | | 18 | 10 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | JOHN A SIPPEL EL | '094902113 | 796 | 634 | | | | | | 19 | 9 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | CIBOLO VALLEY EL | '094902115 | 888 | 658 | | | | | | 20 | 9 | 0 | 29 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | LAURA INGALLS WILDER INT | '094902108 | 805 | 600 | | | | | | 25 | 10 | 0 | 34 | 1 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | RAY D CORBETT J H | '094902041 | 1116 | 770 | | | | | | 39 | 11 | 0 | 47 | 3 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | DOBIE J H | '094902042 | 1378 | 939 | | | | | | 64 | 11 | 0 | 67 | 8 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | BYRON P STEELE II H S | '094902003 | 2574 | 1725 | | | | | | 87 | 25 | 7 | 100 | 5 |
| SCHERTZ-CIBOLO-U CITY | '094902 | 15729 | 11171 | SAMUEL CLEMENS H S | '094902001 | 2562 | 1617 | | | | | | 124 | 15 | 2 | 131 | 6 |
| SCHERTZ-CIBOLO-U CITY ISD TOTAL | '094902 | 15729 | 11171 | | | 15729 | 11171 | | | | | | 493 | 153 | 10 | 613 | 23 |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO INT | '094903102 | 403 | 368 | | | | | | | | | | |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO J H | '094903041 | 317 | 289 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO EL | '094903101 | 538 | 490 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | '094903 | 1875 | 1701 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO H S | '094903001 | 617 | 554 | | | | | | 9 | 3 | 0 | 10 | 2 |
| NAVARRO ISD TOTAL | '094903 | 1875 | 1701 | | | 1875 | 1701 | | | | | | * | 7 | * | * | * |
| MARION ISD | '094904 | 1449 | 1201 | MARION ALTERNATIVE CENTER | '094904003 | 6 | 6 | | | | | | | | | | |
| MARION ISD | '094904 | 1449 | 1201 | NORMA KRUEGER EL | '094904101 | 330 | 272 | | | | | | * | 0 | * | * | * |
| MARION ISD | '094904 | 1449 | 1201 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | MARION H S | '094904001 | 459 | 361 | | | | | | 13 | 11 | 2 | 22 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | MARION MIDDLE | '094904041 | 343 | 298 | | | | | | 15 | 1 | 2 | 14 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | NORMA KRUEGER EL/BERT KARRER CAMPUS | '094904102 | 311 | 264 | | | | | | 16 | 1 | 0 | 17 | 0 |
| MARION ISD TOTAL | '094904 | 1449 | 1201 | | | 1449 | 1201 | | | | | | * | 15 | * | * | * |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY DAEP | '095901003 | NR | NR | | | | | | | | | | |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY MIDDLE | '095901041 | 172 | 168 | | | | | | | | | | |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY EL | '095901101 | 332 | 331 | | | | | | * | 0 | * | * | * |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY H S | '095901001 | 246 | 243 | | | | | | 7 | 3 | 0 | 3 | 7 |
| ABERNATHY ISD | '095901 | 750 | 742 | Multiple Campus | | NR | NR | | | | | | 7 | 8 | 0 | 5 | 10 |
| ABERNATHY ISD TOTAL | '095901 | 750 | 742 | | | 750 | 742 | | | | | | * | 11 | * | * | * |
| COTTON CENTER ISD | '095902 | 94 | 78 | COTTON CENTER SCHOOL | '095902001 | 94 | 78 | | | | | | 11 | 9 | 0 | 12 | 8 |
| COTTON CENTER ISD TO | '095902 | 94 | 78 | | | 94 | 78 | | | | | | 11 | 9 | 0 | 12 | 8 |
| HALE CENTER ISD | '095903 | 601 | 553 | HALE CO J J A E P | '095903002 | NR | NR | | | | | | | | | | |
| HALE CENTER ISD | '095903 | 601 | 553 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| HALE CENTER ISD | '095903 | 601 | 553 | AKIN EL | '095903102 | 247 | 241 | | | | | | 8 | 8 | 0 | 11 | 5 |
| HALE CENTER ISD | '095903 | 601 | 553 | CARR MIDDLE | '095903103 | 188 | 173 | | | | | | 17 | 5 | 0 | 9 | 13 |
| HALE CENTER ISD | '095903 | 601 | 553 | HALE CENTER H S | '095903001 | 166 | 139 | | | | | | 29 | 7 | 0 | 10 | 26 |
| HALE CENTER ISD TOTAL | '095903 | 601 | 553 | | | 601 | 553 | | | | | | 54 | 23 | 0 | 31 | 46 |
| PETERSBURG ISD | '095904 | 288 | 278 | PETERSBURG SCHOOL | '095904001 | 288 | 278 | | | | | | | | | | |
| PETERSBURG ISD | '095904 | 288 | 278 | PETERSBURG DAEP | '095904003 | NR | NR | | | | | | | | | | |
| PETERSBURG ISD | '095904 | 288 | 278 | HALE CO JJAEP | '095904005 | NR | NR | | | | | | | | | | |
| PETERSBURG ISD TOTAL | '095904 | 288 | 278 | | | 288 | 278 | | | | | | | | | | |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HALE COUNTY JJAEP | '095905004 | 13 | 13 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | Multiple Campus | | NR | NR | | | | | | 0 | 22 | 2 | 20 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | EDGEMERE EL | '095905103 | 378 | 356 | | | | | | 6 | 8 | 0 | 12 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | COLLEGE HILL EL | '095905102 | 299 | 290 | | | | | | 10 | 8 | 0 | 18 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HIGHLAND EL | '095905105 | 353 | 343 | | | | | | 12 | 7 | 0 | 19 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HILLCREST EL | '095905106 | 298 | 282 | | | | | | 12 | 11 | 0 | 23 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | THUNDERBIRD EL | '095905109 | 354 | 337 | | | | | | 14 | 16 | 1 | 27 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | LA MESA EL | '095905108 | 488 | 466 | | | | | | 16 | 11 | 0 | 27 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | ESTACADO MIDDLE | '095905044 | 575 | 559 | | | | | | 27 | 9 | 0 | 34 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | CORONADO MIDDLE | '095905043 | 602 | 591 | | | | | | 44 | 16 | 0 | 60 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | PLAINVIEW H S | '095905001 | 1375 | 1342 | | | | | | 143 | 33 | 12 | 159 | 5 |
| PLAINVIEW ISD TOTAL | '095905 | 4735 | 4579 | | | 4735 | 4579 | | | | | | 284 | 141 | 15 | 399 | 11 |
| MEMPHIS ISD | '096904 | 449 | 411 | TRAVIS EL | '096904103 | 72 | 68 | | | | | | | | | | |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS MIDDLE | '096904041 | 104 | 92 | | | | | | * | 0 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | AUSTIN EL | '096904101 | 140 | 130 | | | | | | * | 5 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 0 | 13 | 0 |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS H S | '096904001 | 133 | 121 | | | | | | 10 | 5 | 0 | 15 | 0 |
| MEMPHIS ISD TOTAL | '096904 | 449 | 411 | | | 449 | 411 | | | | | | * | 23 | | | |
| TURKEY-QUITAQUE ISD | '096905 | 199 | 192 | VALLEY SCHOOL | '096905001 | 199 | 192 | | | | | | * | 0 | * | * | * |
| TURKEY-QUITAQUE ISD TOTAL | '096905 | 199 | 192 | | | 199 | 192 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON H S | '097902001 | 222 | 212 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON J H | '097902041 | 192 | 188 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | ANN WHITNEY EL | '097902102 | 381 | 370 | | | | | | * | 1 | * | * | * |
| HAMILTON ISD TOTAL | '097902 | 795 | 770 | | | 795 | 770 | | | | | | * | 1 | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO H S | '097903001 | 268 | 252 | | | | | | * | 5 | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO EL | '097903101 | 310 | 244 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HICO ISD TOTAL | '097903 | 578 | 496 | | | 578 | 496 | | | | | | * | 7 | * | * | * |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER H S | '098901001 | 165 | 159 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER J H | '098901041 | 128 | 126 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER EL | '098901101 | 140 | 133 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| GRUVER ISD TOTAL | '098901 | 433 | 418 | | | 433 | 418 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PRINGLE-MORSE CISD | '098903 | 117 | 112 | PRINGLE-MORSE SCHOOLS | '098903101 | 117 | 112 | | | | | | * | 8 | * | * | * |
| PRINGLE-MORSE CISD TO | '098903 | 117 | 112 | | | 117 | 112 | | | | | | * | 8 | * | * | * |
| SPEARMAN ISD | '098904 | 792 | 779 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 5 | 0 | 5 |
| SPEARMAN ISD | '098904 | 792 | 779 | GUS BIRDWELL EL | '098904101 | 370 | 361 | | | | | | 18 | 12 | 0 | 11 | 19 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN J H | '098904041 | 165 | 165 | | | | | | 21 | 6 | 1 | 4 | 22 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN H S | '098904001 | 257 | 253 | | | | | | 32 | 14 | 1 | 14 | 31 |
| SPEARMAN ISD TOTAL | '098904 | 792 | 779 | | | 792 | 779 | | | | | | 71 | 42 | 7 | 29 | 77 |
| CHILLICOTHE ISD | '099902 | 204 | 200 | CHILLICOTHE SCHOOL | '099902001 | 204 | 200 | | | | | | 16 | 3 | 0 | 12 | 7 |
| CHILLICOTHE ISD TOTAL | '099902 | 204 | 200 | | | 204 | 200 | | | | | | 16 | 3 | 0 | 12 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| QUANAH ISD | '099903 | 513 | 497 | QUANAH H S | '099903001 | 159 | 154 | | | | | | * | 4 | * | * | * |
| QUANAH ISD | '099903 | 513 | 497 | REAGAN EL | '099903102 | 232 | 226 | | | | | | * | 21 | * | * | * |
| QUANAH ISD | '099903 | 513 | 497 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |
| QUANAH ISD | '099903 | 513 | 497 | TRAVIS MIDDLE | '099903041 | 122 | 117 | | | | | | 7 | 4 | 0 | 8 | 3 |
| QUANAH ISD TOTAL | '099903 | 513 | 497 | | | 513 | 497 | | | | | | * | 31 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | HARDIN CO ALTER ED | '100903003 | 1 | 1 | | | | | | | | | | |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE MIDDLE | '100903041 | 175 | 134 | | | | | | * | 1 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE INT | '100903042 | 306 | 254 | | | | | | * | 0 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE EL | '100903101 | 280 | 258 | | | | | | * | 2 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 13 | 0 |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE H S | '100903002 | 330 | 223 | | | | | | 29 | 5 | 0 | 19 | 15 |
| KOUNTZE ISD TOTAL | '100903 | 1092 | 870 | | | 1092 | 870 | | | | | | 38 | 19 | 1 | 38 | 18 |
| SILSBEE ISD | '100904 | 2745 | 2368 | HARDIN CO ALTER ED | '100904002 | 1 | 1 | | | | | | | | | | |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE H S | '100904001 | 761 | 615 | | | | | | * | 0 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | EDWARDS-JOHNSON MEMORIAL MIDDLE | '100904041 | 653 | 597 | | | | | | * | 3 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE EL | '100904106 | 1039 | 908 | | | | | | * | 10 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | LAURA REEVES PRI | '100904105 | 291 | 247 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SILSBEE ISD | '100904 | 2745 | 2368 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| SILSBEE ISD TOTAL | '100904 | 2745 | 2368 | | | 2745 | 2368 | | | | | | * | 20 | * | * | * |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HARDIN CO J J A E P | '100905004 | 1 | 1 | | | | | | | | | | |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | CHINA EL | '100905102 | 485 | 473 | | | | | | 10 | 8 | 2 | 16 | 0 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | SOUR LAKE EL | '100905105 | 696 | 685 | | | | | | 15 | 11 | 4 | 22 | 0 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HENDERSON MIDDLE | '100905041 | 562 | 547 | | | | | | 22 | 4 | 1 | 20 | 5 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HARDIN-JEFFERSON H S | '100905001 | 665 | 646 | | | | | | 38 | 5 | 10 | 21 | 12 |
| HARDIN-JEFFERSON ISD TOTAL | '100905 | 2409 | 2352 | | | 2409 | 2352 | | | | | | 85 | 28 | 17 | 79 | 17 |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON H S | '100907001 | 1225 | 1070 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | HARDIN CO ALTER ED | '100907003 | NR | NR | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON MIDDLE | '100907041 | 624 | 581 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON PRI | '100907101 | 883 | 841 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON EARLY CHILDHOOD SCH | '100907102 | 270 | 263 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON INT | '100907103 | 925 | 852 | | | | | | | | | | |
| LUMBERTON ISD TOTAL | '100907 | 3927 | 3607 | | | 3927 | 3607 | | | | | | | | | | |
| WEST HARDIN COUNTY C | '100908 | 524 | 503 | HARDIN CO ALTERNATIVE AEP | '100908003 | 1 | 1 | | | | | | | | | | |
| WEST HARDIN COUNTY C | '100908 | 524 | 503 | WEST HARDIN EL | '100908101 | 265 | 250 | | | | | | | | | | |
| WEST HARDIN COUNTY C | '100908 | 524 | 503 | WEST HARDIN H S | '100908001 | 258 | 252 | | | | | | 18 | 8 | 0 | 3 | 23 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current Report Period | | | | School Reported Source | | | | | Cumulative Reports | | |
| | | | | | | | | | | | | | | | School Reported Source | | |
| **WEST HARDIN COUNTY CISD TOTAL** | '100908 | **524** | **503** | | | **524** | **503** | | | | | | **18** | **8** | **0** | **3** | **23** |
| HARRIS COUNTY DEPT O | '101000 | NR | NR | HIGHPOINT SCHOOL | '101000001 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY DEPT O | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL WEST | '101000004 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY DEPT O | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL EAST | '101000003 | NR | NR | | | | | | * | 3 | * | * | * |
| HARRIS COUNTY DEPT O | '101000 | 0 | 0 | FORTIS ACADEMY (CLOSED) | '101000008 | NR | NR | | | | | | * | 1 | * | * | * |
| HARRIS COUNTY DEPT O | '101000 | 0 | 0 | HIGHPOINT SCHOOL EAST | '101000002 | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **HARRIS COUNTY DEPT OF ED TOTAL** | '101000 | **0** | **0** | | | **NR** | **NR** | | | | | | * | **6** | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER MIDDLE | '101802041 | 266 | 62 | | | | | | * | 0 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL II | '101802102 | 291 | 0 | | | | | | * | 2 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL | '101802101 | 537 | 167 | | | | | | 6 | 4 | 0 | 10 | 0 |
| **SER-NINOS CHARTER SCHOOL TOTAL** | '101802 | **1094** | **229** | | | **1094** | **229** | | | | | | * | **6** | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '101803002 | 83 | 71 | | | | | | * | 2 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '101803041 | 440 | 332 | | | | | | * | 0 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL UPPER SCHOOL | '101803001 | 550 | 399 | | | | | | 13 | 5 | 0 | 5 | 13 |
| **ARISTOI CLASSICAL ACADEMY TOTAL** | '101803 | **1073** | **802** | | | **1073** | **802** | | | | | | * | **7** | * | * | * |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ NORTH | '101804004 | 337 | 146 | | | | | | * | 0 | * | * | * |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ CHARTER | '101804001 | 654 | 411 | | | | | | 9 | 0 | 0 | 9 | 0 |
| **GEORGE I SANCHEZ CHARTER TOTAL** | '101804 | **991** | **557** | | | **991** | **557** | | | | | | * | **0** | * | * | * |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | BROWNSVILLE RAUL YZAGUIRRE STEM SCHOLARS PREP | '101806101 | 355 | 0 | | | | | | | | | | |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | ELITE STEM PRI ACADEMY | '101806102 | 322 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | HOUSTON T-STEM AND EARLY COLLEGE H S | '101806001 | 277 | 0 | | | | | | * | 0 | * | * | * |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | HOUSTON STEM AND EARLY COLLEGE MIDDLE | '101806042 | 300 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **RAUL YZAGUIRRE SCHOOLS FOR SUCCESS TOTAL** | **'101806** | **1254** | **0** | | | **1254** | **0** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| UNIVERSITY OF HOUSTON CHARTER SCHOOL | '101807 | 79 | 47 | UNIV OF HOUSTON CHARTER SCH-TECH | '101807101 | 79 | 47 | | | | | | 0 | 1 | 0 | 0 | 1 |
| **UNIVERSITY OF HOUSTON CHARTER SCHOOL TOTAL** | **'101807** | **79** | **47** | | | **79** | **47** | | | | | | **0** | **1** | **0** | **0** | **1** |
| ACADEMY OF ACCELERATED LEARNING INC | '101810 | 849 | 453 | ACADEMY OF ACCELERATED LEARNING | '101810002 | 849 | 453 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **ACADEMY OF ACCELERATED LEARNING INC TOTAL** | **'101810** | **849** | **453** | | | **849** | **453** | | | | | | **0** | **2** | **0** | **2** | **0** |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY YOUTH VILLAGE | '101811004 | 32 | 32 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | LEADERSHIP ACADEMY | '101811006 | 35 | 35 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | EXCEL ACADEMY EDUCATION TRANSITION CENTER | '101811008 | 35 | 12 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 9 | 0 | 5 |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY JUVENILE DETENTION CENTER | '101811001 | 111 | 111 | | | | | | 23 | 1 | 13 | 11 | 0 |
| **EXCEL ACADEMY TOTAL** | **'101811** | **213** | **190** | | | **213** | **190** | | | | | | **33** | **5** | **22** | **11** | **5** |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | VARNETT CHARTER SCHOOL | '101814101 | 590 | 214 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - NORTHEAST | '101814102 | 440 | 157 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - EAST | '101814103 | 283 | 145 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 1 | 2 | 0 |
| **THE VARNETT PUBLIC SCHOOL TOTAL** | **'101814** | **1313** | **516** | | | **1313** | **516** | | | | | | **0** | **3** | **1** | **2** | **0** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| ALIEF MONTESSORI COMMUNITY SCHOOL | '101815 | 329 | 73 | ALIEF MONTESSORI COMMUNITY SCHOOL | '101815101 | 329 | 73 | | | | | | * | 5 | * | * | * |
| **ALIEF MONTESSORI COMMUNITY SCHOOL TOTAL** | **'101815** | **329** | **73** | | | **329** | **73** | | | | | | **\*** | **5** | **\*** | **\*** | **\*** |
| AMIGOS POR VIDA-FRIENDS FOR LIFE PUB CHTR SCH | '101819 | 478 | 410 | AMIGOS POR VIDA-FRIENDS FOR LIFE CHARTER SCHOOL | '101819001 | 478 | 410 | | | | | | 20 | 8 | 4 | 22 | 2 |
| **AMIGOS POR VIDA-FRIENDS FOR LIFE PUB CHTR SCH TOTAL** | **'101819** | **478** | **410** | | | **478** | **410** | | | | | | **20** | **8** | **4** | **22** | **2** |
| HOUSTON HEIGHTS HIGH SCHOOL | '101821 | 176 | 27 | HOUSTON HEIGHTS CHARTER SCHOOL | '101821001 | 176 | 27 | | | | | | * | 0 | * | * | * |
| **HOUSTON HEIGHTS HIGH SCHOOL TOTAL** | **'101821** | **176** | **27** | | | **176** | **27** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | Multiple Campus | | NR | NR | | | | | | 5 | 3 | 0 | 7 | 1 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY INC ELITE COLLEGE PREP | '101828002 | 655 | 408 | | | | | | 12 | 3 | 1 | 14 | 0 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY | '101828101 | 651 | 445 | | | | | | 18 | 5 | 1 | 22 | 0 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY - CORAL CAMPUS | '101828001 | 918 | 419 | | | | | | 21 | 7 | 0 | 28 | 0 |
| **HOUSTON GATEWAY ACADEMY INC TOTAL** | **'101828** | **2224** | **1272** | | | **2224** | **1272** | | | | | | **56** | **18** | **2** | **71** | **1** |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS H S | '101837001 | 167 | 43 | | | | | | * | 0 | * | * | * |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS MIDDLE | '101837041 | 136 | 55 | | | | | | * | 0 | * | * | * |
| **CALVIN NELMS CHARTER SCHOOLS TOTAL** | **'101837** | **303** | **98** | | | **303** | **98** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | YOUNG LEARNERS | '101838101 | 140 | 0 | | | | | | | | | | |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | DISCOVERY MIDDLE | '101838041 | 279 | 85 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS MANGUM EL CAMPUS | '101838104 | 357 | 185 | | | | | | * | 6 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | EMPOWERMENT H S | '101838001 | 344 | 114 | | | | | | 5 | 0 | 0 | 5 | 0 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | PHOENIX SCHOOL AT SOUTHWEST SCHOOLS | '101838004 | 129 | 101 | | | | | | 10 | 6 | 0 | 4 | 12 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS BISSONNET EL CAMPUS | '101838102 | 429 | 148 | | | | | | 12 | 1 | 0 | 12 | 1 |
| SOUTHWEST SCHOOL TO | '101838 | 1678 | 633 | | | 1678 | 633 | | | | | | 32 | 21 | 0 | 33 | 20 |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS PREPARATORY ACADEMY | '101840101 | 170 | 124 | | | | | | | | | | |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS/VICKERY | '101840103 | 202 | 129 | | | | | | * | 0 | * | * | * |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS AT CORSICANA | '101840102 | 56 | 40 | | | | | | 0 | 2 | 0 | 2 | 0 |
| TWO DIMENSIONS PREPARATORY ACADEMY TOTAL | '101840 | 428 | 293 | | | 428 | 293 | | | | | | * | 2 | * | * | * |
| COMQUEST ACADEMY | '101842 | 41 | 8 | COMQUEST ACADEMY | '101842001 | 41 | 8 | | | | | | * | 0 | * | * | * |
| COMQUEST ACADEMY TO | '101842 | 41 | 8 | | | 41 | 8 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - 5TH WARD | '101845008 | 956 | 230 | | | | | | * | 3 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP NORTH FOREST | '101845010 | 997 | 321 | | | | | | * | 4 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHLINE | '101845012 | 598 | 200 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHWEST | '101845013 | 325 | 147 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - HOBBY | '101845014 | 270 | 110 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | SOUTHEAST EL | '101845102 | 302 | 195 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 3 | 28 | 2 |

Current Report Period — School Reported Source
Cumulative Reports — School Reported Source

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \| Current Report Period \| | | \| School Reported Source \| | | | \| Cumulative Reports \| | | \| School Reported Source \| | | |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - EAST END | '101845003 | 979 | 210 | | | | | | 5 | 2 | 1 | 5 | 1 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHSIDE | '101845011 | 788 | 240 | | | | | | 5 | 0 | 0 | 2 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTH CENTRAL | '101845101 | 998 | 383 | | | | | | 7 | 0 | 0 | 4 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WEST | '101845005 | 881 | 284 | | | | | | 8 | 2 | 0 | 5 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - BRAYS OAKS | '101845006 | 1024 | 261 | | | | | | 8 | 1 | 0 | 3 | 6 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHEAST | '101845001 | 981 | 391 | | | | | | 10 | 0 | 1 | 5 | 4 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHWEST | '101845002 | 1054 | 401 | | | | | | 11 | 1 | 0 | 1 | 11 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WHITE OAK | '101845009 | 895 | 265 | | | | | | 11 | 1 | 0 | 7 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - GULFTON | '101845004 | 1060 | 335 | | | | | | 13 | 0 | 5 | 3 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | NORTH CENTRAL EL | '101845103 | 365 | 209 | | | | | | 13 | 1 | 0 | 2 | 12 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHSIDE | '101845007 | 971 | 299 | | | | | | 21 | 2 | 0 | 11 | 12 |
| **YES PREP PUBLIC SCHOOLS INC TOTAL** | **'101845** | **13444** | **4481** | | | **13444** | **4481** | | | | | | **126** | **50** | **11** | **89** | **76** |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCIENCE ACADEMY-HOUSTON | '101846001 | 690 | 11 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INNOVATION - HOUSTON | '101846002 | 528 | 43 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INGENUITY-HOUSTON | '101846003 | 731 | 18 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF FINE ARTS AND TECHNOLOGY-HOUSTON | '101846006 | 704 | 125 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF EXPLORATION- HOUSTON | '101846102 | 638 | 181 | | | | | | 0 | 12 | 3 | 9 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 6 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF SCIENCE-HOUSTON | '101846005 | 346 | 98 | | | | | | 7 | 8 | 5 | 10 | 0 |
| **HARMONY SCIENCE ACADEMY TOTAL** | **'101846** | **3637** | **476** | | | **3637** | **476** | | | | | | **18** | **47** | **13** | **51** | **1** |
| BEATRICE MAYES INSTITUTE CHARTER SCHOOL | '101847 | 469 | 0 | BEATRICE MAYES INSTITUTE CHARTER SCHOOL | '101847101 | 469 | 0 | | | | | | | | | | |
| **BEATRICE MAYES INSTITUTE CHARTER SCHOOL TOTAL** | **'101847** | **469** | **0** | | | **469** | **0** | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INT CHARTER SCHOOL | '101849041 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER MIDDLE | '101849045 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INTERDISCIPLINARY ACAD | '101849101 | 237 | 103 | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER EL | '101849105 | NR | NR | | | | | | | | | | |
| **ACCELERATED INTERMEDIATE ACADEMY TOTAL** | **'101849** | **237** | **103** | | | **237** | **103** | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NEW NEIGHBOR CAMPUS | '101853108 | 33 | 33 | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE MIDDLE CAMPUS | '101853042 | 170 | 47 | | | | | | * | 1 | * | * | * |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE CHARTER SCHOOL | '101853101 | 317 | 154 | | | | | | 5 | 5 | 2 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NCI CHARTER SCHOOL WITHOUT WALLS | '101853104 | 732 | 732 | | | | | | 7 | 1 | 0 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | BAKER-RIPLEY CHARTER SCHOOL | '101853106 | 372 | 271 | | | | | | 8 | 2 | 0 | 10 | 0 |
| **PROMISE COMMUNITY SCHOOL TOTAL** | **'101853** | **1624** | **1237** | | | **1624** | **1237** | | | | | | * | **11** | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEYERPARK ELEMENTAR | '101855 | 255 | 139 | MEYERPARK EL | '101855101 | 255 | 139 | | | | | | * | 2 | * | * | * |
| MEYERPARK ELEMENTARY TOTAL | '101855 | 255 | 139 | | | 255 | 139 | | | | | | * | 2 | * | * | * |
| DRAW ACADEMY | '101856 | 700 | 63 | DRAW ACADEMY | '101856101 | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DRAW ACADEMY TOTAL | '101856 | 700 | 63 | | | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENDEAVOR-HOUSTON | '101858002 | 540 | 171 | | | | | | * | 5 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ADVANCEMENT-HOUSTON | '101858004 | 695 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF DISCOVERY - HOUSTON | '101858005 | 825 | 98 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENRICHMENT - HOUSTON | '101858008 | 717 | 195 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - CYPRESS | '101858009 | 576 | 217 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF TECHNOLOGY-HOUSTON | '101858006 | 674 | 69 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ACHIEVEMENT - HOUSTON | '101858007 | 637 | 270 | | | | | | 6 | 10 | 0 | 16 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - BRYAN | '101858003 | 358 | 157 | | | | | | 8 | 7 | 8 | 7 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF EXCELLENCE-HOUSTON | '101858001 | 859 | 130 | | | | | | 15 | 7 | 7 | 15 | 0 |
| HARMONY SCHOOL OF EXCELLENCE TOTAL | '101858 | 5881 | 1343 | | | 5881 | 1343 | | | | | | 38 | 63 | 17 | 84 | 0 |
| STEP CHARTER SCHOOL | '101859 | 460 | 263 | STEP CHARTER EL | '101859101 | 271 | 148 | | | | | | | | | | |
| STEP CHARTER SCHOOL | '101859 | 460 | 263 | STEP CHARTER II | '101859102 | 189 | 115 | | | | | | | | | | |
| STEP CHARTER SCHOOL TOTAL | '101859 | 460 | 263 | | | 460 | 263 | | | | | | | | | | |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - NW | '101861104 | 95 | 21 | | | | | | | | | | |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - SOUTHEAST | '101861103 | 208 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - HUMBLE | '101861105 | 393 | 152 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE RHODES SCHOOL TO | '101861 | 696 | 173 | | | 696 | 173 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-BEAUMONT | '101862004 | 575 | 336 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION - KATY | '101862005 | 618 | 8 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Current Report Period | | |
| | | | | | | | | | | | | | | | School Reported Source | | |
| | | | | | | | | | | | | | | | Cumulative Reports | | |
| | | | | | | | | | | | | | | | School Reported Source | | |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF EXCELLENCE - SUGAR LAND | '101862006 | 648 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION-SUGAR LAND | '101862002 | 701 | 25 | | | | | | 0 | 6 | 1 | 5 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-KATY | '101862003 | 694 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-SUGAR LAND | '101862001 | 721 | 195 | | | | | | 6 | 2 | 2 | 6 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON TOTAL | '101862 | 3957 | 600 | | | 3957 | 600 | | | | | | * | 31 | * | * | * |
| THE LAWSON ACADEMY | '101864 | 183 | 75 | THE LAWSON ACADEMY | '101864041 | 183 | 75 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE LAWSON ACADEMY TOTAL | '101864 | 183 | 75 | | | 183 | 75 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | THE PRO-VISION ACADEMY | '101868001 | 197 | 75 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | PRO-VISION MIDDLE | '101868002 | 230 | 99 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| THE PRO-VISION ACADEMY TOTAL | '101868 | 427 | 174 | | | 427 | 174 | | | | | | 0 | 5 | 0 | 0 | 5 |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '101870001 | 737 | 539 | | | | | | 11 | 3 | 1 | 13 | 0 |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '101870002 | 444 | 348 | | | | | | 11 | 0 | 0 | 11 | 0 |
| BETA ACADEMY TOTAL | '101870 | 1181 | 887 | | | 1181 | 887 | | | | | | 22 | 3 | 1 | 24 | 0 |
| A+ UNLIMITED POTENTIAL | '101871 | 152 | 71 | A+ UNLIMITED POTENTIAL - UNIVERSITY | '101871102 | 152 | 71 | | | | | | * | 1 | * | * | * |
| A+ UNLIMITED POTENTIAL TOTAL | '101871 | 152 | 71 | | | 152 | 71 | | | | | | * | 1 | * | * | * |
| ETOILE ACADEMY CHARTER SCHOOL | '101872 | 226 | 125 | ETOILE ACADEMY CHARTER SCHOOL | '101872001 | 226 | 125 | * | 0 | * | * | * | | 0 | * | * | * |
| ETOILE ACADEMY CHARTER SCHOOL TOTAL | '101872 | 226 | 125 | | | 226 | 125 | * | 0 | * | * | * | | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY | '101873 | 227 | 144 | YELLOWSTONE COLLEGE PREPARATORY | '101873001 | 227 | 144 | | | | | | * | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY TOTAL | '101873 | 227 | 144 | | | 227 | 144 | | | | | | * | 0 | * | * | * |
| LEGACY SCHOOL OF SPORT SCIENCES | '101874 | 387 | 22 | LEGACY SCHOOL OF SPORT SCIENCES | '101874001 | 387 | 22 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LEGACY SCHOOL OF SPORT SCIENCES TOTAL | '101874 | 387 | 22 | | | 387 | 22 | | | | | | | | | | |
| BLOOM ACADEMY CHARTER SCHOOL | '101875 | 89 | 53 | BLOOM ACADEMY CHARTER SCHOOL | '101875001 | 89 | 53 | | | | | | * | 0 | * | * | * |
| BLOOM ACADEMY CHARTER SCHOOL TOTAL | '101875 | 89 | 53 | | | 89 | 53 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER SCHOOL | '101876 | 120 | 77 | REVE PREPARATORY CHARTER SCHOOL | '101876001 | 120 | 77 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER SCHOOL TOTAL | '101876 | 120 | 77 | | | 120 | 77 | | | | | | * | 0 | * | * | * |
| HOUSTON CLASSICAL CHARTER SCHOOL | '101878 | 54 | 53 | HOUSTON CLASSICAL | '101878001 | 54 | 53 | | | | | | | | | | |
| HOUSTON CLASSICAL CHARTER SCHOOL TOTAL | '101878 | 54 | 53 | | | 54 | 53 | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | HIGHPOINT | '101902098 | 1 | 1 | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE J J A E P | '101902099 | NR | NR | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | VICTORY EARLY COLLEGE H S | '101902008 | 412 | 109 | | | | | | * | 2 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HALL SUCCESS ACADEMY | '101902013 | 178 | 33 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HOFFMAN MIDDLE | '101902046 | 1076 | 388 | | | | | | * | 10 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | KNIPPEL EDUCATION CENTER | '101902090 | NR | NR | | | | | | * | 5 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | REECE ACADEMY | '101902104 | 387 | 250 | | | | | | * | 8 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | LANE SCHOOL | '101902108 | 84 | 32 | | | | | | * | 6 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | SMITH EL | '101902114 | 597 | 374 | | | | | | * | 12 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | JOHNSON EL | '101902116 | 693 | 408 | | | | | | * | 10 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | ERMEL EL | '101902121 | 472 | 271 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARMICHAEL EL | '101902122 | 453 | 302 | | | | | | * | 5 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | BLACK EL | '101902126 | 526 | 355 | | | | | | * | 3 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | ECKERT EL | '101902137 | 607 | 368 | | | | | | * | 3 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARAWAY EL | '101902141 | 491 | 298 | | | | | | * | 13 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | MARCELLA EL | '101902145 | 549 | 348 | | | | | | * | 7 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | VINES EC/PK/K | '101902154 | 567 | 350 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | DE SANTIAGO EC/PK/K | '101902155 | 599 | 401 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | OLESON EL | '101902111 | 530 | 285 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | RAYMOND EL | '101902113 | 542 | 353 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | ODOM EL | '101902115 | 418 | 245 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SAMMONS EL | '101902118 | 447 | 244 | | | | | | 5 | 8 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | PLUMMER MIDDLE | '101902051 | 1094 | 495 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | HOUSTON ACADEMY | '101902062 | 431 | 231 | | | | | | 6 | 4 | 0 | 0 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALDINE ISD | '101902 | 63037 | 32174 | THOMPSON EL | '101902117 | 511 | 329 | | | | | | 6 | 6 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEPHENS EL | '101902119 | 574 | 341 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | CALVERT EL | '101902128 | 335 | 248 | | | | | | 6 | 3 | 0 | 0 | 9 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEHLIK EL | '101902139 | 583 | 360 | | | | | | 6 | 5 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | VARDEMAN EC/PK/K | '101902166 | 714 | 422 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ANDERSON ACADEMY | '101902101 | 765 | 399 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CONLEY EL | '101902123 | 428 | 263 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | WILSON EL | '101902142 | 379 | 215 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL MIDDLE | '101902044 | 978 | 507 | | | | | | 8 | 7 | 0 | 1 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | LEWIS MIDDLE | '101902052 | 1173 | 574 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARTER ACADEMY | '101902107 | 614 | 324 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | HARRIS EL | '101902129 | 551 | 329 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SPENCE EL | '101902132 | 634 | 370 | | | | | | 8 | 5 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | AVALOS P-TECH SCHOOL | '101902015 | 251 | 173 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARROLL EL | '101902103 | 731 | 442 | | | | | | 9 | 7 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | ORANGE GROVE EL | '101902112 | 650 | 385 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | CYPRESSWOOD EL | '101902136 | 853 | 490 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | KEEBLE EC/PK/K | '101902151 | 684 | 416 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ALDINE ISD | '101902 | 63037 | 32174 | MAGRILL EC/PK/K | '101902162 | 627 | 409 | | | | | | 9 | 11 | 0 | 1 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | DUNN EL | '101902124 | 482 | 293 | | | | | | 10 | 2 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRAY EL | '101902125 | 584 | 397 | | | | | | 10 | 5 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | GREENSPOINT EL | '101902135 | 656 | 381 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | OGDEN EL | '101902146 | 611 | 293 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL EC/PK/K | '101902167 | 505 | 278 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE MIDDLE | '101902041 | 899 | 451 | | | | | | 11 | 13 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | HILL EL | '101902144 | 511 | 253 | | | | | | 11 | 6 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | GARCIA-LEZA EC/PK/K | '101902163 | 648 | 413 | | | | | | 11 | 14 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EC/PK/K | '101902165 | 738 | 429 | | | | | | 11 | 12 | 0 | 0 | 23 |
| ALDINE ISD | '101902 | 63037 | 32174 | DREW ACADEMY | '101902042 | 502 | 258 | | | | | | 12 | 10 | 0 | 0 | 22 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES MIDDLE | '101902054 | 1444 | 669 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | FRANCIS EL | '101902105 | 778 | 447 | | | | | | 12 | 14 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | BUSSEY EL | '101902131 | 523 | 340 | | | | | | 12 | 12 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EL | '101902134 | 711 | 379 | | | | | | 12 | 7 | 0 | 0 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | HINOJOSA EC/PK/K | '101902153 | 669 | 443 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | KUJAWA EL | '101902130 | 609 | 343 * | 0 | * | * | * | 12 | 9 | 0 | 0 | 21 |
| ALDINE ISD | '101902 | 63037 | 32174 | MEAD MIDDLE | '101902055 | 1232 | 596 | | | | | | 13 | 13 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | REED ACADEMY | '101902143 | 792 | 409 | | | | | | 13 | 6 | 0 | 0 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRIGGS EC/PK/K | '101902161 | 717 | 498 | | | | | | 13 | 7 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | GARCIA MIDDLE | '101902053 | 1270 | 610 | | | | | | 14 | 11 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | ESCAMILLA EL | '101902138 | 841 | 453 | | | | | | 14 | 13 | 0 | 0 | 27 |
| ALDINE ISD | '101902 | 63037 | 32174 | KUJAWA EC/PK/K | '101902164 | 620 | 347 | | | | | | 14 | 14 | 0 | 0 | 28 |
| ALDINE ISD | '101902 | 63037 | 32174 | SHOTWELL MIDDLE | '101902047 | 1147 | 532 | | | | | | 15 | 9 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARVER H S FOR APPLIED TECH/ENGINEERING/ARTS | '101902002 | 792 | 326 | | | | | | 16 | 5 | 0 | 0 | 21 |
| ALDINE ISD | '101902 | 63037 | 32174 | GOODMAN EL | '101902106 | 421 | 264 | | | | | | 16 | 7 | 0 | 0 | 23 |
| ALDINE ISD | '101902 | 63037 | 32174 | HAMBRICK MIDDLE | '101902043 | 1142 | 580 | | | | | | 18 | 9 | 0 | 0 | 27 |
| ALDINE ISD | '101902 | 63037 | 32174 | WORSHAM EL | '101902110 | 560 | 318 | | | | | | 21 | 5 | 0 | 0 | 26 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | PARKER EL | '101902140 | 608 | 395 | | | | | | 21 | 12 | 0 | 0 | 33 |
| ALDINE ISD | '101902 | 63037 | 32174 | TEAGUE MIDDLE | '101902045 | 1351 | 624 | | | | | | 23 | 14 | 0 | 0 | 37 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRANTHAM ACADEMY | '101902048 | 1210 | 598 | | | | | | 24 | 18 | 0 | 0 | 42 |
| ALDINE ISD | '101902 | 63037 | 32174 | BLANSON CTE H S | '101902014 | 1342 | 565 | | | | | | 27 | 5 | 1 | 2 | 29 |
| ALDINE ISD | '101902 | 63037 | 32174 | EISENHOWER H S | '101902004 | 2746 | 787 | * | 0 | * | * | * | 36 | 26 | 0 | 0 | 62 |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE H S | '101902001 | 2803 | 1035 | * | 0 | * | * | * | 38 | 27 | 0 | 0 | 65 |
| ALDINE ISD | '101902 | 63037 | 32174 | DAVIS H S ALDINE | '101902012 | 3243 | 1388 | | | | | | 40 | 35 | 0 | 1 | 74 |
| ALDINE ISD | '101902 | 63037 | 32174 | NIMITZ H S | '101902005 | 2664 | 1118 | * | 0 | * | * | * | 45 | 38 | 0 | 0 | 83 |
| ALDINE ISD | '101902 | 63037 | 32174 | MACARTHUR H S | '101902003 | 3477 | 1527 | | | | | | 46 | 28 | 0 | 1 | 73 |
| ALDINE ISD TOTAL | '101902 | 63037 | 32174 | | | 63037 | 32174 | * | 0 | * | * | * | 872 | 726 | 1 | 6 | 1591 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF LEARNING CTR (6-12) | '101903005 | 25 | 13 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | CROSSROADS | '101903011 | 21 | 16 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF ISD J J A E F | '101903047 | 1 | 0 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ADMIN SERVICES | '101903199 | NR | NR | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF LEARNING CTR (K-6) | '101903205 | 2 | 1 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | HASTINGS H S | '101903001 | 4063 | 7 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | TAYLOR H S | '101903003 | 2955 | 29 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | KERR H S | '101903006 | 805 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF EARLY COLLEGE H S | '101903012 | 402 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | HOLUB MIDDLE | '101903044 | 856 | 325 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | MAHANAY EL | '101903106 | 540 | 354 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | KENNEDY EL | '101903107 | 674 | 417 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | ALEXANDER EL | '101903114 | 646 | 392 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | LANDIS EL | '101903116 | 636 | 414 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | SNEED EL | '101903117 | 954 | 543 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | OUTLEY EL | '101903119 | 960 | 483 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | HORN EL | '101903123 | 792 | 475 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | Multiple Campus | | NR | NR | | | | | | 0 | 521 | 2 | 517 | 2 |
| ALIEF ISD | '101903 | 41856 | 15654 | SMITH EL | '101903105 | 655 | 403 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | LIESTMAN EL | '101903109 | 714 | 394 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | REES EL | '101903113 | 506 | 311 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HEARNE EL | '101903115 | 808 | 482 | | | | | | 5 | 0 | 1 | 4 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HEFLIN EL | '101903111 | 725 | 417 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | OWENS INT | '101903140 | 926 | 513 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | OLLE MIDDLE | '101903042 | 1138 | 519 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CUMMINGS EL | '101903112 | 508 | 271 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HICKS EL | '101903120 | 676 | 353 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KLENTZMAN INT | '101903141 | 908 | 451 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | O'DONNELL MIDDLE | '101903046 | 1339 | 570 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHANCELLOR EL | '101903108 | 805 | 560 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BEST EL | '101903118 | 725 | 463 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BOONE EL | '101903102 | 664 | 383 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHAMBERS EL | '101903104 | 506 | 302 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | PETROSKY EL | '101903110 | 581 | 327 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MILLER INT | '101903144 | 885 | 339 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BUDEWIG INT | '101903145 | 1240 | 594 | | | | | | 9 | 0 | 0 | 9 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIEF ISD | '101903 | 41856 | 15654 | MARTIN EL | '101903103 | 831 | 410 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BUSH EL | '101903121 | 808 | 534 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MATA INT | '101903143 | 870 | 350 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF MIDDLE | '101903041 | 913 | 456 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KILLOUGH MIDDLE | '101903043 | 844 | 430 | | | | | | 11 | 0 | 0 | 11 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HOLMQUIST EL | '101903124 | 954 | 459 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUNGBLOOD INT | '101903142 | 938 | 356 | | | | | | 11 | 0 | 2 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUENS EL | '101903101 | 802 | 496 | | | | | | 12 | 0 | 0 | 12 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALBRIGHT MIDDLE | '101903045 | 1163 | 468 | | | | | | 20 | 0 | 0 | 20 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | COLLINS EL | '101903122 | 882 | 531 | | | | | | 21 | 0 | 0 | 21 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ELSIK H S | '101903002 | 4210 | 43 | * | 0 | * | * | * | 27 | 0 | 0 | 27 | 0 |
| **ALIEF ISD TOTAL** | **'101903** | **41856** | **15654** | | | **41856** | **15654** | * | **0** | * | * | * | **373** | **521** | **20** | **872** | **2** |
| | | | | | | | | | | | | | | | | | |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | JJAEP DISCIPLINARY SCHOOL | '101905007 | NR | NR | | | | | | | | | | |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CHANNELVIEW H S | '101905001 | 2804 | 0 | | | | | | * | 30 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ALICE JOHNSON J H | '101905041 | 1213 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | B H HAMBLEN EL | '101905042 | 949 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | AGUIRRE J H | '101905043 | 1052 | 0 | | | | | | * | 22 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | VIOLA COBB EL | '101905101 | 429 | 0 | | | | | | * | 19 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | DE ZAVALA EL | '101905102 | 562 | 0 | | | | | | * | 7 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | SCHOCHLER EL | '101905103 | 432 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | MCMULLAN EL | '101905104 | 549 | 0 | | | | | | * | 10 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CRENSHAW EL | '101905105 | 512 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | HARVEY S BROWN EL | '101905106 | 691 | 0 | | | | | | * | 8 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | EARLY CHILDHOOD CENTER | '101905107 | 316 | 0 | | | | | | * | 6 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ENDEAVOR HS-JOE FRANK CAMPBELL LEARNING CENTER | '101905005 | 50 | 0 | | | | | | 0 | 2 | 1 | 0 | 1 |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| **CHANNELVIEW ISD TOTAL** | **'101905** | **9559** | **0** | | | **9559** | **0** | | | | | | * | **141** | * | * | * |
| | | | | | | | | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | HC JJAEP - EXCEL ACADEMY | '101906002 | NR | NR | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY CROSSROADS ACADEMY | '101906004 | 28 | 20 | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | HIGHPOINT SCHOOL EAST (CROSBY) | '101906105 | 5 | 4 | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY MIDDLE | '101906042 | 1513 | 1048 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | NEWPORT EL | '101906101 | 656 | 564 | | | | | | * | 1 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY KINDERGARTEN CENTER | '101906102 | 632 | 539 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | BARRETT EL | '101906103 | 477 | 395 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | DREW EL | '101906104 | 510 | 394 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY EL | '101906106 | 659 | 593 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | | Multiple Campus | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY H S | '101906001 | 1833 | 976 | | | | | | 14 | 2 | 13 | 1 | 2 |
| **CROSBY ISD TOTAL** | **'101906** | **6313** | **4533** | | | **6313** | **4533** | | | | | | **28** | **9** | **13** | **11** | **13** |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR-EAST | '101907006 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR - WEST | '101907014 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | CYPRESS-FAIRBANKS J J A E P | '101907037 | 1 | 0 | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | Multiple Campus | | NR | NR | | | | | | 0 | 83 | 3 | 8 | 72 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | AULT EL | '101907133 | 972 | 811 | | | | | | 5 | 6 | 0 | 2 | 9 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | EMMOTT EL | '101907120 | 659 | 420 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | WILLBERN EL | '101907131 | 818 | 560 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HOOVER EL | '101907159 | 810 | 546 | | | | | | 6 | 9 | 0 | 1 | 14 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ADAM EL | '101907107 | 825 | 651 | | | | | | 7 | 12 | 0 | 2 | 17 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | REED EL | '101907129 | 870 | 587 | | | | | | 8 | 15 | 1 | 5 | 17 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | MILLSAP EL | '101907110 | 800 | 592 | | | | | | 9 | 6 | 0 | 1 | 14 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | KIRK EL | '101907134 | 825 | 582 | | | | | | 9 | 11 | 0 | 2 | 18 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | TIPPS EL | '101907141 | 975 | 680 | | | | | | 9 | 16 | 3 | 4 | 18 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | POST EL | '101907104 | 818 | 532 | | | | | | 10 | 9 | 0 | 1 | 18 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HAIRGROVE EL | '101907128 | 713 | 544 | | | | | | 10 | 13 | 0 | 2 | 21 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ROBISON EL | '101907140 | 870 | 623 | | | | | | 10 | 9 | 0 | 5 | 14 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | FRAZIER EL | '101907117 | 563 | 373 | | | | | | 11 | 10 | 0 | 4 | 17 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | LEE EL | '101907144 | 861 | 562 | | | | | | 11 | 10 | 2 | 3 | 16 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | POSTMA EL | '101907147 | 1064 | 703 | | | | | | 11 | 6 | 1 | 4 | 12 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | BANE EL | '101907101 | 804 | 578 | | | | | | 12 | 10 | 0 | 4 | 18 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | LAMKIN EL | '101907103 | 848 | 614 | | | | | | 12 | 15 | 0 | 0 | 27 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | METCALF EL | '101907127 | 666 | 397 | | | | | | 12 | 10 | 1 | 7 | 14 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | WARNER EL | '101907149 | 1121 | 691 | | | | | | 12 | 10 | 1 | 2 | 19 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HOLBROOK EL | '101907106 | 835 | 547 | | | | | | 13 | 11 | 2 | 4 | 18 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | YEAGER EL | '101907109 | 831 | 522 | | | | | | 13 | 14 | 4 | 3 | 20 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | OWENS EL | '101907119 | 738 | 569 | | | | | | 13 | 7 | 0 | 3 | 17 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | JOWELL EL | '101907122 | 661 | 421 | | | | | | 13 | 6 | 0 | 5 | 14 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HAMILTON EL | '101907126 | 985 | 806 | | | | | | 13 | 10 | 1 | 3 | 19 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ROBINSON EL | '101907152 | 1186 | 741 | | | | | | 13 | 11 | 0 | 7 | 17 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | WELLS EL | '101907158 | 1268 | 953 | | | | | | 13 | 8 | 1 | 2 | 18 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HORNE EL | '101907113 | 888 | 550 | | | | | | 14 | 12 | 0 | 2 | 24 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | WILSON EL | '101907118 | 738 | 481 | | | | | | 14 | 12 | 2 | 4 | 20 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | MOORE EL | '101907115 | 917 | 610 | | | | | | 15 | 6 | 0 | 1 | 20 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | SAMPSON EL | '101907138 | 882 | 705 | | | | | | 15 | 4 | 1 | 3 | 15 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | MCFEE EL | '101907150 | 1057 | 704 | | | | | | 15 | 9 | 1 | 3 | 20 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | LIEDER EL | '101907111 | 836 | 604 | | | | | | 16 | 6 | 0 | 4 | 18 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | COPELAND EL | '101907130 | 940 | 620 | | | | | | 17 | 16 | 5 | 2 | 26 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | GLEASON EL | '101907136 | 898 | 569 | | | | | | 17 | 10 | 3 | 4 | 20 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | EMERY EL | '101907154 | 985 | 578 | | | | | | 17 | 12 | 2 | 0 | 27 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HANCOCK EL | '101907108 | 855 | 549 | | | | | | 18 | 12 | 1 | 1 | 28 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HOLMSLEY EL | '101907121 | 818 | 571 | | | | | | 18 | 9 | 0 | 3 | 24 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | FARNEY EL | '101907135 | 928 | 708 | | | | | | 18 | 13 | 0 | 6 | 25 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | KEITH EL | '101907143 | 1088 | 863 | | | | | | 18 | 10 | 0 | 2 | 26 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HOPPER MIDDLE | '101907055 | 1106 | 617 | | | | | | 19 | 5 | 1 | 5 | 18 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | FRANCONE EL | '101907112 | 827 | 537 | | | | | | 19 | 12 | 0 | 3 | 28 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | BIRKES EL | '101907139 | 1072 | 747 | | | | | | 19 | 8 | 0 | 3 | 24 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | DANISH EL | '101907145 | 930 | 619 | | | | | | 19 | 14 | 2 | 1 | 30 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | BLACK EL | '101907148 | 1128 | 825 | | | | | | 19 | 10 | 0 | 10 | 19 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | COOK MIDDLE | '101907047 | 1445 | 960 | | | | | | 20 | 14 | 1 | 5 | 28 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | LOWERY EL | '101907116 | 832 | 620 | | | | | | 20 | 12 | 1 | 4 | 27 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | BANG EL | '101907125 | 905 | 569 | | | | | | 20 | 15 | 0 | 1 | 34 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | WALKER EL | '101907137 | 930 | 581 | | | | | | 20 | 15 | 0 | 5 | 30 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | POPE EL | '101907156 | 1040 | 799 | | | | | | 20 | 20 | 0 | 2 | 38 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | WOODARD EL | '101907157 | 1060 | 769 | | | | | | 20 | 4 | 0 | 6 | 18 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | MATZKE EL | '101907105 | 1027 | 685 | | | | | | 21 | 16 | 1 | 2 | 34 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | THORNTON MIDDLE | '101907050 | 1570 | 889 | | | | | | 22 | 13 | 0 | 3 | 32 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | RENNELL EL | '101907155 | 1108 | 829 | | | | | | 23 | 21 | 0 | 3 | 41 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ROWE MIDDLE | '101907059 | 1184 | 767 | | | | | | 24 | 17 | 6 | 3 | 32 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | WATKINS MIDDLE | '101907045 | 1484 | 970 | | | | | | 25 | 9 | 1 | 1 | 32 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ANTHONY MIDDLE | '101907058 | 1196 | 779 | | | | | | 25 | 12 | 1 | 8 | 28 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | FIEST EL | '101907124 | 879 | 557 | | | | | | 26 | 28 | 0 | 3 | 51 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HEMMENWAY EL | '101907151 | 1076 | 706 | | | | | | 26 | 9 | 0 | 8 | 27 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ANDRE EL | '101907146 | 878 | 555 | | | | | | 28 | 17 | 3 | 4 | 38 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | SWENKE EL | '101907153 | 1023 | 893 | | | | | | 28 | 17 | 0 | 7 | 38 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | SHERIDAN EL | '101907132 | 1261 | 842 | | | | | | 29 | 16 | 0 | 8 | 37 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | DURYEA EL | '101907142 | 778 | 472 | | | | | | 29 | 10 | 0 | 8 | 31 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | DEAN MIDDLE | '101907042 | 1366 | 870 | | | | | | 31 | 14 | 0 | 9 | 36 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | CAMPBELL MIDDLE | '101907044 | 1239 | 767 | | | | | | 31 | 12 | 0 | 2 | 41 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | KAHLA MIDDLE | '101907053 | 1357 | 813 | | | | | | 31 | 12 | 1 | 9 | 33 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | BLEYL MIDDLE | '101907043 | 1537 | 968 | | | | | | 32 | 9 | 1 | 14 | 26 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | TRUITT MIDDLE | '101907048 | 1446 | 898 | | | | | | 32 | 20 | 1 | 3 | 48 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ARNOLD MIDDLE | '101907041 | 1464 | 1021 | | | | | | 36 | 8 | 1 | 5 | 38 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | SPILLANE MIDDLE | '101907054 | 1624 | 1251 | | | | | | 41 | 11 | 0 | 8 | 44 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | GOODSON MIDDLE | '101907052 | 1457 | 1007 | | | | | | 42 | 5 | 0 | 11 | 36 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | SALYARDS MIDDLE | '101907057 | 1594 | 1359 | | | | | | 45 | 19 | 0 | 7 | 57 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | LABAY MIDDLE | '101907046 | 1322 | 909 | | | | | | 55 | 19 | 0 | 4 | 70 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | SMITH MIDDLE | '101907056 | 1742 | 1200 | | | | | | 57 | 10 | 0 | 5 | 62 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | ARAGON MIDDLE | '101907051 | 1612 | 1211 | | | | | | 58 | 11 | 0 | 10 | 59 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | HAMILTON MIDDLE | '101907049 | 1490 | 1194 | | | | | | 61 | 24 | 0 | 9 | 76 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | CYPRESS LAKES H S | '101907013 | 3129 | 1652 | | | | | | 73 | 42 | 3 | 20 | 92 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | CYPRESS PARK H S | '101907015 | 2721 | 1593 | | | | | | 76 | 27 | 4 | 13 | 86 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | CYPRESS SPRINGS H S | '101907009 | 2504 | 1282 | | | | | | 82 | 19 | 3 | 16 | 82 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | CYPRESS RIDGE H S | '101907010 | 3057 | 2078 | | | | | | 84 | 31 | 2 | 14 | 99 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | CYPRESS CREEK H S | '101907004 | 3213 | 2097 | | | | | | 96 | 34 | 2 | 13 | 115 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | JERSEY VILLAGE H S | '101907003 | 3309 | 2027 | | | | | | 98 | 29 | 4 | 10 | 113 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | LANGHAM CREEK H S | '101907005 | 2808 | 1702 | | | | | | 98 | 31 | 4 | 11 | 114 |
| CYPRESS-FAIRBANKS ISI | '101907 | 114971 | 77484 | CYPRESS FALLS H S | '101907007 | 2851 | 1942 | | | | | | 115 | 35 | 5 | 9 | 136 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CY-FAIR H S | '101907002 | 3276 | 2262 | | | | | | 119 | 26 | 3 | 16 | 126 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS RANCH H S | '101907012 | 3421 | 2276 | | | | | | 129 | 35 | 9 | 15 | 140 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS WOODS H S | '101907011 | 3217 | 2226 | | | | | | 130 | 23 | 4 | 19 | 130 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BRIDGELAND H S | '101907016 | 3259 | 2575 | | | | | | 166 | 46 | 2 | 24 | 186 |
| CYPRESS-FAIRBANKS ISD TOTAL | '101907 | 114971 | 77484 | | | 114971 | 77484 | | | | | | 2818 | 1344 | 101 | 500 | 3561 |
| DEER PARK ISD | '101908 | 12119 | 11683 | HARRIS CO J J A E P | '101908006 | NR | NR | | | | | | | | | | |
| DEER PARK ISD | '101908 | 12119 | 11683 | H S POINT | '101908007 | 4 | 4 | | | | | | | | | | |
| DEER PARK ISD | '101908 | 12119 | 11683 | EARLY CHILDHOOD CENTER | '101908109 | 187 | 181 | | | | | | * | 6 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER J H | '101908041 | 618 | 590 | | | | | | * | 3 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | JP DABBS EL | '101908107 | 585 | 558 | | | | | | 6 | 7 | 0 | 2 | 11 |
| DEER PARK ISD | '101908 | 12119 | 11683 | PARKWOOD EL | '101908106 | 651 | 613 | | | | | | 8 | 13 | 0 | 2 | 19 |
| DEER PARK ISD | '101908 | 12119 | 11683 | BONNETTE J H | '101908043 | 764 | 741 | | | | | | 9 | 11 | 0 | 4 | 16 |
| DEER PARK ISD | '101908 | 12119 | 11683 | CARPENTER EL | '101908101 | 765 | 742 | | | | | | 10 | 7 | 0 | 3 | 14 |
| DEER PARK ISD | '101908 | 12119 | 11683 | SAN JACINTO EL | '101908104 | 835 | 824 | | | | | | 11 | 11 | 0 | 4 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK EL | '101908105 | 807 | 793 | | | | | | 15 | 11 | 0 | 3 | 23 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT EL | '101908108 | 730 | 711 | | | | | | 17 | 4 | 0 | 3 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT J H | '101908044 | 729 | 703 | | | | | | 25 | 7 | 0 | 4 | 28 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER EL | '101908102 | 640 | 607 | | | | | | 25 | 11 | 0 | 5 | 31 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK J H | '101908042 | 894 | 863 | | | | | | 38 | 5 | 0 | 9 | 34 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK H S | '101908001 | 3910 | 3753 | * | 0 | * | * | * | 135 | 36 | 0 | 11 | 160 |
| DEER PARK ISD TOTAL | '101908 | 12119 | 11683 | | | 12119 | 11683 | * | 0 | * | * | * | 309 | 132 | 0 | 54 | 387 |
| GALENA PARK ISD | '101910 | 22019 | 995 | HIGHPOINT SCHOOL EAST (DAEP) | '101910006 | 2 | 1 | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | JUVENILE JUSTICE AEP | '101910008 | NR | NR | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK ISD CAREER & TECHNICAL ECHS | '101910030 | 438 | 138 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK MIDDLE | '101910041 | 1081 | 23 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES MIDDLE | '101910043 | 571 | 10 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CUNNINGHAM MIDDLE | '101910044 | 975 | 22 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | COBB 6TH GRADE CAMPUS | '101910045 | 1167 | 23 | | | | | | * | 5 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CIMARRON EL | '101910101 | 725 | 13 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CLOVERLEAF EL | '101910102 | 762 | 27 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK EL | '101910104 | 565 | 35 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GREEN VALLEY EL | '101910105 | 651 | 31 | | | | | | * | 6 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | MACARTHUR EL | '101910107 | 640 | 34 | | | | | | * | 6 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE EL | '101910108 | 971 | 36 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PYBURN EL | '101910109 | 555 | 47 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES EL | '101910110 | 471 | 22 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | TICE EL | '101910111 | 659 | 54 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PURPLE SAGE EL | '101910112 | 545 | 55 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | JAMES B HAVARD EL | '101910113 | 606 | 50 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORMANDY CROSSING EL | '101910114 | 622 | 30 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | DR SHIRLEY J WILLIAMSON EL | '101910115 | 694 | 17 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | SAM HOUSTON EL | '101910116 | 755 | 69 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK H S | '101910002 | 1885 | 64 | | | | | | 7 | 8 | 0 | 15 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | JACINTO CITY EL | '101910106 | 704 | 34 | | | | | | 7 | 2 | 0 | 9 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE MIDDLE | '101910042 | 1356 | 34 | | | | | | 10 | 4 | 0 | 14 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE SENIOR HIGH | '101910003 | 4619 | 126 | | | | | | 22 | 13 | 1 | 34 | 0 |
| **GALENA PARK ISD TOTA** | **'101910** | **22019** | **995** | | | **22019** | **995** | | | | | | **104** | **76** | **1** | **179** | **0** |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | POINT ALTERNATIVE CENTER | '101911006 | 41 | 41 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGH POINT SCHOOL | '101911012 | 7 | 7 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | EXCEL ACADEMY (MURWORTH) | '101911014 | 3 | 3 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | PETER E HYLAND CENTER | '101911005 | 178 | 129 | | | | | | * | 9 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | SAN JACINTO EL | '101911112 | 387 | 301 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HOPPER PRI | '101911117 | 447 | 379 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | VICTORIA WALKER EL | '101911122 | 715 | 559 | | | | | | * | 12 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | Multiple Campus | | NR | NR | | | | | | 0 | 57 | 0 | 57 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | TRAVIS EL | '101911114 | 860 | 692 | | | | | | 6 | 11 | 0 | 17 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CROCKETT EL | '101911118 | 682 | 562 | | | | | | 6 | 12 | 0 | 18 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STEPHEN F AUSTIN EL | '101911102 | 732 | 668 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CARVER EL | '101911105 | 661 | 581 | | | | | | 10 | 11 | 1 | 20 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | IMPACT EARLY COLLEGE H S | '101911016 | 392 | 293 | | | | | | 11 | 10 | 1 | 20 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | BAYTOWN J H | '101911041 | 1010 | 833 | | | | | | 12 | 12 | 0 | 24 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | ASHBEL SMITH EL | '101911113 | 615 | 493 | | | | | | 12 | 7 | 0 | 19 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STUART CAREER TECH H S | '101911017 | 304 | 303 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | DE ZAVALA EL | '101911120 | 577 | 458 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | JAMES BOWIE EL | '101911103 | 730 | 512 | | | | | | 14 | 16 | 0 | 30 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | LAMAR EL | '101911111 | 622 | 535 | | | | | | 14 | 16 | 1 | 29 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | BANUELOS EL | '101911125 | 820 | 625 | | | | | | 14 | 11 | 1 | 24 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CEDAR BAYOU J H | '101911043 | 1051 | 816 | | | | | | 16 | 13 | 1 | 28 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CLARK EL | '101911123 | 741 | 647 | | | | | | 17 | 8 | 0 | 25 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HARLEM EL | '101911107 | 692 | 519 | | | | | | 18 | 10 | 0 | 28 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | ALAMO EL | '101911101 | 740 | 640 | | | | | | 21 | 14 | 0 | 35 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGHLANDS EL | '101911108 | 764 | 616 | | | | | | 21 | 18 | 0 | 39 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HORACE MANN J H | '101911045 | 984 | 837 | | | | | | 23 | 6 | 0 | 29 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGHLANDS J H | '101911044 | 1265 | 941 | | | | | | 28 | 12 | 0 | 38 | 2 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | GENTRY J H | '101911046 | 1179 | 930 | | | | | | 40 | 26 | 0 | 66 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | GOOSE CREEK MEMORIAL | '101911015 | 2109 | 1508 | | | | | | 70 | 28 | 2 | 96 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | LEE H S | '101911002 | 1744 | 427 | | | | | | 79 | 28 | 4 | 102 | 1 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STERLING H S | '101911003 | 1967 | 1634 | | | | | | 88 | 34 | 0 | 122 | 0 |
| **GOOSE CREEK CISD TOT** | **'101911** | **23019** | **17489** | | | **23019** | **17489** | | | | | | **562** | **417** | **11** | **965** | **3** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | JONES FUTURES ACADEMY | '101912006 | 335 | 94 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | COMMUNITY SERVICES-SEC | '101912013 | 64 | 52 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOAR CTR | '101912069 | 4 | 2 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | TEXAS CONNECTIONS ACADEMY AT HOUSTON | '101912100 | 7202 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALCOTT EL | '101912102 | 191 | 124 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS CO J J A E P | '101912320 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG SCHOLARS ACADEMY FOR EXCELLENCE | '101912371 | 102 | 1 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | R D S P D | '101912380 | 33 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG LEARNERS | '101912392 | 502 | 148 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY SOUTHEAST MIDDLE | '101912459 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADISON H S | '101912010 | 1796 | 622 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WASHINGTON B T H S | '101912016 | 756 | 343 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHEATLEY H S | '101912018 | 756 | 165 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WORTHING H S | '101912019 | 821 | 343 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATTUCKS MIDDLE | '101912041 | 447 | 204 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EDISON MIDDLE | '101912046 | 610 | 219 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOLLAND MIDDLE | '101912050 | 633 | 190 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTMAN MIDDLE | '101912051 | 1172 | 409 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENRY MIDDLE | '101912052 | 794 | 227 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WELCH MIDDLE | '101912056 | 673 | 236 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGORY-LINCOLN ED CTR | '101912058 | 666 | 324 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONG ACADEMY | '101912059 | 933 | 279 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL MIDDLE | '101912061 | 704 | 252 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | TANGLEWOOD MIDDLE | '101912068 | 890 | 343 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PROJECT CHRYSALIS MIDDLE | '101912071 | 284 | 58 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN MIDDLE | '101912072 | 1061 | 397 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAWSON MIDDLE | '101912075 | 1402 | 335 | | | | | | * | 13 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KEY MIDDLE | '101912079 | 656 | 295 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN INTERNATIONAL SCHOOL | '101912081 | 1259 | 257 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILLIAMS MIDDLE | '101912082 | 514 | 269 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HCC LIFE SKILLS PROGRAM | '101912097 | 82 | 35 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALMEDA EL | '101912104 | 811 | 404 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATHERTON EL | '101912106 | 490 | 340 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BARRICK EL | '101912107 | 554 | 250 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON ISD | '101912 | 194852 | 82454 | BRISCOE EL | '101912117 | 227 | 158 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROWNING EL | '101912120 | 437 | 252 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRUCE EL | '101912121 | 402 | 265 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK EL | '101912122 | 860 | 485 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CODWELL EL | '101912123 | 366 | 239 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURRUS EL | '101912125 | 302 | 197 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WOODSON SCHOOL | '101912127 | 608 | 388 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE ZAVALA EL | '101912138 | 523 | 233 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DOGAN EL | '101912140 | 542 | 279 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURKEE EL | '101912144 | 482 | 283 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN EL | '101912153 | 313 | 174 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOSTER EL | '101912154 | 354 | 227 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FROST EL | '101912156 | 534 | 288 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUGAR GROVE ACADEMY | '101912163 | 695 | 250 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS R P EL | '101912167 | 517 | 308 | | | | | | * | 22 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARVARD EL | '101912169 | 644 | 409 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON J EL | '101912171 | 634 | 342 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEROD EL | '101912173 | 784 | 422 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCGOWEN EL | '101912179 | 410 | 246 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ISAACS EL | '101912180 | 273 | 135 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | JANOWSKI EL | '101912181 | 452 | 226 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | JEFFERSON EL | '101912182 | 388 | 196 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE GARDENS EL | '101912185 | 429 | 236 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LEWIS EL | '101912194 | 692 | 372 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOCKHART EL | '101912195 | 480 | 259 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOOSCAN EL | '101912197 | 298 | 157 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVE EL | '101912198 | 306 | 155 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADING EL | '101912203 | 379 | 205 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MONTGOMERY EL | '101912207 | 476 | 224 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | OSBORNE EL | '101912213 | 265 | 170 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PILGRIM ACADEMY | '101912218 | 1124 | 404 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PLEASANTVILLE EL | '101912220 | 259 | 158 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PORT HOUSTON EL | '101912222 | 262 | 159 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PUGH EL | '101912223 | 372 | 212 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REYNOLDS EL | '101912225 | 370 | 216 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCNAMARA EL | '101912227 | 888 | 196 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBERTS EL | '101912229 | 663 | 357 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROSS EL | '101912232 | 292 | 167 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHERMAN EL | '101912240 | 556 | 285 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SMITH EL | '101912242 | 804 | 511 | | | | | | * | 14 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMPSON EL | '101912243 | 378 | 248 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENS EL | '101912245 | 552 | 332 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUTTON EL | '101912248 | 1030 | 538 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESLEY EL | '101912254 | 267 | 170 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHIDBY EL | '101912257 | 440 | 274 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILSON MONTESSORI | '101912259 | 585 | 271 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GRISSOM EL | '101912262 | 494 | 252 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAW EL | '101912263 | 623 | 313 | | | | | | * | 12 | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | MITCHELL EL | '101912264 | 418 | 260 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENBROOK EL | '101912268 | 487 | 301 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCROGGINS EL | '101912269 | 391 | 160 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOERSTER EL | '101912271 | 637 | 389 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASHFORD EL | '101912273 | 524 | 283 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ C EL | '101912289 | 327 | 215 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILNE EL | '101912299 | 482 | 268 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EASTWOOD ACADEMY | '101912301 | 438 | 100 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH HOUSTON EARLY COLLEGE H S | '101912308 | 486 | 145 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MOUNT CARMEL ACADEMY | '101912311 | 285 | 69 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY H S | '101912321 | 606 | 155 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LIBERTY H S | '101912324 | 253 | 124 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY INC MIDDLE | '101912342 | 619 | 260 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARMEADOW CHARTER | '101912344 | 576 | 253 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EAST EARLY COLLEGE H S | '101912345 | 443 | 135 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY ECC | '101912350 | 269 | 178 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MISTRAL CENTER FOR EARLY CHILDHOOD | '101912354 | 264 | 123 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KING EARLY CHILDHOOD CTR | '101912355 | 265 | 158 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAURENZO EARLY CHILDHOOD CTR | '101912357 | 203 | 119 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLFORT EARLY CHILDHOOD CENTER | '101912360 | 351 | 235 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GROSS EL | '101912369 | 549 | 288 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REAGAN K-8 EDUCATIONAL CTR | '101912382 | 875 | 371 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KETELSEN EL | '101912389 | 495 | 243 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY MIDDLE | '101912390 | 431 | 162 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RAY DAILY EL | '101912396 | 698 | 382 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S AHEAD ACADEMY | '101912456 | 160 | 51 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MICKEY LELAND COLLEGE PREP ACAD FOR YOUNG MEN | '101912458 | 455 | 170 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | MANDARIN IMMERSION MAGNET SCHOOL | '101912460 | 717 | 212 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG WOMEN'S COLLEGE PREP ACADEMY | '101912463 | 526 | 128 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONWOOD EARLY CHILDHOOD CTR | '101912470 | 361 | 245 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HILLIARD EL | '101912473 | 547 | 308 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOREST BROOK MIDDLE | '101912476 | 804 | 317 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH FOREST H S | '101912477 | 976 | 370 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL EL | '101912480 | 762 | 401 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC GULFTON | '101912484 | 138 | 14 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTH EARLY COLLEGE H S | '101912486 | 423 | 112 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODERICK R PAIGE EL | '101912113 | 449 | 249 | 0 | 0 | * | * | * | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HINES-CALDWELL | '101912395 | 720 | 311 | 0 | 1 | 0 | 0 | 1 | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CULLEN MIDDLE | '101912044 | 357 | 102 | | | | | | 0 | 3 | 0 | 1 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMAS MIDDLE | '101912077 | 599 | 221 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FLEMING MIDDLE | '101912078 | 414 | 165 | | | | | | 0 | 5 | 0 | 1 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON N EL | '101912172 | 251 | 206 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHALLENGE EARLY COLLEGE H S | '101912323 | 478 | 56 | | | | | | 0 | 4 | 0 | 0 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAS AMERICAS | '101912340 | 182 | 83 | | | | | | 0 | 3 | 0 | 1 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARPER DAEP | '101912351 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SECONDARY DAEP | '101912402 | 9 | 0 | | | | | | 0 | 14 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EL DAEP | '101912466 | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE ACADEMY AT RYAN | '101912467 | 609 | 212 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC FRAGA | '101912485 | 104 | 40 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | | Multiple Campus | NR | NR | | | | | | 2 | 10 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WISDOM H S | '101912009 | 1862 | 1097 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONVILLE MIDDLE | '101912047 | 762 | 322 | | | | | | 5 | 2 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCREYNOLDS MIDDLE | '101912062 | 490 | 210 | | | | | | 5 | 8 | 0 | 1 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELL EL | '101912151 | 604 | 258 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KELSO EL | '101912187 | 416 | 189 | | | | | | 5 | 8 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEMORIAL EL | '101912204 | 326 | 204 | | | | | | 5 | 6 | 0 | 1 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENAVIDEZ EL | '101912295 | 933 | 563 | | | | | | 5 | 4 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELMORE EL | '101912475 | 605 | 349 | | | | | | 5 | 10 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADYDALE EL | '101912479 | 776 | 467 | | | | | | 5 | 6 | 0 | 0 | 11 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEBAKEY H S FOR HEALTH PROF | '101912026 | 926 | 95 | | | | | | 6 | 7 | 0 | 3 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | T H ROGERS SCHOOL | '101912039 | 998 | 269 | | | | | | 6 | 7 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CLIFTON MIDDLE | '101912048 | 573 | 182 | | | | | | 6 | 10 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HAMILTON MIDDLE | '101912049 | 1050 | 345 | | | | | | 6 | 1 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELROD EL | '101912148 | 715 | 370 | | | | | | 6 | 9 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTSFIELD EL | '101912168 | 365 | 193 | | | | | | 6 | 1 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HIGHLAND HTS EL | '101912174 | 449 | 312 | | | | | | 6 | 3 | 0 | 2 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF ECC | '101912209 | 551 | 317 | | | | | | 6 | 9 | 0 | 3 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PETERSEN EL | '101912265 | 396 | 192 | | | | | | 6 | 16 | 0 | 0 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARCIA EL | '101912283 | 446 | 220 | | | | | | 6 | 0 | 0 | 0 | 6 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CRESPO EL | '101912290 | 632 | 284 | | | | | | 6 | 8 | 0 | 2 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ORTIZ MIDDLE | '101912338 | 1034 | 398 | | | | | | 6 | 8 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FARIAS EARLY CHILDHOOD CENTER | '101912352 | 340 | 186 | | | | | | 6 | 6 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF EL | '101912394 | 732 | 375 | | | | | | 6 | 4 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | AUSTIN H S | '101912001 | 1521 | 424 | | | | | | 7 | 9 | 0 | 0 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEYERLAND MIDDLE | '101912055 | 1343 | 484 | | | | | | 7 | 11 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ANDERSON EL | '101912105 | 693 | 351 | | | | | | 7 | 10 | 0 | 4 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOBBY EL | '101912175 | 613 | 296 | | | | | | 7 | 7 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PINEY POINT EL | '101912219 | 1150 | 626 | | | | | | 7 | 8 | 0 | 3 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH EL | '101912237 | 596 | 368 | | | | | | 7 | 5 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG EL | '101912247 | 361 | 231 | | | | | | 7 | 9 | 0 | 2 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WAINWRIGHT EL | '101912252 | 398 | 235 | | | | | | 7 | 0 | 0 | 1 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALNUT BEND EL | '101912253 | 631 | 317 | | | | | | 7 | 3 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITE E EL | '101912267 | 709 | 387 | | | | | | 7 | 4 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | VALLEY WEST EL | '101912285 | 750 | 397 | | | | | | 7 | 1 | 0 | 1 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GALLEGOS EL | '101912291 | 321 | 161 | | | | | | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOK JR EL | '101912358 | 519 | 300 | | | | | | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEANDA EL | '101912383 | 594 | 337 | | | | | | 7 | 5 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | STERLING H S | '101912014 | 1637 | 440 | | | | | | 8 | 10 | 0 | 3 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YATES H S | '101912020 | 805 | 344 | | | | | | 8 | 7 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN H S | '101912023 | 1706 | 367 | | | | | | 8 | 18 | 0 | 8 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KINDER H S FOR PERFORMING AND VISUAL ARTS | '101912025 | 788 | 279 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RICE SCH /LA ESCUELA RICE | '101912080 | 1118 | 318 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BASTIAN EL | '101912108 | 615 | 353 | | | | | | 8 | 8 | 0 | 4 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE CHAUMES EL | '101912137 | 744 | 433 | | | | | | 8 | 2 | 0 | 1 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELIOT EL | '101912147 | 572 | 307 | | | | | | 8 | 10 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FIELD EL | '101912152 | 431 | 199 | | | | | | 8 | 2 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FRANKLIN EL | '101912155 | 329 | 134 | | | | | | 8 | 4 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN OAKS MONTESSORI | '101912157 | 807 | 389 | | | | | | 8 | 11 | 0 | 0 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHEARN EL | '101912239 | 473 | 202 | | | | | | 8 | 7 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASKEW EL | '101912274 | 815 | 464 | | | | | | 8 | 10 | 0 | 2 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADOWBRIAR EL | '101912276 | 494 | 271 | | | | | | 8 | 2 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARRILLO EL | '101912292 | 441 | 208 | | | | | | 8 | 5 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHSIDE H S | '101912003 | 1421 | 435 | | | | | | 9 | 10 | 0 | 0 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACKSHEAR EL | '101912110 | 333 | 183 | | | | | | 9 | 3 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURHAM EL | '101912115 | 553 | 335 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CUNNINGHAM EL | '101912136 | 582 | 194 | | | | | | 9 | 8 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGG EL | '101912162 | 382 | 171 | | | | | | 9 | 4 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MACGREGOR EL | '101912201 | 487 | 247 | | | | | | 9 | 0 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | POE EL | '101912221 | 781 | 445 | | | | | | 9 | 4 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITTIER EL | '101912258 | 410 | 166 | | | | | | 9 | 6 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TIJERINA EL | '101912279 | 295 | 160 | | | | | | 9 | 7 | 0 | 5 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DAVILA EL | '101912297 | 394 | 236 | | | | | | 9 | 10 | 0 | 3 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCHOOL AT ST GEORGE PLACE | '101912353 | 755 | 387 | | | | | | 9 | 6 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODRIGUEZ EL | '101912372 | 976 | 643 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FURR H S | '101912004 | 1097 | 267 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST BRIAR MIDDLE | '101912099 | 1132 | 508 | | | | | | 10 | 10 | 0 | 2 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HALPIN EARLY CHILDHOOD CTR | '101912131 | 350 | 243 | | | | | | 10 | 1 | 1 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS J R EL | '101912166 | 349 | 204 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBINSON EL | '101912186 | 524 | 289 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONGFELLOW EL | '101912196 | 656 | 269 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVETT EL | '101912199 | 633 | 396 | | | | | | 10 | 5 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | OATES EL | '101912212 | 356 | 192 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RED EL | '101912224 | 606 | 320 | | | | | | 10 | 2 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TRAVIS EL | '101912249 | 689 | 438 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SANCHEZ EL | '101912281 | 532 | 275 | | | | | | 10 | 14 | 0 | 3 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON ACADEMY FOR INTERNATIONAL STUDIES | '101912348 | 494 | 120 | | | | | | 10 | 6 | 0 | 3 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TINSLEY EL | '101912374 | 587 | 391 | | | | | | 10 | 5 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHAVEZ H S | '101912027 | 2501 | 421 | | | | | | 11 | 7 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S FOR LAW AND JUSTICE | '101912034 | 477 | 120 | | | | | | 11 | 4 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOGG MIDDLE | '101912053 | 1025 | 416 | | | | | | 11 | 4 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NAVARRO MIDDLE | '101912054 | 631 | 210 | | | | | | 11 | 7 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CORNELIUS EL | '101912133 | 789 | 399 | | | | | | 11 | 3 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EMERSON EL | '101912149 | 901 | 527 | | | | | | 11 | 2 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HELMS EL | '101912170 | 470 | 289 | | | | | | 11 | 13 | 0 | 0 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KENNEDY EL | '101912188 | 585 | 323 | | | | | | 11 | 6 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARK PLACE EL | '101912214 | 831 | 438 | | | | | | 11 | 12 | 0 | 1 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PECK EL | '101912217 | 399 | 205 | | | | | | 11 | 4 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROOSEVELT EL | '101912231 | 498 | 234 | | | | | | 11 | 5 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RUCKER EL | '101912233 | 392 | 205 | | | | | | 11 | 7 | 0 | 1 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON MATH SCIENCE AND TECHNOLOGY CENTER | '101912310 | 2628 | 870 | | | | | | 11 | 25 | 0 | 0 | 36 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN VILLAS EL | '101912158 | 496 | 227 | | | | | | 12 | 8 | 0 | 5 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GOLFCREST EL | '101912159 | 464 | 257 | | | | | | 12 | 4 | 0 | 1 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | KOLTER EL | '101912189 | 713 | 540 | | | | | | 12 | 9 | 0 | 7 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARKER EL | '101912215 | 864 | 459 | | | | | | 12 | 1 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTHMAYD EL | '101912244 | 450 | 162 | | | | | | 12 | 11 | 0 | 3 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BUSH EL | '101912275 | 800 | 398 | | | | | | 12 | 2 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ R EL | '101912298 | 475 | 219 | | | | | | 12 | 5 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MORENO EL | '101912359 | 703 | 390 | | | | | | 12 | 9 | 0 | 0 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ARABIC IMMERSION MAGNET SCHOOL | '101912478 | 470 | 219 | | | | | | 12 | 11 | 0 | 2 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARK WHITE EL | '101912483 | 644 | 336 | | | | | | 12 | 5 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTBURY H S | '101912017 | 2341 | 785 | | | | | | 13 | 12 | 0 | 2 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST UNIVERSITY EL | '101912255 | 1140 | 831 | | | | | | 13 | 5 | 0 | 1 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHARTON K-8 DUAL LANGUAGE ACADEMY | '101912256 | 604 | 294 | | | | | | 13 | 5 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WINDSOR VILLAGE EL | '101912260 | 681 | 320 | | | | | | 13 | 7 | 0 | 0 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HERRERA EL | '101912286 | 800 | 410 | | | | | | 13 | 11 | 0 | 5 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARNEGIE VANGUARD H S | '101912322 | 912 | 108 | | | | | | 13 | 1 | 0 | 3 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEADY MIDDLE | '101912045 | 638 | 230 | | | | | | 14 | 10 | 0 | 2 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | REVERE MIDDLE | '101912060 | 1120 | 397 | | | | | | 14 | 12 | 0 | 0 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BERRY EL | '101912109 | 765 | 354 | | | | | | 14 | 7 | 0 | 2 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOP EL | '101912132 | 617 | 324 | | | | | | 14 | 3 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CROCKETT EL | '101912135 | 558 | 298 | | | | | | 14 | 12 | 1 | 2 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHLINE EL | '101912210 | 483 | 274 | | | | | | 14 | 3 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE BIOTECH ACADEMY AT RUSK | '101912234 | 426 | 178 | | | | | | 14 | 7 | 0 | 1 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SINCLAIR EL | '101912241 | 578 | 347 | | | | | | 14 | 8 | 0 | 2 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CAGE EL | '101912287 | 462 | 180 | | | | | | 14 | 6 | 0 | 5 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE H S | '101912007 | 828 | 429 | | | | | | 15 | 11 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH H S | '101912024 | 731 | 276 | | | | | | 15 | 12 | 0 | 1 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENSON MIDDLE | '101912098 | 1388 | 436 | | | | | | 15 | 18 | 0 | 4 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONNER EL | '101912112 | 680 | 322 | | | | | | 15 | 9 | 0 | 2 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROOKLINE EL | '101912119 | 771 | 345 | | | | | | 15 | 5 | 0 | 1 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURNET EL | '101912124 | 414 | 186 | | | | | | 15 | 5 | 0 | 0 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANTRIP EL | '101912192 | 616 | 309 | | | | | | 15 | 9 | 0 | 1 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RIVER OAKS EL | '101912228 | 606 | 358 | | | | | | 15 | 4 | 0 | 1 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PIN OAK MIDDLE | '101912337 | 1269 | 433 | | | | | | 15 | 11 | 0 | 5 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGY INSTITUTE H S | '101912468 | 747 | 197 | | | | | | 16 | 9 | 0 | 6 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONHAM EL | '101912111 | 854 | 557 | | | | | | 17 | 17 | 0 | 2 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HORN EL | '101912178 | 747 | 438 | | | | | | 17 | 8 | 0 | 4 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAMAR H S | '101912008 | 2791 | 940 | | | | | | 19 | 8 | 0 | 2 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALTRIP H S | '101912015 | 1830 | 722 | | | | | | 19 | 13 | 0 | 0 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY EL | '101912364 | 1453 | 757 | | | | | | 19 | 7 | 0 | 2 | 24 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | OAK FOREST EL | '101912211 | 848 | 600 | * | 0 | * | * | * | 19 | 5 | 0 | 7 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANIER MIDDLE | '101912057 | 1406 | 569 | | | | | | 20 | 8 | 0 | 4 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SEGUIN EL | '101912373 | 447 | 239 | | | | | | 21 | 9 | 1 | 0 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILBY H S | '101912011 | 2133 | 738 | | | | | | 22 | 10 | 0 | 0 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PERSHING MIDDLE | '101912064 | 1718 | 747 | | | | | | 22 | 8 | 0 | 3 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRAEBURN EL | '101912114 | 763 | 500 | | | | | | 22 | 7 | 0 | 2 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARGROVE EL | '101912116 | 798 | 358 | | | | | | 22 | 11 | 0 | 2 | 31 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TWAIN EL | '101912251 | 860 | 577 | | | | | | 22 | 4 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LYONS EL | '101912128 | 896 | 363 | | | | | | 23 | 8 | 0 | 1 | 30 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACK MIDDLE | '101912042 | 1356 | 675 | | | | | | 24 | 7 | 0 | 1 | 30 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEIGHTS H S | '101912012 | 2426 | 621 | | | | | | 28 | 20 | 0 | 4 | 44 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CONDIT EL | '101912130 | 723 | 471 | | | | | | 28 | 11 | 0 | 1 | 38 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PATTERSON EL | '101912216 | 878 | 486 | | | | | | 28 | 5 | 0 | 1 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK MIDDLE | '101912043 | 1488 | 609 | | | | | | 29 | 15 | 0 | 5 | 39 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLAIRE H S | '101912002 | 3199 | 548 | | | | | | 31 | 18 | 0 | 7 | 42 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTSIDE H S | '101912036 | 2874 | 563 | | | | | | 32 | 20 | 0 | 6 | 46 |
| **HOUSTON ISD TOTAL** | **'101912** | **194852** | **82454** | | | **194852** | **82454** | * | **1** | * | * | * | **2037** | **1600** | **3** | **292** | **3342** |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIGHPOINT EAST | '101913197 | 10 | 4 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | JJAEP CAMPUS | '101913198 | 2 | 1 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | EARLY LEARNING WING | '101913199 | NR | NR | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIDDEN HOLLOW EL | '101913114 | 447 | 347 | | | | | | * | 5 | * | * | * |
| HUMBLE ISD | '101913 | 45630 | 32263 | AUTUMN CREEK EL | '101913130 | NR | NR | | | | | | * | 1 | * | * | * |
| HUMBLE ISD | '101913 | 45630 | 32263 | Multiple Campus | | NR | NR | | | | | | 6 | 71 | 0 | 77 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODLAND HILLS EL | '101913105 | 523 | 431 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ELM GROVE EL | '101913107 | 593 | 506 | | | | | | 11 | 10 | 0 | 21 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WILLOW CREEK EL | '101913113 | 528 | 473 | | | | | | 11 | 6 | 1 | 16 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | MAPLEBROOK EL | '101913119 | 639 | 489 | | | | | | 14 | 22 | 0 | 36 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKESHORE EL | '101913125 | 679 | 518 | | | | | | 15 | 11 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKELAND EL | '101913102 | 744 | 524 | | | | | | 16 | 19 | 1 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERS EL | '101913110 | 641 | 431 | | | | | | 16 | 8 | 0 | 24 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMERWOOD EL | '101913120 | 676 | 462 | | | | | | 16 | 13 | 0 | 29 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE COMMUNITY LEARNING CENTER | '101913015 | 51 | 39 | | | | | | 19 | 35 | 0 | 53 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FOSTER EL | '101913104 | 548 | 452 | | | | | | 19 | 10 | 0 | 29 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAKS EL | '101913108 | 583 | 425 | | | | | | 19 | 20 | 0 | 38 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | NORTH BELT EL | '101913103 | 672 | 472 | | | | | | 20 | 7 | 0 | 27 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | QUEST EARLY COLLEGE H S | '101913005 | 409 | 130 | | | | | | 21 | 5 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WHISPERING PINES EL | '101913115 | 683 | 489 | | | | | | 22 | 22 | 0 | 37 | 7 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FALL CREEK EL | '101913124 | 1055 | 718 | | | | | | 22 | 12 | 0 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA SPRINGS EL | '101913126 | 882 | 693 | | | | | | 22 | 9 | 0 | 31 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | DEERWOOD EL | '101913112 | 661 | 569 | | | | | | 23 | 5 | 0 | 28 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | JACK M FIELDS SR EL | '101913117 | 504 | 336 | | | | | | 26 | 18 | 0 | 44 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CENTENNIAL EL | '101913129 | 652 | 497 | | | | | | 26 | 7 | 0 | 29 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SHADOW FOREST EL | '101913116 | 583 | 515 | | | | | | 27 | 13 | 0 | 39 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | | School Reported Source | |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE EL | '101913101 | 612 | 429 | | | | | | 28 | 13 | 0 | 38 | 3 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAK FOREST EL | '101913118 | 740 | 544 | | | | | | 30 | 13 | 0 | 43 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PARK LAKES EL | '101913122 | 749 | 507 | | | | | | 31 | 11 | 0 | 42 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVER PINES EL | '101913123 | 1000 | 662 | | | | | | 32 | 14 | 0 | 42 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | BEAR BRANCH EL | '101913106 | 606 | 538 | | | | | | 34 | 6 | 0 | 40 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PINEFOREST EL | '101913111 | 602 | 474 | | | | | | 34 | 14 | 0 | 35 | 13 |
| HUMBLE ISD | '101913 | 45630 | 32263 | EAGLE SPRINGS EL | '101913121 | 665 | 539 | | | | | | 36 | 9 | 0 | 45 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIDGE CREEK EL | '101913127 | 1154 | 662 | | | | | | 36 | 32 | 0 | 68 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GREENTREE EL | '101913109 | 651 | 523 | | | | | | 39 | 15 | 0 | 45 | 9 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ROSS STERLING MIDDLE | '101913047 | 925 | 623 | | | | | | 47 | 14 | 0 | 61 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GROVES EL | '101913128 | 1109 | 900 | | | | | | 50 | 22 | 0 | 66 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE MIDDLE | '101913041 | 1371 | 865 | | | | | | 59 | 21 | 0 | 80 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVERWOOD MIDDLE | '101913045 | 1063 | 898 | | | | | | 59 | 10 | 0 | 69 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA MIDDLE | '101913044 | 1120 | 845 | | | | | | 64 | 20 | 0 | 84 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODCREEK MIDDLE | '101913048 | 1723 | 1097 | | | | | | 68 | 19 | 0 | 82 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CREEKWOOD MIDDLE | '101913043 | 1180 | 1011 | | | | | | 77 | 23 | 0 | 100 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD MIDDLE | '101913042 | 969 | 778 | | | | | | 79 | 24 | 0 | 97 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WESTLAKE MIDDLE | '101913049 | 1498 | 1160 | | | | | | 79 | 20 | 0 | 99 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERWOOD MIDDLE | '101913046 | 1204 | 870 | | | | | | 86 | 20 | 0 | 101 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE H S | '101913001 | 2691 | 1558 | | | | | | 99 | 32 | 0 | 131 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD PARK H S | '101913013 | 1881 | 1286 | | | | | | 125 | 42 | 0 | 149 | 18 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMER CREEK H S | '101913014 | 2901 | 1774 | | | | | | 138 | 30 | 0 | 168 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD H S | '101913002 | 2798 | 2020 | | | | | | 206 | 48 | 0 | 231 | 23 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA H S | '101913008 | 3653 | 2179 | | | | | | 280 | 43 | 0 | 301 | 22 |
| **HUMBLE ISD TOTAL** | **'101913** | **45630** | **32263** | | | **45630** | **32263** | | | | | | **2208** | **852** | **2** | **2930** | **128** |
| KATY ISD | '101914 | 84688 | 57837 | HARRIS CO SCH FOR ACCELERATED LRN | '101914033 | 3 | 3 | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | FORT BEND CO ALTER | '101914034 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | PROJECT TYKE | '101914135 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | OPPORT AWARENESS CTR | '101914003 | 93 | 66 | | | | | | * | 10 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | ARTHUR MILLER CAREER CENTER | '101914004 | NR | NR | | | | | | * | 8 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | Multiple Campus | | NR | NR | | | | | | 0 | 56 | 0 | 0 | 56 |
| KATY ISD | '101914 | 84688 | 57837 | MAURICE L WOLFE EL | '101914101 | 365 | 288 | | | | | | 5 | 5 | 0 | 0 | 10 |
| KATY ISD | '101914 | 84688 | 57837 | JEANETTE HAYES EL | '101914115 | 563 | 398 | | | | | | 11 | 4 | 0 | 0 | 15 |
| KATY ISD | '101914 | 84688 | 57837 | DIANE WINBORN EL | '101914108 | 654 | 577 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KATY ISD | '101914 | 84688 | 57837 | SUNDOWN EL | '101914110 | 728 | 577 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KATY ISD | '101914 | 84688 | 57837 | HAZEL S PATTISON EL | '101914112 | 1141 | 803 | | | | | | 18 | 7 | 0 | 0 | 25 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK EL | '101914111 | 758 | 545 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | MCROBERTS EL | '101914116 | 693 | 479 | | | | | | 19 | 13 | 0 | 0 | 32 |
| KATY ISD | '101914 | 84688 | 57837 | KEIKO DAVIDSON EL | '101914138 | 1113 | 597 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | WOODCREEK EL | '101914129 | 1258 | 821 | | | | | | 21 | 12 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | RAY AND JAMIE WOLMAN EL | '101914134 | 961 | 816 | | | | | | 21 | 14 | 0 | 0 | 35 |
| KATY ISD | '101914 | 84688 | 57837 | FRED AND PATTI SHAFER EL | '101914137 | 1125 | 663 | | | | | | 23 | 8 | 0 | 0 | 31 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| KATY ISD | '101914 | 84688 | 57837 | CIMARRON EL | '101914107 | 616 | 500 | | | | | | 24 | 9 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | URSULA STEPHENS EL | '101914128 | 599 | 486 | | | | | | 24 | 6 | 0 | 0 | 30 |
| KATY ISD | '101914 | 84688 | 57837 | KATY EL | '101914102 | 634 | 585 | | | | | | 25 | 17 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | ROOSEVELT ALEXANDER EL | '101914117 | 941 | 560 | | | | | | 25 | 12 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | WEST MEMORIAL EL | '101914103 | 836 | 622 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | ROBERTA WRIGHT RYLANDER EL | '101914123 | 986 | 704 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | TOM WILSON EL | '101914133 | 937 | 594 | | | | | | 27 | 19 | 0 | 0 | 46 |
| KATY ISD | '101914 | 84688 | 57837 | MCELWAIN EL | '101914145 | 738 | 609 | | | | | | 27 | 13 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | MEMORIAL PARKWAY EL | '101914104 | 829 | 678 | | | | | | 28 | 9 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | EDNA MAE FIELDER EL | '101914114 | 942 | 685 | | | | | | 28 | 6 | 0 | 0 | 34 |
| KATY ISD | '101914 | 84688 | 57837 | BEAR CREEK EL | '101914106 | 705 | 508 | | | | | | 29 | 11 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | LEONARD EL | '101914144 | 947 | 693 | | | | | | 29 | 20 | 0 | 0 | 49 |
| KATY ISD | '101914 | 84688 | 57837 | LORAINE T GOLBOW EL | '101914113 | 837 | 597 | | | | | | 33 | 11 | 0 | 0 | 44 |
| KATY ISD | '101914 | 84688 | 57837 | SUE CREECH EL | '101914119 | 875 | 615 | | | | | | 33 | 11 | 0 | 0 | 44 |
| KATY ISD | '101914 | 84688 | 57837 | JEAN & BETTY SCHMALZ EL | '101914121 | 1205 | 757 | | | | | | 33 | 17 | 0 | 0 | 50 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E RANDOLPH EL | '101914139 | 1079 | 880 | | | | | | 33 | 9 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E WILLIAMS EL | '101914118 | 861 | 649 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | JOELLA EXLEY EL | '101914124 | 932 | 623 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | FRANZ EL | '101914126 | 934 | 659 | | | | | | 34 | 9 | 0 | 0 | 43 |
| KATY ISD | '101914 | 84688 | 57837 | BONNIE HOLLAND EL | '101914131 | 907 | 552 | | | | | | 34 | 18 | 1 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | JACK & SHARON RHOADS EL | '101914125 | 810 | 576 | | | | | | 35 | 16 | 0 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | GRIFFIN EL | '101914127 | 799 | 562 | | | | | | 35 | 12 | 0 | 0 | 47 |
| KATY ISD | '101914 | 84688 | 57837 | BETHKE EL | '101914141 | 904 | 664 | | | | | | 35 | 18 | 0 | 0 | 53 |
| KATY ISD | '101914 | 84688 | 57837 | MEMORIAL PARKWAY J H | '101914044 | 832 | 625 | | | | | | 38 | 17 | 0 | 0 | 55 |
| KATY ISD | '101914 | 84688 | 57837 | ZELMA HUTSELL EL | '101914105 | 788 | 640 | | | | | | 38 | 15 | 0 | 0 | 53 |
| KATY ISD | '101914 | 84688 | 57837 | CAMPBELL EL | '101914143 | 1399 | 1005 | | | | | | 38 | 22 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | ROBERT KING EL | '101914120 | 881 | 645 | | | | | | 39 | 15 | 0 | 0 | 54 |
| KATY ISD | '101914 | 84688 | 57837 | T H MCDONALD J H | '101914045 | 989 | 668 | | | | | | 41 | 20 | 0 | 0 | 61 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH EL | '101914130 | 1035 | 719 | | | | | | 41 | 16 | 0 | 0 | 57 |
| KATY ISD | '101914 | 84688 | 57837 | NOTTINGHAM COUNTRY EL | '101914109 | 836 | 656 | | | | | | 42 | 18 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | ODESSA KILPATRICK EL | '101914122 | 1103 | 628 | | | | | | 43 | 16 | 0 | 0 | 59 |
| KATY ISD | '101914 | 84688 | 57837 | STANLEY C STANLEY EL | '101914132 | 990 | 621 | | | | | | 45 | 14 | 0 | 0 | 59 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK J H | '101914043 | 1252 | 842 | | | | | | 46 | 20 | 0 | 0 | 66 |
| KATY ISD | '101914 | 84688 | 57837 | CARDIFF J H | '101914051 | 923 | 604 | | | | | | 52 | 23 | 0 | 0 | 75 |
| KATY ISD | '101914 | 84688 | 57837 | RODGER & ELLEN BECK J H | '101914046 | 1266 | 891 | | | | | | 53 | 7 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | GARLAND MCMEANS J H | '101914047 | 1118 | 763 | | | | | | 53 | 12 | 0 | 0 | 65 |
| KATY ISD | '101914 | 84688 | 57837 | TAYS J H | '101914054 | 1455 | 825 | | | | | | 53 | 9 | 0 | 0 | 62 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH J H | '101914049 | 1188 | 810 | | | | | | 55 | 12 | 0 | 0 | 67 |
| KATY ISD | '101914 | 84688 | 57837 | BECKENDORFF J H | '101914050 | 1692 | 953 | | | | | | 58 | 11 | 0 | 0 | 69 |
| KATY ISD | '101914 | 84688 | 57837 | BRYANT EL | '101914142 | 1089 | 887 | | | | | | 59 | 10 | 0 | 0 | 69 |
| KATY ISD | '101914 | 84688 | 57837 | WEST MEMORIAL J H | '101914042 | 911 | 704 | | | | | | 70 | 22 | 0 | 0 | 92 |
| KATY ISD | '101914 | 84688 | 57837 | JENKS EL | '101914140 | 1458 | 770 | | | | | | 74 | 22 | 0 | 0 | 96 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| KATY ISD | '101914 | 84688 | 57837 | KATY J H | '101914041 | 1286 | 1045 | | | | | | 83 | 19 | 0 | 0 | 102 |
| KATY ISD | '101914 | 84688 | 57837 | STOCKDICK J H | '101914055 | 1357 | 1017 | | | | | | 84 | 23 | 0 | 0 | 107 |
| KATY ISD | '101914 | 84688 | 57837 | ADAMS J H | '101914056 | 1491 | 1096 | | | | | | 90 | 10 | 0 | 0 | 100 |
| KATY ISD | '101914 | 84688 | 57837 | WOODCREEK J H | '101914052 | 1350 | 1097 | | | | | | 92 | 12 | 0 | 0 | 104 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK H S | '101914005 | 2781 | 1560 | | | | | | 99 | 34 | 0 | 0 | 133 |
| KATY ISD | '101914 | 84688 | 57837 | CINCO RANCH J H | '101914048 | 1450 | 926 | | | | | | 116 | 21 | 0 | 0 | 137 |
| KATY ISD | '101914 | 84688 | 57837 | SEVEN LAKES J H | '101914053 | 1568 | 923 | | | | | | 141 | 15 | 0 | 0 | 156 |
| KATY ISD | '101914 | 84688 | 57837 | JORDAN H S | '101914014 | 1141 | 858 | | | | | | 147 | 12 | 0 | 0 | 159 |
| KATY ISD | '101914 | 84688 | 57837 | TAYLOR H S | '101914002 | 3003 | 1939 | | | | | | 153 | 28 | 0 | 0 | 181 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH H S | '101914009 | 2507 | 1719 | | | | | | 174 | 20 | 0 | 0 | 194 |
| KATY ISD | '101914 | 84688 | 57837 | PAETOW H S | '101914013 | 2583 | 1791 | | | | | | 194 | 35 | 1 | 0 | 228 |
| KATY ISD | '101914 | 84688 | 57837 | CINCO RANCH H S | '101914007 | 3379 | 2031 | | | | | | 219 | 28 | 0 | 0 | 247 |
| KATY ISD | '101914 | 84688 | 57837 | TOMPKINS H S | '101914012 | 3474 | 2125 | | | | | | 222 | 30 | 0 | 2 | 250 |
| KATY ISD | '101914 | 84688 | 57837 | KATY H S | '101914001 | 3145 | 2457 | | | | | | 256 | 36 | 0 | 0 | 292 |
| KATY ISD | '101914 | 84688 | 57837 | SEVEN LAKES H S | '101914010 | 3660 | 2082 | | | | | | 256 | 32 | 0 | 1 | 287 |
| **KATY ISD TOTAL** | **'101914** | **84688** | **57837** | | | **84688** | **57837** | | | | | | **4177** | **1115** | **2** | **3** | **5287** |
| KLEIN ISD | '101915 | 52685 | 36827 | HARRIS CO JJAEP | '101915037 | 4 | 0 | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN ANNEX | '101915038 | 77 | 60 | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN SEMS | '101915039 | NR | NR | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | THERAPEUTIC EDUCATION PROGRAM | '101915035 | 55 | 36 | | | | | | * | 9 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | VISTAS H S | '101915036 | 78 | 58 | | | | | | * | 0 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | NORTHAMPTON EL | '101915112 | 631 | 528 | | | | | | * | 3 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | NITSCH EL | '101915126 | 649 | 505 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | MUELLER EL | '101915126 | 586 | 414 | | | | | | * | 6 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | BLACKSHEAR EL | '101915127 | 803 | 621 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | THE GRACE ENGLAND EARLY CHILDHOOD/PRE-K CENTER | '101915130 | 269 | 213 | | | | | | * | 2 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | MITTELSTADT EL | '101915116 | 779 | 628 | | | | | | 5 | 6 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KAISER EL | '101915108 | 675 | 541 | | | | | | 6 | 4 | 0 | 0 | 10 |
| KLEIN ISD | '101915 | 52685 | 36827 | LEMM EL | '101915111 | 638 | 518 | | | | | | 6 | 5 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KRAHN EL | '101915113 | 817 | 639 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | KOHRVILLE EL | '101915101 | 740 | 605 | | | | | | 8 | 7 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | GREENWOOD FOREST EL | '101915104 | 669 | 505 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLENK EL | '101915117 | 721 | 507 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRANK EL | '101915125 | 589 | 431 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | MCDOUGLE EL | '101915122 | 515 | 395 | | | | | | 9 | 3 | 0 | 0 | 12 |
| KLEIN ISD | '101915 | 52685 | 36827 | THEISS EL | '101915106 | 691 | 555 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | EILAND EL | '101915118 | 579 | 421 | | | | | | 10 | 8 | 0 | 0 | 18 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENIGNUS EL | '101915124 | 614 | 485 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRENCH EL | '101915131 | 807 | 687 | | | | | | 10 | 2 | 0 | 0 | 12 |
| KLEIN ISD | '101915 | 52685 | 36827 | HAUDE EL | '101915103 | 650 | 515 | | | | | | 11 | 8 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | EHRHARDT EL | '101915110 | 743 | 604 | | | | | | 11 | 5 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | BERNSHAUSEN EL | '101915129 | 852 | 706 | | | | | | 11 | 2 | 0 | 0 | 13 |
| KLEIN ISD | '101915 | 52685 | 36827 | EPPS ISLAND EL | '101915105 | 606 | 462 | | | | | | 12 | 5 | 0 | 0 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period — School Reported Source | | | | | \multicolumn Cumulative Reports — School Reported Source | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | BRILL EL | '101915109 | 819 | 665 | | | | | | 12 | 4 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHULTZ EL | '101915119 | 552 | 494 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | FOX EL | '101915133 | 660 | 538 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | KUEHNLE EL | '101915115 | 754 | 580 | | | | | | 13 | 2 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | METZLER EL | '101915123 | 819 | 632 | | | | | | 13 | 6 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | HILDEBRANDT INT | '101915042 | 1129 | 849 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENFER EL | '101915107 | 741 | 525 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | ROTH EL | '101915114 | 768 | 604 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | HASSLER EL | '101915120 | 687 | 555 | | | | | | 15 | 6 | 0 | 0 | 21 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN INT | '101915041 | 1089 | 651 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | WUNDERLICH INT | '101915043 | 1440 | 939 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | MAHAFFEY EL | '101915132 | 848 | 702 | | | | | | 18 | 10 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | KREINHOP EL | '101915121 | 690 | 523 | | | | | | 19 | 8 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | ZWINK EL | '101915128 | 849 | 681 | | | | | | 19 | 6 | 0 | 0 | 25 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHINDEWOLF INT | '101915047 | 1129 | 756 | | | | | | 21 | 5 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | HOFIUS INT | '101915050 | 1169 | 910 | | | | | | 25 | 5 | 0 | 0 | 30 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEB INT | '101915045 | 1410 | 977 | | | | | | 26 | 12 | 0 | 0 | 38 |
| KLEIN ISD | '101915 | 52685 | 36827 | DOERRE INT | '101915046 | 1374 | 899 | | | | | | 27 | 9 | 0 | 0 | 36 |
| KLEIN ISD | '101915 | 52685 | 36827 | ULRICH INT | '101915049 | 1360 | 935 | | | | | | 28 | 11 | 0 | 0 | 39 |
| KLEIN ISD | '101915 | 52685 | 36827 | STRACK INT | '101915044 | 1237 | 880 | | | | | | 34 | 5 | 1 | 0 | 38 |
| KLEIN ISD | '101915 | 52685 | 36827 | KRIMMEL INTERMED | '101915048 | 1358 | 978 | | | | | | 45 | 8 | 0 | 0 | 53 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN H S | '101915001 | 3123 | 1852 | | | | | | 66 | 20 | 0 | 0 | 86 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN FOREST H S | '101915002 | 3365 | 1826 | | | | | | 72 | 16 | 0 | 0 | 88 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN COLLINS H S | '101915004 | 3270 | 1832 | | | | | | 112 | 27 | 0 | 0 | 139 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN OAK H S | '101915003 | 3486 | 2121 | | | | | | 117 | 23 | 0 | 0 | 140 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN CAIN H S | '101915005 | 3722 | 2284 | | | | | | 151 | 24 | 0 | 0 | 175 |
| **KLEIN ISD TOTAL** | **'101915** | **52685** | **36827** | | | **52685** | **36827** | | | | | | **1103** | **380** | **1** | **0** | **1482** |
| LA PORTE ISD | '101916 | 6823 | 6298 | HIGHPOINT - DAEP | '101916009 | 2 | 2 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | JJAEP DISCIPLINARY SCHOOL | '101916032 | 1 | 1 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| LA PORTE ISD | '101916 | 6823 | 6298 | THE ACADEMY OF VIOLA DEWALT HIGH SCHOOL | '101916002 | 206 | 187 | | | | | | 11 | 4 | 0 | 14 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE EL | '101916103 | 477 | 444 | | | | | | 11 | 6 | 0 | 14 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | BAYSHORE EL | '101916104 | 405 | 384 | | | | | | 11 | 9 | 0 | 19 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JENNIE REID EL | '101916101 | 388 | 372 | | | | | | 15 | 6 | 0 | 20 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX EL | '101916106 | 449 | 418 | | | | | | 15 | 7 | 0 | 21 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | HERITAGE EL | '101916102 | 480 | 444 | | | | | | 19 | 12 | 0 | 28 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LEO A RIZZUTO EL | '101916107 | 429 | 409 | | | | | | 21 | 9 | 0 | 27 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | COLLEGE PARK EL | '101916105 | 429 | 407 | | | | | | 24 | 8 | 0 | 27 | 5 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE J H | '101916041 | 512 | 470 | | | | | | 31 | 8 | 0 | 34 | 5 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JAMES H BAKER SIXTH GRADE CAMPUS | '101916042 | 540 | 489 | | | | | | 32 | 6 | 0 | 38 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX J H | '101916043 | 595 | 512 | | | | | | 42 | 10 | 0 | 52 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE H S | '101916001 | 1910 | 1759 | | | | | | 165 | 34 | 0 | 190 | 9 |
| **LA PORTE ISD TOTAL** | **'101916** | **6823** | **6298** | | | **6823** | **6298** | | | | | | **397** | **123** | **0** | **486** | **34** |
| PASADENA ISD | '101917 | 50259 | 31694 | EXCEL ACADEMY (JJAEP) | '101917012 | 1 | 0 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (INTERMEDIATE) | '101917055 | 40 | 25 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | COMMUNITY SCHOOL (CLOSED) | '101917039 | 42 | 42 | | | | | | * | 0 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | KRUSE EL | '101917110 | 477 | 386 | | | | | | * | 11 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | SPARKS ELEMENTARY | '101917131 | 333 | 312 | | | | | | * | 6 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (HIGH SCHOOL) | '101917014 | 81 | 69 | | | | | | 0 | 7 | 0 | 0 | 7 |
| PASADENA ISD | '101917 | 50259 | 31694 | GUIDANCE CENTER (CLOSED) | '101917197 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| PASADENA ISD | '101917 | 50259 | 31694 | Multiple Campus | | NR | NR | | | | | | 0 | 48 | 0 | 0 | 48 |
| PASADENA ISD | '101917 | 50259 | 31694 | JESSUP EL | '101917109 | 601 | 493 | | | | | | 5 | 9 | 0 | 0 | 14 |
| PASADENA ISD | '101917 | 50259 | 31694 | RICHEY EL | '101917115 | 546 | 462 | | | | | | 5 | 7 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | PEARL HALL EL | '101917108 | 566 | 485 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MOORE EL | '101917129 | 387 | 254 | | | | | | 6 | 6 | 0 | 1 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | LAURA WELCH BUSH EL | '101917137 | 589 | 398 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MEADOR ELEMENTARY | '101917111 | 458 | 369 | | | | | | 7 | 4 | 0 | 0 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH SHAVER EL | '101917119 | 544 | 465 | | | | | | 7 | 10 | 0 | 0 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | BURNETT ELEMENTARY | '101917126 | 473 | 380 | | | | | | 7 | 7 | 0 | 1 | 13 |
| PASADENA ISD | '101917 | 50259 | 31694 | TURNER EL | '101917132 | 496 | 379 | | | | | | 7 | 5 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON EL | '101917118 | 476 | 286 | | | | | | 8 | 5 | 0 | 0 | 13 |
| PASADENA ISD | '101917 | 50259 | 31694 | MCMASTERS EL | '101917122 | 399 | 312 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | MELILLO MIDDLE | '101917140 | 629 | 323 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | NELDA SULLIVAN MIDDLE | '101917146 | 611 | 386 | | | | | | 8 | 10 | 0 | 1 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | THOMAS HANCOCK EL | '101917148 | 402 | 328 | | | | | | 8 | 14 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | QUEENS INT | '101917044 | 614 | 358 | | | | | | 9 | 7 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | ATKINSON EL | '101917124 | 464 | 319 | | | | | | 9 | 9 | 0 | 0 | 18 |
| PASADENA ISD | '101917 | 50259 | 31694 | WILLIAMS ELEMENTARY | '101917120 | 481 | 341 | | | | | | 10 | 9 | 0 | 1 | 18 |
| PASADENA ISD | '101917 | 50259 | 31694 | TEAGUE EL | '101917128 | 761 | 552 | | | | | | 10 | 14 | 0 | 1 | 23 |
| PASADENA ISD | '101917 | 50259 | 31694 | YOUNG EL | '101917130 | 632 | 581 | | | | | | 10 | 12 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | DE ZAVALA MIDDLE SCHOOL | '101917136 | 650 | 522 | | | | | | 10 | 6 | 0 | 1 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | FRED ROBERTS MIDDLE | '101917147 | 601 | 383 | | | | | | 10 | 6 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | GENOA EL | '101917106 | 585 | 451 | | | | | | 11 | 11 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | MAE SMYTHE EL | '101917117 | 745 | 522 | | | | | | 11 | 17 | 0 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | MORALES ELEMENTARY | '101917133 | 456 | 349 | | | | | | 11 | 5 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | BAILEY EL | '101917101 | 597 | 536 | | | | | | 12 | 10 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | FREEMAN EL | '101917103 | 464 | 338 | | | | | | 12 | 7 | 0 | 0 | 19 |
| PASADENA ISD | '101917 | 50259 | 31694 | MATTHYS EL | '101917134 | 530 | 431 | | | | | | 12 | 17 | 0 | 2 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | GOLDEN ACRES EL | '101917107 | 399 | 283 | | | | | | 13 | 4 | 0 | 0 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | KELLER MIDDLE | '101917144 | 646 | 459 | | | | | | 13 | 8 | 0 | 0 | 21 |
| PASADENA ISD | '101917 | 50259 | 31694 | TEGELER CAREER CENTER | '101917007 | 318 | 223 | | | | | | 14 | 2 | 0 | 0 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| PASADENA ISD | '101917 | 50259 | 31694 | L F SMITH ELEMENTARY | '101917116 | 607 | 484 | | | | | | 14 | 11 | 0 | 2 | 23 |
| PASADENA ISD | '101917 | 50259 | 31694 | GARFIELD EL | '101917105 | 581 | 470 | | | | | | 15 | 14 | 0 | 0 | 29 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH BELT EL | '101917138 | 681 | 477 | | | | | | 15 | 9 | 0 | 0 | 24 |
| PASADENA ISD | '101917 | 50259 | 31694 | EARNESTEEN MILSTEAD MIDDLE | '101917141 | 728 | 405 | | | | | | 15 | 15 | 0 | 0 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | FRAZIER EL | '101917127 | 440 | 340 | | | | | | 16 | 12 | 0 | 1 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | RICK SCHNEIDER MIDDLE | '101917142 | 696 | 458 | | | | | | 16 | 13 | 0 | 0 | 29 |
| PASADENA ISD | '101917 | 50259 | 31694 | RED BLUFF EL | '101917114 | 471 | 400 | | | | | | 17 | 6 | 0 | 1 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | CARTER LOMAX MIDDLE | '101917139 | 631 | 398 | | | | | | 17 | 9 | 0 | 0 | 26 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON INT | '101917046 | 727 | 402 | | | | | | 18 | 10 | 0 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | SAN JACINTO INT | '101917045 | 654 | 459 | | | | | | 20 | 10 | 2 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | PARKS EL | '101917112 | 435 | 314 | | | | | | 20 | 11 | 0 | 1 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | MORRIS MIDDLE | '101917135 | 764 | 341 | | | | | | 20 | 11 | 0 | 0 | 31 |
| PASADENA ISD | '101917 | 50259 | 31694 | PARK VIEW INT | '101917043 | 650 | 369 | | | | | | 22 | 13 | 0 | 0 | 35 |
| PASADENA ISD | '101917 | 50259 | 31694 | POMEROY EL | '101917113 | 765 | 706 | | | | | | 22 | 14 | 0 | 0 | 36 |
| PASADENA ISD | '101917 | 50259 | 31694 | FISHER ELEMENTARY | '101917102 | 592 | 462 | | | | | | 23 | 12 | 0 | 0 | 35 |
| PASADENA ISD | '101917 | 50259 | 31694 | GARDENS EL | '101917104 | 536 | 440 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PASADENA ISD | '101917 | 50259 | 31694 | JENSEN EL | '101917125 | 555 | 403 | | | | | | 23 | 9 | 0 | 0 | 32 |
| PASADENA ISD | '101917 | 50259 | 31694 | JACKSON INT | '101917042 | 622 | 438 | | | | | | 24 | 6 | 0 | 0 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTHMORE INT | '101917047 | 739 | 572 | | | | | | 24 | 13 | 0 | 0 | 37 |
| PASADENA ISD | '101917 | 50259 | 31694 | STUCHBERY EL | '101917123 | 627 | 438 | | | | | | 25 | 11 | 0 | 0 | 36 |
| PASADENA ISD | '101917 | 50259 | 31694 | BEVERLY HILLS INT | '101917041 | 976 | 407 | | | | | | 28 | 21 | 0 | 0 | 49 |
| PASADENA ISD | '101917 | 50259 | 31694 | BOBBY SHAW MIDDLE | '101917143 | 719 | 576 | | | | | | 28 | 16 | 0 | 2 | 42 |
| PASADENA ISD | '101917 | 50259 | 31694 | MILLER INT | '101917048 | 906 | 512 | | | | | | 31 | 21 | 0 | 0 | 52 |
| PASADENA ISD | '101917 | 50259 | 31694 | MARSHALL KENDRICK MIDDLE | '101917145 | 743 | 504 | | | | | | 33 | 20 | 0 | 1 | 52 |
| PASADENA ISD | '101917 | 50259 | 31694 | THOMPSON INT | '101917049 | 963 | 579 | | | | | | 36 | 15 | 0 | 1 | 50 |
| PASADENA ISD | '101917 | 50259 | 31694 | BONDY INT | '101917051 | 999 | 585 | | | | | | 41 | 7 | 0 | 1 | 47 |
| PASADENA ISD | '101917 | 50259 | 31694 | DR KIRK LEWIS CAREER AND TECHNICAL H S | '101917016 | 1452 | 651 | | | | | | 45 | 14 | 0 | 0 | 59 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON HIGH SCHOOL | '101917003 | 2183 | 954 | | | | | | 54 | 33 | 0 | 0 | 87 |
| PASADENA ISD | '101917 | 50259 | 31694 | SAM RAYBURN H S | '101917002 | 2696 | 1181 | | | | | | 65 | 29 | 0 | 1 | 93 |
| PASADENA ISD | '101917 | 50259 | 31694 | PASADENA HIGH SCHOOL | '101917001 | 2200 | 1030 | | | | | | 69 | 24 | 0 | 0 | 93 |
| PASADENA ISD | '101917 | 50259 | 31694 | DOBIE H S | '101917004 | 3825 | 1592 | | | | | | 112 | 43 | 0 | 0 | 155 |
| PASADENA ISD | '101917 | 50259 | 31694 | PASADENA MEMORIAL H S | '101917013 | 3002 | 1545 | | | | | | 116 | 43 | 0 | 0 | 159 |
| **PASADENA ISD TOTAL** | **'101917** | **50259** | **31694** | | | **50259** | **31694** | | | | | | **1328** | **841** | **2** | **19** | **2148** |
| SPRING ISD | '101919 | 33689 | 19014 | SCHOOL FOR ACCELERATED LRN | '101919009 | NR | NR | | | | | | | | | | |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING EARLY COLLEGE ACADEMY | '101919021 | 420 | 84 | | | | | | * | 5 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | HOYLAND EL | '101919125 | 679 | 469 | | | | | | * | 11 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RALPH EICKENROHT EL | '101919126 | 588 | 380 | | | | | | * | 13 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RICHEY ACADEMY | '101919022 | 22 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | Multiple Campus | | NR | NR | | | | | | 0 | 50 | 0 | 40 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | School Reported Source | | | Cumulative Reports | | | School Reported Source | |
| SPRING ISD | '101919 | 33689 | 19014 | STELLE CLAUGHTON MIDDLE | '101919047 | 998 | 411 | | | | | | 6 | 11 | 0 | 15 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK INT | '101919116 | 627 | 428 | | | | | | 6 | 6 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL EL | '101919102 | 684 | 422 | | | | | | 9 | 8 | 0 | 17 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PEARL M HIRSCH EL | '101919108 | 679 | 413 | | | | | | 9 | 22 | 0 | 20 | 11 |
| SPRING ISD | '101919 | 33689 | 19014 | JOAN LINK EL | '101919110 | 542 | 367 | | | | | | 9 | 9 | 1 | 15 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | SMITH EL | '101919111 | 525 | 367 | | | | | | 9 | 3 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PONDEROSA EL | '101919103 | 789 | 540 | | | | | | 10 | 16 | 0 | 26 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MILDRED JENKINS EL | '101919107 | 583 | 415 | | | | | | 10 | 8 | 0 | 18 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | HELEN MAJOR EL | '101919127 | 558 | 383 | | | | | | 10 | 5 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | GINGER MCNABB EL | '101919121 | 651 | 480 | | | | | | 11 | 4 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | DONNA LEWIS EL | '101919123 | 654 | 438 | | | | | | 11 | 6 | 0 | 14 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | BENEKE EL | '101919112 | 676 | 409 | | | | | | 12 | 13 | 0 | 24 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | NORTHGATE EL | '101919122 | 659 | 419 | | | | | | 12 | 12 | 0 | 24 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK PRI | '101919129 | 449 | 358 | | | | | | 12 | 8 | 0 | 19 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | JOHN WINSHIP EL | '101919104 | 475 | 318 | | | | | | 13 | 2 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MEYER EL | '101919106 | 617 | 393 | | | | | | 13 | 14 | 0 | 22 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | DELORAS E THOMPSON EL | '101919114 | 698 | 441 | | | | | | 13 | 11 | 0 | 22 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING LEADERSHIP ACADEMY | '101919052 | 396 | 196 | | | | | | 14 | 2 | 0 | 16 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | EDWIN M WELLS MIDDLE | '101919043 | 1002 | 519 | | | | | | 15 | 12 | 0 | 23 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL MIDDLE | '101919046 | 909 | 595 | | | | | | 15 | 11 | 0 | 25 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | GLORIA MARSHALL EL | '101919128 | 743 | 473 | | | | | | 15 | 17 | 0 | 25 | 7 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDY DEKANEY H S | '101919003 | 2128 | 1098 | | | | | | 16 | 17 | 0 | 25 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | HERITAGE EL | '101919115 | 618 | 428 | | | | | | 16 | 6 | 1 | 21 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | SALYERS EL | '101919117 | 594 | 363 | | | | | | 17 | 9 | 0 | 22 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRINGWOODS VILLAGE MIDDLE | '101919051 | 512 | 299 | | | | | | 18 | 14 | 0 | 30 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | PAT REYNOLDS EL | '101919105 | 720 | 441 | | | | | | 18 | 13 | 0 | 30 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | MILTON COOPER EL | '101919120 | 704 | 445 | | | | | | 18 | 18 | 0 | 32 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | CAROLEE BOOKER ELEMENTARY | '101919124 | 691 | 440 | | | | | | 18 | 21 | 0 | 34 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | DUEITT MIDDLE | '101919044 | 940 | 569 | | | | | | 19 | 10 | 0 | 27 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | TWIN CREEKS MIDDLE | '101919045 | 1061 | 618 | | | | | | 20 | 10 | 0 | 22 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | RICKEY C BAILEY MIDDLE | '101919048 | 928 | 539 | | | | | | 20 | 8 | 0 | 25 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDERSON EL | '101919109 | 498 | 359 | | | | | | 21 | 5 | 0 | 19 | 7 |
| SPRING ISD | '101919 | 33689 | 19014 | CHET BURCHETT EL | '101919119 | 665 | 465 | | | | | | 21 | 11 | 0 | 29 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | EDWARD ROBERSON MIDDLE | '101919050 | 872 | 391 | | | | | | 23 | 11 | 0 | 34 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | WESTFIELD H S | '101919002 | 2824 | 992 | | | | | | 29 | 32 | 1 | 39 | 21 |
| SPRING ISD | '101919 | 33689 | 19014 | CARL WUNSCHE SR H S | '101919018 | 1485 | 611 | | | | | | 29 | 22 | 0 | 46 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING H S | '101919001 | 2826 | 1223 | | | | | | 44 | 28 | 0 | 55 | 17 |
| **SPRING ISD TOTAL** | **'101919** | **33689** | **19014** | | | **33689** | **19014** | | | | | | **590** | **518** | **3** | **962** | **143** |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HARRIS CO J J A E P | '101920010 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SCIENCE CTR | '101920031 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH ED CTR | '101920038 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | ACADEMY OF CHOICE | '101920016 | NR | NR | | | | | | * | * | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HAROLD D GUTHRIE CENTER FOR EXCELLENCE | '101920007 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | DISCIPLINE ALTERNATIVE EDUCATION PROGRAM | '101920011 | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BENDWOOD SCHOOL | '101920101 | 39 | 25 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE LION LANE SCHOOL | '101920130 | 205 | 167 | | | | | | * | * | * | * | * |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH ACADEMIC INSTITUTE | '101920018 | 127 | 105 | | | | | | 9 | 5 | 0 | 3 | 11 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HOUSMAN EL | '101920106 | 407 | 390 | | | | | | 9 | 13 | 0 | 7 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE PANDA PATH SCHOOL | '101920129 | 146 | 123 | | | | | | 9 | 7 | 0 | 5 | 11 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE BEAR BLVD SCHOOL | '101920131 | 213 | 147 | | | | | | 9 | 4 | 0 | 4 | 9 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE TIGER TRAIL SCHOOL | '101920132 | 247 | 199 | | | | | | 9 | 6 | 0 | 1 | 14 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE WILDCAT WAY SCHOOL | '101920128 | 244 | 193 | | | | | | 10 | 6 | 0 | 3 | 13 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH EL | '101920114 | 478 | 400 | | | | | | 11 | 8 | 0 | 3 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WOODVIEW EL | '101920117 | 533 | 477 | | | | | | 11 | 6 | 0 | 7 | 10 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | TERRACE EL | '101920122 | 382 | 294 | | | | | | 15 | 5 | 0 | 7 | 13 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THORNWOOD EL | '101920123 | 387 | 327 | | | | | | 15 | 4 | 0 | 4 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SHERWOOD EL | '101920119 | 442 | 365 | | | | | | 18 | 6 | 0 | 9 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL DRIVE EL | '101920109 | 396 | 353 | | | | | | 19 | 7 | 0 | 5 | 21 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BUFFALO CREEK EL | '101920126 | 435 | 336 | | | | | | 19 | 4 | 0 | 8 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | CORNERSTONE ACADEMY | '101920048 | 359 | 304 | | | | | | 21 | 6 | 0 | 9 | 18 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SHADOW OAKS EL | '101920113 | 523 | 429 | | | | | | 21 | 12 | 0 | 9 | 24 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | TREASURE FOREST EL | '101920125 | 451 | 411 | | | | | | 23 | 10 | 0 | 10 | 23 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING WOODS MIDDLE | '101920044 | 885 | 588 | | | | | | 24 | 6 | 1 | 8 | 21 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HOLLIBROOK EL | '101920105 | 704 | 673 | | | | | | 24 | 12 | 0 | 18 | 18 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WESTWOOD EL | '101920116 | 481 | 441 | | | | | | 24 | 9 | 0 | 8 | 25 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | CEDAR BROOK EL | '101920124 | 656 | 525 | | | | | | 24 | 11 | 0 | 20 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NOTTINGHAM EL | '101920121 | 586 | 486 | | | | | | 25 | 4 | 0 | 10 | 19 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEADOW WOOD EL | '101920108 | 593 | 534 | | | | | | 26 | 4 | 0 | 14 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | EDGEWOOD EL | '101920103 | 580 | 412 | | | | | | 28 | 8 | 0 | 13 | 23 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | RIDGECREST EL | '101920111 | 716 | 587 | | | | | | 28 | 10 | 1 | 3 | 34 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NORTHBROOK MIDDLE | '101920047 | 931 | 607 | | | | | | 29 | 8 | 0 | 4 | 33 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HUNTERS CREEK EL | '101920107 | 589 | 498 | | | | | | 29 | 6 | 0 | 9 | 26 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING SHADOWS EL | '101920120 | 568 | 468 | | | | | | 30 | 13 | 0 | 15 | 28 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | PINE SHADOWS EL | '101920110 | 731 | 572 | | | | | | 33 | 6 | 0 | 23 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WILCHESTER EL | '101920118 | 820 | 760 | | | | | | 33 | 7 | 0 | 7 | 33 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING OAKS MIDDLE | '101920046 | 698 | 499 | | | | | | 35 | 12 | 0 | 7 | 40 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BUNKER HILL EL | '101920102 | 660 | 525 | | | | | | 35 | 7 | 0 | 27 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WESTCHESTER ACADEMY FOR INTERNATIONAL STUDIES | '101920014 | 909 | 481 | | | | | | 39 | 5 | 0 | 10 | 34 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | VALLEY OAKS EL | '101920115 | 743 | 672 | | | | | | 40 | 12 | 0 | 16 | 36 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | RUMMEL CREEK EL | '101920112 | 803 | 716 | | | | | | 41 | 15 | 0 | 20 | 36 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | FROSTWOOD EL | '101920104 | 741 | 620 | | | | | | 46 | 6 | 0 | 27 | 25 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | LANDRUM MIDDLE | '101920041 | 964 | 637 | | | | | | 63 | 17 | 0 | 13 | 67 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING FOREST MIDDLE | '101920045 | 939 | 660 | | | | | | 70 | 8 | 0 | 6 | 72 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH MIDDLE | '101920043 | 1130 | 918 | | | | | | 72 | 11 | 1 | 26 | 56 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NORTHBROOK H S | '101920005 | 2520 | 1414 | | | | | | 92 | 22 | 0 | 34 | 80 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING WOODS H S | '101920003 | 2051 | 1399 | | | | | | 95 | 21 | 1 | 16 | 99 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL MIDDLE | '101920042 | 1365 | 1132 | | | | | | 101 | 13 | 0 | 26 | 88 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | STRATFORD H S | '101920006 | 2160 | 1596 | | | | | | 183 | 22 | 0 | 69 | 136 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL H S | '101920001 | 2562 | 1950 | | | | | | 282 | 13 | 1 | 34 | 260 |
| **SPRING BRANCH ISD TOTAL** | **'101920** | **33099** | **25415** | | | **33099** | **25415** | | | | | | **1797** | **411** | **5** | **583** | **1620** |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND LAKES J H | '101921045 | NR | NR | | | | | | | | | | |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL ALTERNATIVE EDUCATION CENTER | '101921104 | NR | NR | | | | | | * | 3 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J J A E P CAMPUS | '101921003 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL STAR ACADEMY | Multiple Campus | NR | NR | | | | | | * | 0 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL STAR ACADEMY | '101921005 | 396 | 254 | | | | | | 10 | 2 | 1 | 8 | 3 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TIMBER CREEK EL | '101921113 | 642 | 481 | | | | | | 14 | 3 | 0 | 12 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND OAKS EL | '101921117 | 610 | 518 | | | | | | 16 | 5 | 0 | 11 | 10 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE FOREST EL | '101921112 | 545 | 429 | | | | | | 17 | 4 | 0 | 13 | 8 |
| TOMBALL ISD | '101921 | 18832 | 15248 | DECKER PRAIRIE EL | '101921102 | 629 | 543 | | | | | | 18 | 4 | 0 | 13 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | LAKEWOOD EL | '101921103 | 810 | 643 | | | | | | 19 | 6 | 0 | 20 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL EL | '101921108 | 697 | 646 | | | | | | 19 | 6 | 0 | 18 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | ROSEHILL EL | '101921110 | 685 | 568 | | | | | | 19 | 4 | 0 | 16 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | NORTHPOINTE INT | '101921109 | 733 | 590 | | | | | | 20 | 5 | 0 | 13 | 12 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CANYON POINTE EL | '101921111 | 770 | 647 | | | | | | 20 | 4 | 0 | 15 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILDWOOD EL | '101921114 | 809 | 645 | | | | | | 21 | 5 | 0 | 15 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW CREEK EL | '101921107 | 737 | 582 | | | | | | 22 | 4 | 0 | 22 | 4 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKVIEW EL | '101921115 | 912 | 787 | | | | | | 28 | 7 | 0 | 24 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL INT | '101921105 | 842 | 715 | | | | | | 32 | 3 | 0 | 25 | 10 |
| TOMBALL ISD | '101921 | 18832 | 15248 | OAKCREST INT | '101921116 | 777 | 627 | | | | | | 41 | 7 | 2 | 30 | 16 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J H | '101921042 | 855 | 728 | | | | | | 49 | 7 | 0 | 42 | 14 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE PARK J H | '101921044 | 963 | 747 | | | | | | 63 | 8 | 1 | 52 | 18 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW WOOD J H | '101921043 | 1536 | 1199 | | | | | | 87 | 7 | 0 | 50 | 44 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL H S | '101921001 | 2334 | 1880 | | | | | | 172 | 24 | 1 | 129 | 66 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL MEMORIAL H S | '101921002 | 2550 | 2019 | | | | | | 267 | 18 | 2 | 152 | 131 |
| **TOMBALL ISD TOTAL** | **'101921** | **18832** | **15248** | | | **18832** | **15248** | | | | | | **959** | **138** | **7** | **689** | **401** |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON JJAEP | '101924010 | NR | NR | | | | | | | | | | |
| SHELDON ISD | '101924 | 10284 | 4447 | HIGH POINT EAST | '101924014 | 7 | 5 | | | | | | | | | | |
| SHELDON ISD | '101924 | 10284 | 4447 | KASE ACADEMY | '101924012 | 99 | 20 | | | | | | * | 0 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | ROYALWOOD EL | '101924102 | 528 | 313 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | H M CARROLL EL | '101924109 | 585 | 335 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | L E MONAHAN EL | Multiple Campus | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| SHELDON ISD | '101924 | 10284 | 4447 | L E MONAHAN EL | '101924104 | 648 | 295 | | | | | | 7 | 7 | 0 | 3 | 11 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON EARLY CHILDHOOD ACADEMY | '101924110 | 639 | 368 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SHELDON ISD | '101924 | 10284 | 4447 | C E KING MIDDLE | '101924041 | 1122 | 388 | | | | | | 9 | 16 | 0 | 0 | 25 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON EL | '101924108 | 566 | 299 | | | | | | 9 | 7 | 0 | 2 | 14 |
| SHELDON ISD | '101924 | 10284 | 4447 | STEPHANIE CRAVENS EARLY CHILDHOOD | '101924107 | 524 | 312 | | | | | | 11 | 5 | 0 | 8 | 8 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON LAKE EL | '101924112 | 649 | 350 | | | | | | 12 | 2 | 0 | 0 | 14 |
| SHELDON ISD | '101924 | 10284 | 4447 | GARRETT EL | '101924111 | 657 | 267 | | | | | | 15 | 2 | 0 | 6 | 11 |
| SHELDON ISD | '101924 | 10284 | 4447 | MICHAEL R NULL MIDDLE | '101924043 | 1305 | 598 | | | | | | 16 | 12 | 0 | 5 | 23 |
| SHELDON ISD | '101924 | 10284 | 4447 | C E KING H S | '101924001 | 2955 | 897 | | | | | | 30 | 17 | 0 | 6 | 41 |
| **SHELDON ISD TOTAL** | **'101924** | **10284** | **4447** | | | **10284** | **4447** | | | | | | **125** | **93** | **0** | **33** | **185** |
| HUFFMAN ISD | '101925 | 3459 | 2784 | EXCEL ACADEMY | '101925004 | NR | NR | | | | | | | | | | |
| HUFFMAN ISD | '101925 | 3459 | 2784 | FALCON RIDGE EL | '101925104 | 691 | 585 | | | | | | * | 6 | * | * | * |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HUFFMAN EL | '101925103 | 884 | 764 | | | | | | 9 | 19 | 1 | 8 | 19 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HUFFMAN MIDDLE | '101925041 | 815 | 653 | | | | | | 19 | 11 | 0 | 16 | 14 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HARGRAVE H S | '101925001 | 1069 | 782 | | | | | | 26 | 6 | 0 | 8 | 24 |
| **HUFFMAN ISD TOTAL** | **'101925** | **3459** | **2784** | | | **3459** | **2784** | | | | | | **\*** | **42** | **\*** | **\*** | **\*** |
| KARNACK ISD | '102901 | 140 | 138 | GEORGE WASHINGTON CARVER EL | '102901103 | 140 | 138 | | | | | | | | | | |
| **KARNACK ISD TOTAL** | **'102901** | **140** | **138** | | | **140** | **138** | | | | | | | | | | |
| MARSHALL ISD | '102902 | 4958 | 4778 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL ECH CTR | '102902110 | 233 | 221 | | | | | | 6 | 11 | 0 | 0 | 17 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL EARLY GRADUATION SCHOOL | '102902006 | 115 | 109 | | | | | | 9 | 4 | 0 | 1 | 10 |
| MARSHALL ISD | '102902 | 4958 | 4778 | PRICE T YOUNG EL | '102902116 | 395 | 387 | | | | | | 9 | 11 | 0 | 1 | 19 |
| MARSHALL ISD | '102902 | 4958 | 4778 | WM B TRAVIS EL | '102902108 | 594 | 569 | | | | | | 10 | 16 | 0 | 0 | 26 |
| MARSHALL ISD | '102902 | 4958 | 4778 | SAM HOUSTON EL | '102902107 | 512 | 491 | | | | | | 14 | 13 | 0 | 1 | 26 |
| MARSHALL ISD | '102902 | 4958 | 4778 | CROCKETT EL | '102902103 | 600 | 585 | | | | | | 20 | 15 | 0 | 1 | 34 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL J H | '102902041 | 1183 | 1164 | | | | | | 72 | 27 | 0 | 1 | 98 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL H S | '102902001 | 1326 | 1252 | | | | | | 119 | 60 | 0 | 2 | 177 |
| **MARSHALL ISD TOTAL** | **'102902** | **4958** | **4778** | | | **4958** | **4778** | | | | | | **259** | **157** | **0** | **7** | **409** |
| WASKOM ISD | '102903 | 820 | 807 | EXCELL PROGRAM | '102903003 | NR | NR | | | | | | | | | | |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM MIDDLE | '102903041 | 187 | 186 | | | | | | * | 0 | * | * | * |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM EL | '102903103 | 362 | 352 | | | | | | * | 3 | * | * | * |
| WASKOM ISD | '102903 | 820 | 807 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 9 | 2 |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM H S | '102903002 | 271 | 269 | | | | | | 16 | 4 | 0 | 12 | 8 |
| **WASKOM ISD TOTAL** | **'102903** | **820** | **807** | | | **820** | **807** | | | | | | **\*** | **17** | **\*** | **\*** | **\*** |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE DAEP | '102904003 | NR | NR | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | TEXAS VIRTUAL ACADEMY AT HALLSVILLE | '102904010 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE PRI | '102904102 | 114 | 91 | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE NORTH EL | '102904108 | 689 | 643 | | | | | | 7 | 9 | 0 | 0 | 16 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE INT | '102904104 | 694 | 614 | | | | | | 15 | 9 | 0 | 4 | 20 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE EAST EL | '102904107 | 744 | 670 | | | | | | 18 | 17 | 2 | 4 | 29 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE J H | '102904041 | 1130 | 993 | | | | | | 42 | 12 | 0 | 4 | 50 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | Multiple Campus | | NR | NR | | | | | | 49 | 23 | 1 | 2 | 69 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE H S | '102904002 | 1395 | 1257 | | | | | | 82 | 20 | 6 | 7 | 89 |
| HALLSVILLE ISD TOTAL | '102904 | 4766 | 4268 | | | 4766 | 4268 | | | | | | 213 | 90 | 9 | 21 | 273 |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON H S | '102905001 | 245 | 208 | | | | | | | | | | |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON EL | '102905101 | 327 | 324 | | | | | | | | | | |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON J H | '102905041 | 155 | 144 | | | | | | * | 0 | * | * | * |
| HARLETON ISD | '102905 | 727 | 676 | Multiple Campus | | NR | NR | | | | | | * | 15 | * | * | * |
| HARLETON ISD TOTAL | '102905 | 727 | 676 | | | 727 | 676 | | | | | | 31 | 15 | 0 | 6 | 40 |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS H S | '102906001 | 260 | 0 | | | | | | * | 5 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS MIDDLE | '102906041 | 202 | 0 | | | | | | * | 1 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS EL | '102906101 | 374 | 0 | | | | | | * | 6 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| ELYSIAN FIELDS ISD TOT | '102906 | 836 | 0 | | | 836 | 0 | | | | | | * | 13 | * | * | * |
| CHANNING ISD | '103901 | 159 | 157 | CHANNING SCHOOL | '103901001 | 159 | 157 | | | | | | * | 4 | * | * | * |
| CHANNING ISD TOTAL | '103901 | 159 | 157 | | | 159 | 157 | | | | | | * | 4 | * | * | * |
| HARTLEY ISD | '103902 | 233 | 233 | HARTLEY SCHOOL | '103902001 | 233 | 233 | | | | | | | | | | |
| HARTLEY ISD TOTAL | '103902 | 233 | 233 | | | 233 | 233 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL H S | '104901001 | 160 | 154 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL J H | '104901041 | 126 | 122 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL EL | '104901101 | 257 | 251 | | | | | | | | | | |
| HASKELL CISD TOTAL | '104901 | 543 | 527 | | | 543 | 527 | | | | | | | | | | |
| RULE ISD | '104903 | 132 | 114 | RULE SCHOOL | '104903001 | 132 | 114 | | | | | | * | 0 | * | * | * |
| RULE ISD TOTAL | '104903 | 132 | 114 | | | 132 | 114 | | | | | | * | 0 | * | * | * |
| PAINT CREEK ISD | '104907 | 90 | 71 | PAINT CREEK SCHOOL | '104907001 | 90 | 71 | | | | | | * | 0 | * | * | * |
| PAINT CREEK ISD TOTAL | '104907 | 90 | 71 | | | 90 | 71 | | | | | | * | 0 | * | * | * |
| KATHERINE ANNE PORTER SCHOOL | '105801 | 93 | 34 | KATHERINE ANNE PORTER SCHOOL | '105801001 | 93 | 34 | | | | | | 0 | 1 | 0 | 1 | 0 |
| KATHERINE ANNE PORTER SCHOOL TOTAL | '105801 | 93 | 34 | | | 93 | 34 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL | '105802041 | 93 | 70 | | | | | | * | 3 | * | * | * |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL - AUSTIN CAMPUS | '105802101 | 67 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| TEXAS PREPARATORY SCHOOL TOTAL | '105802 | 160 | 127 | | | 160 | 127 | | | | | | * | 7 | * | * | * |
| KI CHARTER ACADEMY | '105803 | 278 | 265 | KI CHARTER ACADEMY LIBERTY HILL | '105803002 | 106 | 93 | | | | | | 5 | 1 | 0 | 5 | 1 |
| KI CHARTER ACADEMY | '105803 | 278 | 265 | KI CHARTER ACADEMY | '105803001 | 172 | 172 | | | | | | 13 | 7 | 0 | 7 | 13 |
| KI CHARTER ACADEMY TOTAL | '105803 | 278 | 265 | | | 278 | 265 | | | | | | 18 | 8 | 0 | 12 | 14 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | RODRIGUEZ EL | '105902110 | 300 | 222 | | | | | | * | 9 | * | * | * |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 4 | 13 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BONHAM PRE-K SCHOOL | '105902109 | 326 | 269 | | | | | | * | 6 | * | * | * |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | CROCKETT EL | '105902102 | 564 | 368 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MENDEZ EL | '105902108 | 456 | 319 | | | | | | 7 | 5 | 0 | 2 | 10 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MILLER MIDDLE | '105902043 | 856 | 611 | | | | | | 10 | 8 | 1 | 1 | 16 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BOWIE EL | '105902101 | 484 | 374 | | | | | | 11 | 7 | 0 | 1 | 17 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | DEZAVALA EL | '105902103 | 545 | 385 | | | | | | 11 | 2 | 0 | 1 | 12 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | HERNANDEZ EL | '105902107 | 534 | 401 | | | | | | 11 | 6 | 0 | 2 | 15 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | TRAVIS EL | '105902105 | 544 | 407 | | | | | | 18 | 9 | 0 | 6 | 21 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | GOODNIGHT MIDDLE | '105902041 | 958 | 573 | | | | | | 29 | 7 | 0 | 1 | 35 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | SAN MARCOS H S | '105902001 | 2326 | 1174 | | | | | | 36 | 27 | 0 | 8 | 55 |
| SAN MARCOS CISD TOTAL | '105902 | 7893 | 5103 | | | 7893 | 5103 | | | | | | 149 | 105 | 3 | 28 | 223 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | SYCAMORE SPRINGS EL | '105904104 | 1007 | 741 | | | | | | 34 | 16 | 3 | 27 | 20 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | WALNUT SPRINGS EL | '105904102 | 749 | 632 | | | | | | 36 | 12 | 2 | 22 | 24 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | SYCAMORE SPRINGS MIDDLE | '105904042 | 869 | 657 | | | | | | 40 | 6 | 3 | 35 | 8 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | ROOSTER SPRINGS EL | '105904103 | 845 | 704 | | | | | | 44 | 7 | 0 | 35 | 16 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS EL | '105904101 | 925 | 687 | | | | | | 65 | 21 | 16 | 18 | 52 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS MIDDLE | '105904041 | 907 | 687 | | | | | | 69 | 5 | 0 | 45 | 29 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS H S | '105904001 | 2183 | 1090 | | | | | | 110 | 24 | 15 | 76 | 43 |
| DRIPPING SPRINGS ISD TOTAL | '105904 | 7485 | 5198 | | | 7485 | 5198 | | | | | | 398 | 91 | 39 | 258 | 192 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | JACOB'S WELL EL | '105905101 | 537 | 492 | | | | | | 18 | 4 | 0 | 14 | 8 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | BLUE HOLE PRI | '105905102 | 601 | 537 | | | | | | 20 | 7 | 2 | 19 | 6 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | DANFORTH J H | '105905041 | 618 | 550 | | | | | | 27 | 7 | 0 | 15 | 19 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | WIMBERLEY H S | '105905001 | 796 | 526 | | | | | | 62 | 13 | 2 | 33 | 40 |
| WIMBERLEY ISD TOTAL | '105905 | 2552 | 2105 | | | 2552 | 2105 | | | | | | 127 | 35 | 4 | 83 | 75 |
| HAYS CISD | '105906 | 20389 | 12206 | ALTER IMPACT CTR | '105906002 | 10 | 7 | | | | | | | | | | |
| HAYS CISD | '105906 | 20389 | 12206 | RALPH PFLUGER EL | '105906116 | 748 | 391 | | | | | | * | 5 | * | * | * |
| HAYS CISD | '105906 | 20389 | 12206 | LIVE OAK ACADEMY | '105906004 | 209 | 41 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | ELM GROVE EL | '105906107 | 813 | 615 | | | | | | 8 | 9 | 0 | 11 | 6 |
| HAYS CISD | '105906 | 20389 | 12206 | TOBIAS EL | '105906110 | 630 | 419 | | | | | | 8 | 9 | 1 | 16 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | BLANCO VISTA EL | '105906113 | 633 | 452 | | | | | | 8 | 3 | 3 | 7 | 1 |
| HAYS CISD | '105906 | 20389 | 12206 | UHLAND EL | '105906118 | 732 | 474 | | | | | | 8 | 2 | 2 | 6 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | CAMINO REAL EL | '105906114 | 763 | 380 | | | | | | 10 | 18 | 2 | 22 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| HAYS CISD | '105906 | 20389 | 12206 | D J RED SIMON MIDDLE | '105906046 | 707 | 464 | | | | | | 11 | 10 | 2 | 16 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | HEMPHILL EL | '105906109 | 358 | 226 | | | | | | 11 | 8 | 2 | 12 | 5 |
| HAYS CISD | '105906 | 20389 | 12206 | DR T C MCCORMICK JR MIDDLE | '105906047 | 1000 | 593 | | | | | | 12 | 4 | 0 | 4 | 12 |
| HAYS CISD | '105906 | 20389 | 12206 | TOM GREEN EL | '105906103 | 752 | 465 | | | | | | * | * | * | * | * |
| HAYS CISD | '105906 | 20389 | 12206 | KYLE EL | '105906101 | 530 | 343 | | | | | | 14 | 7 | 0 | 19 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA B NEGLEY EL | '105906111 | 848 | 577 | | | | | | 15 | 10 | 0 | 24 | 1 |
| HAYS CISD | '105906 | 20389 | 12206 | SCIENCE HALL EL | '105906112 | 535 | 315 * | | 0 | * | * | * | 15 | 3 | 0 | 15 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | SUSIE FUENTES EL | '105906108 | 645 | 394 | | | | | | 16 | 4 | 0 | 4 | 16 |
| HAYS CISD | '105906 | 20389 | 12206 | R C BARTON MIDDLE | '105906041 | 743 | 463 | | | | | | 17 | 5 | 1 | 12 | 9 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA B WALLACE MIDDLE | '105906044 | 782 | 504 | | | | | | 18 | 4 | 1 | 8 | 13 |
| HAYS CISD | '105906 | 20389 | 12206 | ARMANDO CHAPA MIDDLE | '105906045 | 679 | 356 | | | | | | 21 | 16 | 0 | 12 | 25 |
| HAYS CISD | '105906 | 20389 | 12206 | BUDA EL | '105906106 | 661 | 420 | | | | | | 24 | 12 | 1 | 12 | 23 |
| HAYS CISD | '105906 | 20389 | 12206 | CARPENTER HILL EL | '105906115 | 575 | 421 | | | | | | 32 | 17 | 3 | 24 | 22 |
| HAYS CISD | '105906 | 20389 | 12206 | ERIC DAHLSTROM MIDDLE | '105906043 | 902 | 636 | | | | | | 36 | 14 | 1 | 16 | 33 |
| HAYS CISD | '105906 | 20389 | 12206 | JACK C HAYS H S | '105906001 | 2238 | 1149 | | | | | | 40 | 14 | 2 | 20 | 32 |
| HAYS CISD | '105906 | 20389 | 12206 | LEHMAN H S | '105906005 | 2079 | 970 | | | | | | 70 | 21 | 9 | 28 | 54 |
| HAYS CISD | '105906 | 20389 | 12206 | MOE AND GENE JOHNSON H S | '105906006 | 1817 | 1131 | | | | | | 78 | 17 | 3 | 17 | 75 |
| **HAYS CISD TOTAL** | **'105906** | **20389** | **12206** | | | **20389** | **12206** | * | 0 | * | * | * | **487** | **223** | **38** | **324** | **348** |
| CANADIAN ISD | '106901 | 871 | 840 | Multiple Campus | | NR | NR | | | | | | 4 | 8 | 0 | 7 | 5 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN EL | '106901103 | 195 | 188 | | | | | | 16 | 4 | 0 | 8 | 12 |
| CANADIAN ISD | '106901 | 871 | 840 | BAKER EL | '106901101 | 185 | 173 | | | | | | 17 | 9 | 0 | 11 | 15 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN MIDDLE | '106901041 | 222 | 218 | | | | | | 30 | 4 | 0 | 11 | 23 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN H S | '106901001 | 269 | 261 | | | | | | 38 | 10 | 0 | 23 | 25 |
| **CANADIAN ISD TOTAL** | **'106901** | **871** | **840** | | | **871** | **840** | | | | | | **105** | **35** | **0** | **60** | **80** |
| ATHENS ISD | '107901 | 2963 | 2797 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ATHENS ISD | '107901 | 2963 | 2797 | BEL AIR EL | '107901104 | 445 | 419 | | | | | | 7 | 16 | 0 | 1 | 22 |
| ATHENS ISD | '107901 | 2963 | 2797 | CENTRAL ATHENS | '107901103 | 512 | 496 | | | | | | 13 | 16 | 0 | 3 | 26 |
| ATHENS ISD | '107901 | 2963 | 2797 | SOUTH ATHENS EL | '107901102 | 441 | 418 | | | | | | 16 | 8 | 0 | 3 | 21 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS MIDDLE | '107901041 | 676 | 640 | | | | | | 39 | 17 | 0 | 6 | 50 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS H S | '107901001 | 889 | 824 | | | | | | 128 | 25 | 0 | 23 | 130 |
| **ATHENS ISD TOTAL** | **'107901** | **2963** | **2797** | | | **2963** | **2797** | | | | | | **203** | **89** | **0** | **36** | **256** |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER EL | '107902103 | 434 | 0 | | | | | | * | 15 | | | |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | Multiple Campus | | NR | NR | | | | | | 0 | 15 | 0 | 4 | 11 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER INT | '107902102 | 268 | 260 | | | | | | * | 5 | * | * | * |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO J H | '107902041 | 401 | 388 | | | | | | 12 | 7 | 0 | 7 | 12 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO INT | '107902104 | 310 | 300 | | | | | | 12 | 11 | 0 | 6 | 17 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO EL | '107902101 | 445 | 417 | | | | | | 16 | 19 | 0 | 10 | 25 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO H S | '107902001 | 734 | 728 | | | | | | 46 | 13 | 0 | 15 | 44 |
| **BROWNSBORO ISD TOTAL** | **'107902** | **2592** | **2093** | | | **2592** | **2093** | | | | | | **108** | **85** | **0** | **46** | **147** |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS H S | '107904001 | 144 | 144 | | | | | | * | 4 | * | * | * |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS J H | '107904041 | 139 | 137 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS EL | '107904101 | 243 | 242 | | | | | | 0 | 4 | 0 | 0 | 4 |
| CROSS ROADS ISD | '107904 | 526 | 523 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| **CROSS ROADS ISD TOTAL** | '107904 | 526 | 523 | | | 526 | 523 | | | | | | * | 16 | * | * | * |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE PRI | '107905101 | 411 | 369 | | | | | | 5 | 2 | 0 | 1 | 6 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE INT | '107905103 | 331 | 298 | | | | | | 6 | 11 | 0 | 0 | 17 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE MIDDLE | '107905102 | 355 | 334 | | | | | | 9 | 1 | 0 | 0 | 10 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE H S | '107905001 | 409 | 370 | | | | | | 29 | 5 | 0 | 0 | 34 |
| **EUSTACE ISD TOTAL** | '107905 | 1506 | 1371 | | | 1506 | 1371 | | | | | | 49 | 19 | 0 | 1 | 67 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | GATEWAY | '107906002 | NR | NR | | | | | | | | | | |
| MALAKOFF ISD | '107906 | 1346 | 1222 | TOOL EL | '107906104 | 237 | 231 | | | | | | * | 5 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF ALTERNATIVE PROGRAM (MAP) | '107906003 | 4 | 4 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF EL | '107906102 | 462 | 376 | | | | | | 6 | 13 | 1 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF MIDDLE | '107906041 | 291 | 279 | | | | | | 22 | 7 | 11 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF H S | '107906001 | 352 | 332 | | | | | | 36 | 4 | 14 | 25 | 1 |
| **MALAKOFF ISD TOTAL** | '107906 | 1346 | 1222 | | | 1346 | 1222 | | | | | | 68 | 30 | 26 | 71 | 1 |
| TRINIDAD ISD | '107907 | 162 | 138 | TRINIDAD SCHOOL | '107907001 | 162 | 138 | | | | | | 8 | 7 | 0 | 5 | 10 |
| **TRINIDAD ISD TOTAL** | '107907 | 162 | 138 | | | 162 | 138 | | | | | | 8 | 7 | 0 | 5 | 10 |
| MURCHISON ISD | '107908 | 166 | 146 | MURCHISON EL | '107908101 | 166 | 146 | | | | | | 9 | 8 | 0 | 6 | 11 |
| **MURCHISON ISD TOTAL** | '107908 | 166 | 146 | | | 166 | 146 | | | | | | 9 | 8 | 0 | 6 | 11 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR EL | '107910101 | 183 | 170 | | | | | | * | 1 | * | * | * |
| LAPOYNOR ISD | '107910 | 447 | 417 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR J H | '107910041 | 116 | 110 | | | | | | 7 | 2 | 0 | 7 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR H S | '107910001 | 148 | 137 | | | | | | 8 | 0 | 0 | 6 | 2 |
| **LAPOYNOR ISD TOTAL** | '107910 | 447 | 417 | | | 447 | 417 | | | | | | * | 8 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI | '108802101 | 399 | 111 | | | | | | * | 5 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI II | '108802102 | 340 | 79 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI III | '108802103 | 331 | 133 | | | | | | * | 3 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI - PEARLAND | '108802104 | 213 | 156 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| **HORIZON MONTESSORI PUBLIC SCHOOLS TOTAL** | '108802 | 1283 | 479 | | | 1283 | 479 | | | | | | * | 15 | * | * | * |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HISH SCHOOLS-MERCEDES | '108804001 | 145 | 1 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-SAN BENITO | '108804003 | 133 | 2 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-MCALLEN | '108804002 | 121 | 6 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-BROWNSVILLE | '108804004 | 102 | 2 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY TOTAL | '108804 | 501 | 11 | | | 501 | 11 | | | | | | 0 | 4 | 0 | 4 | 0 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREP | '108807001 | 737 | 322 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA QUEST COLLEGE PREPARATORY | '108807002 | 737 | 174 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA FRONTIER COLLEGE PREPARATORY | '108807003 | 784 | 52 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN BENITO | '108807005 | 760 | 197 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN JUAN | '108807006 | 754 | 135 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY PHARR | '108807008 | 795 | 170 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDINBURG COLLEGE PREPARATORY | '108807009 | 735 | 562 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREP WESLACO | '108807010 | 786 | 97 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MCALLEN COLLEGE PREPARATORY | '108807011 | 819 | 0 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BROWNSVILLE COLLEGE PREPARATORY | '108807012 | 739 | 59 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WESLACO PIKE COLLEGE PREPARATORY | '108807013 | 749 | 225 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NORTH MISSION COLLEGE PREPARATORY | '108807015 | 693 | 304 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TRES LAGOS COLLEGE PREPARATORY | '108807017 | 446 | 128 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Current Report Period — School Reported Source | | Cumulative Reports — School Reported Source | | |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TOROS COLLEGE PREPARATORY | '108807018 | 273 | 49 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ELSA COLLEGE PREPARATORY | '108807019 | 345 | 82 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CARVER COLLEGE PREPARATORY | '108807020 | 732 | 281 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EASTSIDE COLLEGE PREPARATORY | '108807024 | 638 | 116 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MAYS COLLEGE PREPARATORY | '108807026 | 577 | 150 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RUNDBERG COLLEGE PREPARATORY | '108807036 | 696 | 361 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BLUFF SPRINGS COLLEGE PREPARATORY | '108807037 | 570 | 257 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA KYLE COLLEGE PREPARATORY | '108807039 | 367 | 135 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO VISTA COLLEGE PREPARATORY | '108807040 | 282 | 95 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA OWASSA COLLEGE PREPARATORY | '108807083 | 308 | 136 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MESA HILLS COLLEGE PREPARATORY | '108807085 | 218 | 61 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RISE COLLEGE PREPARATORY | '108807086 | 235 | 98 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACHIEVE COLLEGE PREPARATORY | '108807087 | 173 | 28 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROBINDALE COLLEGE PREPARATORY | '108807088 | 248 | 56 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA LOS ENCINOS COLLEGE PREPARATORY | '108807089 | 250 | 30 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PARMER PARK COLLEGE PREPARATORY | '108807090 | 241 | 144 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BURKE COLLEGE PREPARATORY | '108807092 | 232 | 66 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARDY COLLEGE PREPARATORY | '108807093 | 136 | 4 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARLINGEN COLLEGE PREPARATORY | '108807095 | 90 | 26 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPORTS PARK COLLEGE PREPARATORY | '108807096 | 110 | 64 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PALMVIEW COLLEGE PREPARATORY | '108807097 | 75 | 32 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CONVERSE COLLEGE PREPARATORY | '108807099 | 87 | 31 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY | '108807101 | 892 | 290 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA QUEST ACADEMY | '108807102 | 811 | 330 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA FRONTIER ACADEMY | '108807103 | 866 | 150 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY MISSION | '108807104 | 892 | 263 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY SAN BENITO | '108807105 | 875 | 315 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY SAN JUAN | '108807106 | 829 | 208 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY PHARR | '108807108 | 853 | 135 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDINBURG ACADEMY | '108807109 | 845 | 68 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY WESLACO | '108807110 | 714 | 192 | | | | | | * | 14 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MCALLEN ACADEMY | '108807111 | 935 | 227 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BROWNSVILLE ACADEMY | '108807112 | 697 | 165 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WESLACO PIKE ACADEMY | '108807113 | 905 | 407 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NORTH MISSION ACADEMY | '108807115 | 944 | 223 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO GRANDE CITY ACADEMY | '108807116 | 840 | 200 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TRES LAGOS ACADEMY | '108807117 | 792 | 223 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CARVER ACADEMY | '108807120 | 661 | 292 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTERREY PARK ACADEMY | '108807122 | 724 | 197 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NAJIM ACADEMY | '108807127 | 643 | 0 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EWING HALSELL ACADEMY | '108807129 | 748 | 511 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PFLUGERVILLE ACADEMY | '108807138 | 628 | 90 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA OWASSA ACADEMY | '108807183 | 587 | 354 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGEMERE ACADEMY | '108807184 | 871 | 240 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RISE ACADEMY | '108807186 | 413 | 212 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROBINDALE ACADEMY | '108807188 | 463 | 153 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS ACADEMY | '108807191 | 308 | 144 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BURKE ACADEMY | '108807192 | 561 | 275 | | | | | | * | 11 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARLINGEN ACADEMY | '108807195 | 311 | 109 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PALMVIEW ACADEMY | '108807197 | 348 | 145 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HIDDEN MEADOW ACADEMY | '108807198 | 399 | 272 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROUND ROCK TECH COLLEGE PREPARATORY | '108807200 | 108 | 39 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGECLIFF COLLEGE PREPARATORY | '108807202 | 119 | 58 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROUND ROCK TECH ACADEMY | '108807300 | 426 | 247 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HORIZON VISTA ACADEMY | '108807301 | 398 | 82 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGECLIFF ACADEMY | '108807302 | 482 | 352 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIVERVIEW COLLEGE PREPARATORY | '108807014 | 743 | 62 | | | | | | 0 | 4 | 0 | 1 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NAJIM COLLEGE PREPARATORY | '108807027 | 148 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA INGRAM HILLS COLLEGE PREPARATORY | '108807030 | 319 | 97 | | | | | | 0 | 1 | 0 | 1 | 0 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGEMERE COLLEGE PREPARATORY | '108807084 | 384 | 216 | | | | | | 0 | 7 | 0 | 0 | 7 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS COLLEGE PREPARATORY | '108807091 | 192 | 36 | | | | | | 0 | 4 | 0 | 0 | 4 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPEARS COLLEGE PREPARATORY | '108807094 | 131 | 19 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HIDDEN MEADOW COLLEGE PREPARATORY | '108807098 | 77 | 76 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RUNDBERG ACADEMY | '108807136 | 695 | 428 | | | | | | 0 | 6 | 0 | 3 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA LOS ENCINOS ACADEMY | '108807189 | 487 | 162 | | | | | | 0 | 5 | 0 | 0 | 5 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPEARS ACADEMY | '108807194 | 378 | 214 | | | | | | 0 | 8 | 0 | 2 | 6 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPORTS PARK ACADEMY | '108807196 | 116 | 74 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HORIZON VISTA COLLEGE PREPARATORY | '108807201 | 70 | 4 | | | | | | 0 | 6 | 0 | 0 | 6 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY MISSION | '108807004 | 793 | 72 | | | | | | 5 | 5 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO GRANDE CITY COLLEGE PREPARATORY | '108807016 | 424 | 70 | | | | | | 5 | 10 | 0 | 3 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SOUTH FLORES COLLEGE PREPARATORY | '108807021 | 746 | 192 | | | | | | 5 | 12 | 0 | 3 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PFLUGERVILLE COLLEGE PREPARATORY | '108807038 | 412 | 28 | | | | | | 5 | 3 | 0 | 1 | 7 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BLUFF SPRINGS ACADEMY | '108807137 | 657 | 460 | | | | | | 5 | 5 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY ALAMO | '108807007 | 745 | 231 | | | | | | 6 | 9 | 0 | 2 | 13 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTERREY PARK COLLEGE PREPARATORY | '108807022 | 734 | 330 | | | | | | 6 | 9 | 0 | 1 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIVERVIEW ACADEMY | '108807114 | 853 | 118 | | | | | | 6 | 4 | 1 | 0 | 9 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MESA HILLS ACADEMY | '108807185 | 582 | 55 | | | | | | 6 | 6 | 0 | 0 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PARMER PARK ACADEMY | '108807190 | 514 | 208 | | | | | | 6 | 4 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CONVERSE ACADEMY | '108807199 | 356 | 221 | | | | | | 6 | 3 | 0 | 1 | 8 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EWING HALSELL COLLEGE PREPARATORY | '108807029 | 435 | 290 | | | | | | 7 | 8 | 0 | 1 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EASTSIDE ACADEMY | '108807124 | 663 | 254 | | | | | | 7 | 8 | 0 | 3 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA JUDSON ACADEMY | '108807125 | 702 | 263 | | | | | | 7 | 5 | 0 | 1 | 11 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA INGRAM HILLS ACADEMY | '108807130 | 618 | 160 | | | | | | 7 | 7 | 0 | 0 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTOPOLIS ACADEMY | '108807135 | 728 | 231 | | | | | | 7 | 5 | 0 | 0 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA JUDSON COLLEGE PREPARATORY | '108807025 | 568 | 124 | | | | | | 8 | 5 | 0 | 1 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WALZEM COLLEGE PREPARATORY | '108807023 | 720 | 472 | | | | | | 9 | 18 | 0 | 0 | 27 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SOUTH FLORES ACADEMY | '108807121 | 860 | 445 | | | | | | 10 | 9 | 1 | 4 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACHIEVE ACADEMY | '108807187 | 502 | 148 | | | | | | 10 | 8 | 0 | 1 | 17 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ELSA ACADEMY | '108807119 | 572 | 143 | | | | | | 11 | 3 | 0 | 0 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MAYS ACADEMY | '108807126 | 715 | 308 | | | | | | 12 | 14 | 0 | 2 | 24 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA KYLE ACADEMY | '108807139 | 699 | 303 | | | | | | 12 | 6 | 1 | 0 | 17 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO VISTA ACADEMY | '108807140 | 790 | 242 | | | | | | 12 | 10 | 0 | 2 | 20 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARDY ACADEMY | '108807193 | 333 | 145 | | | | | | 12 | 3 | 0 | 2 | 13 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTOPOLIS COLLEGE PREPARATORY | '108807035 | 787 | 68 | | | | | | 13 | 12 | 0 | 0 | 25 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY ALAMC | '108807107 | 855 | 277 | | | | | | 13 | 3 | 0 | 1 | 15 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WALZEM ACADEMY | '108807123 | 676 | 111 | | | | | | 13 | 14 | 0 | 4 | 23 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BRACKENRIDGE ACADEMY | '108807128 | 911 | 347 | | | | | | 17 | 11 | 0 | 0 | 28 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BRACKENRIDGE COLLEGE PREPARATORY | '108807028 | 444 | 156 | | | | | | 23 | 3 | 0 | 1 | 25 |
| **IDEA PUBLIC SCHOOLS TOTAL** | **'108807** | **61439** | **19755** | | | **61439** | **19755** | | | | | | **450** | **682** | **4** | **109** | **1019** |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD BEETHOVEN | '108808105 | 1230 | 45 | | | | | | 0 | 4 | 1 | 2 | 1 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 6 | 0 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD REMBRANDT | '108808101 | 1924 | 78 | | | | | | 6 | 10 | 3 | 4 | 9 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD PICASSO | '108808103 | 646 | 88 | | | | | | 6 | 4 | 0 | 10 | 0 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD MOZART | '108808104 | 1084 | 46 | | | | | | 10 | 8 | 0 | 15 | 3 |
| **VANGUARD ACADEMY TOTAL** | **'108808** | **4884** | **257** | | | **4884** | **257** | | | | | | **23** | **31** | **4** | **37** | **13** |
| EXCELLENCE IN LEADERSHIP ACADEMY | '108809 | 299 | 52 | EXCELLENCE IN LEADERSHIP ACADEMY | '108809001 | 299 | 52 | | | | | | * | 2 | * | * | * |
| **EXCELLENCE IN LEADERSHIP ACADEMY TOTAL** | **'108809** | **299** | **52** | | | **299** | **52** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| DONNA ISD | '108902 | 13852 | 1471 | HIDALGO CO J J A E F | '108902003 | 7 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA ALTERNATIVE EDUCATION PROGRAM | '108902005 | NR | NR | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | 3D ACADEMY | '108902006 | 146 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA EARLY COLLEGE H S | '108902009 | 90 | 12 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A P SOLIS MIDDLE | '108902045 | 862 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | VETERANS MIDDLE | '108902046 | 895 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DORA M SAUCEDA MIDDLE | '108902047 | 724 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | W A TODD MIDDLE | '108902048 | 756 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | GUZMAN EL | '108902102 | 373 | 73 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | T PRICE EL | '108902103 | 438 | 122 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A M OCHOA EL | '108902104 | 330 | 116 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | RUNN EL | '108902105 | 246 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | C STAINKE EL | '108902106 | 478 | 99 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | J W CACERES EL | '108902109 | 328 | 137 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | M RIVAS EL | '108902111 | 277 | 110 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | PATRICIA S GARZA EL | '108902113 | 563 | 154 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | MARIA ALICIA P MUNOZ EL | '108902114 | 645 | 258 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | LE NOIR EL | '108902115 | 385 | 43 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DANIEL SINGLETERRY SR | '108902116 | 538 | 156 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | ELOY GARZA SALAZAR EL | '108902117 | 452 | 71 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | JULIAN S ADAME | '108902118 | 711 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA H S | '108902001 | 2040 | 49 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA NORTH H S | '108902007 | 2103 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | CAPT D SALINAS II EL | '108902112 | 465 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | Multiple Campus | | NR | NR | | | | | | 20 | 213 | 1 | 232 | 0 |
| **DONNA ISD TOTAL** | **'108902** | **13852** | **1471** | | | | **13852** | **1471** | | | | | | **20** | **218** | **1** | **237** | **0** |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | HIDALGO CO J J A E F | '108903003 | NR | NR | | | | | | | | | | |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | EDCOUCH-ELSA H S ACADEMY | '108903004 | 42 | 0 | | | | | | | | | | |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | EDCOUCH-ELSA H S | '108903001 | 1373 | 212 | | | | | | * | 19 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | CARLOS TRUAN J H | '108903041 | 695 | 55 | | | | | | * | 6 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | DAVID YBARRA FINE ARTS ACADEMY | '108903043 | 371 | 54 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | SANTIAGO GARCIA EL | '108903102 | 433 | 117 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | KENNEDY EL | '108903103 | 406 | 87 | | | | | | * | 1 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | RUBEN C RODRIGUEZ EL | '108903104 | 452 | 51 | | | | | | * | 2 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | L B J EL | '108903105 | 491 | 89 | | | | | | * | 4 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | JORGE R GUTIERREZ EARLY CHILDHOOD CENTER | '108903106 | 304 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | Multiple Campus | | NR | NR | | | | | | 3 | 30 | 12 | 21 | 0 |
| **EDCOUCH-ELSA ISD TOT** | **'108903** | **4567** | **734** | | | | **4567** | **734** | | | | | | **21** | **69** | **15** | **72** | **3** |
| EDINBURG CISD | '108904 | 32748 | 3767 | J J A E P | '108904039 | 5 | 0 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JUVENILE DETENTION CTR | '108904040 | 37 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | AUSTIN EL | '108904101 | 348 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JEFFERSON ELEM | '108904105 | 441 | 14 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | TREVINO EL | '108904106 | 639 | 67 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ZAVALA EL | '108904110 | 499 | 126 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | FREDDY GONZALEZ EL | '108904112 | 424 | 49 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | L B JOHNSON EL | '108904113 | 350 | 87 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | SAN CARLOS EL | '108904118 | 418 | 57 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | CAVAZOS EL | '108904123 | 359 | 76 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ANNE L MAGEE EL | '108904126 | 388 | 48 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR KAY TEER CRAWFORD EL | '108904128 | 629 | 151 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG H S | '108904001 | 2521 | 61 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ECONOMEDES H S | '108904002 | 2735 | 126 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG NORTH H S | '108904003 | 2723 | 90 | | | | | | * | 4 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | SOUTH MIDDLE | '108904044 | 1363 | 60 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | FRANCISCO BARRIENTES MIDDLE | '108904046 | 1378 | 94 | | | | | | * | 4 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTY HARWELL MIDDLE | '108904047 | 1384 | 173 | | | | | | * | 2 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | TRAVIS EL | '108904111 | 352 | 61 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ESCANDON EL | '108904116 | 651 | 110 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | DE LA VINA ELEM | '108904117 | 495 | 77 | | | | | | * | 1 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EISENHOWER EL | '108904120 | 581 | 113 | | | | | | * | 1 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANO-GONZALEZ EL | '108904122 | 388 | 73 | | | | | | * | 2 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | VILLARREAL EL | '108904124 | 522 | 90 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CARMEN V AVILA EL | '108904125 | 609 | 137 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EDINBURG CISD | '108904 | 32748 | 3767 | ALFONSO RAMIREZ EL | '108904129 | 586 | 95 | | | | | | | 0 | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | EARLY CHILDHOOD | '108904132 | 549 | 148 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG ALTERNATIVE EDUCATION ACADEMY | '108904005 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | VISION ACADEMY OF EXCELLENCE (CLOSED) | '108904007 | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | B L GARZA MIDDLE | '108904043 | 1040 | 75 | | | | | | 0 | 4 | 0 | 2 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MEMORIAL MIDDLE | '108904045 | 1163 | 94 | | | | | | 0 | 3 | 0 | 2 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | ELIAS LONGORIA SR MIDDLE | '108904048 | 902 | 76 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | BREWSTER EL | '108904102 | 295 | 54 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | HARGILL EL | '108904103 | 401 | 73 | | | | | | 0 | 2 | 0 | 0 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTS EL | '108904104 | 506 | 120 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | LEE EL | '108904107 | 348 | 76 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | LINCOLN EL | '108904108 | 378 | 110 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | GUERRA EL | '108904109 | 477 | 89 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANTERBURY EL | '108904114 | 636 | 65 | | | | | | 0 | 1 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MONTE CRISTO EL | '108904115 | 622 | 118 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | TRUMAN EL | '108904119 | 561 | 54 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | JOHN F KENNEDY EL | '108904121 | 422 | 112 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR THOMAS ESPARZA EL | '108904127 | 412 | 43 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | R C FLORES-MARK A ZAPATA EL | '108904130 | 446 | 148 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MACARIA DELA GARZA GORENA EL | '108904131 | 497 | 147 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 6 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | ROBERT R VELA H S | '108904006 | 2268 | 58 | | | | | | 15 | 6 | 11 | 4 | 6 |
| EDINBURG CISD TOTAL | '108904 | 32748 | 3767 | | | 32748 | 3767 | | | | | | 39 | 68 | 13 | 62 | 32 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO J J A E F | '108905005 | NR | NR | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY START ACADEMY | '108905106 | 26 | 3 | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY COLLEGE H S | '108905001 | 1057 | 0 | | | | | | * | 5 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DR ALEJO SALINAS JR EL | '108905103 | 344 | 0 | | | | | | * | 0 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DIAZ J H | '108905041 | 642 | 24 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EL | '108905101 | 301 | 7 | | | | | | 0 | 6 | 0 | 5 | 1 |
| HIDALGO ISD | '108905 | 2994 | 40 | JC KELLY EL | '108905102 | 314 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO PARK EL | '108905104 | 310 | 5 | | | | | | 0 | 5 | 0 | 5 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 0 | 14 | 4 |
| HIDALGO ISD TOTAL | '108905 | 2994 | 40 | | | 2994 | 40 | | | | | | * | 42 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | LAMAR ACADEMY | '108906007 | 118 | 20 | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | SOUTHWEST KEY PROGRAM | '108906009 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCALLEN ISD | '108906 | 21489 | 1537 | EARLY CHILDHOOD CENTER | '108906132 | 396 | 163 | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | MCALLEN H S | '108906001 | 2176 | 11 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MEMORIAL H S | '108906002 | 2158 | 20 | | | | | | * | 10 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ACHIEVE EARLY COLLEGE H S | '108906011 | 431 | 0 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | TRAVIS MIDDLE | '108906042 | 562 | 88 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BROWN MIDDLE | '108906044 | 640 | 60 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MORRIS MIDDLE | '108906045 | 1001 | 46 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | DE LEON MIDDLE | '108906046 | 878 | 26 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | CATHEY MIDDLE | '108906047 | 971 | 82 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ALVAREZ EL | '108906101 | 329 | 16 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BONHAM EL | '108906103 | 169 | 10 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | HOUSTON EL | '108906106 | 451 | 17 | | | | | | * | 4 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MILAM EL | '108906111 | 809 | 85 | | | | | | * | 6 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | WILSON EL | '108906112 | 440 | 51 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | SEGUIN EL | '108906116 | 573 | 91 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ESCANDON EL | '108906119 | 337 | 46 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | RAYBURN EL | '108906120 | 495 | 52 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ROOSEVELT EL | '108906121 | 444 | 26 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MCAULIFFE EL | '108906123 | 421 | 39 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | CASTANEDA EL | '108906126 | 498 | 75 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BLANCA E SANCHEZ | '108906127 | 518 | 21 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | DR PABLO PEREZ | '108906128 | 516 | 10 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | LUCILE HENDRICKS EL | '108906129 | 426 | 38 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | THIGPEN-ZAVALA EL | '108906130 | 400 | 165 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | INSTR/GUID CENTER | '108906005 | 5 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | FIELDS EL | '108906114 | 488 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | GARZA EL | '108906122 | 483 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | GONZALEZ EL | '108906124 | 829 | 73 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | MICHAEL E FOSSUM MIDDLE | '108906048 | 901 | 50 | | | | | | 5 | 3 | 0 | 8 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | JACKSON EL | '108906107 | 580 | 60 | | | | | | 5 | 4 | 1 | 8 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | ROWE H S | '108906006 | 2046 | 25 | | | | | | 19 | 5 | 4 | 20 | 0 |
| **MCALLEN ISD TOTAL** | **'108906** | **21489** | **1537** | | | **21489** | **1537** | | | | | | **111** | **74** | **12** | **170** | **3** |
| MERCEDES ISD | '108907 | 4711 | 691 | JJAEP-SOUTHWEST KEY PROGRAM | '108907003 | 3 | 0 | | | | | | | | | | |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES DAEP | '108907004 | NR | NR | | | | | | | | | | |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES H S | '108907001 | 1007 | 0 | | | | | | * | 9 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES ACADEMIC ACADEMY | '108907002 | 62 | 9 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | TAYLOR EL | '108907102 | 455 | 130 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | TRAVIS EL | '108907103 | 521 | 109 | | | | | | * | 4 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | SGT WILLIAM G HARRELL MIDDLE | '108907108 | 550 | 78 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY LITERACY PROGRAM | '108907110 | 128 | 35 | | | | | | * | 3 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | SGT MANUEL CHACON MIDDLE | '108907041 | 615 | 51 | | | | | | 0 | 4 | 0 | 2 | 2 |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY COLLEGE ACADEMY | '108907006 | 407 | 19 | | | | | | 5 | 2 | 0 | 1 | 6 |
| MERCEDES ISD | '108907 | 4711 | 691 | RUBEN HINOJOSA EL | '108907107 | 514 | 152 | | | | | | 7 | 5 | 1 | 2 | 9 |
| MERCEDES ISD | '108907 | 4711 | 691 | JOHN F KENNEDY EL | '108907109 | 449 | 108 | | | | | | 13 | 6 | 0 | 10 | 9 |
| MERCEDES ISD TOTAL | '108907 | 4711 | 691 | | | 4711 | 691 | | | | | | 51 | 40 | 3 | 40 | 48 |
| MISSION CISD | '108908 | 15091 | 1181 | HIDALGO CO J J A E F | '108908038 | NR | NR | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION EARLY LEARNING | '108908121 | 327 | 73 | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION H S | '108908001 | 2310 | 20 | | | | | | * | 5 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION COLLEGIATE H S | '108908004 | 460 | 3 | | | | | | * | 4 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | ROOSEVELT ALTERNATIVE SCHOOL | '108908039 | 2 | 0 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON MEMORIAL J H | '108908043 | 909 | 32 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | RAFAEL A CANTU J H | '108908044 | 635 | 33 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | BRYAN EL | '108908101 | 631 | 82 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CASTRO EL | '108908102 | 408 | 59 | | | | | | * | 1 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MARCELL EL | '108908104 | 420 | 87 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | PEARSON EL | '108908105 | 414 | 52 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CANTU EL | '108908108 | 419 | 37 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | LEAL EL | '108908109 | 541 | 117 | | | | | | * | 4 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MIMS EL | '108908110 | 649 | 59 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | OLLIE O'GRADY EL | '108908111 | 439 | 77 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CARL C WAITZ EL | '108908112 | 435 | 31 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | SALINAS EL | '108908113 | 371 | 25 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | HILDA C ESCOBAR/ALICIA C RIOS EL | '108908116 | 431 | 28 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION J H | '108908041 | 815 | 34 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MISSION CISD | '108908 | 15091 | 1181 | HURLA M MIDKIFF EL | '108908115 | 702 | 59 | | | | | | 0 | 3 | 0 | 0 | 3 |
| MISSION CISD | '108908 | 15091 | 1181 | | Multiple Campus | NR | NR | | | | | | 0 | 15 | 8 | 2 | 5 |
| MISSION CISD | '108908 | 15091 | 1181 | WHITE J H | '108908042 | 892 | 24 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON EL | '108908107 | 438 | 62 | | | | | | 7 | 1 | 0 | 0 | 8 |
| MISSION CISD | '108908 | 15091 | 1181 | RAQUEL CAVAZOS EL | '108908114 | 573 | 148 | | | | | | 8 | 4 | 0 | 1 | 11 |
| MISSION CISD | '108908 | 15091 | 1181 | VETERANS MEMORIAL H S | '108908002 | 1870 | 39 | | | | | | 16 | 2 | 1 | 0 | 17 |
| MISSION CISD TOTAL | '108908 | 15091 | 1181 | | | 15091 | 1181 | | | | | | 104 | 53 | 11 | 11 | 135 |
| PHARR-SAN JUAN-ALAMO | '108909 | 31345 | 1502 | STUDENT ALTER PROG | '108909004 | NR | NR | | | | | | | | | | |
| PHARR-SAN JUAN-ALAMO | '108909 | 31345 | 1502 | PSJA MEMORIAL EARLY COLLEGE H S | '108909002 | 1827 | 15 | | | | | | * | 16 | * | * | * |
| PHARR-SAN JUAN-ALAMO | '108909 | 31345 | 1502 | PSJA NORTH EARLY COLLEGE H S | '108909003 | 2162 | 5 | | | | | | * | 13 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | ELVIS J BALLEW H S | 108909006 | 198 | 6 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | PSJA SOUTHWEST EARLY COLLEGE H S | 108909007 | 1780 | 19 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | PSJA THOMAS JEFFERSON T-STEM EARLY COLLEGE H S | 108909009 | 668 | 24 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | AUSTIN MIDDLE | 108909041 | 1083 | 14 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | ALAMO MIDDLE | 108909042 | 706 | 17 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | LYNDON B JOHNSON MIDDLE | 108909043 | 1106 | 13 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | LIBERTY MIDDLE | 108909044 | 846 | 88 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | R YZAGUIRRE MIDDLE | 108909045 | 852 | 5 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | KENNEDY MIDDLE | 108909046 | 600 | 19 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | JAIME ESCALANTE MIDDLE | 108909047 | 582 | 20 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | AUDIE MURPHY MIDDLE | 108909048 | 830 | 15 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | JOHN MCKEEVER EL | 108909101 | 754 | 11 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | JOHN DOEDYNS EL | 108909106 | 575 | 29 | | | | | | * | 11 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | GERALDINE PALMER EL | 108909107 | 690 | 47 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | HENRY FORD EL | 108909108 | 695 | 29 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | ZEFERINO FARIAS EL | 108909110 | 591 | 57 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | ALFRED SORENSEN EL | 108909112 | 597 | 35 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | AIDA C ESCOBAR EL | 108909113 | 667 | 74 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | RAUL LONGORIA EL | 108909115 | 648 | 42 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | DANIEL RAMIREZ EL | 108909116 | 502 | 36 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | KELLY-PHARR EL | 108909117 | 733 | 48 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | EDITH & ETHEL CARMAN EL | 108909119 | 618 | 0 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | ARNOLDO CANTU SR EL | 108909120 | 607 | 38 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | SANTOS LIVAS EL | 108909121 | 565 | 2 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | DRS REED - MOCK EL | 108909122 | 548 | 10 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | CESAR CHAVEZ EL | 108909123 | 449 | 48 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | DR WILLIAM LONG EL | 108909124 | 839 | 50 | | | | | | * | 1 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | VIDA N CLOVER EL | 108909125 | 469 | 21 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | GRACIELA GARCIA EL | 108909127 | 413 | 0 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | CARMEN ANAYA EL | 108909128 | 457 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | SGT LEONEL TREVINO EL | 108909129 | 444 | 1 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | ALLEN & WILLIAM ARNOLD EL | 108909130 | 626 | 75 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | MARCIA R GARZA | 108909134 | 575 | 4 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | BERTA S PALACIOS EL | 108909136 | 587 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | PSJA EARLY COLLEGE H S | 108909001 | 2506 | 9 | * | 0 | * | * | * | * | 19 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | AMANDA GARZA-PENA EL | 108909118 | 570 | 0 | * | 0 | | | | * | 1 | * | * | * |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | PSJA SONIA M SOTOMAYOR H S | 108909005 | 63 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | BUELL CENTRAL DAEP | 108909011 | 26 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | AUGUSTO GUERRA EL | 108909126 | 592 | 48 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PHARR-SAN JUAN-ALAMO | 108909 | 31345 | 1502 | PSJA EARLY START | 108909131 | 699 | 375 | | | | | | 0 | 4 | 0 | 4 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| PHARR-SAN JUAN-ALAMO | '108909 | 31345 | 1502 | | Multiple Campus | NR | NR | | | | | | 0 | 94 | 13 | 55 | 26 |
| PHARR-SAN JUAN-ALAMO ISD TOTAL | '108909 | 31345 | 1502 | | | 31345 | 1502 * | 0 | * | * | * | | 196 | 335 | 27 | 304 | 200 |
| PROGRESO ISD | '108910 | 1511 | 336 | DAEP | '108910004 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | HIDALGO CO J J A E F | '108910005 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | DOROTHY THOMPSON MIDDLE | '108910041 | 346 | 76 | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO EL | '108910104 | 333 | 105 | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO H S | '108910001 | 500 | 47 | | | | | | * | 1 | * | * | * |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO EARLY CHILDHOOD | '108910102 | 332 | 108 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PROGRESO ISD | '108910 | 1511 | 336 | | Multiple Campus | NR | NR | | | | | | 1 | 11 | 1 | 3 | 8 |
| PROGRESO ISD TOTAL | '108910 | 1511 | 336 | | | 1511 | 336 | | | | | | * | 13 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | HIDALGO COUNTY J J A E P | '108911003 | NR | NR | | | | | | | | | | |
| SHARYLAND ISD | '108911 | 9763 | 997 | RUBEN HINOJOSA EL | '108911105 | 440 | 56 | | | | | | | | | | |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND PIONEER H S | '108911007 | 1499 | 94 | | | | | | * | 10 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND ADVANCED ACADEMIC ACADEMY | '108911008 | 432 | 23 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND NORTH J H | '108911042 | 838 | 88 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | JOHN H SHARY EL | '108911101 | 688 | 135 | | | | | | * | 3 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | OLIVERO GARZA SR EL | '108911102 | 576 | 62 | | | | | | * | 1 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | JESSIE L JENSEN EL | '108911103 | 542 | 113 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | ROMULO D MARTINEZ EL | '108911104 | 544 | 88 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | LLOYD & DOLLY BENTSEN EL | '108911107 | 552 | 100 | | | | | | * | 0 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | B L GRAY J H | '108911041 | 731 | 33 | | | | | | 0 | 4 | 0 | 3 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | DONNA WERNECKE EL | '108911109 | 726 | 73 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SHARYLAND ISD | '108911 | 9763 | 997 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | HARRY SHIMOTSU EL | '108911108 | 676 | 64 | | | | | | 5 | 2 | 1 | 5 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND H S | '108911001 | 1519 | 68 | | | | | | 22 | 11 | 0 | 24 | 9 |
| SHARYLAND ISD TOTAL | '108911 | 9763 | 997 | | | 9763 | 997 | | | | | | 45 | 48 | 3 | 76 | 14 |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA H S | '108912001 | 3026 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAREZ-LINCOLN H S | '108912004 | 2249 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HOPE ACADEMY | '108912005 | 10 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | J J A E P | '108912006 | NR | NR | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JIMMY CARTER EARLY COLLEGE H S | '108912008 | 405 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | CESAR CHAVEZ MIDDLE | '108912042 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR JAVIER SAENZ MIDDLE | '108912043 | 791 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | MEMORIAL MIDDLE | '108912044 | 747 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | IRENE M GARCIA MIDDLE | '108912046 | 755 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN DE DIOS SALINAS MIDDLE | '108912048 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DOMINGO TREVINO MIDDLE | '108912049 | 674 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA ISD HEAD START PROGRAM | '108912101 | 487 | 58 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JOHN F KENNEDY EL | '108912102 | 782 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | GUILLERMO FLORES EL | '108912104 | 424 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ROSENDO BENAVIDES EL | '108912105 | 380 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LEO J LEO EL | '108912106 | 373 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ELIGIO KIKA DE LA GARZA EL | '108912107 | 330 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | E B REYNA EL | '108912108 | 494 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ELODIA R CHAPA EL | '108912109 | 512 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JOSE DE ESCANDON EL | '108912110 | 585 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DIAZ-VILLARREAL EL | '108912111 | 500 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | NARCISO CAVAZOS | '108912112 | 454 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | PATRICIO PEREZ EL | '108912114 | 481 | 1 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HENRY B GONZALEZ EL | '108912115 | 484 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LLOYD M BENTSEN EL | '108912116 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EMILIANO ZAPATA EL | '108912118 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN SEGUIN EL | '108912120 | 532 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ENRIQUE KIKI CAMARENA EL | '108912121 | 563 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR AMERICO PAREDES EL | '108912122 | 399 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | WILLIAM J CLINTON EL | '108912123 | 604 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EVANGELINA GARZA EL | '108912126 | 491 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR MARIA PALMIRA MENDIOLA EL | '108912127 | 592 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | THELMA ROSA SALINAS STEM EARLY COLLEGE H S | '108912010 | 494 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LORENZO DE ZAVALA MIDDLE | '108912041 | 689 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | CORINA PENA EL | '108912124 | 583 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA PALMVIEW H S | '108912007 | 2256 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LA JOYA ISD | '108912 | 26700 | 59 | ANN RICHARDS MIDDLE | '108912045 | 766 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | TABASCO EL | '108912113 | 575 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LA JOYA ISD | '108912 | 26700 | 59 | SAM FORDYCE EL | '108912117 | 421 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | Multiple Campus | | NR | NR | | | | | | 1 | 40 | 1 | 3 | 37 |
| **LA JOYA ISD TOTAL** | **'108912** | **26700** | **59** | | | **26700** | **59** | | | | | | **5** | **47** | **1** | **4** | **47** |
| WESLACO ISD | '108913 | 16287 | 974 | SOUTH PALM GARDENS H S | '108913003 | 66 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO CO J J A E F | '108913005 | 3 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO COUNTY BOOT CAMP | '108913007 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WESLACO ISD | '108913 | 16287 | 974 | HORTON DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '108913008 | NR | NR | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | AIRPORT EL | '108913110 | 730 | 59 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | 21ST CENTURY EARLY LEARNING FOUNDATIONS ACADEMY | '108913118 | 417 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO H S | '108913001 | 2512 | 0 | | | | | | * | 10 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO EAST H S | '108913006 | 1955 | 0 | | | | | | * | 10 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO 21ST CENTURY CTE EARLY COLLEGE H S | '108913009 | 255 | 0 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MARY HOGE MIDDLE | '108913041 | 934 | 57 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CENTRAL MIDDLE | '108913043 | 926 | 21 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RODOLFO RUDY SILVA JR EL | '108913104 | 575 | 50 | | | | | | * | 4 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RAUL A GONZALEZ JR EL | '108913106 | 642 | 106 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MEMORIAL EL | '108913111 | 980 | 93 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | NORTH BRIDGE EL | '108913112 | 695 | 82 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | A N RICO EL | '108913113 | 727 | 67 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CLECKLER/HEALD EL | '108913114 | 891 | 126 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | PFC MARIO YBARRA EL | '108913117 | 531 | 107 | | | | | | * | 4 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | ARMANDO CUELLAR MIDDLE | '108913042 | 754 | 20 | | | | | | 0 | 5 | 0 | 2 | 3 |
| WESLACO ISD | '108913 | 16287 | 974 | BEATRIZ G GARZA MIDDLE | '108913044 | 1079 | 37 | | | | | | 0 | 6 | 0 | 5 | 1 |
| WESLACO ISD | '108913 | 16287 | 974 | SAM HOUSTON EL | '108913103 | 715 | 43 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WESLACO ISD | '108913 | 16287 | 974 | DR R E MARGO EL | '108913109 | 900 | 106 | | | | | | 9 | 1 | 0 | 7 | 3 |
| **WESLACO ISD TOTAL** | **'108913** | **16287** | **974** | | | **16287** | **974** | | | | | | **56** | **53** | **0** | **88** | **21** |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA EARLY COLLEGE H S | '108914001 | 193 | 0 | | | | | | | | | | |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA MIDDLE | '108914041 | 143 | 0 | | | | | | | | | | |
| LA VILLA ISD | '108914 | 597 | 0 | JOSE BERNABE MUNOZ EL | '108914101 | 261 | 0 | | | | | | * | 3 | * | * | * |
| LA VILLA ISD | '108914 | 597 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 5 | 0 |
| **LA VILLA ISD TOTAL** | **'108914** | **597** | **0** | | | **597** | **0** | | | | | | * | **7** | * | * | * |
| MONTE ALTO ISD | '108915 | 891 | 186 | JOSE BORREGO MIDDLE | '108915041 | 227 | 47 | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | HIDALGO CO J J A E F | '108915045 | NR | NR | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO H S | '108915001 | 270 | 15 | | | | | | * | 1 | * | * | * |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO EL | '108915101 | 394 | 124 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **MONTE ALTO ISD TOTAL** | **'108915** | **891** | **186** | | | **891** | **186** | | | | | | * | **2** | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J J A E F | '108916003 | NR | NR | | | | | | | | | | |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW H S | '108916001 | 1192 | 33 | | | | | | * | 17 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EARLY COLLEGE CAMPUS | '108916041 | 538 | 72 | | | | | | * | 7 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J H | '108916042 | 638 | 30 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EL | '108916102 | 414 | 79 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW NORTH EL | '108916103 | 392 | 62 | | | | | | * | 6 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW SOUTH EL | '108916105 | 311 | 28 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | WILBUR E LUCAS EL | '108916104 | 382 | 45 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW 5TH GRADE CAMPUS | '108916106 | 253 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | Multiple Campus | | NR | NR | | | | | | 0 | 23 | 0 | 23 | 0 |
| **VALLEY VIEW ISD TOTAL** | **'108916** | **4120** | **360** | | | **4120** | **360** | | | | | | **18** | **67** | **0** | **82** | **3** |
| ABBOTT ISD | '109901 | 274 | 270 | HILL COUNTY JJAEP | '109901010 | NR | NR | | | | | | | | | | |
| ABBOTT ISD | '109901 | 274 | 270 | ABBOTT SCHOOL | '109901001 | 274 | 270 | | | | | | 10 | 5 | 4 | 9 | 2 |
| **ABBOTT ISD TOTAL** | **'109901** | **274** | **270** | | | **274** | **270** | | | | | | **10** | **5** | **4** | **9** | **2** |
| BYNUM ISD | '109902 | 190 | 179 | HILL CO JJAEP | '109902012 | NR | NR | | | | | | | | | | |
| BYNUM ISD | '109902 | 190 | 179 | BYNUM SCHOOL | '109902001 | 190 | 179 | | | | | | * | 3 | * | * | * |
| **BYNUM ISD TOTAL** | **'109902** | **190** | **179** | | | **190** | **179** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| COVINGTON ISD | '109903 | 274 | 251 | HILL COUNTY JJAEP | '109903011 | NR | NR | | | | | | | | | | |
| COVINGTON ISD | '109903 | 274 | 251 | COVINGTON SCHOOL | '109903001 | 274 | 251 | | | | | | 9 | 4 | 0 | 13 | 0 |
| **COVINGTON ISD TOTAL** | **'109903** | **274** | **251** | | | **274** | **251** | | | | | | **9** | **4** | **0** | **13** | **0** |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILL CO J J A E P | '109904010 | 1 | 1 | | | | | | | | | | |
| HILLSBORO ISD | '109904 | 1848 | 1756 | FRANKLIN EL | '109904101 | 130 | 126 | | | | | | * | 0 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO INT | '109904109 | 384 | 375 | | | | | | * | 8 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | Multiple Campus | | NR | NR | | | | | | 4 | 4 | 1 | 7 | 0 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO EL | '109904104 | 377 | 369 | | | | | | 15 | 10 | 0 | 22 | 3 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO J H | '109904041 | 428 | 373 | | | | | | 33 | 7 | 0 | 38 | 2 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO H S | '109904001 | 528 | 512 | | | | | | 39 | 13 | 10 | 34 | 8 |
| **HILLSBORO ISD TOTAL** | **'109904** | **1848** | **1756** | | | **1848** | **1756** | | | | | | **99** | **42** | **11** | **116** | **14** |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD H S | '109905001 | 206 | 183 | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HILL CO J J A E P | '109905010 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD EL | '109905101 | 202 | 191 | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **HUBBARD ISD TOTAL** | **'109905** | **408** | **374** | | | **408** | **374** | | | | | | **0** | **1** | **0** | **1** | **0** |
| ITASCA ISD | '109907 | 621 | 487 | HILL CO J J A E P | '109907010 | NR | NR | | | | | | | | | | |
| ITASCA ISD | '109907 | 621 | 487 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 1 | 4 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA MIDDLE | '109907041 | 147 | 122 | | | | | | 22 | 4 | 1 | 11 | 14 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA H S | '109907001 | 180 | 136 | | | | | | 24 | 11 | 4 | 16 | 15 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA EL | '109907101 | 294 | 229 | | | | | | 26 | 7 | 0 | 18 | 15 |
| **ITASCA ISD TOTAL** | **'109907** | **621** | **487** | | | **621** | **487** | | | | | | **75** | **24** | **5** | **46** | **48** |
| MALONE ISD | '109908 | 168 | 137 | HILL COUNTY JJAEP | '109908010 | NR | NR | | | | | | | | | | |
| MALONE ISD | '109908 | 168 | 137 | MALONE EL | '109908101 | 168 | 137 | | | | | | 6 | 3 | 0 | 9 | 0 |
| **MALONE ISD TOTAL** | **'109908** | **168** | **137** | | | **168** | **137** | | | | | | **6** | **3** | **0** | **9** | **0** |
| MOUNT CALM ISD | '109910 | 179 | 160 | HILL COUNTY JJAEP | '109910010 | 1 | 1 | | | | | | | | | | |
| MOUNT CALM ISD | '109910 | 179 | 160 | MOUNT CALM ISD | '109910101 | 178 | 159 | | | | | | 28 | 11 | 0 | 25 | 14 |
| **MOUNT CALM ISD TOTAL** | **'109910** | **179** | **160** | | | **179** | **160** | | | | | | **28** | **11** | **0** | **25** | **14** |
| WHITNEY ISD | '109911 | 1441 | 1318 | HILL CO J J A E P | '109911010 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY ALTERNATIVE EDUCATION CENTER | '109911005 | NR | NR | | | | | | * | 2 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY INT | '109911102 | 305 | 277 | | | | | | * | 7 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY EL | '109911101 | 379 | 352 | | | | | | 13 | 10 | 0 | 8 | 15 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY MIDDLE | '109911041 | 349 | 320 | | | | | | 15 | 7 | 0 | 16 | 6 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY H S | '109911001 | 408 | 369 | | | | | | 22 | 3 | 0 | 20 | 5 |
| WHITNEY ISD TOTAL | '109911 | 1441 | 1318 | | | 1441 | 1318 | | | | | | 56 | 29 | 3 | 55 | 27 |
| AQUILLA ISD | '109912 | 322 | 313 | AQUILLA SCHOOL | '109912001 | 319 | 310 | | | | | | | | | | |
| AQUILLA ISD | '109912 | 322 | 313 | HILL CO J J A E P | '109912010 | 3 | 3 | | | | | | | | | | |
| AQUILLA ISD TOTAL | '109912 | 322 | 313 | | | 322 | 313 | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | HILL COUNTY JJAEP | '109913010 | NR | NR | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | BLUM ISD | '109913001 | 365 | 355 | | | | | | * | 1 | * | * | * |
| BLUM ISD | '109913 | 365 | 355 | Multiple Campus | | NR | NR | | | | | | 19 | 11 | 1 | 26 | 3 |
| BLUM ISD TOTAL | '109913 | 365 | 355 | | | 365 | 355 | | | | | | * | 12 | * | * | * |
| PENELOPE ISD | '109914 | 199 | 160 | HILL COUNTY JJAEP | '109914011 | NR | NR | | | | | | | | | | |
| PENELOPE ISD | '109914 | 199 | 160 | PENELOPE SCHOOL | '109914001 | 199 | 160 | | | | | | * | 2 | * | * | * |
| PENELOPE ISD TOTAL | '109914 | 199 | 160 | | | 199 | 160 | | | | | | * | 2 | * | * | * |
| ANTON ISD | '110901 | 181 | 166 | DAEP | '110901003 | NR | NR | | | | | | | | | | |
| ANTON ISD | '110901 | 181 | 166 | ANTON SCHOOL | '110901001 | 181 | 166 | | | | | | 17 | 9 | 1 | 23 | 2 |
| ANTON ISD TOTAL | '110901 | 181 | 166 | | | 181 | 166 | | | | | | 17 | 9 | 1 | 23 | 2 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 0 | 17 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | CAPITOL EL | '110902104 | 287 | 269 | | | | | | 9 | 7 | 0 | 0 | 16 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND INT | '110902042 | 418 | 395 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND ACADEMIC BEGINNINGS CENTER | '110902106 | 377 | 359 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | SOUTH EL | '110902105 | 310 | 285 | | | | | | 17 | 13 | 0 | 0 | 30 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND MIDDLE | '110902041 | 658 | 623 | | | | | | 55 | 21 | 0 | 0 | 76 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND H S | '110902001 | 704 | 658 | | | | | | 104 | 23 | 0 | 0 | 127 |
| LEVELLAND ISD TOTAL | '110902 | 2754 | 2589 | | | 2754 | 2589 | | | | | | 213 | 101 | 0 | 0 | 314 |
| ROPES ISD | '110905 | 478 | 471 | ROPES SCHOOL | '110905001 | 478 | 471 | | | | | | 12 | 14 | 0 | 3 | 23 |
| ROPES ISD TOTAL | '110905 | 478 | 471 | | | 478 | 471 | | | | | | 12 | 14 | 0 | 3 | 23 |
| SMYER ISD | '110906 | 402 | 397 | SMYER SCHOOLS | '110906001 | 402 | 397 | | | | | | 37 | 18 | 0 | 26 | 29 |
| SMYER ISD TOTAL | '110906 | 402 | 397 | | | 402 | 397 | | | | | | 37 | 18 | 0 | 26 | 29 |
| SUNDOWN ISD | '110907 | 563 | 556 | RACE (ROUGHNECK ALTERNATIVE CENTER FOR EDUCATION) | '110907003 | NR | NR | | | | | | | | | | |
| SUNDOWN ISD | '110907 | 563 | 556 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 0 | 4 | 0 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN J H | '110907041 | 140 | 137 | | | | | | 7 | 0 | 0 | 5 | 2 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN EL | '110907101 | 243 | 241 | | | | | | 14 | 3 | 0 | 9 | 8 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN H S | '110907001 | 180 | 178 | | | | | | 17 | 9 | 0 | 12 | 14 |
| SUNDOWN ISD TOTAL | '110907 | 563 | 556 | | | 563 | 556 | | | | | | 40 | 14 | 0 | 30 | 24 |
| WHITHARRAL ISD | '110908 | 184 | 182 | WHITHARRAL SCHOOL | '110908001 | 184 | 182 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | |
| WHITHARRAL ISD TOTAL | '110908 | 184 | 182 | | | 184 | 182 | | | | | | * | 1 | * | * | * |
| LAKE GRANBURY ACADEMY CHARTER SCHOOL | '111801 | 61 | 51 | LAKE GRANBURY ACADEMY | '111801001 | 61 | 51 | | | | | | | | | | |
| LAKE GRANBURY ACADEMY CHARTER SCHOOL TOTAL | '111801 | 61 | 51 | | | 61 | 51 | | | | | | | | | | |
| GRANBURY ISD | '111901 | 7338 | 6757 | STARS ACCELERATED H S | '111901002 | 36 | 30 | | | | | | * | 0 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | NETTIE BACCUS EL | '111901105 | 502 | 453 | | | | | | * | 10 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | OAK WOODS SCHOOL | '111901106 | 596 | 556 | | | | | | 7 | 4 | 0 | 1 | 10 |
| GRANBURY ISD | '111901 | 7338 | 6757 | EMMA ROBERSON EL | '111901104 | 471 | 435 | | | | | | 10 | 14 | 0 | 4 | 20 |
| GRANBURY ISD | '111901 | 7338 | 6757 | JOHN AND LYNN BRAWNER EL | '111901108 | 490 | 452 | | | | | | 15 | 8 | 0 | 2 | 21 |
| GRANBURY ISD | '111901 | 7338 | 6757 | Multiple Campus | | NR | NR | | | | | | 18 | 24 | 0 | 5 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | MAMBRINO SCHOOL | '111901107 | 749 | 681 | | | | | | 21 | 12 | 0 | 2 | 31 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY MIDDLE | '111901041 | 769 | 722 | | | | | | 25 | 11 | 0 | 3 | 33 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON EL | '111901102 | 780 | 722 | | | | | | 27 | 12 | 0 | 2 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON MIDDLE | '111901042 | 973 | 908 | | | | | | 38 | 15 | 0 | 2 | 51 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY H S | '111901001 | 1972 | 1798 | | | | | | 124 | 27 | 0 | 20 | 131 |
| GRANBURY ISD TOTAL | '111901 | 7338 | 6757 | | | 7338 | 6757 | | | | | | 293 | 137 | 0 | 42 | 388 |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN H S | '111902003 | 201 | 171 | | | | | | * | 2 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN EL | '111902102 | 209 | 209 | | | | | | * | 1 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 0 | 5 |
| LIPAN ISD TOTAL | '111902 | 410 | 380 | | | 410 | 380 | | | | | | * | 4 | * | * | * |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR EL | '111903101 | 380 | 373 | | | | | | * | 5 | * | * | * |
| TOLAR ISD | '111903 | 801 | 790 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR J H | '111903041 | 181 | 180 | | | | | | 6 | 3 | 0 | 0 | 9 |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR H S | '111903001 | 240 | 237 | | | | | | 8 | 1 | 0 | 1 | 8 |
| TOLAR ISD TOTAL | '111903 | 801 | 790 | | | 801 | 790 | | | | | | * | 10 | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | DOUGLASS ECLC | '112901107 | 214 | 209 | | | | | | * | 7 | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | Multiple Campus | | NR | NR | | | | | | 0 | 24 | 0 | 0 | 24 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | BOWIE PRI | '112901106 | 319 | 297 | | | | | | * | 5 | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | BARBARA BUSH PRI | '112901102 | 335 | 315 | | | | | | 9 | 14 | 0 | 0 | 23 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | TRAVIS PRI | '112901105 | 285 | 261 | | | | | | 9 | 9 | 0 | 0 | 18 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | LAMAR PRI | '112901104 | 297 | 280 | | | | | | 10 | 12 | 0 | 0 | 22 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS EL | '112901108 | 621 | 576 | | | | | | 16 | 27 | 0 | 0 | 43 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS MIDDLE | '112901041 | 1011 | 929 | | | | | | 43 | 20 | 0 | 0 | 63 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS H S | '112901002 | 1229 | 1078 | | | | | | 87 | 38 | 0 | 0 | 125 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SULPHUR SPRINGS ISD TOTAL | '112901 | 4311 | 3945 | | | 4311 | 3945 | | | | | | 185 | 156 | 0 | 1 | 340 |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY EL | '112905101 | 204 | 169 | | | | | | * | 0 | * | * | * |
| CUMBY ISD | '112905 | 420 | 315 | Multiple Campus | | NR | NR | | | | | | 7 | 5 | 2 | 2 | 8 |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY H S | '112905001 | 216 | 146 | | | | | | 34 | 9 | 3 | 10 | 30 |
| CUMBY ISD TOTAL | '112905 | 420 | 315 | | | 420 | 315 | | | | | | * | 14 | * | * | * |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | NORTH HOPKINS EL | '112906101 | 313 | 283 | | | | | | * | 2 | * | * | * |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | NORTH HOPKINS H S | '112906001 | 246 | 219 | | | | | | 10 | 6 | 0 | 0 | 16 |
| NORTH HOPKINS ISD TOTAL | '112906 | 559 | 502 | | | 559 | 502 | | | | | | * | 9 | * | * | * |
| MILLER GROVE ISD | '112907 | 301 | 293 | MILLER GROVE SCHOOL | '112907001 | 301 | 293 | | | | | | | | | | |
| MILLER GROVE ISD TOTAL | '112907 | 301 | 293 | | | 301 | 293 | | | | | | | | | | |
| COMO-PICKTON CISD | '112908 | 688 | 686 | COMO-PICKTON SCHOOL | '112908001 | 688 | 686 | | | | | | 31 | 9 | 13 | 12 | 15 |
| COMO-PICKTON CISD TOTAL | '112908 | 688 | 686 | | | 688 | 686 | | | | | | 31 | 9 | 13 | 12 | 15 |
| SALTILLO ISD | '112909 | 243 | 242 | SALTILLO SCHOOL | '112909001 | 243 | 242 | | | | | | * | 2 | * | * | * |
| SALTILLO ISD TOTAL | '112909 | 243 | 242 | | | 243 | 242 | | | | | | * | 2 | * | * | * |
| SULPHUR BLUFF ISD | '112910 | 217 | 202 | SULPHUR BLUFF ISD | '112910001 | 217 | 202 | | | | | | 8 | 2 | 1 | 3 | 6 |
| SULPHUR BLUFF ISD TOTAL | '112910 | 217 | 202 | | | 217 | 202 | | | | | | 8 | 2 | 1 | 3 | 6 |
| CROCKETT ISD | '113901 | 1137 | 1100 | EARLY CHILDHOOD CTR | '113901105 | 63 | 61 | | | | | | * | 5 | * | * | * |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT EL | '113901102 | 431 | 420 | | | | | | 20 | 8 | 2 | 8 | 18 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT J H | '113901041 | 299 | 288 | | | | | | 23 | 5 | 0 | 8 | 20 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT H S | '113901002 | 344 | 331 | | | | | | 36 | 4 | 2 | 9 | 29 |
| CROCKETT ISD TOTAL | '113901 | 1137 | 1100 | | | 1137 | 1100 | | | | | | * | 22 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND H S | '113902002 | 173 | 171 | | | | | | | | | | |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND J H | '113902041 | 134 | 128 | | | | | | | 0 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND EL | '113902102 | 302 | 300 | | | | | | | 2 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | Multiple Campus | | NR | NR | | | | | | 28 | 7 | 0 | 6 | 29 |
| GRAPELAND ISD TOTAL | '113902 | 609 | 599 | | | 609 | 599 | | | | | | 30 | 9 | 0 | 7 | 32 |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY EL | '113903102 | 288 | 277 | | | | | | * | 0 | * | * | * |
| LOVELADY ISD | '113903 | 513 | 497 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 2 | 3 |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY J H H S | '113903002 | 225 | 220 | | | | | | 6 | 1 | 3 | 4 | 0 |
| LOVELADY ISD TOTAL | '113903 | 513 | 497 | | | 513 | 497 | | | | | | * | 3 | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO EL | '113905101 | 240 | 223 | | | | | | * | 2 | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 1 | 2 | 6 |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO H S | '113905001 | 212 | 178 | | | | | | 22 | 9 | 0 | 4 | 27 |
| LATEXO ISD TOTAL | '113905 | 452 | 401 | | | 452 | 401 | | | | | | * | 16 | * | * | * |
| KENNARD ISD | '113906 | 231 | 216 | KENNARD ISD | '113906101 | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |
| KENNARD ISD TOTAL | '113906 | 231 | 216 | | | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING AEF | '114901106 | NR | NR | | | | | | | | | | |
| BIG SPRING ISD | '114901 | 3653 | 3370 | KENTWOOD EL | '114901108 | 81 | 80 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG SPRING ISD | '114901 | 3653 | 3370 | Multiple Campus | | NR | NR | | | | | | 0 | 95 | 2 | 12 | 81 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | GOLIAD EL | '114901102 | 258 | 244 | | | | | | * | 0 | * | * | * |
| BIG SPRING ISD | '114901 | 3653 | 3370 | WASHINGTON EL | '114901113 | 262 | 240 | | | | | | 7 | 1 | 0 | 3 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MARCY EL | '114901110 | 382 | 336 | | | | | | 10 | 0 | 0 | 5 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING INT | '114901044 | 541 | 509 | | | | | | 14 | 2 | 1 | 1 | 14 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MOSS EL | '114901111 | 455 | 404 | | | | | | 14 | 0 | 0 | 2 | 12 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING J H | '114901043 | 585 | 553 | | | | | | 34 | 0 | 0 | 5 | 29 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING H S | '114901001 | 1089 | 1004 | | | | | | 85 | 0 | 1 | 24 | 60 |
| BIG SPRING ISD TOTAL | '114901 | 3653 | 3370 | | | 3653 | 3370 | | | | | | 173 | 98 | 5 | 53 | 213 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA J H | '114902041 | 276 | 253 | | | | | | * | 1 | * | * | * |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA H S | '114902001 | 256 | 225 | | | | | | 6 | 4 | 0 | 5 | 5 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA EL | '114902101 | 504 | 466 | | | | | | 7 | 13 | 0 | 2 | 18 |
| COAHOMA ISD | '114902 | 1036 | 944 | Multiple Campus | | NR | NR | | | | | | 8 | 11 | 0 | 7 | 12 |
| COAHOMA ISD TOTAL | '114902 | 1036 | 944 | | | 1036 | 944 | | | | | | * | 29 | * | * | * |
| FORSAN ISD | '114904 | 779 | 769 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 3 | 3 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN EL | '114904101 | 376 | 372 | | | | | | 7 | 6 | 0 | 13 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN H S | '114904001 | 403 | 397 | * | 0 | * | * | * | 37 | 18 | 2 | 53 | 0 |
| FORSAN ISD TOTAL | '114904 | 779 | 769 | | | 779 | 769 | * | 0 | * | * | * | 45 | 29 | 5 | 69 | 0 |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK MIDDLE | '115901041 | 83 | 0 | | | | | | | | | | |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK H S | '115901004 | 116 | 0 | | | | | | * | 0 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | BENITO MARTINEZ EL | '115901101 | 214 | 0 | | | | | | * | 1 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 16 | 0 | 5 | 12 |
| FT HANCOCK ISD TOTAL | '115901 | 413 | 0 | | | 413 | 0 | | | | | | * | 17 | * | * | * |
| SIERRA BLANCA ISD | '115902 | 128 | 0 | SIERRA BLANCA SCHOOL | '115902001 | 128 | 0 | | | | | | | | | | |
| SIERRA BLANCA ISD TOT | '115902 | 128 | 0 | | | 128 | 0 | | | | | | | | | | |
| DELL CITY ISD | '115903 | 66 | 53 | DELL CITY SCHOOL | '115903001 | 66 | 53 | | | | | | * | 0 | * | * | * |
| DELL CITY ISD TOTAL | '115903 | 66 | 53 | | | 66 | 53 | | | | | | * | 0 | * | * | * |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | FRANCES AND JEANNETTE LEE EL | '116901101 | 473 | 431 | | | | | | 19 | 14 | 0 | 33 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | KATHRYN GRIFFIS EL | '116901102 | 510 | 467 | | | | | | 22 | 11 | 1 | 32 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS H S | '116901001 | 556 | 462 | | | | | | 38 | 19 | 1 | 56 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS MIDDLE | '116901041 | 468 | 425 | | | | | | 39 | 17 | 0 | 56 | 0 |
| CADDO MILLS ISD TOTAL | '116901 | 2007 | 1785 | | | 2007 | 1785 | | | | | | 118 | 61 | 2 | 177 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE EL | '116902101 | 236 | 210 | | | | | | * | 2 | * | * | * |
| CELESTE ISD | '116902 | 495 | 434 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE H S | '116902001 | 156 | 137 | | | | | | 6 | 7 | 0 | 13 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE J H | '116902041 | 103 | 87 | | | | | | 7 | 0 | 0 | 7 | 0 |
| CELESTE ISD TOTAL | '116902 | 495 | 434 | | | 495 | 434 | | | | | | * | 10 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | ALBERT C WILLIAMS EL | '116903104 | 309 | 271 | | | | | | * | 6 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE EL | '116903101 | 358 | 320 | | | | | | * | 4 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE H S | '116903001 | 441 | 368 | | | | | | 9 | 12 | 0 | 4 | 17 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| COMMERCE ISD | '116903 | 1456 | 1252 | Multiple Campus | | NR | NR | | | | | | 9 | 2 | 5 | 3 | 3 |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE MIDDLE | '116903043 | 348 | 293 | | | | | | 12 | 4 | 0 | 6 | 10 |
| COMMERCE ISD TOTAL | '116903 | 1456 | 1252 | | | 1456 | 1252 | | | | | | 39 | 28 | 5 | 13 | 49 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE ALTERNATIVE EDUCATIONAL PROGRAM | '116905004 | 9 | 5 | | | | | | | | | | |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CARVER EL | '116905104 | 513 | 0 | | | | | | * | 9 | * | * | * |
| GREENVILLE ISD | '116905 | 5244 | 2697 | KATHERINE G JOHNSON STEM ACADEMY | '116905114 | 198 | 148 | | | | | | * | 0 | * | * | * |
| GREENVILLE ISD | '116905 | 5244 | 2697 | Multiple Campus | | NR | NR | | | | | | 1 | 20 | 11 | 0 | 10 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CROCKETT EL | '116905103 | 156 | 108 | | | | | | 7 | 2 | 0 | 6 | 3 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | NEW HORIZONS LEARNING CENTER | '116905001 | 78 | 68 | | | | | | 8 | 2 | 0 | 8 | 2 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | L P WATERS EARLY CHILDHOOD CENTER | '116905109 | 320 | 267 | | | | | | 8 | 14 | 5 | 11 | 6 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | LAMAR EL | '116905106 | 562 | 464 | | | | | | 14 | 6 | 0 | 9 | 11 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | TRAVIS EL | '116905107 | 660 | 527 | | | | | | 25 | 10 | 0 | 14 | 21 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE MIDDLE | '116905041 | 783 | 559 | * | 0 | * | * | * | 26 | 12 | 1 | 22 | 15 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | BOWIE EL | '116905102 | 559 | 472 | | | | | | 29 | 10 | 1 | 29 | 9 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE H S | '116905002 | 1406 | 79 | | | | | | 44 | 14 | 2 | 30 | 26 |
| GREENVILLE ISD TOTAL | '116905 | 5244 | 2697 | | | 5244 | 2697 | * | 0 | * | * | * | 184 | 99 | 20 | 145 | 118 |
| LONE OAK ISD | '116906 | 972 | 892 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 4 | 0 | 5 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK EL | '116906101 | 401 | 368 | | | | | | 14 | 11 | 0 | 22 | 3 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK MIDDLE | '116906041 | 244 | 234 | | | | | | 22 | 3 | 1 | 16 | 8 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK H S | '116906001 | 327 | 290 | | | | | | 23 | 11 | 9 | 15 | 10 |
| LONE OAK ISD TOTAL | '116906 | 972 | 892 | | | 972 | 892 | | | | | | 63 | 30 | 14 | 53 | 26 |
| QUINLAN ISD | '116908 | 2480 | 2395 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | A E BUTLER INT | '116908101 | 535 | 517 | | | | | | 19 | 16 | 0 | 35 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | D C CANNON EL | '116908102 | 660 | 634 | | | | | | 20 | 14 | 0 | 34 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | C B THOMPSON MIDDLE | '116908041 | 601 | 582 | | | | | | 35 | 13 | 0 | 45 | 3 |
| QUINLAN ISD | '116908 | 2480 | 2395 | WH FORD H S | '116908001 | 684 | 662 | | | | | | 63 | 24 | 2 | 85 | 0 |
| QUINLAN ISD TOTAL | '116908 | 2480 | 2395 | | | 2480 | 2395 | | | | | | 137 | 76 | 2 | 208 | 3 |
| WOLFE CITY ISD | '116909 | 647 | 627 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 2 | 0 | 3 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY EL | '116909101 | 293 | 287 | | | | | | 10 | 8 | 0 | 9 | 9 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY H S | '116909001 | 193 | 189 | | | | | | 14 | 4 | 2 | 5 | 11 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY MIDDLE | '116909041 | 161 | 151 | | | | | | 18 | 7 | 2 | 9 | 14 |
| WOLFE CITY ISD TOTAL | '116909 | 647 | 627 | | | 647 | 627 | | | | | | 42 | 24 | 6 | 23 | 37 |
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL EL | '116910101 | 131 | 118 | | | | | | | | | | |
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL H S | '116910001 | 155 | 119 | | | | | | * | 1 | * | * | * |
| CAMPBELL ISD | '116910 | 286 | 237 | Multiple Campus | | NR | NR | | | | | | 5 | 10 | 0 | 15 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL ISD TOTAL | '116910 | 286 | 237 | | | 286 | 237 | | | | | | * | 11 | * | * | * |
| BLAND ISD | '116915 | 723 | 586 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| BLAND ISD | '116915 | 723 | 586 | BLAND MIDDLE | '116915041 | 188 | 170 | | | | | | 6 | 0 | 1 | 3 | 2 |
| BLAND ISD | '116915 | 723 | 586 | BLAND EL | '116915101 | 329 | 250 | | | | | | 8 | 0 | 0 | 5 | 3 |
| BLAND ISD | '116915 | 723 | 586 | BLAND H S | '116915001 | 206 | 166 | | | | | | 9 | 0 | 0 | 4 | 5 |
| BLAND ISD TOTAL | '116915 | 723 | 586 | | | 723 | 586 | | | | | | 24 | 2 | 1 | 14 | 11 |
| BOLES ISD | '116916 | 491 | 449 | BOLES MIDDLE | '116916041 | 160 | 145 | | | | | | * | 1 | * | * | * |
| BOLES ISD | '116916 | 491 | 449 | BOLES EL | '116916101 | 173 | 166 | | | | | | * | 2 | * | * | * |
| BOLES ISD | '116916 | 491 | 449 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 4 | 1 | 6 |
| BOLES ISD | '116916 | 491 | 449 | BOLES H S | '116916001 | 158 | 138 | | | | | | 13 | 1 | 1 | 10 | 3 |
| BOLES ISD TOTAL | '116916 | 491 | 449 | | | 491 | 449 | | | | | | * | 15 | * | * | * |
| BORGER ISD | '117901 | 2454 | 2217 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER INT | '117901107 | 348 | 316 | | | | | | 7 | 12 | 5 | 5 | 9 |
| BORGER ISD | '117901 | 2454 | 2217 | CROCKETT EL | '117901105 | 329 | 311 | | | | | | 10 | 33 | 2 | 11 | 30 |
| BORGER ISD | '117901 | 2454 | 2217 | GATEWAY EL | '117901106 | 330 | 292 | | | | | | 11 | 11 | 0 | 6 | 16 |
| BORGER ISD | '117901 | 2454 | 2217 | PAUL BELTON EL | '117901104 | 298 | 271 | | | | | | 13 | 5 | 1 | 2 | 15 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER MIDDLE | '117901041 | 386 | 367 | | | | | | 30 | 23 | 2 | 4 | 47 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER H S | '117901001 | 763 | 660 | | | | | | 80 | 22 | 7 | 8 | 87 |
| BORGER ISD TOTAL | '117901 | 2454 | 2217 | | | 2454 | 2217 | | | | | | 151 | 107 | 17 | 37 | 204 |
| SANFORD-FRITCH ISD | '117903 | 675 | 663 | SANFORD-FRITCH J H | '117903041 | 158 | 154 | | | | | | | | | | |
| SANFORD-FRITCH ISD | '117903 | 675 | 663 | SANFORD-FRITCH EL | '117903101 | 316 | 313 | | | | | | | | | | |
| SANFORD-FRITCH ISD | '117903 | 675 | 663 | SANFORD-FRITCH H S | '117903001 | 201 | 196 | | | | | | * | 0 | * | * | * |
| SANFORD-FRITCH ISD TOTAL | '117903 | 675 | 663 | | | 675 | 663 | | | | | | * | 0 | * | * | * |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS EL | '117904101 | 295 | 282 | | | | | | * | 11 | * | * | * |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS MIDDLE | '117904041 | 183 | 177 | | | | | | 6 | 3 | 0 | 7 | 2 |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | Multiple Campus | | NR | NR | | | | | | 8 | 5 | 0 | 11 | 2 |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS H S | '117904001 | 190 | 179 | | | | | | 16 | 8 | 0 | 23 | 1 |
| PLEMONS-STINNETT-PHILLIPS CISD TOTAL | '117904 | 668 | 638 | | | 668 | 638 | | | | | | * | 27 | * | * | * |
| SPRING CREEK ISD | '117907 | 103 | 102 | SPRING CREEK SCHOOL | '117907101 | 103 | 102 | | | | | | * | 1 | * | * | * |
| SPRING CREEK ISD TOTAL | '117907 | 103 | 102 | | | 103 | 102 | | | | | | * | 1 | * | * | * |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION H S | '118902001 | 137 | 133 | | | | | | * | 5 | * | * | * |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION EL | '118902101 | 187 | 187 | | | | | | 0 | 2 | 0 | 1 | 1 |
| IRION COUNTY ISD | '118902 | 324 | 320 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRION COUNTY ISD TOTA | '118902 | 324 | 320 | | | 324 | 320 | | | | | | * | 9 | * | * | * |
| BRYSON ISD | '119901 | 261 | 257 | BRYSON SCHOOL | '119901001 | 261 | 257 | | | | | | 5 | 0 | 0 | 1 | 4 |
| BRYSON ISD TOTAL | '119901 | 261 | 257 | | | 261 | 257 | | | | | | 5 | 0 | 0 | 1 | 4 |
| JACKSBORO ISD | '119902 | 1055 | 995 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO EL | '119902101 | 502 | 473 | | | | | | 10 | 14 | 2 | 7 | 15 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO H S | '119902001 | 288 | 271 | | | | | | 13 | 5 | 0 | 11 | 7 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO MIDDLE | '119902041 | 265 | 251 | | | | | | 17 | 3 | 0 | 5 | 15 |
| JACKSBORO ISD TOTAL | '119902 | 1055 | 995 | | | 1055 | 995 | | | | | | 41 | 23 | 2 | 25 | 37 |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN EL | '119903101 | 167 | 163 | | | | | | * | 0 | * | * | * |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN H S | '119903001 | 152 | 151 | | | | | | 9 | 3 | 0 | 3 | 9 |
| PERRIN-WHITT CISD TOT | '119903 | 319 | 314 | | | 319 | 314 | | | | | | * | 3 | * | * | * |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA H S | '120901001 | 386 | 375 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA ALTERNATIVE | '120901004 | 30 | 30 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA J H | '120901042 | 339 | 323 | | | | | | * | 0 | * | * | * |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA EL | '120901104 | 718 | 705 | | | | | | * | 0 | * | * | * |
| EDNA ISD TOTAL | '120901 | 1473 | 1433 | | | 1473 | 1433 | | | | | | * | 0 | * | * | * |
| GANADO ISD | '120902 | 728 | 684 | GANADO H S | '120902001 | 202 | 190 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO JH | '120902041 | 176 | 164 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO EL | '120902101 | 350 | 330 | | | | | | | | | | |
| GANADO ISD TOTAL | '120902 | 728 | 684 | | | 728 | 684 | | | | | | | | | | |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL WEST | '120905101 | 266 | 260 | | | | | | * | 0 | * | * | * |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL EAST | '120905102 | 276 | 274 | | | | | | * | 0 | * | * | * |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL J H | '120905041 | 287 | 280 | | | | | | 7 | 0 | 0 | 3 | 4 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | Multiple Campus | | NR | NR | | | | | | 10 | 19 | 0 | 5 | 24 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL H S | '120905001 | 374 | 371 | | | | | | 18 | 4 | 0 | 10 | 12 |
| INDUSTRIAL ISD TOTAL | '120905 | 1203 | 1185 | | | 1203 | 1185 | | | | | | 37 | 23 | 0 | 19 | 41 |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND H S | '121902001 | 189 | 182 | | | | | | | | | | |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND EL | '121902101 | 174 | 170 | | | | | | | | | | |
| BROOKELAND ISD TOTA | '121902 | 363 | 352 | | | 363 | 352 | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA J H | '121903041 | 354 | 349 | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA EL | '121903101 | 702 | 699 | | | | | | * | 0 | * | * | * |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA H S | '121903001 | 425 | 421 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BUNA ISD | '121903 | 1481 | 1469 | Multiple Campus | | NR | | | | | | | 0 | 2 | 0 | 0 | 2 |
| BUNA ISD TOTAL | '121903 | 1481 | 1469 | | | 1481 | 1469 | | | | | | * | 3 | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | PARNELL EL | '121904103 | 295 | 238 | | | | | | * | 4 | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | JEAN C FEW PRI | '121904105 | 687 | 570 | | | | | | * | 4 | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 2 | 1 |
| JASPER ISD | '121904 | 2234 | 1758 | JASPER H S | '121904001 | 730 | 550 | | | | | | 9 | 1 | 0 | 5 | 5 |
| JASPER ISD | '121904 | 2234 | 1758 | JASPER J H | '121904043 | 522 | 400 | | | | | | 10 | 3 | 0 | 6 | 7 |
| JASPER ISD TOTAL | '121904 | 2234 | 1758 | | | 2234 | 1758 | | | | | | * | 16 | * | * | * |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE H S | '121905001 | 374 | 350 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE J H | '121905041 | 335 | 325 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE EL | '121905103 | 681 | 678 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | Multiple Campus | | NR | NR | | | | | | 88 | 42 | 0 | 20 | 110 |
| **KIRBYVILLE CISD TOTAL** | **'121905** | **1390** | **1353** | | | **1390** | **1353** | | | | | | **88** | **42** | **0** | **20** | **110** |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE DAEP | '121906003 | NR | NR | | | | | | | | | | |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE EL | '121906101 | 182 | 180 | | | | | | 7 | 6 | 0 | 5 | 8 |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE J H | '121906041 | 81 | 79 | | | | | | 8 | 5 | 0 | 1 | 12 |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE H S | '121906001 | 131 | 121 | | | | | | 13 | 7 | 0 | 5 | 15 |
| **EVADALE ISD TOTAL** | **'121906** | **394** | **380** | | | **394** | **380** | | | | | | **28** | **18** | **0** | **11** | **35** |
| FT DAVIS ISD | '122901 | 194 | 192 | FT DAVIS SCHOOL | '122901001 | 194 | 192 | | | | | | 25 | 11 | 0 | 36 | 0 |
| **FT DAVIS ISD TOTAL** | **'122901** | **194** | **192** | | | **194** | **192** | | | | | | **25** | **11** | **0** | **36** | **0** |
| VALENTINE ISD | '122902 | 37 | 34 | VALENTINE SCHOOL | '122902001 | 37 | 34 | | | | | | | | | | |
| **VALENTINE ISD TOTAL** | **'122902** | **37** | **34** | | | **37** | **34** | | | | | | | | | | |
| TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | '123503 | NR | NR | TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | '123503001 | NR | NR | | | | | | | | | | |
| **TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES TOTAL** | **'123503** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '123803001 | 97 | 21 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '123803041 | 52 | 17 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '123803101 | 179 | 124 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES - ORANGE | '123803103 | 100 | 80 | | | | | | | | | | |
| **TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL TOTAL** | **'123803** | **428** | **242** | | | **428** | **242** | | | | | | | | | | |
| EHRHART SCHOOL | '123805 | 484 | 460 | EHRHART SCHOOL | '123805001 | 484 | 460 | | | | | | 16 | 2 | 2 | 15 | 1 |
| **EHRHART SCHOOL TOTAL** | **'123805** | **484** | **460** | | | **484** | **460** | | | | | | **16** | **2** | **2** | **15** | **1** |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE H S | '123807002 | 464 | 132 | | | | | | | | | | |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL BEAUMONT | '123807102 | 659 | 492 | | | | | | * | 5 | * | * | * |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL | '123807001 | 481 | 236 | | | | | | 10 | 3 | 0 | 13 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL - EL CAMPUS | '123807101 | 723 | 470 | | | | | | 14 | 5 | 0 | 18 | 1 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | Multiple Campus | | NR | NR | | | | | | 21 | 27 | 3 | 43 | 2 |
| BOB HOPE SCHOOL TOT | '123807 | 2327 | 1330 | | | 2327 | 1330 | | | | | | * | 40 | * | * | * |
| NEDERLAND ISD | '123905 | 4985 | 4155 | ALTERNATIVE EDUCATION SCHOOL | '123905002 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | JEFFERSON CO YOUTH ACAD | '123905003 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HILLCREST EL | '123905103 | 547 | 454 | | | | | | 7 | 13 | 0 | 10 | 10 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | LANGHAM EL | '123905104 | 403 | 369 | | | | | | 8 | 8 | 1 | 15 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HIGHLAND PARK EL | '123905102 | 442 | 407 | | | | | | 14 | 18 | 6 | 23 | 3 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HELENA PARK EL | '123905101 | 585 | 530 | | | | | | 18 | 14 | 9 | 23 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | CENTRAL MIDDLE | '123905041 | 765 | 589 | | | | | | 39 | 16 | 1 | 53 | 1 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | WILSON MIDDLE | '123905042 | 794 | 685 | | | | | | 58 | 17 | 3 | 42 | 30 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | NEDERLAND H S | '123905001 | 1449 | 1121 | | | | | | 102 | 37 | 12 | 127 | 0 |
| NEDERLAND ISD TOTAL | '123905 | 4985 | 4155 | | | 4985 | 4155 | | | | | | 246 | 123 | 32 | 293 | 44 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ARTHUR ALTERNATIVE CENTER | '123907005 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON CO YOUTH ACAD | '123907007 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STILWELL TECH CTR/CATE | '123907004 | NR | NR | | | | | | * | 0 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | DEQUEEN EL | '123907102 | 226 | 123 | | | | | | * | 1 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TRAVIS EL | '123907108 | 538 | 236 | | | | | | * | 6 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WASHINGTON EL | '123907117 | 248 | 159 | | | | | | * | 8 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | HOUSTON EL | '123907103 | 707 | 408 | | | | | | 5 | 4 | 0 | 9 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LAKEVIEW EL | '123907105 | 662 | 449 | | | | | | 5 | 6 | 0 | 11 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WHEATLEY SCHOOL OF EARLY CHILDHOOD PROGRAMS | '123907111 | 156 | 112 | | | | | | 7 | 14 | 0 | 21 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LINCOLN MIDDLE | '123907043 | 728 | 317 | | | | | | 11 | 5 | 1 | 15 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ACRES EL | '123907113 | 453 | 348 | | | | | | 12 | 7 | 3 | 16 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TYRRELL EL | '123907109 | 748 | 409 | | | | | | 13 | 10 | 3 | 20 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STAFF SERGEANT LUCIAN ADAMS EL | '123907116 | 544 | 318 | | | | | | 13 | 1 | 0 | 13 | 1 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON MIDDLE | '123907041 | 925 | 405 | | | | | | 17 | 17 | 1 | 28 | 5 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | MEMORIAL H S | '123907009 | 1934 | 836 | | | | | | 49 | 31 | 1 | 79 | 0 |
| PORT ARTHUR ISD TOTA | '123907 | 7869 | 4120 | | | 7869 | 4120 | | | | | | 139 | 110 | 10 | 233 | 6 |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | ALTER SCH | '123908002 | 5 | 5 | | | | | | | | | | |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | JEFFERSON CO J J A E P | '123908003 | NR | NR | | | | | | | | | | |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | PORT NECHES EL | '123908102 | 386 | 386 | | | | | | * | 7 | * | * | * |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | RIDGEWOOD EL | '123908103 | 439 | 439 | | | | | | * | 2 | * | * | * |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | VAN BUREN EL | '123908105 | 338 | 338 | | | | | | * | 8 | * | * | * |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | WOODCREST EL | '123908107 | 292 | 292 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | WEST GROVES EARLY LEARNING CENTER | '123908111 | 81 | 81 | | | | | | * | 4 | * | * | * |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | TAFT EL | '123908104 | 391 | 391 | | | | | | 5 | 0 | 0 | 0 | 5 |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | GROVES EL | '123908101 | 401 | 401 | | | | | | 6 | 2 | 0 | 2 | 6 |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | GROVES MIDDLE | '123908041 | 649 | 649 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | PORT NECHES MIDDLE | '123908042 | 651 | 651 | | | | | | 11 | 4 | 0 | 1 | 14 |
| PORT NECHES-GROVES I | '123908 | 5153 | 5153 | PORT NECHES-GROVES H S | '123908001 | 1520 | 1520 | | | | | | 47 | 13 | 0 | 11 | 49 |
| **PORT NECHES-GROVES ISD TOTAL** | **'123908** | **5153** | **5153** | | | **5153** | **5153** | | | | | | **93** | **54** | **0** | **16** | **131** |
| BEAUMONT ISD | '123910 | 17156 | 7054 | JEFFERSON CO YOUTH ACAD | '123910011 | 3 | 3 | | | | | | | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT NEW EL DAEP | '123910134 | NR | NR | | | | | | | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | O C TAYLOR CTR | '123910009 | NR | NR | | | | | | * | 1 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | SMITH MIDDLE | '123910042 | 592 | 103 | | | | | | * | 5 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | M L KING MIDDLE | '123910043 | 648 | 221 | | | | | | * | 3 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | AMELIA EL | '123910101 | 557 | 298 | | | | | | * | 2 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | HOMER DR EL | '123910123 | 560 | 296 | | | | | | * | 3 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | DR MAE E JONES-CLARK EL | '123910129 | 525 | 266 | | | | | | * | 4 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | LUCAS PK | '123910133 | 149 | 98 | | | | | | * | 4 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PATHWAYS LEARNING CTR | '123910006 | 15 | 10 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PAUL A BROWN ALTERNATIVE CENTER | '123910012 | 141 | 3 | | | | | | 0 | 1 | 1 | 0 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | | Multiple Campus | NR | NR | | | | | | 0 | 30 | 12 | 17 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CALDWOOD EL | '123910104 | 535 | 349 | | | | | | 5 | 4 | 4 | 5 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | DISHMAN EL | '123910126 | 543 | 347 | | | | | | 5 | 7 | 4 | 8 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BLANCHETTE EL | '123910127 | 578 | 327 | | | | | | 5 | 2 | 3 | 4 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | FEHL-PRICE EL | '123910131 | 375 | 185 | | | | | | 5 | 3 | 4 | 4 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | REGINA HOWELL EL | '123910118 | 695 | 466 | | | | | | 7 | 7 | 4 | 9 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | MARTIN EL | '123910128 | 562 | 271 | | | | | | 7 | 4 | 2 | 9 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | GUESS EL | '123910112 | 536 | 298 | | | | | | 8 | 7 | 1 | 14 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CHARLTON-POLLARD EL | '123910130 | 488 | 265 | | | | | | 8 | 9 | 6 | 9 | 2 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | VINCENT MIDDLE | '123910048 | 832 | 311 | | | | | | 9 | 0 | 1 | 8 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | FLETCHER EL | '123910110 | 427 | 172 | | | | | | 9 | 14 | 4 | 19 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PIETZSCH\MAC ARTHUR EL | '123910125 | 934 | 519 | | | | | | 9 | 9 | 4 | 13 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | MARSHALL MIDDLE | '123910046 | 830 | 398 | | | | | | 11 | 4 | 5 | 10 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BINGMAN PK | '123910132 | 404 | 244 | | | | | | 14 | 10 | 1 | 23 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CURTIS EL | '123910105 | 540 | 382 | | | | | | 15 | 5 | 5 | 14 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | ODOM MIDDLE | '123910047 | 833 | 360 | | | | | | 16 | 5 | 5 | 16 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT ISD EARLY COLLEGE H S | '123910013 | 322 | 84 | | | | | | 22 | 13 | 2 | 29 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT UNITED H S | '123910014 | 2212 | 358 | | | | | | 23 | 13 | 6 | 29 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | WEST BROOK SR H S | '123910008 | 2320 | 320 | | | | | | 36 | 28 | 23 | 28 | 13 |
| BEAUMONT ISD TOTAL | '123910 | 17156 | 7054 | | | 17156 | 7054 | | | | | | 230 | 198 | 109 | 294 | 25 |
| SABINE PASS ISD | '123913 | 377 | 351 | JEFFERSON CO J J A E P | '123913002 | NR | NR | | | | | | | | | | |
| SABINE PASS ISD | '123913 | 377 | 351 | SABINE PASS SCHOOL | '123913001 | 377 | 351 | | | | | | 13 | 1 | 0 | 7 | 7 |
| SABINE PASS ISD TOTAL | '123913 | 377 | 351 | | | 377 | 351 | | | | | | 13 | 1 | 0 | 7 | 7 |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | JEFFERSON CO J J A E P | '123914002 | NR | NR | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT MIDDLE | '123914104 | 449 | 391 | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT EL | '123914101 | 567 | 484 | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT INT | '123914102 | 285 | 239 | | | | | | 0 | 2 | 1 | 1 | 0 |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT H S | '123914001 | 577 | 446 | | | | | | 13 | 1 | 0 | 7 | 7 |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | Multiple Campus | | NR | NR | | | | | | 42 | 36 | 6 | 15 | 57 |
| HAMSHIRE-FANNETT ISD TOTAL | '123914 | 1878 | 1560 | | | 1878 | 1560 | | | | | | 55 | 39 | 7 | 23 | 64 |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE J H | '124901041 | 272 | 74 | | | | | | * | 0 | * | * | * |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE EL | '124901101 | 529 | 0 | | | | | | * | 2 | * | * | * |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE H S | '124901001 | 325 | 173 | | | | | | 6 | 4 | 0 | 0 | 10 |
| JIM HOGG COUNTY ISD TOTAL | '124901 | 1126 | 247 | | | 1126 | 247 | | | | | | * | 6 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | GARCIA EARLY CHILDHOOD CENTER | '125901112 | 37 | 0 | | | | | | | | | | |
| ALICE ISD | '125901 | 4678 | 985 | MEMORIAL INT | '125901042 | 326 | 106 | | | | | | * | 4 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | HILLCREST EL | '125901101 | 207 | 0 | | | | | | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | NOONAN EL | '125901104 | 502 | 232 | | | | | | * | 5 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | DUBOSE INT | '125901041 | 399 | 125 | * | 0 | * | * | * | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | SALAZAR EL | '125901106 | 218 | 0 | * | 0 | * | * | * | * | 0 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | Multiple Campus | | NR | NR | | | | | | 3 | 6 | 0 | 7 | 2 |
| ALICE ISD | '125901 | 4678 | 985 | SAENZ EL | '125901105 | 446 | 112 | | | | | | 9 | 1 | 0 | 6 | 4 |
| ALICE ISD | '125901 | 4678 | 985 | SCHALLERT EL | '125901107 | 506 | 211 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ALICE ISD | '125901 | 4678 | 985 | ADAMS MIDDLE | '125901043 | 753 | 21 | | | | | | 14 | 7 | 1 | 13 | 7 |
| ALICE ISD | '125901 | 4678 | 985 | ALICE H S | '125901001 | 1284 | 178 | | | | | | 22 | 9 | 0 | 24 | 7 |
| ALICE ISD TOTAL | '125901 | 4678 | 985 | | | 4678 | 985 | * | 0 | * | * | * | 84 | 44 | 1 | 87 | 40 |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO EL | '125902101 | 267 | 34 | | | | | | * | 4 | * | * | * |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO H S | '125902001 | 241 | 38 | | | | | | 13 | 11 | 2 | 9 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| BEN BOLT-PALITO BLANCO ISD TOTAL | '125902 | 508 | 72 | | | 508 | 72 | | | | | | * | 17 | * | * | * |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE PRI | '125903101 | 307 | 298 | | | | | | 16 | 6 | 7 | 5 | 10 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE EL | '125903103 | 487 | 486 | | | | | | 18 | 5 | 5 | 9 | 9 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE H S | '125903001 | 508 | 501 | | | | | | 22 | 3 | 0 | 4 | 21 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE J H | '125903041 | 411 | 404 | | | | | | 32 | 9 | 5 | 16 | 20 |
| ORANGE GROVE ISD TOT | '125903 | 1713 | 1689 | | | 1713 | 1689 | | | | | | 88 | 23 | 17 | 34 | 60 |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT ERNEST H SINGLETON EARLY COLLEGE ACADEMY | '125905101 | 330 | 243 | | | | | | * | 1 | * | * | * |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT COLLEGIATE H S | '125905001 | 312 | 202 | | | | | | 7 | 0 | 0 | 1 | 6 |
| PREMONT ISD | '125905 | 642 | 445 | | Multiple Campus | NR | NR | | | | | | 17 | 4 | 0 | 9 | 12 |
| PREMONT ISD TOTAL | '125905 | 642 | 445 | | | 642 | 445 | | | | | | * | 5 | * | * | * |
| LA GLORIA ISD | '125906 | 96 | 0 | LA GLORIA EL | '125906101 | 96 | 0 | | | | | | | | | | |
| LA GLORIA ISD TOTAL | '125906 | 96 | 0 | | | 96 | 0 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | JUVENILE JUSTICE ALTERNATIVE | '126901003 | 1 | 1 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-SOUTH | '126901101 | 387 | 311 | | | | | | * | 18 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | LILLIAN EL | '126901103 | 343 | 301 | | | | | | * | 6 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | | Multiple Campus | NR | NR | | | | | | 0 | 19 | 2 | 9 | 8 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-NORTH | '126901102 | 357 | 281 | | | | | | 15 | 11 | 0 | 7 | 19 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO J H | '126901041 | 593 | 372 | | | | | | 18 | 9 | 0 | 10 | 17 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO INT | '126901104 | 751 | 657 | | | | | | 29 | 13 | 1 | 19 | 22 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO H S | '126901001 | 1105 | 777 | | | | | | 78 | 20 | 6 | 19 | 73 |
| ALVARADO ISD TOTAL | '126901 | 3537 | 2700 | | | 3537 | 2700 | | | | | | 147 | 96 | 18 | 71 | 154 |
| BURLESON ISD | '126902 | 12519 | 8512 | JOHNSON COUNTY JJAEP | '126902004 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | TARRANT COUNTY J J A E P | '126902005 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | CROSSROADS H S | '126902003 | 102 | 25 | | | | | | * | 4 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | REALM | '126902008 | 358 | 207 | | | | | | * | 9 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON COLLEGIATE H S | '126902007 | 234 | 115 | | | | | | 12 | 0 | 0 | 12 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | ANN BROCK EL AT OAK GROVE | '126902110 | 615 | 464 | | | | | | 13 | 12 | 0 | 25 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | NORWOOD EL | '126902104 | 406 | 343 | | | | | | 14 | 16 | 0 | 28 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | WILLIAM STRIBLING EL | '126902107 | 508 | 382 | | | | | | 16 | 16 | 0 | 31 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | FRAZIER EL | '126902102 | 576 | 477 | | | | | | 18 | 17 | 0 | 35 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JACK TAYLOR EL | '126902105 | 462 | 302 | | | | | | 18 | 14 | 0 | 32 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JUDY HAJEK EL | '126902109 | 602 | 470 | | | | | | 18 | 9 | 0 | 27 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | MOUND EL | '126902103 | 401 | 317 | | | | | | 20 | 24 | 0 | 42 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | ACADEMY AT NOLA DUNN | '126902101 | 656 | 562 | | | | | | 22 | 11 | 0 | 33 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | RICHARD BRANSOM EL | '126902108 | 591 | 466 | | | | | | 22 | 20 | 2 | 40 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BURLESON ISD | '126902 | 12519 | 8512 | IRENE CLINKSCALE EL | '126902111 | 556 | 451 | | | | | | 29 | 16 | 3 | 38 | 4 |
| BURLESON ISD | '126902 | 12519 | 8512 | STEAM MIDDLE | '126902043 | 555 | 392 | | | | | | 31 | 5 | 0 | 35 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | HUGHES MIDDLE | '126902041 | 1080 | 772 | | | | | | 44 | 39 | 0 | 81 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | NICK KERR MIDDLE | '126902042 | 1192 | 842 | | | | | | 52 | 24 | 0 | 76 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON H S | '126902001 | 1631 | 822 | | | | | | 113 | 51 | 2 | 160 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON CENTENNIAL H S | '126902006 | 1994 | 1103 | | | | | | 115 | 51 | 16 | 135 | 15 |
| BURLESON ISD TOTAL | '126902 | 12519 | 8512 | | | 12519 | 8512 | | | | | | 568 | 341 | 23 | 857 | 29 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | J J A E P | '126903004 | NR | NR | | | | | | | | | | |
| CLEBURNE ISD | '126903 | 6783 | 6139 | TEAM SCH | '126903002 | 47 | 45 | | | | | | 8 | 1 | 0 | 0 | 9 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | IRVING EL | '126903104 | 492 | 454 | | | | | | 8 | 14 | 0 | 0 | 22 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COOKE EL | '126903109 | 549 | 519 | | | | | | 8 | 20 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | ADAMS EL | '126903101 | 415 | 382 | | | | | | 9 | 8 | 0 | 2 | 15 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | SANTA FE EL | '126903111 | 338 | 322 | | | | | | 11 | 16 | 0 | 0 | 27 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COLEMAN EL | '126903102 | 514 | 485 | | | | | | 13 | 12 | 0 | 0 | 25 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | MARTI EL | '126903103 | 457 | 405 | | | | | | 18 | 16 | 0 | 0 | 34 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | GERARD EL | '126903108 | 491 | 463 | | | | | | 18 | 10 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | AD WHEAT MIDDLE | '126903107 | 705 | 627 | | | | | | 28 | 24 | 0 | 1 | 51 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | LOWELL SMITH JR MIDDLE | '126903041 | 858 | 783 | | | | | | 32 | 26 | 0 | 2 | 56 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | CLEBURNE H S | '126903001 | 1917 | 1654 | | | | | | 167 | 45 | 0 | 2 | 210 |
| CLEBURNE ISD TOTAL | '126903 | 6783 | 6139 | | | 6783 | 6139 | | | | | | 320 | 192 | 0 | 7 | 505 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW ISD JJAEP | '126904003 | NR | NR | | | | | | | | | | |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW J H | '126904041 | 288 | 276 | | | | | | * | 2 | * | * | * |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW EL | '126904102 | 596 | 563 | | | | | | 15 | 17 | 1 | 3 | 28 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW H S | '126904001 | 427 | 405 | | | | | | 20 | 5 | 0 | 2 | 23 |
| GRANDVIEW ISD TOTAL | '126904 | 1311 | 1244 | | | 1311 | 1244 | | | | | | * | 25 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOHNSON COUNTY J J A E P | '126905042 | 1 | 1 | | | | | | | | | | |
| JOSHUA ISD | '126905 | 5446 | 5341 | NEW HORIZON H S | '126905002 | 44 | 44 | | | | | | * | 0 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | Multiple Campus | | NR | NR | | | | | | * | 144 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | H D STAPLES EL | '126905101 | 451 | 442 | | | | | | 7 | 0 | 0 | 0 | 7 |
| JOSHUA ISD | '126905 | 5446 | 5341 | PLUM CREEK EL | '126905105 | 419 | 411 | | | | | | 14 | 0 | 0 | 0 | 14 |
| JOSHUA ISD | '126905 | 5446 | 5341 | NORTH JOSHUA EL | '126905104 | 588 | 578 | | | | | | 15 | 0 | 0 | 0 | 15 |
| JOSHUA ISD | '126905 | 5446 | 5341 | TOM AND NITA NICHOLS MIDDLE | '126905043 | 556 | 549 | | | | | | 17 | 0 | 0 | 0 | 17 |
| JOSHUA ISD | '126905 | 5446 | 5341 | CADDO GROVE EL | '126905106 | 550 | 544 | | | | | | 18 | 0 | 0 | 0 | 18 |
| JOSHUA ISD | '126905 | 5446 | 5341 | A G ELDER EL | '126905103 | 542 | 538 | | | | | | 20 | 0 | 0 | 0 | 20 |
| JOSHUA ISD | '126905 | 5446 | 5341 | R C LOFLIN MIDDLE | '126905041 | 751 | 733 | | | | | | 32 | 0 | 0 | 0 | 32 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S NINTH GRADE CAMPUS | '126905003 | 445 | 440 | | | | | | 45 | 0 | 0 | 0 | 45 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S | '126905001 | 1099 | 1061 | | | | | | 98 | 0 | 1 | 0 | 97 |
| JOSHUA ISD TOTAL | '126905 | 5446 | 5341 | | | 5446 | 5341 | | | | | | 273 | 144 | 1 | 0 | 416 |
| KEENE ISD | '126906 | 1068 | 989 | KEENE H S | '126906001 | 332 | 291 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | KEENE JJAEP | '126906003 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KEENE ISD | '126906 | 1068 | 989 | KEENE J H | '126906041 | 270 | 253 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | ALTER LEARNING CTR | '126906002 | 7 | 7 | | | | | | 0 | 2 | 1 | 1 | 0 |
| KEENE ISD | '126906 | 1068 | 989 | KEENE EL | '126906101 | 459 | 438 | | | | | | 0 | 1 | 0 | 0 | 1 |
| KEENE ISD | '126906 | 1068 | 989 | Multiple Campus | | NR | NR | | | | | | 56 | 33 | 0 | 39 | 50 |
| **KEENE ISD TOTAL** | **'126906** | **1068** | **989** | | | **1068** | **989** | | | | | | **56** | **36** | **1** | **40** | **51** |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA ISD JJAEF | '126907003 | NR | NR | | | | | | | | | | |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA H S | '126907001 | 210 | 206 | | | | | | * | 4 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA MIDDLE | '126907041 | 222 | 220 | | | | | | * | 0 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA EL | '126907101 | 323 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| RIO VISTA ISD | '126907 | 755 | 749 | Multiple Campus | | NR | NR | | | | | | 31 | 17 | 8 | 23 | 17 |
| **RIO VISTA ISD TOTAL** | **'126907** | **755** | **749** | | | **755** | **749** | | | | | | **\*** | **22** | **\*** | **\*** | **\*** |
| VENUS ISD | '126908 | 2163 | 1977 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM/VENUS | '126908005 | NR | NR | | | | | | | | | | |
| VENUS ISD | '126908 | 2163 | 1977 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 1 | 4 | 8 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS PRI | '126908102 | 376 | 322 | | | | | | 20 | 12 | 2 | 15 | 15 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS EL | '126908101 | 615 | 557 | | | | | | 30 | 12 | 0 | 14 | 28 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS MIDDLE | '126908041 | 548 | 525 | | | | | | 43 | 24 | 1 | 29 | 37 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS H S | '126908001 | 624 | 573 | | | | | | 73 | 12 | 2 | 36 | 47 |
| **VENUS ISD TOTAL** | **'126908** | **2163** | **1977** | | | **2163** | **1977** | | | | | | **166** | **73** | **6** | **98** | **135** |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY JJAEP | '126911003 | NR | NR | | | | | | | | | | |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY LINKS ACADEMY | '126911004 | 21 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| GODLEY ISD | '126911 | 2488 | 2324 | JCSSA | '126911005 | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| GODLEY ISD | '126911 | 2488 | 2324 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 1 | 9 | 17 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY EL | '126911101 | 483 | 464 | | | | | | 16 | 15 | 4 | 11 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY INT | '126911042 | 908 | 854 | | | | | | 25 | 12 | 2 | 19 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY MIDDLE | '126911041 | 389 | 354 | | | | | | 43 | 17 | 9 | 14 | 37 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY H S | '126911001 | 687 | 631 | | | | | | 75 | 28 | 18 | 33 | 52 |
| **GODLEY ISD TOTAL** | **'126911** | **2488** | **2324** | | | **2488** | **2324** | | | | | | **159** | **103** | **34** | **87** | **141** |
| ANSON ISD | '127901 | 701 | 688 | ANSON MIDDLE | '127901041 | 147 | 142 | | | | | | * | 6 | * | * | * |
| ANSON ISD | '127901 | 701 | 688 | ANSON EL | '127901101 | 342 | 336 | | | | | | 7 | 10 | 0 | 5 | 12 |
| ANSON ISD | '127901 | 701 | 688 | ANSON H S | '127901001 | 212 | 210 | | | | | | 12 | 9 | 0 | 21 | 0 |
| **ANSON ISD TOTAL** | **'127901** | **701** | **688** | | | **701** | **688** | | | | | | **\*** | **25** | **\*** | **\*** | **\*** |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | HAMLIN COLLEGIATE EL | '127903102 | 254 | 250 | | | | | | * | 3 | * | * | * |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 0 | 5 |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | HAMLIN COLLEGIATE H S | '127903001 | 175 | 167 | | | | | | 8 | 1 | 0 | 1 | 8 |
| **HAMLIN COLLEGIATE ISD TOTAL** | **'127903** | **429** | **417** | | | **429** | **417** | | | | | | **\*** | **8** | **\*** | **\*** | **\*** |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY MIDDLE | '127904041 | 184 | 168 | | | | | | * | 4 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY EL | '127904101 | 387 | 350 | | | | | | * | 21 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | Current Report Period | | | | Cumulative Reports | | |
| | | | | | | | | | | | | School Reported Source | | | | School Reported Source | |
| HAWLEY ISD | '127904 | 785 | 707 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY H S | '127904001 | 214 | 189 | | | | | | 36 | 12 | 0 | 11 | 37 |
| **HAWLEY ISD TOTAL** | **'127904** | **785** | **707** | | | **785** | **707** | | | | | | * | **42** | * | * | * |
| LUEDERS-AVOCA ISD | '127905 | 102 | 98 | LUEDERS-AVOCA EL/J H | '127905101 | 72 | 71 | | | | | | | | | | |
| LUEDERS-AVOCA ISD | '127905 | 102 | 98 | LUEDERS-AVOCA H S | '127905001 | 30 | 27 | | | | | | * | 1 | * | * | * |
| **LUEDERS-AVOCA ISD TO** | **'127905** | **102** | **98** | | | **102** | **98** | | | | | | * | **1** | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | OLIVER EL | '127906101 | 267 | 266 | | | | | | * | 15 | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD MIDDLE | '127906041 | 147 | 132 | | | | | | 7 | 2 | 0 | 4 | 5 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD H S | '127906001 | 189 | 188 | | | | | | 8 | 5 | 0 | 1 | 12 |
| **STAMFORD ISD TOTAL** | **'127906** | **603** | **586** | | | **603** | **586** | | | | | | * | **24** | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KCISD - DAEP | '128901004 | 1 | 0 | | | | | | | | | | |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J J A E P | '128901042 | 2 | 2 | | | | | | | | | | |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J H | '128901041 | 511 | 171 | | | | | | * | 0 | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY PRI | '128901107 | 345 | 169 | | | | | | 0 | 3 | 0 | 0 | 3 |
| KARNES CITY ISD | '128901 | 2180 | 645 | ROGER E SIDES EL | '128901105 | 537 | 125 | | | | | | 5 | 1 | 0 | 0 | 6 |
| KARNES CITY ISD | '128901 | 2180 | 645 | Multiple Campus | | NR | NR | | | | | | 22 | 35 | 0 | 4 | 53 |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY H S | '128901001 | 784 | 178 | | | | | | 31 | 19 | 0 | 3 | 47 |
| **KARNES CITY ISD TOTAL** | **'128901** | **2180** | **645** | | | **2180** | **645** | | | | | | * | **58** | * | * | * |
| KENEDY ISD | '128902 | 702 | 668 | K ACADEMY | '128902002 | NR | NR | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | FISD JJAEP | '128902003 | NR | NR | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | FISD DAEP | '128902004 | 2 | 2 | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY MIDDLE | '128902041 | 170 | 164 | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY EL | '128902104 | 337 | 328 | | | | | | * | 2 | * | * | * |
| KENEDY ISD | '128902 | 702 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY H S | '128902001 | 193 | 174 | | | | | | 17 | 14 | 4 | 14 | 13 |
| **KENEDY ISD TOTAL** | **'128902** | **702** | **668** | | | **702** | **668** | | | | | | * | **18** | * | * | * |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE H S | '128903001 | 101 | 85 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '128903002 | NR | NR | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '128903003 | 3 | 0 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE EL | '128903101 | 127 | 121 | | | | | | | | | | |
| **RUNGE ISD TOTAL** | **'128903** | **231** | **206** | | | **231** | **206** | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY H S | '128904001 | 41 | 0 | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | WILSON CO J J A E P | '128904003 | NR | NR | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY EL | '128904101 | NR | NR | | | | | | * | 1 | * | * | * |
| **FALLS CITY ISD TOTAL** | **'128904** | **41** | **0** | | | **41** | **0** | | | | | | * | **1** | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | W A MARTIN EL | '129901101 | 588 | 510 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CRANDALL ISD | '129901 | 4903 | 3998 | BARBARA WALKER EL | '129901103 | 551 | 420 | | | | | | * | 2 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | HOLLIS T DIETZ EL | '129901105 | 538 | 402 | | | | | | * | 5 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL COMPASS ACADEMY | '129901002 | 67 | 34 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | Multiple Campus | | NR | NR | | | | | | 5 | 1 | 0 | 6 | 0 |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOBLE REED | '129901106 | 423 | 373 | | | | | | 6 | 4 | 0 | 8 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOLA KATHRYN WILSON EL | '129901102 | 600 | 546 | | | | | | 7 | 2 | 0 | 3 | 6 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL MIDDLE | '129901041 | 768 | 623 | | | | | | 19 | 6 | 0 | 6 | 19 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL H S | '129901001 | 1368 | 1090 | | | | | | 58 | 12 | 0 | 19 | 51 |
| **CRANDALL ISD TOTAL** | **'129901** | **4903** | **3998** | | | **4903** | **3998** | | | | | | **101** | **39** | **0** | **48** | **92** |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY LEARNING ACADEMY | '129902002 | NR | NR | | | | | | * | 2 | * | * | * |
| FORNEY ISD | '129902 | 12934 | 5765 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CLAYBON EL | '129902103 | 572 | 373 | | | | | | * | 4 | * | * | * |
| FORNEY ISD | '129902 | 12934 | 5765 | LEWIS EL | '129902107 | 785 | 406 | | | | | | 6 | 11 | 0 | 15 | 2 |
| FORNEY ISD | '129902 | 12934 | 5765 | JOHNSON EL | '129902101 | 548 | 302 | | | | | | 7 | 10 | 0 | 12 | 5 |
| FORNEY ISD | '129902 | 12934 | 5765 | BLACKBURN EL | '129902105 | 842 | 403 | | | | | | 7 | 11 | 0 | 18 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CRISWELL EL | '129902102 | 744 | 387 | | | | | | 10 | 18 | 0 | 15 | 13 |
| FORNEY ISD | '129902 | 12934 | 5765 | HENDERSON EL | '129902104 | 673 | 441 | | | | | | 10 | 6 | 0 | 12 | 4 |
| FORNEY ISD | '129902 | 12934 | 5765 | CROSBY EL | '129902106 | 757 | 418 | | | | | | 15 | 4 | 0 | 16 | 3 |
| FORNEY ISD | '129902 | 12934 | 5765 | SMITH INT | '129902109 | 1019 | 401 | | | | | | 17 | 8 | 0 | 25 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | RHEA INT | '129902108 | 1030 | 532 | | | | | | 25 | 18 | 0 | 31 | 12 |
| FORNEY ISD | '129902 | 12934 | 5765 | BROWN MIDDLE | '129902042 | 1085 | 381 | | | | | | 34 | 13 | 0 | 47 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | NORTH FORNEY H S | '129902003 | 2050 | 586 | | | | | | 42 | 14 | 0 | 56 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | WARREN MIDDLE | '129902041 | 1087 | 548 | | | | | | 42 | 11 | 0 | 53 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY H S | '129902001 | 1742 | 587 | | | | | | 49 | 20 | 2 | 61 | 6 |
| **FORNEY ISD TOTAL** | **'129902** | **12934** | **5765** | | | **12934** | **5765** | | | | | | **271** | **151** | **2** | **375** | **45** |
| KAUFMAN ISD | '129903 | 3952 | 3596 | GARY W CAMPBELL H S | '129903003 | 28 | 17 | | | | | | 0 | 2 | 0 | 1 | 1 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | Multiple Campus | | NR | NR | | | | | | 4 | 3 | 0 | 6 | 1 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | HELEN EDWARD EARLY CHILDHOOD CENTER | '129903105 | 453 | 420 | | | | | | 13 | 11 | 1 | 10 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | LUCILLE NASH EL | '129903114 | 499 | 463 | | | | | | 18 | 14 | 0 | 18 | 14 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J W MONDAY EL | '129903110 | 446 | 410 | | | | | | 19 | 8 | 0 | 14 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J R PHILLIPS EL | '129903112 | 431 | 383 | | | | | | 20 | 11 | 0 | 13 | 18 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | NORMAN J H | '129903041 | 971 | 896 | | | | | | 73 | 25 | 1 | 46 | 51 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | KAUFMAN H S | '129903001 | 1124 | 1007 | | | | | | 100 | 27 | 0 | 44 | 83 |
| **KAUFMAN ISD TOTAL** | **'129903** | **3952** | **3596** | | | **3952** | **3596** | | | | | | **247** | **101** | **2** | **152** | **194** |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP ALTERNATIVE | '129904003 | 22 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP PRI | '129904101 | 439 | 420 | | | | | | 5 | 5 | 0 | 6 | 4 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP INT | '129904102 | 355 | 335 | | | | | | 6 | 3 | 0 | 9 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP J H | '129904041 | 382 | 294 | | | | | | 17 | 10 | 0 | 15 | 12 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP H S | '129904001 | 432 | 411 | | | | | | 19 | 5 | 0 | 19 | 5 |
| **KEMP ISD TOTAL** | **'129904** | **1630** | **1472** | | | **1630** | **1472** | | | | | | **47** | **24** | **0** | **50** | **21** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MABANK ISD | '129905 | 3487 | 3344 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 4 | 6 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK INT | '129905106 | 520 | 507 | | | | | | 10 | 7 | 1 | 6 | 10 |
| MABANK ISD | '129905 | 3487 | 3344 | CENTRAL EL | '129905103 | 599 | 567 | | | | | | 12 | 18 | 0 | 8 | 22 |
| MABANK ISD | '129905 | 3487 | 3344 | LAKEVIEW EL | '129905105 | 371 | 358 | | | | | | 14 | 5 | 1 | 5 | 13 |
| MABANK ISD | '129905 | 3487 | 3344 | SOUTHSIDE EL | '129905104 | 454 | 430 | | | | | | 19 | 7 | 4 | 10 | 12 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK J H | '129905041 | 557 | 543 | | | | | | 22 | 5 | 2 | 11 | 14 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK H S | '129905001 | 986 | 939 | | | | | | 90 | 18 | 2 | 22 | 84 |
| **MABANK ISD TOTAL** | **'129905** | **3487** | **3344** | | | **3487** | **3344** | | | | | | **167** | **70** | **10** | **66** | **161** |
| TERRELL ISD | '129906 | 4736 | 3785 | W H BURNETT EL | '129906103 | 245 | 217 | | | | | | * | 16 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | GLOBAL LEADERSHIP ACADEMY | '129906110 | 167 | 167 | | | | | | * | 4 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL ALTERNATIVE EDUCATION CENTER/PHOENIX SCH | '129906004 | 8 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | TISD CHILD & ADOLESCENT SCHOOL | '129906104 | 27 | 26 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TERRELL ISD | '129906 | 4736 | 3785 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | DR BRUCE WOOD EL | '129906109 | 556 | 484 | | | | | | 5 | 5 | 0 | 5 | 5 |
| TERRELL ISD | '129906 | 4736 | 3785 | GILBERT WILLIE SR EL | '129906108 | 703 | 567 | | | | | | 11 | 11 | 0 | 4 | 18 |
| TERRELL ISD | '129906 | 4736 | 3785 | J W LONG EL | '129906107 | 632 | 509 | | | | | | 16 | 10 | 0 | 9 | 17 |
| TERRELL ISD | '129906 | 4736 | 3785 | HERMAN FURLOUGH JR MIDDLE | '129906041 | 1121 | 906 | | | | | | 50 | 17 | 2 | 14 | 51 |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL H S | '129906002 | 1277 | 909 | | | | | | 52 | 23 | 1 | 26 | 48 |
| **TERRELL ISD TOTAL** | **'129906** | **4736** | **3785** | | | **4736** | **3785** | | | | | | **140** | **90** | **3** | **72** | **155** |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 2 | 4 | 2 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER EL | '129910101 | 298 | 292 | | | | | | 15 | 7 | 1 | 17 | 4 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER MIDDLE | '129910041 | 438 | 418 | | | | | | 29 | 8 | 2 | 22 | 13 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER H S | '129910001 | 330 | 299 | | | | | | 31 | 9 | 3 | 17 | 20 |
| **SCURRY-ROSSER ISD TO** | **'129910** | **1066** | **1009** | | | **1066** | **1009** | | | | | | **75** | **32** | **8** | **60** | **39** |
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | 75 | OAKS ACADEMY | '130801001 | 67 | 67 | | | | | | | | | | |
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | 75 | STEPPING STONES ACADEMY | '130801003 | 8 | 8 | | | | | | | | | | |
| **MEADOWLAND CHARTER DISTRICT TOTAL** | **'130801** | **75** | **75** | | | **75** | **75** | | | | | | | | | | |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE ALTER SCH | '130901203 | NR | NR | | | | | | * | 8 | * | * | * |
| BOERNE ISD | '130901 | 9752 | 7855 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| BOERNE ISD | '130901 | 9752 | 7855 | FABRA EL | '130901102 | 578 | 507 | | | | | | 11 | 10 | 0 | 14 | 7 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOERNE ISD | '130901 | 9752 | 7855 | FAIR OAKS RANCH EL | '130901103 | 685 | 560 | | | | | | 12 | 8 | 0 | 13 | 7 |
| BOERNE ISD | '130901 | 9752 | 7855 | CIBOLO CREEK EL | '130901105 | 443 | 372 | | | | | | 12 | 4 | 0 | 11 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | HERFF EL | '130901107 | 492 | 429 | | | | | | 12 | 10 | 0 | 16 | 6 |
| BOERNE ISD | '130901 | 9752 | 7855 | KENDALL EL | '130901104 | 721 | 616 | | | | | | 13 | 4 | 0 | 15 | 2 |
| BOERNE ISD | '130901 | 9752 | 7855 | CURINGTON EL | '130901101 | 611 | 552 | | | | | | 16 | 5 | 3 | 13 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE NORTH | '130901041 | 831 | 722 | | | | | | 28 | 6 | 0 | 22 | 12 |
| BOERNE ISD | '130901 | 9752 | 7855 | VOSS MIDDLE | '130901043 | 714 | 597 | | | | | | 30 | 8 | 0 | 22 | 16 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE SOUTH | '130901042 | 830 | 649 | | | | | | 33 | 14 | 1 | 33 | 13 |
| BOERNE ISD | '130901 | 9752 | 7855 | VAN RAUB EL | '130901106 | 757 | 599 | | | | | | 42 | 15 | 28 | 19 | 10 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE H S | '130901001 | 1219 | 829 | | | | | | 71 | 19 | 2 | 53 | 35 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE - SAMUEL V CHAMPION H S | '130901002 | 1871 | 1423 | | | | | | 122 | 17 | 1 | 76 | 62 |
| BOERNE ISD TOTAL | '130901 | 9752 | 7855 | | | 9752 | 7855 | | | | | | 409 | 130 | 35 | 318 | 186 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT EL | '130902101 | 486 | 411 | | | | | | 12 | 7 | 1 | 6 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT MIDDLE | '130902041 | 261 | 170 | | | | | | 15 | 2 | 0 | 5 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT H S | '130902001 | 322 | 266 | | | | | | 17 | 3 | 0 | 1 | 19 |
| COMFORT ISD TOTAL | '130902 | 1069 | 847 | | | 1069 | 847 | | | | | | 44 | 12 | 1 | 12 | 43 |
| KENEDY COUNTY WIDE C | '131001 | 90 | 89 | SARITA EL | '131001103 | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| KENEDY COUNTY WIDE CSD TOTAL | '131001 | 90 | 89 | | | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| JAYTON-GIRARD ISD | '132902 | 173 | 173 | JAYTON SCHOOLS | '132902001 | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| JAYTON-GIRARD ISD TOTAL | '132902 | 173 | 173 | | | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| CENTER POINT ISD | '133901 | 505 | 425 | NORTH STAR H S | '133901004 | 4 | 4 | | | | | | | | | | |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT MIDDLE | '133901041 | 127 | 108 | | | | | | * | 0 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT EL | '133901101 | 221 | 191 | | | | | | * | 1 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | | Multiple Campus | NR | NR | | | | | | 8 | 9 | 1 | 4 | 12 |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT H S | '133901001 | 153 | 122 | * | 0 | * | * | * | 9 | 0 | 0 | 1 | 8 |
| CENTER POINT ISD TOTAL | '133901 | 505 | 425 | | | 505 | 425 | * | 0 | * | * | * | * | 10 | * | * | * |
| HUNT ISD | '133902 | 187 | 183 | HUNT SCHOOL | '133902101 | 187 | 183 | | | | | | * | 1 | * | * | * |
| HUNT ISD TOTAL | '133902 | 187 | 183 | | | 187 | 183 | | | | | | * | 1 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | KERRVILLE DISCIPLINARY ALTERNATIVE SCHOOL | '133903003 | NR | NR | | | | | | | | | | |
| KERRVILLE ISD | '133903 | 4678 | 4368 | HILL COUNTRY H S | '133903105 | 43 | 42 | | | | | | * | 1 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | EARLY CHILDHOOD CENTER | '133903107 | 172 | 152 | | | | | | * | 6 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | | Multiple Campus | NR | NR | | | | | | 2 | 22 | 0 | 9 | 15 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | DANIELS EL | '133903101 | 503 | 503 | | | | | | 6 | 6 | 0 | 9 | 3 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | STARKEY EL | '133903102 | 471 | 471 | | | | | | 7 | 3 | 1 | 7 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | NIMITZ EL | '133903103 | 529 | 481 | | | | | | 8 | 4 | 0 | 10 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | FRED H TALLY EL | '133903109 | 537 | 499 | | | | | | 8 | 7 | 0 | 13 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | PETERSON MIDDLE | '133903041 | 1077 | 1041 | | | | | | 39 | 14 | 1 | 33 | 19 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | TIVY H S | '133903001 | 1346 | 1179 | | | | | | 89 | 15 | 2 | 55 | 47 |
| KERRVILLE ISD TOTAL | '133903 | 4678 | 4368 | | | 4678 | 4368 | | | | | | 163 | 78 | 6 | 145 | 90 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM MIDDLE | '133904042 | 255 | 223 | | | | | | 17 | 2 | 1 | 7 | 11 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM TOM MOORE H S | '133904001 | 312 | 299 | | | | | | 25 | 5 | 0 | 6 | 24 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM EL | '133904101 | 521 | 521 | | | | | | 27 | 10 | 1 | 9 | 27 |
| INGRAM ISD TOTAL | '133904 | 1088 | 1043 | | | 1088 | 1043 | | | | | | 69 | 17 | 2 | 22 | 62 |
| DIVIDE ISD | '133905 | 23 | 21 | DIVIDE EL | '133905101 | 23 | 21 | | | | | | | | | | |
| DIVIDE ISD TOTAL | '133905 | 23 | 21 | | | 23 | 21 | | | | | | | | | | |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION MIDDLE | '134901041 | 148 | 142 | | | | | | * | 4 | * | * | * |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION EL | '134901101 | 281 | 273 | | | | | | * | 3 | * | * | * |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION H S | '134901001 | 157 | 156 | | | | | | 9 | 1 | 1 | 5 | 4 |
| JUNCTION ISD TOTAL | '134901 | 586 | 571 | | | 586 | 571 | | | | | | * | 8 | * | * | * |
| GUTHRIE CSD | '135001 | 122 | 122 | GUTHRIE SCHOOL | '135001001 | 122 | 122 | | | | | | | | | | |
| GUTHRIE CSD TOTAL | '135001 | 122 | 122 | | | 122 | 122 | | | | | | | | | | |
| BRACKETT ISD | '136901 | 508 | 453 | JONES ELEMENTARY/INTERMEDIATE SCHOOL | '136901101 | 232 | 211 | | | | | | | | | | |
| BRACKETT ISD | '136901 | 508 | 453 | BRACKETT H S | '136901001 | 154 | 136 | | | | | | * | 1 | * | * | * |
| BRACKETT ISD | '136901 | 508 | 453 | BRACKETT J H | '136901041 | 122 | 106 | | | | | | * | 0 | * | * | * |
| BRACKETT ISD | '136901 | 508 | 453 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| BRACKETT ISD TOTAL | '136901 | 508 | 453 | | | 508 | 453 | | | | | | * | 3 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HOMEBOUND | '137901111 | NR | NR | | | | | | | | | | |
| KINGSVILLE ISD | '137901 | 2877 | 0 | H M KING H S | '137901001 | 898 | 0 | | | | | | * | 14 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | GILLETT INT | '137901041 | 401 | 0 | | | | | | * | 16 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | MEMORIAL MIDDLE | '137901042 | 412 | 0 | | | | | | * | 15 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HARVEY EL | '137901105 | 354 | 0 | | | | | | * | 13 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | KLEBERG EL | '137901106 | 219 | 0 | | | | | | * | 3 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HARREL EL | '137901109 | 240 | 0 | | | | | | * | 5 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | PEREZ EL | '137901110 | 353 | 0 | | | | | | * | 9 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | POGUE OPTIONS ALTERNATIVE ACADEMY | '137901005 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| KINGSVILLE ISD TOTAL | '137901 | 2877 | 0 | | | 2877 | 0 | | | | | | * | 77 | * | * | * |
| RICARDO ISD | '137902 | 624 | 469 | RICARDO MIDDLE | '137902041 | 272 | 193 | | | | | | * | 1 | * | * | * |
| RICARDO ISD | '137902 | 624 | 469 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| RICARDO ISD | '137902 | 624 | 469 | RICARDO EL | '137902101 | 352 | 276 | | | | | | 5 | 7 | 1 | 9 | 2 |
| RICARDO ISD TOTAL | '137902 | 624 | 469 | | | 624 | 469 | | | | | | * | 10 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | KAUFER H S | '137903001 | 247 | 0 | | | | | | * | 2 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | NANNY EL | '137903101 | 185 | 0 | | | | | | * | 0 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| RIVIERA ISD TOTAL | '137903 | 432 | 0 | | | 432 | 0 | | | | | | * | 5 | * | * | * |
| SANTA GERTRUDIS ISD | '137904 | 782 | 444 | SANTA GERTRUDIS SCHOOL | '137904101 | 421 | 322 | | | | | | 15 | 12 | 0 | 12 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| SANTA GERTRUDIS ISD | '137904 | 782 | 444 | SANTA GERTRUDIS ACADEMY H S | '137904001 | 361 | 122 | | | | | | 26 | 2 | 0 | 5 | 23 |
| SANTA GERTRUDIS ISD TOTAL | '137904 | 782 | 444 | | | 782 | 444 | | | | | | 41 | 14 | 0 | 17 | 38 |
| KNOX CITY-O'BRIEN CISD | '138902 | 249 | 229 | KNOX CITY SCHOOL | '138902001 | 249 | 229 | | | | | | 25 | 10 | 0 | 0 | 35 |
| KNOX CITY-O'BRIEN CISD TOTAL | '138902 | 249 | 229 | | | 249 | 229 | | | | | | 25 | 10 | 0 | 0 | 35 |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY SECONDARY | '138903001 | 159 | 159 | | | | | | * | 3 | * | * | * |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY EL | '138903101 | 246 | 243 | | | | | | * | 3 | * | * | * |
| MUNDAY CISD TOTAL | '138903 | 405 | 402 | | | 405 | 402 | | | | | | * | 6 | * | * | * |
| BENJAMIN ISD | '138904 | 129 | 122 | BENJAMIN SCHOOL | '138904001 | 129 | 122 | | | | | | 6 | 3 | 0 | 2 | 7 |
| BENJAMIN ISD TOTAL | '138904 | 129 | 122 | | | 129 | 122 | | | | | | 6 | 3 | 0 | 2 | 7 |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM MIDDLE | '139905041 | 226 | 221 | | | | | | * | 1 | * | * | * |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM H S | '139905001 | 312 | 290 | | | | | | 24 | 10 | 0 | 34 | 0 |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM EL | '139905101 | 528 | 527 | | | | | | 24 | 16 | 0 | 40 | 0 |
| CHISUM ISD TOTAL | '139905 | 1066 | 1038 | | | 1066 | 1038 | | | | | | * | 27 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | TRAVIS H S OF CHOICE | '139909008 | 45 | 30 | | | | | | * | 1 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | LAMAR COUNTY HEAD START | '139909111 | 189 | 177 | | | | | | * | 7 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | GIVENS EARLY CHILDHOOD CENTER | '139909105 | 84 | 78 | | | | | | 0 | 8 | 2 | 1 | 5 |
| PARIS ISD | '139909 | 3794 | 3314 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PARIS ISD | '139909 | 3794 | 3314 | JUSTISS EL | '139909108 | 574 | 520 | | | | | | 6 | 13 | 0 | 2 | 17 |
| PARIS ISD | '139909 | 3794 | 3314 | AIKIN EL | '139909109 | 932 | 801 | | | | | | 15 | 25 | 0 | 7 | 33 |
| PARIS ISD | '139909 | 3794 | 3314 | CROCKETT INT | '139909112 | 528 | 474 | | | | | | 15 | 18 | 2 | 4 | 27 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS J H | '139909042 | 559 | 488 | | | | | | 23 | 16 | 2 | 8 | 29 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS H S | '139909002 | 883 | 746 | | | | | | 52 | 17 | 4 | 6 | 59 |
| PARIS ISD TOTAL | '139909 | 3794 | 3314 | | | 3794 | 3314 | | | | | | 114 | 111 | 10 | 28 | 187 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | W L HIGGINS EL | '139911101 | 312 | 302 | | | | | | * | 9 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | AARON PARKER EL | '139911102 | 225 | 204 | | | | | | * | 10 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 9 | 2 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | CECIL EVERETT EL | '139911103 | 265 | 245 | | | | | | 5 | 8 | 1 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | BAILEY INT | '139911104 | 304 | 285 | | | | | | 6 | 6 | 0 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | FRANK STONE MIDDLE | '139911042 | 549 | 489 | | | | | | 24 | 10 | 0 | 27 | 7 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | NORTH LAMAR H S | '139911002 | 698 | 602 | | | | | | 42 | 20 | 2 | 39 | 21 |
| NORTH LAMAR ISD TOTAL | '139911 | 2353 | 2127 | | | 2353 | 2127 | | | | | | 86 | 76 | 8 | 111 | 43 |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | BLOSSOM EL | '139912101 | 409 | 406 | | | | | | * | 4 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | DEPORT EL | '139912102 | 131 | 129 | | | | | | * | 0 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND J H | '139912041 | 223 | 222 | | | | | | 6 | 4 | 1 | 2 | 7 |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND H S | '139912001 | 285 | 283 | | | | | | 12 | 2 | 1 | 6 | 7 |
| PRAIRILAND ISD TOTAL | '139912 | 1048 | 1040 | | | 1048 | 1040 | | | | | | * | 10 | * | * | * |
| AMHERST ISD | '140901 | 132 | 128 | AMHERST SCHOOL | '140901001 | 132 | 128 | | | | | | 10 | 6 | 2 | 8 | 6 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMHERST ISD TOTAL | '140901 | 132 | 128 | | | 132 | 128 | | | | | | 10 | 6 | 2 | 8 | 6 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD EL | '140904102 | 280 | 275 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 7 | 0 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD J H | '140904041 | 279 | 273 | | | | | | 16 | 6 | 6 | 2 | 14 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD PRI | '140904103 | 314 | 304 | | | | | | 17 | 9 | 0 | 1 | 25 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD H S | '140904001 | 352 | 344 | | | | | | 66 | 22 | 42 | 4 | 42 |
| LITTLEFIELD ISD TOTAL | '140904 | 1225 | 1196 | | | 1225 | 1196 | | | | | | 101 | 44 | 48 | 15 | 82 |
| OLTON ISD | '140905 | 601 | 560 | HP WEBB EL | '140905102 | 280 | 265 | | | | | | * | 7 | * | * | * |
| OLTON ISD | '140905 | 601 | 560 | OLTON H S | '140905002 | 186 | 171 | | | | | | 6 | 5 | 0 | 1 | 10 |
| OLTON ISD | '140905 | 601 | 560 | Multiple Campus | | NR | NR | | | | | | 7 | 10 | 0 | 0 | 17 |
| OLTON ISD | '140905 | 601 | 560 | OLTON J H | '140905041 | 135 | 124 | | | | | | 17 | 8 | 0 | 1 | 24 |
| OLTON ISD TOTAL | '140905 | 601 | 560 | | | 601 | 560 | | | | | | * | 30 | * | * | * |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH DAEP | '140907002 | NR | NR | | | | | | | | | | |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 1 | 10 |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH ELEM/MIDDLE SCHOOL | '140907101 | 167 | 167 | | | | | | 5 | 4 | 0 | 0 | 9 |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH H S | '140907001 | 113 | 113 | | | | | | 8 | 1 | 0 | 0 | 9 |
| SPRINGLAKE-EARTH ISD TOTAL | '140907 | 280 | 280 | | | 280 | 280 | | | | | | 14 | 15 | 0 | 1 | 28 |
| SUDAN ISD | '140908 | 479 | 463 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN EL | '140908101 | 322 | 313 | | | | | | 5 | 5 | 0 | 8 | 2 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN H S | '140908001 | 157 | 150 | | | | | | 10 | 6 | 0 | 14 | 2 |
| SUDAN ISD TOTAL | '140908 | 479 | 463 | | | 479 | 463 | | | | | | 16 | 11 | 0 | 22 | 5 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 0 | 10 | 17 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | TAYLOR CREEK EL | '141901105 | 523 | 436 | | | | | | 8 | 8 | 0 | 4 | 12 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | KLINE WHITIS EL | '141901102 | 405 | 352 | | | | | | 14 | 17 | 5 | 12 | 14 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | HANNA SPRINGS EL | '141901103 | 667 | 576 | | | | | | 30 | 21 | 2 | 12 | 37 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS MIDDLE | '141901041 | 779 | 639 | | | | | | 47 | 13 | 0 | 19 | 41 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS H S | '141901001 | 982 | 719 | | | | | | 90 | 32 | 0 | 24 | 98 |
| LAMPASAS ISD TOTAL | '141901 | 3356 | 2722 | | | 3356 | 2722 | | | | | | 189 | 118 | 7 | 81 | 219 |
| LOMETA ISD | '141902 | 312 | 254 | LEON VALLEY | '141902003 | 27 | 0 | | | | | | | | | | |
| LOMETA ISD | '141902 | 312 | 254 | LOMETA SCHOOL | '141902001 | 285 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| LOMETA ISD TOTAL | '141902 | 312 | 254 | | | 312 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| COTULLA ISD | '142901 | 1244 | 355 | FRANK NEWMAN MIDDLE | '142901041 | 293 | 161 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | RAMIREZ-BURKS EL | '142901102 | 500 | 71 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | ENCINAL EL | '142901104 | 92 | 56 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COTULLA ISD | '142901 | 1244 | 355 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| COTULLA ISD | '142901 | 1244 | 355 | COTULLA H S | '142901001 | 359 | 67 | | | | | | 9 | 0 | 1 | 8 | 0 |
| COTULLA ISD TOTAL | '142901 | 1244 | 355 | | | 1244 | 355 | | | | | | * | 6 | * | * | * |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | G O A L S PROGRAM | '143901002 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE J H | '143901041 | 354 | 346 | | | | | | * | 0 | * | * | * |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 1 | 8 |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE EL | '143901101 | 388 | 369 | | | | | | 8 | 5 | 0 | 1 | 12 |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE H S | '143901001 | 368 | 365 | | | | | | 15 | 7 | 1 | 1 | 20 |
| HALLETTSVILLE ISD TOT | '143901 | 1110 | 1080 | | | 1110 | 1080 | | | | | | * | 16 | * | * | * |
| MOULTON ISD | '143902 | 295 | 258 | G O A L S PROGRAM | '143902002 | NR | NR | | | | | | | | | | |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON H S | '143902001 | 134 | 100 | | | | | | * | 2 | * | * | * |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON EL | '143902101 | 161 | 158 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOULTON ISD | '143902 | 295 | 258 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOULTON ISD TOTAL | '143902 | 295 | 258 | | | 295 | 258 | | | | | | * | 4 | * | * | * |
| SHINER ISD | '143903 | 669 | 661 | G O A L S PROGRAM | '143903002 | NR | NR | | | | | | | | | | |
| SHINER ISD | '143903 | 669 | 661 | SHINER EL | '143903101 | 340 | 338 | | | | | | 8 | 1 | 0 | 5 | 4 |
| SHINER ISD | '143903 | 669 | 661 | SHINER H S | '143903001 | 329 | 323 | | | | | | 12 | 5 | 0 | 4 | 13 |
| SHINER ISD TOTAL | '143903 | 669 | 661 | | | 669 | 661 | | | | | | 20 | 6 | 0 | 9 | 17 |
| VYSEHRAD ISD | '143904 | 105 | 105 | VYSEHRAD EL | '143904101 | 105 | 105 | | | | | | | | | | |
| VYSEHRAD ISD TOTAL | '143904 | 105 | 105 | | | 105 | 105 | | | | | | | | | | |
| SWEET HOME ISD | '143905 | 148 | 148 | SWEET HOME EL | '143905101 | 148 | 148 | | | | | | | | | | |
| SWEET HOME ISD TOTAL | '143905 | 148 | 148 | | | 148 | 148 | | | | | | | | | | |
| EZZELL ISD | '143906 | 80 | 0 | EZZELL EL | '143906101 | 80 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| EZZELL ISD TOTAL | '143906 | 80 | 0 | | | 80 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS INT | '144901103 | 245 | 240 | | | | | | 13 | 3 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS EL | '144901101 | 574 | 568 | | | | | | 14 | 2 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS MIDDLE | '144901041 | 459 | 452 | | | | | | 17 | 2 | 0 | 1 | 18 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS H S | '144901001 | 628 | 615 | | | | | | 40 | 5 | 0 | 0 | 45 |
| GIDDINGS ISD TOTAL | '144901 | 1906 | 1875 | | | 1906 | 1875 | | | | | | 84 | 14 | 0 | 1 | 97 |
| LEXINGTON ISD | '144902 | 1038 | 923 | Multiple Campus | | NR | NR | | | | | | 4 | 6 | 2 | 4 | 4 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON MIDDLE | '144902041 | 274 | 255 | | | | | | 11 | 4 | 0 | 5 | 10 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON EL | '144902101 | 455 | 435 | | | | | | 11 | 5 | 0 | 10 | 6 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON H S | '144902001 | 309 | 233 | | | | | | 18 | 6 | 0 | 12 | 12 |
| LEXINGTON ISD TOTAL | '144902 | 1038 | 923 | | | 1038 | 923 | | | | | | 44 | 21 | 2 | 31 | 32 |
| DIME BOX ISD | '144903 | 166 | 136 | DIME BOX SCHOOL | '144903001 | 166 | 136 | | | | | | 6 | 2 | 0 | 8 | 0 |
| DIME BOX ISD TOTAL | '144903 | 166 | 136 | | | 166 | 136 | | | | | | 6 | 2 | 0 | 8 | 0 |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO EL | '145901102 | 276 | 275 | | | | | | | | | | |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO H S | '145901002 | 293 | 278 | | | | | | | | | | |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO J H | '145901041 | 400 | 398 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BUFFALO ISD TOTAL | '145901 | 969 | 951 | | | 969 | 951 | | | | | | * | 1 | * | * | * |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE JR-SR H S | '145902001 | 293 | 288 | | | | | | * | 6 | * | * | * |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE EL | '145902101 | 379 | 372 | | | | | | 0 | 2 | 0 | 2 | 0 |
| CENTERVILLE ISD TOTAL | '145902 | 672 | 660 | | | 672 | 660 | | | | | | * | 8 | * | * | * |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE MIDDLE | '145906041 | 132 | 130 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMANGEE ISD | '145906 | 596 | 582 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 5 | 4 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE H S | '145906001 | 206 | 201 | | | | | | 5 | 1 | 0 | 3 | 3 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE EL | '145906101 | 258 | 251 | | | | | | 8 | 1 | 0 | 6 | 3 |
| **NORMANGEE ISD TOTAL** | **'145906** | **596** | **582** | | | **596** | **582** | | | | | | **\*** | **11** | **\*** | **\*** | **\*** |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD H S | '145907002 | 75 | 54 | | | | | | \* | 1 | \* | \* | \* |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD EL | '145907102 | 120 | 100 | | | | | | 5 | 5 | 1 | 8 | 1 |
| **OAKWOOD ISD TOTAL** | **'145907** | **195** | **154** | | | **195** | **154** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| LEON ISD | '145911 | 745 | 741 | LEON EL | '145911102 | 428 | 425 | | | | | | | | | | |
| LEON ISD | '145911 | 745 | 741 | LEON H S | '145911002 | 317 | 316 | | | | | | \* | 2 | \* | \* | \* |
| LEON ISD | '145911 | 745 | 741 | Multiple Campus | | NR | NR | | | | | | 4 | 4 | 0 | 5 | 3 |
| **LEON ISD TOTAL** | **'145911** | **745** | **741** | | | **745** | **741** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| CLEVELAND ISD | '146901 | 9048 | 8839 | FREDERICK A DOUGLASS LEARNING ACADEMY | '146901004 | 55 | 37 | | | | | | \* | 4 | \* | \* | \* |
| CLEVELAND ISD | '146901 | 9048 | 8839 | DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '146901003 | 40 | 40 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | NORTHSIDE EL | '146901102 | 693 | 666 | | | | | | \* | 20 | \* | \* | \* |
| CLEVELAND ISD | '146901 | 9048 | 8839 | SOUTHSIDE EL | '146901103 | 1432 | 1378 | | | | | | 27 | 33 | 0 | 48 | 12 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | COTTONWOOD EL | '146901105 | 1171 | 1155 | | | | | | 28 | 23 | 0 | 41 | 10 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | EASTSIDE EL | '146901104 | 1156 | 1156 | | | | | | 36 | 29 | 0 | 48 | 17 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND MIDDLE | '146901041 | 2293 | 2246 | | | | | | 71 | 39 | 0 | 65 | 45 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND H S | '146901001 | 2208 | 2161 | | | | | | 149 | 45 | 0 | 155 | 39 |
| **CLEVELAND ISD TOTAL** | **'146901** | **9048** | **8839** | | | **9048** | **8839** | | | | | | **332** | **194** | **0** | **398** | **128** |
| DAYTON ISD | '146902 | 5378 | 5377 | FREDDA NOTTINGHAM ALTERNATIVE EDUCATION CENTER | '146902007 | 12 | 12 | | | | | | \* | 1 | \* | \* | \* |
| DAYTON ISD | '146902 | 5378 | 5377 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| DAYTON ISD | '146902 | 5378 | 5377 | COLBERT EL | '146902102 | 208 | 208 | | | | | | \* | 3 | \* | \* | \* |
| DAYTON ISD | '146902 | 5378 | 5377 | RICHTER EL | '146902103 | 903 | 903 | | | | | | 21 | 11 | 2 | 20 | 10 |
| DAYTON ISD | '146902 | 5378 | 5377 | KIMMIE M BROWN EL | '146902105 | 760 | 759 | | | | | | 25 | 7 | 0 | 27 | 5 |
| DAYTON ISD | '146902 | 5378 | 5377 | AUSTIN EL | '146902101 | 743 | 743 | | | | | | 26 | 10 | 1 | 23 | 12 |
| DAYTON ISD | '146902 | 5378 | 5377 | WILSON J H | '146902041 | 1326 | 1326 | | | | | | 69 | 13 | 0 | 60 | 22 |
| DAYTON ISD | '146902 | 5378 | 5377 | DAYTON H S | '146902002 | 1426 | 1426 | | | | | | 116 | 17 | 12 | 67 | 54 |
| **DAYTON ISD TOTAL** | **'146902** | **5378** | **5377** | | | **5378** | **5377** | | | | | | **266** | **66** | **15** | **211** | **106** |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS AEP | '146903042 | NR | NR | | | | | | | | | | |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS EL | '146903101 | 150 | 149 | | | | | | \* | 2 | \* | \* | \* |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS JH | '146903041 | 58 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **DEVERS ISD TOTAL** | **'146903** | **208** | **206** | | | **208** | **206** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN J H | '146904041 | 375 | 370 | | | | | | 5 | 3 | 0 | 7 | 1 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN EL | '146904102 | 566 | 559 | | | | | | 6 | 7 | 1 | 12 | 0 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN H S | '146904001 | 331 | 323 | | | | | | 15 | 6 | 3 | 16 | 2 |
| HARDIN ISD | '146904 | 1272 | 1252 | Multiple Campus | | NR | NR | | | | | | 19 | 17 | 4 | 22 | 10 |
| **HARDIN ISD TOTAL** | **'146904** | **1272** | **1252** | | | **1272** | **1252** | | | | | | **45** | **33** | **8** | **57** | **13** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA J H | '146905041 | 64 | 44 | | | | | | | | | | |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA H S | '146905001 | 112 | 75 | | | | | | * | 3 | * | * | * |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA EL | '146905101 | 261 | 226 | | | | | | * | 5 | * | * | * |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | Multiple Campus | | NR | NR | | | | | | 3 | 3 | 3 | 0 | 3 |
| HULL-DAISETTA ISD TOT | '146905 | 437 | 345 | | | 437 | 345 | | | | | | * | 11 | * | * | * |
| LIBERTY ISD | '146906 | 2191 | 2135 | Multiple Campus | | NR | NR | | | | | | 2 | 15 | 0 | 5 | 12 |
| LIBERTY ISD | '146906 | 2191 | 2135 | SAN JACINTO EL | '146906102 | 419 | 400 | | | | | | 15 | 2 | 0 | 12 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY EL | '146906103 | 638 | 630 | | | | | | 16 | 4 | 0 | 15 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY MIDDLE | '146906041 | 511 | 497 | | | | | | 22 | 2 | 1 | 8 | 15 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY H S | '146906001 | 623 | 608 | | | | | | 33 | 1 | 1 | 18 | 15 |
| LIBERTY ISD TOTAL | '146906 | 2191 | 2135 | | | 2191 | 2135 | | | | | | 88 | 24 | 2 | 58 | 52 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON INT | '146907102 | 219 | 219 | | | | | | * | 7 | * | * | * |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON PRI | '146907101 | 600 | 573 | | | | | | * | 6 | * | * | * |
| TARKINGTON ISD | '146907 | 1707 | 1665 | Multiple Campus | | NR | NR | | | | | | 19 | 10 | 0 | 7 | 22 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON MIDDLE | '146907041 | 405 | 398 | | | | | | 24 | 16 | 1 | 0 | 39 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON H S | '146907001 | 483 | 475 | | | | | | 33 | 19 | 1 | 1 | 50 |
| TARKINGTON ISD TOTAL | '146907 | 1707 | 1665 | | | 1707 | 1665 | | | | | | 88 | 58 | 2 | 8 | 136 |
| COOLIDGE ISD | '147901 | 313 | 284 | COOLIDGE EL | '147901101 | 158 | 149 | | | | | | | | | | |
| COOLIDGE ISD | '147901 | 313 | 284 | COOLIDGE H S | '147901001 | 155 | 135 | | | | | | 11 | 3 | 0 | 14 | 0 |
| COOLIDGE ISD TOTAL | '147901 | 313 | 284 | | | 313 | 284 | | | | | | 11 | 3 | 0 | 14 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | H O WHITEHURST EL | '147902104 | 475 | 419 | | | | | | * | 11 | * | * | * |
| GROESBECK ISD | '147902 | 1512 | 1198 | ENGE-WASHINGTON INT | '147902101 | 384 | 333 | | | | | | * | 6 | * | * | * |
| GROESBECK ISD | '147902 | 1512 | 1198 | Multiple Campus | | NR | NR | | | | | | 7 | 6 | 1 | 12 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | GROESBECK MIDDLE | '147902042 | 231 | 198 | | | | | | 12 | 6 | 0 | 18 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | GROESBECK H S | '147902001 | 422 | 248 | | | | | | 37 | 9 | 1 | 45 | 0 |
| GROESBECK ISD TOTAL | '147902 | 1512 | 1198 | | | 1512 | 1198 | | | | | | 66 | 38 | 2 | 102 | 0 |
| MEXIA ISD | '147903 | 1854 | 1541 | DEVELOPMENTAL CTR | '147903101 | 17 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MEXIA ISD | '147903 | 1854 | 1541 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MEXIA ISD | '147903 | 1854 | 1541 | MEXIA J H | '147903042 | 404 | 340 | | | | | | 11 | 7 | 0 | 5 | 13 |
| MEXIA ISD | '147903 | 1854 | 1541 | A B MCBAY EL | '147903103 | 510 | 436 | | | | | | 15 | 19 | 0 | 13 | 21 |
| MEXIA ISD | '147903 | 1854 | 1541 | R Q SIMS INT | '147903105 | 392 | 356 | | | | | | 17 | 23 | 0 | 4 | 36 |
| MEXIA ISD | '147903 | 1854 | 1541 | MEXIA H S | '147903002 | 531 | 409 | | | | | | 34 | 6 | 0 | 10 | 30 |
| MEXIA ISD TOTAL | '147903 | 1854 | 1541 | | | 1854 | 1541 | | | | | | 77 | 58 | 0 | 34 | 101 |
| BOOKER ISD | '148901 | 360 | 357 | KIRKSEY EL | '148901101 | 182 | 181 | | | | | | * | 12 | * | * | * |
| BOOKER ISD | '148901 | 360 | 357 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 1 | 2 |
| BOOKER ISD | '148901 | 360 | 357 | BOOKER JH/H S | '148901001 | 178 | 176 | | | | | | 11 | 9 | 11 | 3 | 6 |
| BOOKER ISD TOTAL | '148901 | 360 | 357 | | | 360 | 357 | | | | | | * | 25 | * | * | * |
| FOLLETT ISD | '148902 | 177 | 154 | FOLLETT SCHOOL | '148902001 | 177 | 154 | | | | | | * | 1 | * | * | * |
| FOLLETT ISD | '148902 | 177 | 154 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FOLLETT ISD TOTAL | '148902 | 177 | 154 | | | 177 | 154 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DARROUZETT ISD | '148905 | 139 | 133 | DARROUZETT SCHOOLS | '148905101 | 139 | 133 | | | | | | * | 8 | * | * | * |
| DARROUZETT ISD TOTAL | '148905 | 139 | 133 | | | 139 | 133 | | | | | | * | 8 | * | * | * |
| GEORGE WEST ISD | '149901 | 1003 | 934 | ATASCOSA COUNTY JJAEP | '149901003 | NR | NR | | | | | | | | | | |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST J H | '149901041 | 143 | 137 | | | | | | * | 0 | * | * | * |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST EL | '149901101 | 223 | 200 | | | | | | 0 | 3 | 0 | 0 | 3 |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST PRI | '149901102 | 360 | 328 | | | | | | 10 | 6 | 0 | 5 | 11 |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST H S | '149901001 | 277 | 269 | | | | | | 18 | 10 | 0 | 9 | 19 |
| GEORGE WEST ISD TOTAL | '149901 | 1003 | 934 | | | 1003 | 934 | | | | | | * | 19 | * | * | * |
| THREE RIVERS ISD | '149902 | 559 | 445 | THREE RIVERS EL | '149902101 | 296 | 209 | | | | | | | | | | |
| THREE RIVERS ISD | '149902 | 559 | 445 | THREE RIVERS JR/SR H S | '149902001 | 263 | 236 | | | | | | * | 2 | * | * | * |
| THREE RIVERS ISD | '149902 | 559 | 445 | Multiple Campus | | NR | NR | | | | | | 6 | 5 | 1 | 4 | 6 |
| THREE RIVERS ISD TOTAL | '149902 | 559 | 445 | | | 559 | 445 | | | | | | * | 7 | * | * | * |
| LLANO ISD | '150901 | 1693 | 1651 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO EL | '150901101 | 354 | 334 | | | | | | 5 | 4 | 0 | 9 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | PACKSADDLE EL | '150901102 | 443 | 433 | | | | | | 6 | 8 | 0 | 14 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO J H | '150901041 | 392 | 390 | | | | | | 14 | 14 | 0 | 28 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO H S | '150901001 | 504 | 494 | | | | | | 58 | 7 | 4 | 58 | 3 |
| LLANO ISD TOTAL | '150901 | 1693 | 1651 | | | 1693 | 1651 | | | | | | 83 | 35 | 4 | 111 | 3 |
| TEXAS TECH UNIVERSITY | '152504 | NR | NR | TEXAS TECH H S | '152504001 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY | '152504 | 0 | 0 | TEXAS TECH MIDDLE | '152504041 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY | '152504 | 0 | 0 | TEXAS TECH EL | '152504101 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY K-12 TOTAL | '152504 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| RISE ACADEMY | '152802 | 271 | 265 | RISE ACADEMY | '152802101 | 271 | 265 | | | | | | 5 | 5 | 0 | 7 | 3 |
| RISE ACADEMY TOTAL | '152802 | 271 | 265 | | | 271 | 265 | | | | | | 5 | 5 | 0 | 7 | 3 |
| TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '152803 | 203 | 19 | TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '152803001 | 203 | 19 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK TOTAL | '152803 | 203 | 19 | | | 203 | 19 | | | | | | | | | | |
| BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION | '152806 | 149 | 126 | EL FOR EDUCATION INNOVATION | '152806001 | 149 | 126 | | | | | | 0 | 7 | 0 | 2 | 5 |
| BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION TOTAL | '152806 | 149 | 126 | | | 149 | 126 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HOMEBOUND | '152901009 | 6 | 5 | | | | | | | | | | |
| LUBBOCK ISD | '152901 | 26091 | 22584 | PRIORITY INTERVENTION ACADEMY | '152901007 | 85 | 83 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LUBBOCK ISD | 152901 | 26091 | 22584 | MATTHEWS LEARNING CENTER | 152901011 | 53 | 35 | | | | | | * | 2 | * | * | * |
| LUBBOCK ISD | 152901 | 26091 | 22584 | DUPRE EL | 152901160 | 222 | 203 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | 152901 | 26091 | 22584 | GUADALUPE EL | 152901161 | 133 | 123 | | | | | | * | 4 | * | * | * |
| LUBBOCK ISD | 152901 | 26091 | 22584 | JACKSON EL | 152901168 | 174 | 162 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | 152901 | 26091 | 22584 | ERVIN EL | 152901196 | 414 | 365 | | | | | | * | 12 | * | * | * |
| LUBBOCK ISD | 152901 | 26091 | 22584 | LUBBOCK CO J J A E P | 152901015 | 8 | 8 | | | | | | 0 | 3 | 0 | 3 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | LUBBOCK CO JUVENILE JUSTICE CTR | 152901017 | 32 | 30 | | | | | | 0 | 3 | 0 | 3 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | Multiple Campus | | NR | NR | | | | | | 1 | 13 | 0 | 14 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | STEWART EL | 152901180 | 387 | 347 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | WHEELOCK EL | 152901186 | 295 | 249 | | | | | | 5 | 12 | 0 | 17 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | WRIGHT EL | 152901191 | 180 | 163 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | OVERTON EL | 152901174 | 315 | 279 | | | | | | 6 | 14 | 0 | 20 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | WOLFFARTH EL | 152901190 | 306 | 263 | | | | | | 6 | 10 | 0 | 16 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | BROWN EL | 152901159 | 369 | 339 | | | | | | 7 | 13 | 0 | 20 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | HODGES EL | 152901165 | 326 | 287 | | | | | | 7 | 12 | 0 | 19 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | MAEDGEN EL | 152901170 | 309 | 273 | | | | | | 7 | 7 | 0 | 14 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | BAYLESS EL | 152901155 | 545 | 477 | | | | | | 10 | 16 | 0 | 26 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | WILSON EL | 152901189 | 556 | 490 | | | | | | 10 | 11 | 0 | 21 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | HONEY EL | 152901166 | 350 | 318 | | | | | | 11 | 10 | 0 | 21 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | RUSH EL | 152901178 | 314 | 274 | | | | | | 11 | 9 | 0 | 20 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | WESTER EL | 152901184 | 403 | 346 | | | | | | 11 | 21 | 0 | 32 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | WILLIAMS EL | 152901188 | 368 | 320 | | | | | | 11 | 6 | 0 | 17 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | COMMANDER WILLIAM C MCCOOL ACADEMY | 152901070 | 274 | 265 | | | | | | 12 | 12 | 0 | 24 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | SMITH EL | 152901179 | 586 | 528 | | | | | | 12 | 10 | 0 | 22 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | WATERS EL | 152901183 | 531 | 488 | | | | | | 12 | 16 | 0 | 28 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | ROBERTS EL | 152901193 | 536 | 466 | | | | | | 12 | 8 | 0 | 20 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | MCWHORTER EL | 152901169 | 552 | 497 | | | | | | 13 | 13 | 1 | 25 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | PARSONS EL | 152901176 | 378 | 354 | | | | | | 13 | 10 | 0 | 23 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | BEAN EL | 152901156 | 484 | 435 | | | | | | 14 | 10 | 0 | 24 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | HARWELL EL | 152901163 | 433 | 396 | | | | | | 15 | 11 | 0 | 26 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | WHITESIDE EL | 152901187 | 511 | 463 | | | | | | 15 | 9 | 0 | 24 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | ALDERSON EL | 152901194 | 470 | 408 | | | | | | 16 | 20 | 0 | 36 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | CENTENNIAL EL | 152901192 | 619 | 553 | | | | | | 17 | 23 | 0 | 40 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | HARDWICK EL | 152901162 | 603 | 534 | | | | | | 18 | 13 | 0 | 31 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | RAMIREZ EL | 152901177 | 481 | 396 | | | | | | 21 | 16 | 0 | 37 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | SLATON MIDDLE | 152901068 | 454 | 385 | | | | | | 24 | 11 | 0 | 35 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | DUNBAR COLLEGE PREPARATORY ACADEMY | 152901063 | 538 | 475 | | | | | | 26 | 22 | 0 | 48 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | MILLER EL | 152901195 | 643 | 597 | | | | | | 28 | 12 | 0 | 40 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | ATKINS MIDDLE | 152901061 | 574 | 533 | | | | | | 30 | 15 | 0 | 45 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | CAVAZOS MIDDLE | 152901062 | 532 | 483 | | | | | | 34 | 11 | 1 | 44 | 0 |
| LUBBOCK ISD | 152901 | 26091 | 22584 | MACKENZIE MIDDLE | 152901067 | 692 | 592 | | | | | | 35 | 21 | 0 | 56 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| LUBBOCK ISD | '152901 | 26091 | 22584 | TALKINGTON SCHOOL FOR YOUNG WOMEN LEADERS | '152901024 | 462 | 399 | | | | | | 40 | 7 | 0 | 47 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HUTCHINSON MIDDLE | '152901065 | 881 | 772 | | | | | | 44 | 12 | 0 | 56 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | EVANS MIDDLE | '152901064 | 898 | 822 | | | | | | 48 | 14 | 0 | 62 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ESTACADO H S | '152901021 | 878 | 703 | | | | | | 63 | 36 | 1 | 98 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | IRONS MIDDLE | '152901066 | 927 | 834 | | | | | | 69 | 28 | 0 | 97 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK H S | '152901022 | 1879 | 1430 | | | | | | 163 | 35 | 0 | 198 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CORONADO H S | '152901020 | 2017 | 1639 | | | | | | 175 | 50 | 3 | 221 | 1 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MONTEREY H S | '152901023 | 2108 | 1698 | | | | | | 180 | 50 | 0 | 230 | 0 |
| LUBBOCK ISD TOTAL | '152901 | 26091 | 22584 | | | 26091 | 22584 | | | | | | 1285 | 706 | 6 | 1984 | 1 |
| NEW DEAL ISD | '152902 | 745 | 700 | LUBBOCK CO J J A E P | '152902002 | NR | NR | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL DAEP | '152902003 | 5 | 5 | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL EL | '152902101 | 266 | 249 | | | | | | * | 11 | * | * | * |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL MIDDLE | '152902041 | 253 | 240 | | | | | | 11 | 7 | 1 | 11 | 6 |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL H S | '152902001 | 221 | 206 | | | | | | 28 | 11 | 0 | 13 | 26 |
| NEW DEAL ISD TOTAL | '152902 | 745 | 700 | | | 745 | 700 | | | | | | * | 29 | * | * | * |
| SLATON ISD | '152903 | 1322 | 1221 | LUBBOCK CO J J A E P | '152903004 | 1 | 1 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON ISD DAEP | '152903008 | 4 | 4 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | STEPHEN F AUSTIN PRI | '152903101 | 190 | 140 | | | | | | * | 5 | * | * | * |
| SLATON ISD | '152903 | 1322 | 1221 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 1 | 3 | 8 |
| SLATON ISD | '152903 | 1322 | 1221 | CATHELENE THOMAS EL | '152903103 | 451 | 447 | | | | | | 13 | 10 | 0 | 7 | 16 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON J H | '152903042 | 306 | 298 | | | | | | 42 | 14 | 0 | 12 | 44 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON H S | '152903001 | 370 | 331 | | | | | | 73 | 17 | 12 | 25 | 53 |
| SLATON ISD TOTAL | '152903 | 1322 | 1221 | | | 1322 | 1221 | | | | | | * | 58 | * | * | * |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | L C Y C | '152906002 | 2 | 2 | | | | | | | | | | |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER NEW HOPE ACADEMY | '152906003 | 101 | 96 | | | | | | 6 | 4 | 0 | 2 | 8 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER EAST EL | '152906106 | 596 | 588 | | | | | | 10 | 6 | 0 | 3 | 13 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER SOUTH EL | '152906101 | 696 | 687 | | | | | | 16 | 14 | 0 | 4 | 26 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER NORTH EL | '152906103 | 787 | 777 | | | | | | 16 | 18 | 0 | 5 | 29 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER WEST EL | '152906104 | 630 | 626 | | | | | | 17 | 12 | 0 | 6 | 23 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER CENTRAL EL | '152906105 | 760 | 710 | | | | | | 42 | 15 | 0 | 3 | 54 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER MIDDLE | '152906041 | 727 | 716 | | | | | | 44 | 17 | 1 | 9 | 51 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER BUSH MIDDLE | '152906042 | 1008 | 985 | | | | | | 66 | 16 | 0 | 6 | 76 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER H S | '152906001 | 1812 | 1779 | | | | | | 184 | 27 | 1 | 24 | 186 |
| LUBBOCK-COOPER ISD TOTAL | '152906 | 7119 | 6966 | | | 7119 | 6966 | | | | | | 401 | 129 | 2 | 62 | 466 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRENSHIP ISD | '152907 | 10352 | 9678 | LUBBOCK CO J J A E P | '152907003 | NR | NR | | | | | | | | | | |
| FRENSHIP ISD | '152907 | 10352 | 9678 | LEGACY EL | '152907109 | 430 | 389 | | | | | | 7 | 15 | 1 | 1 | 20 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | UPLAND HEIGHTS EL | '152907111 | 748 | 702 | | | | | | 11 | 23 | 0 | 1 | 33 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | OAK RIDGE EL | '152907108 | 623 | 592 | | | | | | 12 | 14 | 0 | 0 | 26 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | CRESTVIEW EL | '152907104 | 572 | 531 | | | | | | 15 | 14 | 0 | 2 | 27 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WESTWIND EL | '152907105 | 586 | 540 | | | | | | 16 | 18 | 0 | 3 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WILLOW BEND EL | '152907106 | 557 | 518 | | | | | | 16 | 15 | 0 | 0 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | NORTH RIDGE EL | '152907103 | 693 | 648 | | | | | | 20 | 9 | 0 | 5 | 24 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | BENNETT EL | '152907107 | 751 | 711 | | | | | | 20 | 13 | 0 | 3 | 30 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP MIDDLE | '152907041 | 831 | 790 | | | | | | 22 | 14 | 0 | 2 | 34 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | HERITAGE MIDDLE | '152907043 | 851 | 806 | | | | | | 50 | 26 | 0 | 3 | 73 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | TERRA VISTA MIDDLE | '152907042 | 894 | 820 | | | | | | 53 | 17 | 0 | 0 | 70 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP H S | '152907001 | 2816 | 2631 | | | | | | 232 | 42 | 1 | 14 | 259 |
| FRENSHIP ISD TOTAL | '152907 | 10352 | 9678 | | | 10352 | 9678 | | | | | | 474 | 220 | 2 | 34 | 658 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | LUBBOCK CO YOUTH CTR | '152908002 | NR | NR | | | | | | | | | | |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT J H | '152908041 | 269 | 267 | | | | | | 10 | 8 | 0 | 11 | 7 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT EL | '152908101 | 461 | 455 | | | | | | 13 | 17 | 0 | 16 | 14 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT H S | '152908001 | 293 | 292 | | | | | | 38 | 15 | 0 | 27 | 26 |
| ROOSEVELT ISD TOTAL | '152908 | 1023 | 1014 | | | 1023 | 1014 | | | | | | 61 | 40 | 0 | 54 | 47 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | LUBBOCK CO YOUTH CTR | '152909002 | NR | NR | | | | | | | | | | |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | DAEP | '152909003 | 3 | 3 | | | | | | | | | | |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | Multiple Campus | | NR | NR | | | | | | 5 | 19 | 0 | 11 | 13 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER EL | '152909101 | 253 | 253 | | | | | | 6 | 6 | 0 | 8 | 4 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER INT | '152909102 | 357 | 357 | | | | | | 7 | 10 | 0 | 15 | 2 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER MIDDLE | '152909041 | 526 | 525 | | | | | | 30 | 19 | 0 | 21 | 28 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER H S | '152909001 | 462 | 460 | | | | | | 72 | 19 | 0 | 30 | 61 |
| SHALLOWATER ISD TOTAL | '152909 | 1601 | 1598 | | | 1601 | 1598 | | | | | | 120 | 73 | 0 | 85 | 108 |
| IDALOU ISD | '152910 | 947 | 934 | LUBBOCK CO J J A E P | '152910003 | NR | NR | | | | | | | | | | |
| IDALOU ISD | '152910 | 947 | 934 | OFF CAMPUS DAEP | '152910004 | NR | NR | | | | | | | | | | |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU MIDDLE | '152910041 | 309 | 304 | | | | | | * | 4 | * | * | * |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU EL | '152910101 | 342 | 339 | | | | | | * | 2 | * | * | * |
| IDALOU ISD | '152910 | 947 | 934 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 0 | 3 | 1 |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU H S | '152910001 | 296 | 291 | | | | | | 18 | 2 | 0 | 20 | 0 |
| IDALOU ISD TOTAL | '152910 | 947 | 934 | | | 947 | 934 | | | | | | * | 10 | * | * | * |
| O'DONNELL ISD | '153903 | 289 | 283 | O'DONNELL SCHOOL | '153903001 | 289 | 283 | | | | | | 16 | 8 | 0 | 24 | 0 |
| O'DONNELL ISD TOTAL | '153903 | 289 | 283 | | | 289 | 283 | | | | | | 16 | 8 | 0 | 24 | 0 |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA MIDDLE | '153904041 | 139 | 136 | | | | | | * | 1 | * | * | * |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA EL | '153904101 | 284 | 280 | | | | | | * | 0 | * | * | * |
| TAHOKA ISD | '153904 | 579 | 553 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA H S | '153904001 | 156 | 137 | | | | | | 7 | 3 | 0 | 6 | 4 |
| TAHOKA ISD TOTAL | '153904 | 579 | 553 | | | 579 | 553 | | | | | | * | 8 | * | * | * |
| NEW HOME ISD | '153905 | 568 | 543 | NEW HOME SCHOOL | '153905001 | 568 | 543 | | | | | | 24 | 13 | 4 | 15 | 18 |
| NEW HOME ISD TOTAL | '153905 | 568 | 543 | | | 568 | 543 | | | | | | 24 | 13 | 4 | 15 | 18 |
| WILSON ISD | '153907 | 128 | 125 | WILSON SCHOOL | '153907001 | 128 | 125 | | | | | | 6 | 1 | 0 | 0 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | Current Report Period | | | | | | | Cumulative Reports | | | | |
| | | | | | | | School Reported Source | | | | | | | | School Reported Source | | |
| **WILSON ISD TOTAL** | **'153907** | **128** | **125** | | | **128** | **125** | | | | | | **6** | **1** | **0** | **0** | **7** |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE EL | '154901101 | 618 | 609 | | | | | | 7 | 7 | 0 | 7 | 7 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE INT | '154901102 | 478 | 466 | | | | | | 14 | 9 | 0 | 10 | 13 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE J H | '154901041 | 513 | 501 | | | | | | 18 | 9 | 1 | 9 | 17 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE H S | '154901001 | 627 | 618 | | | | | | 43 | 14 | 1 | 18 | 38 |
| **MADISONVILLE CISD TOT** | **'154901** | **2236** | **2194** | | | **2236** | **2194** | | | | | | **82** | **39** | **2** | **44** | **75** |
| NORTH ZULCH ISD | '154903 | 312 | 258 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 1 | 1 |
| NORTH ZULCH ISD | '154903 | 312 | 258 | NORTH ZULCH ELEMENTARY/SECONDARY | '154903001 | 312 | 258 | | | | | | 13 | 8 | 0 | 5 | 16 |
| **NORTH ZULCH ISD TOTA** | **'154903** | **312** | **258** | | | **312** | **258** | | | | | | **15** | **8** | **0** | **6** | **17** |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON PRI SCH | '155901103 | 140 | 113 | | | | | | * | * | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON H S | '155901002 | 350 | 278 | | | | | | * | 1 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON J H | '155901041 | 406 | 373 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON EL | '155901102 | 317 | 263 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | Multiple Campus | | NR | NR | | | | | | 33 | 33 | 32 | 34 | 0 |
| **JEFFERSON ISD TOTAL** | **'155901** | **1213** | **1027** | | | **1213** | **1027** | | | | | | ***** | **34** | ***** | ***** | ***** |
| STANTON ISD | '156902 | 1044 | 787 | STANTON H S | '156902001 | 257 | 0 | | | | | | * | 14 | * | * | * |
| STANTON ISD | '156902 | 1044 | 787 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| STANTON ISD | '156902 | 1044 | 787 | STANTON EL | '156902101 | 524 | 524 | | | | | | 15 | 8 | 0 | 9 | 14 |
| STANTON ISD | '156902 | 1044 | 787 | STANTON MIDDLE | '156902041 | 263 | 263 | | | | | | 17 | 5 | 0 | 7 | 15 |
| **STANTON ISD TOTAL** | **'156902** | **1044** | **787** | | | **1044** | **787** | | | | | | ***** | **31** | ***** | ***** | ***** |
| GRADY ISD | '156905 | 223 | 217 | GRADY SCHOOL | '156905001 | 223 | 217 | | | | | | 21 | 9 | 0 | 23 | 7 |
| **GRADY ISD TOTAL** | **'156905** | **223** | **217** | | | **223** | **217** | | | | | | **21** | **9** | **0** | **23** | **7** |
| MASON ISD | '157901 | 702 | 674 | MASON J H | '157901041 | 186 | 182 | | | | | | 5 | 5 | 0 | 10 | 0 |
| MASON ISD | '157901 | 702 | 674 | Multiple Campus | | NR | NR | | | | | | 5 | 9 | 0 | 14 | 0 |
| MASON ISD | '157901 | 702 | 674 | MASON EL | '157901101 | 296 | 283 | | | | | | 9 | 2 | 0 | 11 | 0 |
| MASON ISD | '157901 | 702 | 674 | MASON H S | '157901001 | 220 | 209 | | | | | | 21 | 4 | 0 | 25 | 0 |
| **MASON ISD TOTAL** | **'157901** | **702** | **674** | | | **702** | **674** | | | | | | **40** | **20** | **0** | **60** | **0** |
| BAY CITY ISD | '158901 | 3497 | 3118 | Multiple Campus | | NR | NR | | | | | | 5 | 16 | 0 | 4 | 17 |
| BAY CITY ISD | '158901 | 3497 | 3118 | CHERRY EL | '158901101 | 411 | 369 | | | | | | 6 | 5 | 0 | 5 | 6 |
| BAY CITY ISD | '158901 | 3497 | 3118 | ROBERTS EL | '158901104 | 517 | 467 | | | | | | 20 | 11 | 0 | 3 | 28 |
| BAY CITY ISD | '158901 | 3497 | 3118 | TENIE HOLMES EL | '158901102 | 762 | 664 | | | | | | 24 | 7 | 0 | 11 | 20 |
| BAY CITY ISD | '158901 | 3497 | 3118 | BAY CITY J H | '158901041 | 839 | 748 | | | | | | 65 | 26 | 2 | 25 | 64 |
| BAY CITY ISD | '158901 | 3497 | 3118 | BAY CITY H S | '158901001 | 968 | 870 | | | | | | 78 | 21 | 1 | 23 | 75 |
| **BAY CITY ISD TOTAL** | **'158901** | **3497** | **3118** | | | **3497** | **3118** | | | | | | **198** | **86** | **3** | **71** | **210** |
| TIDEHAVEN ISD | '158902 | 953 | 947 | TIDEHAVEN INT | '158902041 | 236 | 235 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | BLESSING EL | '158902101 | 250 | 250 | | | | | | * | 4 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | MARKHAM EL | '158902102 | 206 | 201 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| TIDEHAVEN ISD | '158902 | 953 | 947 | TIDEHAVEN H S | '158902001 | 261 | 261 | | | | | | 7 | 1 | 1 | 0 | 7 |
| **TIDEHAVEN ISD TOTAL** | **'158902** | **953** | **947** | | | **953** | **947** | | | | | | ***** | **11** | ***** | ***** | ***** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | School Reported Source | | | | | | School Reported Source | | | | |
| MATAGORDA ISD | '158904 | 94 | 90 | MATAGORDA SCHOOL | '158904101 | 94 | 90 | | | | | | | | | | |
| **MATAGORDA ISD TOTAL** | **'158904** | **94** | **90** | | | **94** | **90** | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | PALACIOS J H | '158905041 | 305 | 261 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | EAST SIDE INT | '158905102 | 277 | 261 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | PALACIOS H S | '158905001 | 370 | 292 | | | | | | * | 0 | * | * | * |
| PALACIOS ISD | '158905 | 1298 | 1123 | CENTRAL EL | '158905101 | 346 | 309 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PALACIOS ISD | '158905 | 1298 | 1123 | Multiple Campus | | NR | NR | | | | | | 14 | 6 | 0 | 11 | 9 |
| **PALACIOS ISD TOTAL** | **'158905** | **1298** | **1123** | | | **1298** | **1123** | | | | | | * | **7** | * | * | * |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK INT | '158906103 | 153 | 153 | | | | | | * | 0 | * | * | * |
| VAN VLECK ISD | '158906 | 1039 | 1035 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 1 | 0 | 7 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK EL | '158906102 | 319 | 317 | | | | | | 16 | 11 | 1 | 9 | 17 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | O H HERMAN MIDDLE | '158906041 | 251 | 251 | | | | | | 20 | 3 | 1 | 9 | 13 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK H S | '158906002 | 316 | 314 | | | | | | 36 | 9 | 0 | 16 | 29 |
| **VAN VLECK ISD TOTAL** | **'158906** | **1039** | **1035** | | | **1039** | **1035** | | | | | | * | **31** | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DAEP | '159901003 | NR | NR | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SAN LUIS EL | '159901109 | 340 | 10 | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EAGLE PASS J H | '159901041 | 1089 | 87 | | | | | | * | 9 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | RAY H DARR EL | '159901102 | 454 | 57 | | | | | | * | 3 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LANGUAGE DEVELOPMENT CENTER | '159901103 | 437 | 65 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DENA KELSO GRAVES EL | '159901104 | 488 | 48 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | NELLIE MAE GLASS EL | '159901105 | 445 | 59 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | MAUDE MAE KIRCHNER EL | '159901107 | 107 | 28 | | | | | | * | 1 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | BENAVIDES HEIGHTS EL | '159901111 | 299 | 24 | | | | | | * | 0 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SECO MINES EL | '159901113 | 339 | 28 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROSITA VALLEY LITERACY ACADEMY | '159901116 | 367 | 74 | | | | | | * | 12 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | HENRY B GONZALEZ EL | '159901118 | 410 | 49 | | | | | | * | 2 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | KENNEDY EL | '159901119 | 359 | 64 | | | | | | * | 3 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LIBERTY EL | '159901120 | 476 | 31 | | | | | | * | 7 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ARMANDO CERNA EL | '159901121 | 499 | 75 | | | | | | * | 1 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | PERFECTO MANCHA EL | '159901122 | 470 | 10 | | | | | | * | 6 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROBERT E LEE EL | '159901106 | 272 | 19 | | | | | | 0 | 5 | 0 | 0 | 5 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EARLY CHILDHOOD CENTER | '159901112 | 403 | 34 | | | | | | 0 | 9 | 0 | 0 | 9 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | PETE GALLEGO EL | '159901117 | 381 | 14 | | | | | | 0 | 3 | 0 | 0 | 3 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EAGLE PASS H S | '159901001 | 2219 | 24 | | | | | | 5 | 34 | 0 | 1 | 38 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | C C WINN H S | '159901004 | 2108 | 59 | | | | | | 5 | 17 | 0 | 2 | 20 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | MEMORIAL J H | '159901042 | 1139 | 32 | | | | | | 5 | 12 | 0 | 1 | 16 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SAM HOUSTON EL | '159901115 | 479 | 67 | | | | | | 6 | 2 | 0 | 1 | 7 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROSITA VALLEY EL | '159901110 | 486 | 66 | | | | | | 8 | 5 | 0 | 2 | 11 |
| **EAGLE PASS ISD TOTAL** | **'159901** | **14066** | **1024** | | | **14066** | **1024** | | | | | | **62** | **147** | **0** | **16** | **193** |
| BRADY ISD | '160901 | 982 | 898 | BRADY MIDDLE | '160901041 | 229 | 224 | | | | | | | | | | |
| BRADY ISD | '160901 | 982 | 898 | BRADY EL | '160901101 | 455 | 438 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BRADY ISD | '160901 | 982 | 898 | BRADY H S | '160901001 | 298 | 236 | | | | | | 5 | 2 | 0 | 6 | 1 |
| BRADY ISD | '160901 | 982 | 898 | Multiple Campus | | NR | NR | | | | | | 6 | 6 | 1 | 11 | 0 |
| BRADY ISD TOTAL | '160901 | 982 | 898 | | | 982 | 898 | | | | | | * | 12 | * | * | * |
| ROCHELLE ISD | '160904 | 192 | 191 | ROCHELLE SCHOOL | '160904001 | 192 | 191 | | | | | | * | 0 | * | * | * |
| ROCHELLE ISD TOTAL | '160904 | 192 | 191 | | | 192 | 191 | | | | | | * | 0 | * | * | * |
| LOHN ISD | '160905 | 99 | 88 | LOHN SCHOOL | '160905001 | 99 | 88 | | | | | | * | 0 | * | * | * |
| LOHN ISD TOTAL | '160905 | 99 | 88 | | | 99 | 88 | | | | | | * | 0 | * | * | * |
| WACO CHARTER SCHOOL | '161801 | 214 | 211 | WACO CHARTER SCHOOL | '161801101 | 214 | 211 | | | | | | 10 | 6 | 0 | 2 | 14 |
| WACO CHARTER SCHOOL TOTAL | '161801 | 214 | 211 | | | 214 | 211 | | | | | | 10 | 6 | 0 | 2 | 14 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | QUINN CAMPUS PUBLIC MIDDLE | '161802102 | 264 | 155 | | | | | | * | 1 | * | * | * |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | PAUL AND JANE MEYER PUBLIC H S | '161802001 | 178 | 128 | | | | | | 0 | 3 | 0 | 1 | 2 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | AUDRE AND BERNARD RAPOPORT ACADEMY | '161802101 | 372 | 263 | | | | | | 0 | 2 | 0 | 1 | 1 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| RAPOPORT ACADEMY PUBLIC SCHOOL TOTAL | '161802 | 814 | 546 | | | 814 | 546 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GARLAND | '161807002 | 719 | 168 | | | | | | * | 9 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - DALLAS | '161807005 | 423 | 20 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GARLAND | '161807006 | 643 | 48 | | | | | | * | 12 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GRAND PRAIRIE | '161807008 | 462 | 191 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - EULESS | '161807009 | 701 | 44 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - CARROLLTON | '161807013 | 568 | 50 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - PLANO | '161807015 | 500 | 154 | | | | | | * | 4 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACAD (WACO) | '161807001 | 495 | 272 | | | | | | 0 | 8 | 0 | 8 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF EXCELLENCE - DALLAS | '161807010 | 536 | 45 | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | Multiple Campus | NR | NR | | | | | | | 4 | 3 | 1 | 6 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - CARROLLTON | '161807004 | 499 | 168 | | | | | | 5 | 9 | 0 | 14 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION- EULESS | '161807012 | 739 | 221 | | | | | | 5 | 14 | 0 | 19 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - WACO | '161807014 | 589 | 116 | | | | | | 8 | 8 | 2 | 14 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GRAND PRAIRIE | '161807016 | 454 | 145 | | | | | | 13 | 4 | 5 | 12 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY- FORT WORTH | '161807007 | 624 | 249 | | | | | | 14 | 11 | 3 | 22 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - FORT WORTH | '161807011 | 954 | 67 | | | | | | 14 | 7 | 3 | 18 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - DALLAS | '161807003 | 1126 | 57 | | | | | | 26 | 13 | 4 | 35 | 0 |
| HARMONY SCIENCE ACAD (WACO) TOTAL | '161807 | 10032 | 2015 | | | 10032 | 2015 | | | | | | 115 | 125 | 28 | 212 | 0 |
| CRAWFORD ISD | '161901 | 552 | 549 | CHALLENGE ACADEMY | '161901004 | NR | NR | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD EL | '161901101 | 243 | 243 | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD H S | '161901001 | 309 | 306 | | | | | | 13 | 6 | 1 | 3 | 15 |
| CRAWFORD ISD TOTAL | '161901 | 552 | 549 | | | 552 | 549 | | | | | | 13 | 6 | 1 | 3 | 15 |
| MIDWAY ISD | '161903 | 8187 | 6736 | CHALLENGE ACADEMY | '161903004 | 1 | 0 | | | | | | | | | | |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPEEGLEVILLE EL | '161903103 | 291 | 252 | | | | | | * | 4 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODWAY EL | '161903101 | 541 | 484 | | | | | | * | 12 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | CASTLEMAN CREEK EL | '161903107 | 674 | 536 | | | | | | 23 | 14 | 0 | 2 | 35 |
| MIDWAY ISD | '161903 | 8187 | 6736 | HEWITT EL | '161903102 | 522 | 442 | | | | | | 24 | 14 | 0 | 0 | 38 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPRING VALLEY EL | '161903104 | 505 | 448 | | | | | | 25 | 8 | 0 | 0 | 33 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SOUTH BOSQUE EL | '161903105 | 662 | 584 | | | | | | 35 | 14 | 0 | 3 | 46 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period | | | School Reported Source | | | | | Cumulative Reports | School Reported Source | |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODGATE INT | '161903106 | 699 | 581 | | | | | | 42 | 14 | 0 | 0 | 56 |
| MIDWAY ISD | '161903 | 8187 | 6736 | RIVER VALLEY INT | '161903108 | 551 | 485 | | | | | | 43 | 8 | 0 | 2 | 49 |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY MIDDLE | '161903041 | 1306 | 1108 | | | | | | 91 | 17 | 0 | 4 | 104 |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY H S | '161903001 | 2435 | 1816 | | | | | | 290 | 52 | 0 | 14 | 328 |
| MIDWAY ISD TOTAL | '161903 | 8187 | 6736 | | | 8187 | 6736 | | | | | | 591 | 157 | 0 | 25 | 723 |
| LA VEGA ISD | '161906 | 3085 | 1994 | CHALLENGE ACADEMY | '161906004 | NR | NR | | | | | | | | | | |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA PRI PHIL BANCALE CAMPUS | '161906106 | 428 | 354 | | | | | | * | 16 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA INT H P MILES CAMPUS | '161906103 | 602 | 425 | | | | | | * | 7 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA J H GEORGE DIXON CAMPUS | '161906042 | 456 | 298 | | | | | | 17 | 13 | 0 | 30 | 0 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA EL | '161906105 | 664 | 500 | | | | | | 18 | 23 | 0 | 39 | 2 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA H S | '161906002 | 935 | 417 | | | | | | 33 | 19 | 0 | 52 | 0 |
| LA VEGA ISD TOTAL | '161906 | 3085 | 1994 | | | 3085 | 1994 | | | | | | 88 | 78 | 1 | 161 | 4 |
| LORENA ISD | '161907 | 1740 | 1390 | CHALLENGE ACADEMY | '161907004 | NR | NR | | | | | | | | | | |
| LORENA ISD | '161907 | 1740 | 1390 | Multiple Campus | | NR | NR | | | | | | 3 | 8 | 0 | 5 | 6 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA MIDDLE | '161907041 | 432 | 349 | | | | | | 16 | 10 | 0 | 19 | 7 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA PRI | '161907102 | 412 | 361 | | | | | | 17 | 9 | 2 | 22 | 2 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA EL | '161907101 | 388 | 335 | | | | | | 21 | 5 | 1 | 21 | 4 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA HIGH | '161907001 | 508 | 345 | | | | | | 43 | 14 | 3 | 47 | 7 |
| LORENA ISD TOTAL | '161907 | 1740 | 1390 | | | 1740 | 1390 | | | | | | 100 | 46 | 6 | 114 | 26 |
| MART ISD | '161908 | 539 | 478 | MART ACADEMIC ALERNATIVE PROGRAM | '161908003 | 3 | 1 | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | CHALLENGE ACADEMY | '161908004 | NR | NR | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | MART EL | '161908102 | 308 | 277 | | | | | | 13 | 11 | 3 | 16 | 5 |
| MART ISD | '161908 | 539 | 478 | MART H S | '161908002 | 228 | 200 | | | | | | 25 | 12 | 4 | 21 | 12 |
| MART ISD TOTAL | '161908 | 539 | 478 | | | 539 | 478 | | | | | | 38 | 23 | 7 | 37 | 17 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | CHALLENGE ACADEMY | '161909004 | NR | NR | | | | | | | | | | |
| MCGREGOR ISD | '161909 | 1480 | 1200 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR PRI | '161909102 | 305 | 269 | | | | | | 13 | 8 | 1 | 7 | 13 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR EL | '161909101 | 433 | 353 | | | | | | 26 | 15 | 0 | 11 | 30 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | ISBILL J H | '161909041 | 317 | 242 | | | | | | 36 | 11 | 0 | 5 | 42 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR H S | '161909001 | 425 | 336 | | | | | | 51 | 12 | 0 | 14 | 49 |
| MCGREGOR ISD TOTAL | '161909 | 1480 | 1200 | | | 1480 | 1200 | | | | | | 126 | 49 | 1 | 37 | 137 |
| MOODY ISD | '161910 | 647 | 577 | MCLENNAN CO CHALLENGE ACADEMY | '161910004 | NR | NR | | | | | | | | | | |
| MOODY ISD | '161910 | 647 | 577 | MOODY PRE-K | '161910102 | 41 | 40 | | | | | | * | 0 | * | * | * |
| MOODY ISD | '161910 | 647 | 577 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 1 | 0 | 2 |
| MOODY ISD | '161910 | 647 | 577 | MOODY MIDDLE | '161910041 | 205 | 188 | | | | | | 9 | 5 | 0 | 10 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| MOODY ISD | '161910 | 647 | 577 | MOODY EL | '161910101 | 203 | 183 | | | | | | 11 | 3 | 0 | 9 | 5 |
| MOODY ISD | '161910 | 647 | 577 | MOODY H S | '161910001 | 198 | 166 | | | | | | 17 | 6 | 0 | 8 | 15 |
| MOODY ISD TOTAL | '161910 | 647 | 577 | | | 647 | 577 | | | | | | * | 17 | * | * | * |
| RIESEL ISD | '161912 | 640 | 589 | CHALLENGE ACADEMY | '161912004 | NR | NR | | | | | | | | | | |
| RIESEL ISD | '161912 | 640 | 589 | MARLIN ALTERNATIVE EDUCATION PROGRAM | '161912005 | NR | NR | | | | | | | | | | |
| RIESEL ISD | '161912 | 640 | 589 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RIESEL ISD | '161912 | 640 | 589 | FOSTER EL | '161912101 | 291 | 268 | | | | | | 7 | 1 | 2 | 6 | 0 |
| RIESEL ISD | '161912 | 640 | 589 | RIESEL SCHOOL | '161912001 | 349 | 321 | | | | | | 26 | 1 | 0 | 20 | 7 |
| RIESEL ISD TOTAL | '161912 | 640 | 589 | | | 640 | 589 | | | | | | 33 | 9 | 2 | 30 | 10 |
| WACO ISD | '161914 | 14304 | 10216 | BILL LOGUE DETENTION CENTER | '161914444 | 9 | 6 | | | | | | | | | | |
| WACO ISD | '161914 | 14304 | 10216 | G L WILEY OPPORTUNITY CENTER | '161914005 | 28 | 15 | | | | | | * | 1 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | BRAZOS H S | '161914007 | 129 | 51 | | | | | | * | 4 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | HILLCREST PDS MAGNET | '161914109 | 435 | 358 | | | | | | * | 7 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | J H HINES EL | '161914110 | 468 | 339 | | | | | | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | PROVIDENT HEIGHTS EL | '161914121 | 379 | 329 | | | | | | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | WEST AVENUE EL | '161914129 | 297 | 240 | | | | | | * | 10 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | CHALLENGE ACADEMY | '161914004 | 8 | 5 | | | | | | 0 | 4 | 0 | 0 | 4 |
| WACO ISD | '161914 | 14304 | 10216 | Multiple Campus | | NR | NR | | | | | | 1 | 26 | 0 | 0 | 27 |
| WACO ISD | '161914 | 14304 | 10216 | CEDAR RIDGE EL | '161914105 | 518 | 382 | | | | | | 5 | 8 | 0 | 0 | 13 |
| WACO ISD | '161914 | 14304 | 10216 | INDIAN SPRING MIDDLE | '161914050 | 534 | 352 | | | | | | 8 | 10 | 0 | 0 | 18 |
| WACO ISD | '161914 | 14304 | 10216 | CRESTVIEW EL | '161914106 | 500 | 354 | | | | | | 8 | 7 | 0 | 0 | 15 |
| WACO ISD | '161914 | 14304 | 10216 | G W CARVER MIDDLE | '161914048 | 463 | 295 | | | | | | 9 | 19 | 0 | 0 | 28 |
| WACO ISD | '161914 | 14304 | 10216 | BELL'S HILL EL | '161914103 | 730 | 628 | | | | | | 10 | 20 | 0 | 0 | 30 |
| WACO ISD | '161914 | 14304 | 10216 | KENDRICK EL | '161914112 | 459 | 348 | | | | | | 10 | 8 | 0 | 1 | 17 |
| WACO ISD | '161914 | 14304 | 10216 | ALTA VISTA EL | '161914101 | 470 | 360 | | | | | | 11 | 11 | 0 | 0 | 22 |
| WACO ISD | '161914 | 14304 | 10216 | DEAN HIGHLAND EL | '161914107 | 627 | 424 | | | | | | 11 | 10 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | MOUNTAINVIEW EL | '161914116 | 399 | 304 | | | | | | 11 | 6 | 0 | 0 | 17 |
| WACO ISD | '161914 | 14304 | 10216 | BROOK AVENUE EL | '161914104 | 370 | 303 | | | | | | 12 | 9 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | PARKDALE EL | '161914120 | 608 | 421 | | | | | | 13 | 9 | 0 | 0 | 22 |
| WACO ISD | '161914 | 14304 | 10216 | SOUTH WACO EL | '161914130 | 479 | 344 | | | | | | 15 | 12 | 0 | 0 | 27 |
| WACO ISD | '161914 | 14304 | 10216 | CESAR CHAVEZ MIDDLE | '161914043 | 923 | 632 | | | | | | 19 | 14 | 0 | 0 | 33 |
| WACO ISD | '161914 | 14304 | 10216 | TENNYSON MIDDLE | '161914044 | 932 | 651 | | | | | | 24 | 13 | 0 | 0 | 37 |
| WACO ISD | '161914 | 14304 | 10216 | LAKE AIR MONTESSORI SCHOOL | '161914127 | 731 | 539 | * | 0 | * | * | * | 28 | 16 | 0 | 0 | 44 |
| WACO ISD | '161914 | 14304 | 10216 | WACO H S | '161914002 | 2074 | 1230 | | | | | | 43 | 32 | 0 | 0 | 75 |
| WACO ISD | '161914 | 14304 | 10216 | UNIVERSITY H S | '161914003 | 1734 | 1306 | | | | | | 56 | 37 | 1 | 0 | 92 |
| WACO ISD TOTAL | '161914 | 14304 | 10216 | | | 14304 | 10216 | * | 0 | * | * | * | 312 | 315 | 1 | 2 | 624 |
| WEST ISD | '161916 | 1224 | 1137 | CHALLENGE ACADEMY | '161916004 | NR | NR | | | | | | | | | | |
| WEST ISD | '161916 | 1224 | 1137 | WEST BROOKHAVEN YOUTH RANCH SCHOOL | '161916198 | 31 | 31 | | | | | | | | | | |
| WEST ISD | '161916 | 1224 | 1137 | WEST MIDDLE | '161916042 | 248 | 233 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| WEST ISD | '161916 | 1224 | 1137 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| WEST ISD | '161916 | 1224 | 1137 | WEST EL | '161916102 | 528 | 478 | | | | | | 13 | 10 | 2 | 19 | 2 |
| WEST ISD | '161916 | 1224 | 1137 | WEST H S | '161916001 | 417 | 395 | | | | | | 35 | 9 | 6 | 37 | 1 |
| **WEST ISD TOTAL** | **'161916** | **1224** | **1137** | | | **1224** | **1137** | | | | | | ***** | **20** | ***** | ***** | ***** |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL BRUCEVILLE-EDDY LEARNING CENTER | '161918003 | NR | NR | | | | | | | | | | |
| AXTELL ISD | '161918 | 799 | 740 | CHALLENGE ACADEMY | '161918004 | NR | NR | | | | | | | | | | |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL MIDDLE SCHOOL | '161918041 | 174 | 162 | | | | | | ***** | 0 | ***** | ***** | ***** |
| AXTELL ISD | '161918 | 799 | 740 | Multiple Campus | | NR | NR | | | | | | 0 | 16 | 0 | 15 | 1 |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL EL | '161918101 | 393 | 358 | | | | | | 11 | 7 | 0 | 13 | 5 |
| AXTELL ISD | '161918 | 799 | 740 | WACO CTR FOR YOUTH | '161918199 | 40 | 40 | | | | | | 15 | 0 | 0 | 15 | 0 |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL H S | '161918001 | 192 | 180 | | | | | | 18 | 3 | 0 | 14 | 7 |
| **AXTELL ISD TOTAL** | **'161918** | **799** | **740** | | | **799** | **740** | | | | | | ***** | **26** | ***** | ***** | ***** |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | AXTELL/BRUCEVILLE-EDDY LEARNING CENTER | '161919002 | 2 | 1 | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | CHALLENGE ACADEMY | '161919004 | NR | NR | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | AXTELL/BE DAEP | '161919005 | 1 | 0 | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY J H | '161919041 | 155 | 140 | | | | | | ***** | 4 | ***** | ***** | ***** |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY INT | '161919042 | 138 | 122 | | | | | | ***** | 0 | ***** | ***** | ***** |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY EL | '161919101 | 122 | 115 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY H S | '161919001 | 214 | 146 | | | | | | 24 | 7 | 0 | 0 | 31 |
| **BRUCEVILLE-EDDY ISD TOTAL** | **'161919** | **632** | **524** | | | **632** | **524** | | | | | | ***** | **14** | ***** | ***** | ***** |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHALLENGE ACADEMY | '161920004 | NR | NR | | | | | | | | | | |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | TAG | '161920002 | 10 | 10 | | | | | | ***** | 2 | ***** | ***** | ***** |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | Multiple Campus | | NR | NR | | | | | | ***** | 1 | ***** | ***** | ***** |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING MIDDLE | '161920041 | 444 | 377 | | | | | | 32 | 4 | 0 | 5 | 31 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING INT | '161920104 | 664 | 586 | | | | | | 32 | 10 | 0 | 15 | 27 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING EL | '161920102 | 921 | 793 | | | | | | 36 | 19 | 0 | 21 | 34 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING H S | '161920001 | 840 | 660 | | | | | | 81 | 23 | 0 | 42 | 62 |
| **CHINA SPRING ISD TOTAL** | **'161920** | **2879** | **2426** | | | **2879** | **2426** | | | | | | **186** | **59** | **0** | **89** | **156** |
| CONNALLY ISD | '161921 | 2308 | 1112 | CHALLENGE ACADEMY | '161921004 | NR | NR | | | | | | | | | | |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY HIGH SCHOOL | '161921001 | 628 | 202 | | | | | | ***** | 3 | ***** | ***** | ***** |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY J H | '161921041 | 527 | 281 | | | | | | ***** | 0 | ***** | ***** | ***** |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EL | '161921104 | 354 | 221 | | | | | | ***** | 2 | ***** | ***** | ***** |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EARLY CHILDHOOD CENTER | '161921106 | 247 | 196 | | | | | | ***** | 1 | ***** | ***** | ***** |
| CONNALLY ISD | '161921 | 2308 | 1112 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 0 | 5 |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY PRI | '161921101 | 552 | 212 | | | | | | 8 | 0 | 0 | 2 | 6 |
| **CONNALLY ISD TOTAL** | **'161921** | **2308** | **1112** | | | **2308** | **1112** | | | | | | **16** | **10** | **0** | **3** | **23** |
| ROBINSON ISD | '161922 | 2406 | 2248 | CHALLENGE ACADEMY | '161922004 | 2 | 2 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| ROBINSON ISD | '161922 | 2406 | 2248 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON EL | '161922102 | 343 | 319 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON PRI | '161922101 | 403 | 378 | | | | | | 16 | 7 | 0 | 5 | 18 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON J H | '161922041 | 399 | 368 | | | | | | 23 | 6 | 0 | 2 | 27 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON INT | '161922103 | 567 | 543 | | | | | | 29 | 15 | 0 | 15 | 29 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON H S | '161922001 | 692 | 638 | | | | | | 82 | 14 | 0 | 7 | 89 |
| ROBINSON ISD TOTAL | '161922 | 2406 | 2248 | | | 2406 | 2248 | | | | | | 160 | 55 | 0 | 35 | 180 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | CHALLENGE ACADEMY | '161923004 | NR | NR | | | | | | | | | | |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE MIDDLE | '161923041 | 178 | 130 | | | | | | 7 | 4 | 0 | 4 | 7 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE EL | '161923101 | 338 | 310 | | | | | | 11 | 9 | 0 | 7 | 13 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE H S | '161923001 | 216 | 179 | | | | | | 19 | 4 | 0 | 3 | 20 |
| BOSQUEVILLE ISD TOTAL | '161923 | 732 | 619 | | | 732 | 619 | | | | | | 37 | 17 | 0 | 14 | 40 |
| HALLSBURG ISD | '161924 | 160 | 159 | MCLENNAN COUNTY CHALLENGE ACADEMY | '161924102 | NR | NR | | | | | | | | | | |
| HALLSBURG ISD | '161924 | 160 | 159 | HALLSBURG SCHOOL | '161924101 | 160 | 159 | | | | | | * | 2 | * | * | * |
| HALLSBURG ISD TOTAL | '161924 | 160 | 159 | | | 160 | 159 | | | | | | * | 2 | * | * | * |
| GHOLSON ISD | '161925 | 227 | 212 | MCLENNAN COUNTY CHALLENGE ACADEMY | '161925005 | NR | NR | | | | | | | | | | |
| GHOLSON ISD | '161925 | 227 | 212 | GHOLSON SCHOOL | '161925101 | 227 | 212 | | | | | | 9 | 3 | 0 | 4 | 8 |
| GHOLSON ISD TOTAL | '161925 | 227 | 212 | | | 227 | 212 | | | | | | 9 | 3 | 0 | 4 | 8 |
| MCMULLEN COUNTY ISD | '162904 | 269 | 261 | MCMULLEN COUNTY SCHOOL | '162904001 | 269 | 261 | | | | | | | | | | |
| MCMULLEN COUNTY ISD TOTAL | '162904 | 269 | 261 | | | 269 | 261 | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | ATASCOSA COUNTY JJAEP | '163901003 | NR | NR | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE DAEP SCHOOL | '163901004 | 2 | 2 | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE INTERMEDIATE SCHOOL | '163901102 | 423 | 395 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE MIDDLE | '163901041 | 447 | 422 | | | | | | 28 | 1 | 0 | 29 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | JOHN J CIAVARRA EL | '163901101 | 496 | 469 | | | | | | 28 | 2 | 0 | 30 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE H S | '163901001 | 546 | 503 | | | | | | 37 | 6 | 1 | 42 | 0 |
| DEVINE ISD TOTAL | '163901 | 1914 | 1791 | | | 1914 | 1791 | | | | | | 104 | 9 | 1 | 112 | 0 |
| D'HANIS ISD | '163902 | 315 | 299 | D'HANIS SCHOOL | '163902001 | 315 | 299 | | | | | | | | | | |
| D'HANIS ISD TOTAL | '163902 | 315 | 299 | | | 315 | 299 | | | | | | | | | | |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EARLY CHILD CTR | '163903102 | 233 | 162 | | | | | | * | 4 | * | * | * |
| NATALIA ISD | '163903 | 1048 | 776 | Multiple Campus | | NR | NR | | | | | | * | 15 | * | * | * |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EL | '163903101 | 276 | 225 | | | | | | 8 | 2 | 0 | 6 | 4 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA J H | '163903041 | 230 | 171 | | | | | | 18 | 8 | 0 | 10 | 16 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA H S | '163903001 | 309 | 218 | | | | | | 37 | 3 | 0 | 13 | 27 |
| NATALIA ISD TOTAL | '163903 | 1048 | 776 | | | 1048 | 776 | | | | | | 70 | 32 | 3 | 38 | 61 |
| HONDO ISD | '163904 | 1782 | 1445 | NEWELL E WOOLLS INT | '163904105 | 367 | 280 | | | | | | * | 2 | * | * | * |
| HONDO ISD | '163904 | 1782 | 1445 | MEYER EL | '163904102 | 451 | 382 | | | | | | 8 | 4 | 0 | 9 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HONDO ISD | '163904 | 1782 | 1445 | MCDOWELL MIDDLE | '163904041 | 404 | 315 | | | | | | 15 | 6 | 4 | 10 | 7 |
| HONDO ISD | '163904 | 1782 | 1445 | HONDO H S | '163904001 | 560 | 468 | | | | | | 26 | 7 | 0 | 25 | 8 |
| HONDO ISD TOTAL | '163904 | 1782 | 1445 | | | 1782 | 1445 | | | | | | * | 19 | * | * | * |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | BEXAR COUNTY JUVENILE JUSTICE ACADEMY (BCJJA) | '163908004 | NR | NR | | | | | | | | | | |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | CASTROVILLE EL | '163908103 | 591 | 503 | | | | | | 11 | 14 | 0 | 25 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | POTRANCO EL | '163908105 | 883 | 649 | | | | | | 19 | 8 | 0 | 27 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | LACOSTE EL | '163908104 | 569 | 439 | * | 0 | * | * | * | 21 | 5 | 0 | 26 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | LUCKEY RANCH EL | '163908106 | 869 | 718 | | | | | | 23 | 13 | 0 | 36 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY LOMA ALTA MIDDLE | '163908043 | 857 | 619 | | | | | | 26 | 14 | 0 | 40 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY MIDDLE | '163908042 | 618 | 482 | 0 | 1 | 1 | 0 | 0 | 29 | 16 | 1 | 44 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY H S | '163908001 | 1747 | 1101 | | | | | | 74 | 33 | 1 | 106 | 0 |
| MEDINA VALLEY ISD TOT | '163908 | 6134 | 4511 | | | 6134 | 4511 | * | 1 | * | * | * | 203 | 103 | 2 | 304 | 0 |
| MENARD ISD | '164901 | 277 | 223 | MENARD H S | '164901001 | 78 | 54 | | | | | | * | 0 | * | * | * |
| MENARD ISD | '164901 | 277 | 223 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MENARD ISD | '164901 | 277 | 223 | MENARD ELEMENTARY/JH | '164901041 | 199 | 169 | | | | | | 7 | 4 | 0 | 7 | 4 |
| MENARD ISD TOTAL | '164901 | 277 | 223 | | | 277 | 223 | | | | | | * | 5 | * | * | * |
| MIDLAND ACADEMY CHARTER SCHOOL | '165802 | 360 | 357 | MIDLAND ACADEMY CHARTER SCHOOL | '165802101 | 360 | 357 | | | | | | 5 | 5 | 0 | 7 | 3 |
| MIDLAND ACADEMY CHARTER SCHOOL TOTAL | '165802 | 360 | 357 | | | 360 | 357 | | | | | | 5 | 5 | 0 | 7 | 3 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA CULVER JUVENILE DETENTION CENTER | '165901020 | 5 | 5 | | | | | | | | | | |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND ALTERNATIVE PROGRAM | '165901030 | 11 | 11 | | | | | | * | 1 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | DE ZAVALA EL | '165901106 | 610 | 530 | | | | | | * | 19 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAM HOUSTON COLLEGIATE PREPARATORY EL | '165901109 | 369 | 340 | | | | | | * | 8 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | LONG EL | '165901112 | 514 | 440 | | | | | | * | 10 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | BUSH EL | '165901127 | 489 | 439 | | | | | | * | 7 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | RUSK EL | '165901116 | 335 | 308 | | | | | | 0 | 7 | 0 | 0 | 7 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PRE-K ACADEMY AT MIDLAND COLLEGE | '165901136 | 60 | 60 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MIDLAND ISD | '165901 | 25422 | 21256 | Multiple Campus | | NR | NR | | | | | | 6 | 18 | 0 | 14 | 10 |
| MIDLAND ISD | '165901 | 25422 | 21256 | VIOLA M COLEMAN H S | '165901004 | 173 | 112 | | | | | | 7 | 11 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LAMAR EL | '165901111 | 465 | 389 | | | | | | 7 | 7 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SOUTH EL | '165901117 | 496 | 420 | | | | | | 7 | 10 | 0 | 0 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | IDEA TRAVIS ACADEMY | '165901137 | 789 | 694 | | | | | | 7 | 1 | 0 | 0 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Current Report Period | | |
| | | | | | | | | | | | | School Reported Source | | | Cumulative Reports | | |
| | | | | | | | | | | | | | | | School Reported Source | | |
| MIDLAND ISD | '165901 | 25422 | 21256 | BURNET EL | '165901104 | 465 | 394 | | | | | | 8 | 13 | 0 | 0 | 21 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SCHARBAUER EL | '165901125 | 682 | 580 | | | | | | 8 | 15 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JONES EL | '165901110 | 340 | 314 | | | | | | 9 | 13 | 0 | 0 | 22 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SANTA RITA EL | '165901123 | 560 | 489 | | | | | | 10 | 7 | 0 | 0 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PEASE COMMUNICATIONS/TECHNOLOGY ACADEMY | '165901130 | 472 | 380 | | | | | | 10 | 10 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | RALPH BUNCHE EL | '165901134 | 810 | 710 | | | | | | 10 | 20 | 0 | 1 | 29 |
| MIDLAND ISD | '165901 | 25422 | 21256 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '165901007 | 280 | 242 | | | | | | 11 | 3 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EMERSON EL | '165901114 | 424 | 376 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EARLY COLLEGE H S AT MIDLAND COLLEGE | '165901006 | 355 | 309 | | | | | | 12 | 3 | 0 | 0 | 15 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PARKER EL | '165901122 | 494 | 452 | | | | | | 12 | 12 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | CARVER CENTER | '165901126 | 487 | 430 | | | | | | 12 | 6 | 0 | 1 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GENERAL TOMMY FRANKS EL | '165901135 | 606 | 540 | | | | | | 12 | 10 | 0 | 0 | 22 |
| MIDLAND ISD | '165901 | 25422 | 21256 | HENDERSON EL | '165901108 | 347 | 271 | | | | | | 13 | 11 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GREATHOUSE EL | '165901128 | 796 | 720 | | | | | | 13 | 12 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BONHAM EL | '165901101 | 525 | 472 | | | | | | 14 | 9 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | FANNIN EL | '165901107 | 607 | 550 | | | | | | 14 | 6 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MILAM EL | '165901113 | 494 | 438 | | | | | | 14 | 10 | 0 | 1 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA FASKEN EL | '165901133 | 779 | 698 | | | | | | 14 | 13 | 0 | 0 | 27 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA YARBROUGH EL | '165901132 | 815 | 691 | | | | | | 16 | 18 | 0 | 0 | 34 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JAMES BOWIE FINE ARTS ACADEMY | '165901131 | 480 | 446 | | | | | | 18 | 7 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | WASHINGTON STEM ACADEMY | '165901129 | 353 | 306 | | | | | | 20 | 25 | 0 | 0 | 45 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ABELL J H | '165901047 | 1112 | 877 | | | | | | 26 | 15 | 0 | 0 | 41 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ALAMO J H | '165901041 | 810 | 671 | | | | | | 41 | 19 | 0 | 1 | 59 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE FRESHMAN H S | '165901042 | 809 | 620 | | | | | | 42 | 13 | 0 | 1 | 54 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GODDARD J H | '165901046 | 1009 | 840 | | | | | | 45 | 26 | 0 | 1 | 70 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAN JACINTO J H | '165901045 | 843 | 712 | | | | | | 53 | 23 | 0 | 0 | 76 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND FRESHMAN H S | '165901044 | 836 | 651 | | | | | | 61 | 15 | 0 | 0 | 76 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE H S | '165901002 | 2234 | 1765 | | | | | | 177 | 29 | 0 | 0 | 206 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND H S | '165901003 | 2282 | 1564 | * | 0 | * | * | * | 192 | 28 | 0 | 2 | 218 |
| **MIDLAND ISD TOTAL** | **'165901** | **25422** | **21256** | | | **25422** | **21256** | * | **0** | * | * | * | **949** | **498** | **0** | **22** | **1425** |
| | | | | | | | | | | | | | | | | | |
| GREENWOOD ISD | '165902 | 2827 | 2695 | Multiple Campus | | NR | NR | | | | | | 3 | 21 | 0 | 9 | 15 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD EL | '165902101 | 734 | 704 | | | | | | 19 | 22 | 0 | 15 | 26 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD INT | '165902103 | 686 | 645 | | | | | | 21 | 17 | 0 | 17 | 21 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | JAMES R BROOKS MIDDLE | '165902041 | 677 | 654 | | | | | | 38 | 16 | 0 | 17 | 37 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD H S | '165902001 | 730 | 692 | | | | | | 63 | 14 | 0 | 21 | 56 |
| **GREENWOOD ISD TOTAL** | **'165902** | **2827** | **2695** | | | **2827** | **2695** | | | | | | **144** | **90** | **0** | **79** | **155** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | School Reported Source | | | | Cumulative Reports | School Reported Source | |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON MIDDLE | '166901041 | 384 | 371 | | | | | | * | 1 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON EL | '166901101 | 325 | 316 | | | | | | * | 5 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | BEN MILAM EL | '166901104 | 421 | 393 | | | | | | * | 2 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON YOE H S | '166901002 | 457 | 433 | | | | | | 7 | 4 | 0 | 10 | 1 |
| **CAMERON ISD TOTAL** | **'166901** | **1587** | **1513** | | | **1587** | **1513** | | | | | | **19** | **16** | **0** | **34** | **1** |
| GAUSE ISD | '166902 | 163 | 131 | GAUSE EL | '166902101 | 163 | 131 | | | | | | 7 | 5 | 0 | 7 | 5 |
| **GAUSE ISD TOTAL** | **'166902** | **163** | **131** | | | **163** | **131** | | | | | | **7** | **5** | **0** | **7** | **5** |
| MILANO ISD | '166903 | 379 | 353 | MILANO J H | '166903041 | 94 | 90 | | | | | | * | 9 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | MILANO H S | '166903001 | 134 | 121 | | | | | | * | 9 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | MILANO EL | '166903102 | 151 | 142 | | | | | | * | 0 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| **MILANO ISD TOTAL** | **'166903** | **379** | **353** | | | **379** | **353** | | | | | | *** | **13** | *** | *** | *** |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE EL | '166904101 | 329 | 322 | | | | | | 6 | 7 | 0 | 10 | 3 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE INT | '166904103 | 321 | 301 | | | | | | 8 | 6 | 1 | 11 | 2 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE J H | '166904041 | 340 | 299 | | | | | | 26 | 17 | 6 | 32 | 5 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE H S | '166904001 | 415 | 383 | | | | | | 65 | 11 | 0 | 67 | 9 |
| **ROCKDALE ISD TOTAL** | **'166904** | **1405** | **1305** | | | **1405** | **1305** | | | | | | **105** | **41** | **7** | **120** | **19** |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE MIDDLE | '166905041 | 119 | 117 | | | | | | * | 1 | * | * | * |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE EL | '166905101 | 234 | 230 | | | | | | * | 3 | * | * | * |
| THORNDALE ISD | '166905 | 573 | 564 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE H S | '166905001 | 220 | 217 | | | | | | 10 | 0 | 0 | 9 | 1 |
| **THORNDALE ISD TOTAL** | **'166905** | **573** | **564** | | | **573** | **564** | | | | | | *** | **8** | *** | *** | *** |
| BUCKHOLTS ISD | '166907 | 142 | 0 | BUCKHOLTS SCHOOL | '166907001 | 142 | 0 | | | | | | | | | | |
| **BUCKHOLTS ISD TOTAL** | **'166907** | **142** | **0** | | | **142** | **0** | | | | | | | | | | |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE MIDDLE | '167901002 | 128 | 117 | | | | | | 6 | 1 | 0 | 7 | 0 |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE H S | '167901001 | 159 | 155 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE EL | '167901101 | 229 | 216 | | | | | | 13 | 0 | 2 | 6 | 5 |
| **GOLDTHWAITE ISD TOTAL** | **'167901** | **516** | **488** | | | **516** | **488** | | | | | | **27** | **6** | **2** | **26** | **5** |
| MULLIN ISD | '167902 | 230 | 199 | PARKVIEW SCHOOL - LUBBOCK | '167902055 | 2 | 2 | | | | | | | | | | |
| MULLIN ISD | '167902 | 230 | 199 | MULLIN MAIN | '167902001 | 101 | 99 | | | | | | * | 8 | * | * | * |
| MULLIN ISD | '167902 | 230 | 199 | MULLIN OAKS | '167902002 | 51 | 51 | | | | | | 0 | 2 | 1 | 1 | 0 |
| MULLIN ISD | '167902 | 230 | 199 | PECAN RIDGE H S | '167902003 | 62 | 33 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MULLIN ISD | '167902 | 230 | 199 | PARKVIEW SCHOOL - LEVELLAND | '167902056 | 14 | 14 | | | | | | 0 | 2 | 0 | 1 | 1 |
| **MULLIN ISD TOTAL** | **'167902** | **230** | **199** | | | **230** | **199** | | | | | | *** | **13** | *** | *** | *** |
| PRIDDY ISD | '167904 | 115 | 108 | PRIDDY SCHOOL | '167904001 | 115 | 108 | | | | | | 14 | 4 | 0 | 18 | 0 |
| **PRIDDY ISD TOTAL** | **'167904** | **115** | **108** | | | **115** | **108** | | | | | | **14** | **4** | **0** | **18** | **0** |
| COLORADO ISD | '168901 | 845 | 792 | WALLACE ACCELERATED H S | '168901003 | 14 | 7 | | | | | | | | | | |
| COLORADO ISD | '168901 | 845 | 792 | COLORADO EL AND MIDDLE | '168901100 | 625 | 586 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| COLORADO ISD | '168901 | 845 | 792 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| COLORADO ISD | '168901 | 845 | 792 | COLORADO H S | '168901001 | 206 | 199 | | | | | | 9 | 1 | 0 | 1 | 9 |
| COLORADO ISD TOTAL | '168901 | 845 | 792 | | | 845 | 792 | | | | | | * | 4 | * | * | * |
| LORAINE ISD | '168902 | 139 | 135 | LORAINE SCHOOL | '168902001 | 139 | 135 | | | | | | * | 4 | * | * | * |
| LORAINE ISD TOTAL | '168902 | 139 | 135 | | | 139 | 135 | | | | | | * | 4 | * | * | * |
| WESTBROOK ISD | '168903 | 233 | 233 | COLORADO ISD DAEP | '168903003 | NR | NR | | | | | | | | | | |
| WESTBROOK ISD | '168903 | 233 | 233 | WESTBROOK SCHOOL | '168903001 | 233 | 233 | | | | | | 11 | 10 | 0 | 13 | 8 |
| WESTBROOK ISD TOTAL | '168903 | 233 | 233 | | | 233 | 233 | | | | | | 11 | 10 | 0 | 13 | 8 |
| BOWIE ISD | '169901 | 1608 | 1588 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 1 | 7 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE INT | '169901042 | 750 | 737 | | | | | | 7 | 21 | 0 | 0 | 28 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE J H | '169901041 | 383 | 379 | | | | | | 26 | 21 | 0 | 4 | 43 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE H S | '169901001 | 475 | 472 | | | | | | 37 | 11 | 0 | 4 | 44 |
| BOWIE ISD TOTAL | '169901 | 1608 | 1588 | | | 1608 | 1588 | | | | | | 70 | 61 | 0 | 9 | 122 |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA MIDDLE | '169902041 | 179 | 177 | | | | | | * | 7 | * | * | * |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA EL | '169902101 | 374 | 365 | | | | | | * | 9 | * | * | * |
| NOCONA ISD | '169902 | 809 | 777 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA H S | '169902001 | 256 | 235 | | | | | | 12 | 4 | 0 | 2 | 14 |
| NOCONA ISD TOTAL | '169902 | 809 | 777 | | | 809 | 777 | | | | | | * | 21 | * | * | * |
| GOLD BURG ISD | '169906 | 138 | 130 | GOLD BURG SCHOOL | '169906001 | 138 | 130 | | | | | | | | | | |
| GOLD BURG ISD TOTAL | '169906 | 138 | 130 | | | 138 | 130 | | | | | | | | | | |
| MONTAGUE ISD | '169908 | 150 | 144 | MONTAGUE EL | '169908101 | 150 | 144 | | | | | | * | 1 | * | * | * |
| MONTAGUE ISD TOTAL | '169908 | 150 | 144 | | | 150 | 144 | | | | | | * | 1 | * | * | * |
| PRAIRIE VALLEY ISD | '169909 | 149 | 139 | PRAIRIE VALLEY EL | '169909101 | 59 | 53 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PRAIRIE VALLEY ISD | '169909 | 149 | 139 | PRAIRIE VALLEY H S | '169909001 | 90 | 86 | | | | | | 9 | 3 | 0 | 10 | 2 |
| PRAIRIE VALLEY ISD TOTAL | '169909 | 149 | 139 | | | 149 | 139 | | | | | | 9 | 4 | 0 | 11 | 2 |
| FORESTBURG ISD | '169910 | 164 | 153 | FORESTBURG SCHOOL | '169910001 | 164 | 153 | | | | | | * | 0 | * | * | * |
| FORESTBURG ISD TOTAL | '169910 | 164 | 153 | | | 164 | 153 | | | | | | * | 0 | * | * | * |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO H S | '169911001 | 141 | 132 | | | | | | | | | | |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO EL | '169911101 | 180 | 162 | | | | | | | | | | |
| SAINT JO ISD TOTAL | '169911 | 321 | 294 | | | 321 | 294 | | | | | | | | | | |
| TEXAS SERENITY ACADE | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY | '170801003 | 379 | 280 | | | | | | | | | | |
| TEXAS SERENITY ACADE | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY - GANO | '170801004 | 57 | 47 | | | | | | | | | | |
| TEXAS SERENITY ACADEMY TOTAL | '170801 | 436 | 327 | | | 436 | 327 | | | | | | | | | | |
| CONROE ISD | '170902 | 64763 | 53084 | JJAEP | '170902010 | 27 | 18 | | | | | | * | 3 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | WASHINGTON J H | '170902043 | NR | NR | | | | | | * | 1 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | D A E P | '170902020 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| CONROE ISD | '170902 | 64763 | 53084 | JUVENILE DETENTION CTR | '170902201 | 12 | 12 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CONROE ISD | '170902 | 64763 | 53084 | BOOKER T WASHINGTON H S | '170902002 | 141 | 133 | | | | | | 9 | 9 | 0 | 0 | 18 |
| CONROE ISD | '170902 | 64763 | 53084 | RICE EL | '170902114 | 601 | 538 | | | | | | 11 | 10 | 0 | 2 | 19 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSTON EL | '170902104 | 612 | 583 | | | | | | 13 | 9 | 0 | 1 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | BUCKALEW EL | '170902123 | 635 | 575 | | | | | | 13 | 4 | 0 | 0 | 17 |
| CONROE ISD | '170902 | 64763 | 53084 | RUNYAN EL | '170902103 | 572 | 521 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | GALATAS EL | '170902120 | 747 | 600 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | POWELL EL | '170902122 | 786 | 661 | | | | | | 16 | 10 | 0 | 0 | 26 |
| CONROE ISD | '170902 | 64763 | 53084 | ARMSTRONG EL | '170902107 | 590 | 534 | | | | | | 17 | 18 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | TRAVIS INT | '170902070 | 615 | 565 | | | | | | 18 | 14 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | CREIGHTON EL | '170902106 | 752 | 728 | | | | | | 18 | 22 | 0 | 0 | 40 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE EL | '170902109 | 601 | 540 | | | | | | 19 | 6 | 0 | 0 | 25 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSER EL | '170902111 | 577 | 476 | | | | | | 20 | 4 | 0 | 0 | 24 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKINSON EL | '170902126 | 706 | 640 | | | | | | 20 | 12 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | KAUFMAN EL | '170902125 | 851 | 718 | | | | | | 21 | 13 | 0 | 1 | 33 |
| CONROE ISD | '170902 | 64763 | 53084 | DAVID EL | '170902118 | 601 | 527 | | | | | | 22 | 7 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | LAMAR EL | '170902108 | 596 | 466 | | | | | | 23 | 6 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | BIRNHAM WOODS EL | '170902129 | 950 | 809 | | | | | | 23 | 12 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | BROADWAY EL | '170902127 | 1186 | 992 | | | | | | 24 | 17 | 0 | 0 | 41 |
| CONROE ISD | '170902 | 64763 | 53084 | COX INT | '170902077 | 905 | 730 * | * | 0 | * | * | * | 24 | 14 | 0 | 0 | 38 |
| CONROE ISD | '170902 | 64763 | 53084 | SAN JACINTO EL | '170902115 | 576 | 539 | | | | | | 25 | 14 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | GLEN LOCH EL | '170902116 | 517 | 437 | | | | | | 25 | 9 | 0 | 0 | 34 |
| CONROE ISD | '170902 | 64763 | 53084 | MILAM EL | '170902105 | 673 | 629 | | | | | | 26 | 10 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | PATTERSON EL | '170902128 | 913 | 856 | | | | | | 27 | 15 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | GIESINGER EL | '170902119 | 759 | 679 | | | | | | 28 | 11 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | BRADLEY EL | '170902132 | 949 | 801 * | * | 0 | * | * | * | 28 | 15 | 0 | 0 | 43 |
| CONROE ISD | '170902 | 64763 | 53084 | ANDERSON EL | '170902101 | 566 | 510 | | | | | | 29 | 20 | 0 | 0 | 49 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKERSON INT | '170902045 | 779 | 607 | | | | | | 30 | 6 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | HAILEY EL | '170902113 | 569 | 480 | | | | | | 30 | 14 | 1 | 1 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | RIDE EL | '170902117 | 593 | 523 | | | | | | 30 | 10 | 0 | 0 | 40 |
| CONROE ISD | '170902 | 64763 | 53084 | AUSTIN EL | '170902102 | 1036 | 914 | | | | | | 31 | 16 | 0 | 0 | 47 |
| CONROE ISD | '170902 | 64763 | 53084 | REAVES EL | '170902124 | 686 | 650 | | | | | | 31 | 11 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | BUSH EL | '170902121 | 809 | 708 | | | | | | 32 | 7 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | SNYDER EL | '170902131 | 1176 | 1001 | | | | | | 32 | 13 | 0 | 0 | 45 |
| CONROE ISD | '170902 | 64763 | 53084 | GRANGERLAND INT | '170902068 | 1190 | 1020 | | | | | | 34 | 18 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | BOZMAN INT | '170902078 | 956 | 850 | | | | | | 34 | 14 | 0 | 0 | 48 |
| CONROE ISD | '170902 | 64763 | 53084 | Multiple Campus | | NR | NR | | | | | | 34 | 195 | 3 | 15 | 211 |
| CONROE ISD | '170902 | 64763 | 53084 | DERETCHIN EL | '170902074 | 902 | 740 | | | | | | 35 | 17 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | SUCHMA EL | '170902133 | 957 | 830 | | | | | | 38 | 11 | 0 | 0 | 49 |
| CONROE ISD | '170902 | 64763 | 53084 | MITCHELL INT | '170902067 | 1149 | 981 | | | | | | 44 | 6 | 0 | 0 | 50 |
| CONROE ISD | '170902 | 64763 | 53084 | STEWART EL | '170902130 | 1005 | 909 | | | | | | 44 | 29 | 0 | 0 | 73 |
| CONROE ISD | '170902 | 64763 | 53084 | CRYAR INTERMEDIATE | '170902073 | 756 | 657 | | | | | | 45 | 10 | 0 | 0 | 55 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLINS INT | '170902050 | 727 | 588 | | | | | | 46 | 15 | 0 | 0 | 61 |
| CONROE ISD | '170902 | 64763 | 53084 | MOORHEAD J H | '170902051 | 1252 | 1054 | | | | | | 46 | 20 | 0 | 0 | 66 |
| CONROE ISD | '170902 | 64763 | 53084 | FORD EL | '170902112 | 857 | 714 | | | | | | 49 | 11 | 0 | 0 | 60 |
| CONROE ISD | '170902 | 64763 | 53084 | TOUGH EL | '170902071 | 993 | 795 | | | | | | 52 | 14 | 0 | 0 | 66 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| CONROE ISD | '170902 | 64763 | 53084 | CLARK INT | '170902080 | 955 | 804 | | | | | | 55 | 14 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | IRONS J H | '170902054 | 1121 | 905 | | | | | | 58 | 11 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | PEET J H | '170902041 | 1288 | 1074 | | | | | | 61 | 13 | 0 | 0 | 74 |
| CONROE ISD | '170902 | 64763 | 53084 | DONALD J STOCKTON JH | '170902055 | 1298 | 1156 | | | | | | 61 | 24 | 0 | 0 | 85 |
| CONROE ISD | '170902 | 64763 | 53084 | VOGEL INT | '170902069 | 991 | 798 | | | | | | 72 | 16 | 0 | 0 | 88 |
| CONROE ISD | '170902 | 64763 | 53084 | KNOX J H | '170902046 | 1432 | 1046 | | | | | | 87 | 13 | 0 | 0 | 100 |
| CONROE ISD | '170902 | 64763 | 53084 | CANEY CREEK H S | '170902011 | 2115 | 1716 | | | | | | 92 | 24 | 0 | 0 | 116 |
| CONROE ISD | '170902 | 64763 | 53084 | YORK J H | '170902049 | 1896 | 1476 | | | | | | 102 | 23 | 0 | 0 | 125 |
| CONROE ISD | '170902 | 64763 | 53084 | MCCULLOUGH J H | '170902053 | 2082 | 1657 | | | | | | 109 | 27 | 0 | 0 | 136 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE H S | '170902005 | 2488 | 1902 | | | | | | 201 | 40 | 1 | 0 | 240 |
| CONROE ISD | '170902 | 64763 | 53084 | CONROE H S | '170902001 | 4367 | 3296 | | | | | | 213 | 56 | 0 | 1 | 268 |
| CONROE ISD | '170902 | 64763 | 53084 | GRAND OAKS H S | '170902016 | 2963 | 2109 | | | | | | 241 | 36 | 0 | 1 | 276 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLEGE PARK H S | '170902014 | 3088 | 2134 | | | | | | 271 | 36 | 0 | 0 | 307 |
| CONROE ISD | '170902 | 64763 | 53084 | THE WOODLANDS H S | '170902003 | 4271 | 3173 | | | | | | 333 | 32 | 0 | 1 | 364 |
| **CONROE ISD TOTAL** | **'170902** | **64763** | **53084** | | | **64763** | **53084** | * | **0** | * | * | * | **3208** | **1101** | **5** | **23** | **4281** |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY CO J J A E P | '170903003 | 1 | 1 | | | | | | | | | | |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 1 | 1 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY EL | '170903103 | 541 | 476 | | | | | | 6 | 0 | 0 | 0 | 6 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | KEENAN EL | '170903107 | 764 | 729 | | | | | | 8 | 0 | 0 | 0 | 8 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LINCOLN EL | '170903102 | 390 | 372 | | | | | | 14 | 0 | 0 | 0 | 14 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | STEWART CREEK EL | '170903104 | 678 | 616 | | | | | | 18 | 0 | 0 | 2 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LONE STAR EL | '170903105 | 721 | 680 | | | | | | 20 | 0 | 0 | 4 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MADELEY RANCH EL | '170903106 | 743 | 688 | | | | | | 24 | 0 | 0 | 3 | 21 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | OAK HILLS J H | '170903043 | 1108 | 1023 | | | | | | 33 | 0 | 0 | 3 | 30 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY J H | '170903042 | 1082 | 918 | | | | | | 58 | 0 | 1 | 6 | 51 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY H S | '170903002 | 1515 | 1380 | | | | | | 69 | 0 | 2 | 7 | 60 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LAKE CREEK H S | '170903004 | 1460 | 1286 | | | | | | 99 | 0 | 2 | 20 | 77 |
| **MONTGOMERY ISD TOTAL** | **'170903** | **9003** | **8169** | | | **9003** | **8169** | | | | | | **351** | **0** | **5** | **46** | **300** |
| WILLIS ISD | '170904 | 7862 | 6766 | STUBBLEFIELD ACADEMY | '170904003 | 3 | 2 | | | | | | | | | | |
| WILLIS ISD | '170904 | 7862 | 6766 | JJAEP | '170904004 | 2 | 2 | | | | | | | | | | |
| WILLIS ISD | '170904 | 7862 | 6766 | ROARK EARLY EDUCATION CENTER | '170904109 | 156 | 137 | | | | | | * | 6 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| WILLIS ISD | '170904 | 7862 | 6766 | PARMLEY EL | '170904101 | 585 | 504 | | | | | | * | 18 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | W LLOYD MEADOR EL | '170904107 | 835 | 753 | | | | | | 10 | 6 | 0 | 3 | 13 |
| WILLIS ISD | '170904 | 7862 | 6766 | EDWARD B CANNAN EL | '170904106 | 676 | 598 | | | | | | 14 | 17 | 0 | 8 | 23 |
| WILLIS ISD | '170904 | 7862 | 6766 | C C HARDY EL | '170904103 | 609 | 523 | | | | | | 16 | 6 | 0 | 1 | 21 |
| WILLIS ISD | '170904 | 7862 | 6766 | TURNER EL | '170904104 | 829 | 729 | | | | | | 21 | 12 | 0 | 7 | 26 |
| WILLIS ISD | '170904 | 7862 | 6766 | LYNN LUCAS MIDDLE | '170904042 | 851 | 718 | | | | | | 28 | 17 | 0 | 6 | 39 |
| WILLIS ISD | '170904 | 7862 | 6766 | ROBERT P BRABHAM MIDDLE | '170904043 | 1020 | 875 | | | | | | 35 | 13 | 1 | 5 | 42 |
| WILLIS ISD | '170904 | 7862 | 6766 | WILLIS H S | '170904002 | 2296 | 1925 | | | | | | 145 | 44 | 0 | 27 | 162 |
| **WILLIS ISD TOTAL** | **'170904** | **7862** | **6766** | | | **7862** | **6766** | | | | | | **279** | **148** | **1** | **61** | **365** |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | PROJECT RESTORE | '170906010 | 8 | 8 | | | | | | | | | | |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | AEP | '170906011 | 1 | 1 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Current Report Period | | | Cumulative Reports | | | |
| | | | | | | | | | | School Reported Source | | | | School Reported Source | | | |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | ALPHA | '170906012 | 72 | 68 | | | | | | * | 0 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | NICHOLS SAWMILL EL | '170906107 | 541 | 514 | | | | | | * | 7 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | TOM R ELLISOR EL | '170906108 | 529 | 503 | | | | | | 7 | 5 | 1 | 5 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | J L LYON EL | '170906103 | 631 | 594 | | | | | | 8 | 18 | 3 | 18 | 5 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA PARKWAY EL | '170906109 | 568 | 537 | | | | | | 8 | 7 | 3 | 9 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | CEDRIC C SMITH | '170906106 | 693 | 634 | | | | | | 9 | 10 | 3 | 15 | 1 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH EL | '170906104 | 518 | 471 | | | | | | 10 | 7 | 6 | 8 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA EL | '170906102 | 614 | 575 | | | | | | 13 | 7 | 4 | 13 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA INT | '170906061 | 1048 | 975 | | | | | | 27 | 11 | 14 | 18 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | WILLIE E WILLIAMS EL | '170906105 | 696 | 649 | | | | | | 27 | 19 | 11 | 21 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH INT | '170906062 | 958 | 898 | | | | | | 32 | 5 | 12 | 18 | 7 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH J H | '170906042 | 1069 | 1018 | | | | | | 42 | 12 | 16 | 19 | 19 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA J H | '170906041 | 1093 | 1014 | | | | | | 43 | 16 | 22 | 23 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA WEST H S | '170906002 | 2033 | 1946 | | | | | | 84 | 31 | 21 | 50 | 44 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA H S | '170906001 | 1993 | 1908 | | | | | | 89 | 26 | 15 | 61 | 39 |
| **MAGNOLIA ISD TOTAL** | **'170906** | **13065** | **12313** | | | **13065** | **12313** | | | | | | **408** | **181** | **136** | **288** | **165** |
| SPLENDORA ISD | '170907 | 4140 | 3887 | JUVENILE JUSTICE ALTERNATIVE EDUCATION PROGRAM | '170907010 | NR | NR | | | | | | | | | | |
| SPLENDORA ISD | '170907 | 4140 | 3887 | Multiple Campus | | NR | NR | | | | | | 6 | 89 | 5 | 67 | 23 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PINEY WOODS EL | '170907104 | 535 | 514 | | | | | | 12 | 0 | 0 | 12 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | GREENLEAF EL | '170907102 | 674 | 631 | | | | | | 25 | 0 | 0 | 25 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PEACH CREEK EL | '170907101 | 510 | 486 | | | | | | 29 | 6 | 3 | 32 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | TIMBER LAKES EL | '170907105 | 587 | 565 | | | | | | 29 | 4 | 0 | 32 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA J H | '170907041 | 620 | 592 | | | | | | 30 | 2 | 0 | 31 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA H S | '170907001 | 1214 | 1099 | | | | | | 109 | 4 | 7 | 106 | 0 |
| **SPLENDORA ISD TOTAL** | **'170907** | **4140** | **3887** | | | **4140** | **3887** | | | | | | **240** | **105** | **15** | **305** | **25** |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PROJECT RESTORE | '170908003 | NR | NR | | | | | | | | | | |
| NEW CANEY ISD | '170908 | 16127 | 13431 | THE LEARNING CTR | '170908002 | 67 | 50 | | | | | | * | 4 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KINGS MANOR EL | '170908107 | 683 | 535 | | | | | | * | 6 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER EL | '170908101 | 633 | 521 | | | | | | 15 | 14 | 0 | 5 | 24 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | INFINITY EARLY COLLEGE H S | '170908007 | 376 | 169 | | | | | | 16 | 2 | 0 | 1 | 17 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY EL | '170908102 | 602 | 523 | | | | | | 18 | 26 | 0 | 9 | 35 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | ROBERT CRIPPEN EL | '170908106 | 623 | 525 | | | | | | 18 | 10 | 0 | 3 | 25 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BROOKWOOD FOREST EL | '170908116 | 769 | 607 | | | | | | 18 | 17 | 0 | 13 | 22 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | VALLEY RANCH EL | '170908109 | 771 | 705 | | | | | | 21 | 27 | 0 | 11 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | OAKLEY EL | '170908113 | 752 | 653 | | | | | | 21 | 9 | 0 | 7 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BENS BRANCH EL | '170908111 | 651 | 537 | | | | | | 24 | 7 | 0 | 7 | 24 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | TAVOLA EL | '170908114 | 684 | 601 | | | | | | 24 | 21 | 0 | 8 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | DOGWOOD EL | '170908115 | 699 | 612 | | | | | | 24 | 10 | 0 | 11 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | SORTERS MILL EL | '170908110 | 684 | 580 | | | | | | 26 | 21 | 0 | 11 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WOODRIDGE FOREST MIDDLE | '170908044 | 1076 | 894 | | | | | | 43 | 15 | 0 | 22 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WHITE OAK MIDDLE | '170908041 | 870 | 746 | | | | | | 48 | 24 | 0 | 11 | 61 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY MIDDLE | '170908045 | 981 | 873 | | | | | | 48 | 16 | 0 | 13 | 51 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KEEFER CROSSING MIDDLE | '170908042 | 960 | 847 | | | | | | 50 | 18 | 0 | 14 | 54 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY H S | '170908001 | 2065 | 1765 | | | | | | 130 | 37 | 0 | 9 | 158 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER H S | '170908006 | 2181 | 1688 | | | | | | 141 | 31 | 0 | 31 | 141 |
| **NEW CANEY ISD TOTAL** | **'170908** | **16127** | **13431** | | | **16127** | **13431** | | | | | | **695** | **315** | **0** | **190** | **820** |
| DUMAS ISD | '171901 | 4095 | 4056 | SUNSET EL | '171901104 | 282 | 281 | | | | | | * | | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | NORTH PLAINS OPPORTUNITY CENTER | '171901002 | 56 | 55 | | | | | | * | 0 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | CACTUS EL | '171901101 | 346 | 346 | | | | | | * | 4 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS INT | '171901106 | 656 | 647 | | | | | | * | 5 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | MORNINGSIDE EL | '171901102 | 408 | 405 | | | | | | 0 | 4 | 0 | 4 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | HILLCREST EL | '171901103 | 305 | 301 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | GREEN ACRES EL | '171901105 | 385 | 382 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS J H | '171901041 | 620 | 615 | | | | | | 7 | 7 | 0 | 14 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | Multiple Campus | | NR | NR | | | | | | 14 | 1 | 0 | 15 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS H S | '171901001 | 1037 | 1024 | | | | | | 17 | 11 | 0 | 28 | 0 |
| **DUMAS ISD TOTAL** | **'171901** | **4095** | **4056** | | | **4095** | **4056** | | | | | | **45** | **35** | **0** | **80** | **0** |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY MIDDLE | '171902041 | 151 | 151 | | | | | | | | | | |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY EL | '171902101 | 295 | 293 | | | | | | | | | | |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY H S | '171902001 | 145 | 143 | | | | | | * | 0 | * | * | * |
| **SUNRAY ISD TOTAL** | **'171902** | **591** | **587** | | | **591** | **587** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | WEST EL | '172902102 | 270 | 263 | | | | | | 7 | 13 | 3 | 11 | 6 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | SOUTH EL | '172902101 | 217 | 191 | | | | | | 12 | 13 | 3 | 17 | 5 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD J H | '172902041 | 244 | 241 | | | | | | 16 | 12 | 4 | 22 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD H S | '172902001 | 316 | 280 | | | | | | 19 | 11 | 6 | 12 | 12 |
| **DAINGERFIELD-LONE STAR ISD TOTAL** | **'172902** | **1047** | **975** | | | **1047** | **975** | | | | | | **54** | **51** | **16** | **62** | **27** |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT H S | '172905002 | 242 | 233 | | | | | | * | 3 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT J H | '172905041 | 215 | 211 | | | | | | * | 1 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT EL | '172905102 | 391 | 387 | | | | | | * | 10 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | Multiple Campus | | NR | NR | | | | | | 10 | 8 | 1 | 1 | 16 |
| **PEWITT CISD TOTAL** | **'172905** | **848** | **831** | | | **848** | **831** | | | | | | **\*** | **22** | **\*** | **\*** | **\*** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MOTLEY COUNTY ISD | '173901 | 161 | 161 | MOTLEY COUNTY SCHOOL | '173901001 | 161 | 161 | | | | | | * | 4 | | | |
| **MOTLEY COUNTY ISD TO** | **'173901** | **161** | **161** | | | **161** | **161** | | | | | | * | **4** | * | * | * |
| STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL | '174801 | 253 | 178 | STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL | '174801101 | 253 | 178 | | | | | | 12 | 6 | 0 | 13 | 5 |
| **STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL TOTAL** | **'174801** | **253** | **178** | | | **253** | **178** | | | | | | **12** | **6** | **0** | **13** | **5** |
| CHIRENO ISD | '174901 | 396 | 370 | NACOGDOCHES CO ALTER ED COOP | '174901003 | NR | NR | | | | | | | | | | |
| CHIRENO ISD | '174901 | 396 | 370 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO EL | '174901101 | 297 | 277 | | | | | | 6 | 3 | 0 | 5 | 4 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO H S | '174901001 | 99 | 93 | | | | | | 11 | 6 | 5 | 7 | 5 |
| **CHIRENO ISD TOTAL** | **'174901** | **396** | **370** | | | **396** | **370** | | | | | | **17** | **12** | **5** | **13** | **11** |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING SCHOOL | '174902001 | 300 | 278 | | | | | | | | | | |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING EL | '174902002 | 254 | 249 | | | | | | | | | | |
| **CUSHING ISD TOTAL** | **'174902** | **554** | **527** | | | **554** | **527** | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON MIDDLE | '174903041 | 159 | 159 | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | NACOGDOCHES COUNTY DAEP COOP | '174903003 | 1 | 1 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON EL | '174903101 | 324 | 324 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON H S | '174903001 | 203 | 203 | | | | | | 6 | 1 | 0 | 1 | 6 |
| GARRISON ISD | '174903 | 687 | 687 | Multiple Campus | | NR | NR | | | | | | 26 | 10 | 0 | 10 | 26 |
| **GARRISON ISD TOTAL** | **'174903** | **687** | **687** | | | **687** | **687** | | | | | | * | **11** | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NACOGDOCHES CO ALTER ED COOP | '174904004 | NR | NR | | | | | | | | | | |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MIKE MOSES MIDDLE | '174904042 | 671 | 585 | | | | | | * | 20 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | EMELINE CARPENTER EL | '174904102 | 356 | 307 | | | | | | * | 9 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | FREDONIA EL | '174904103 | 336 | 294 | | | | | | * | 6 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MALCOLM RECTOR TECHNICAL H S | '174904005 | 61 | 22 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | Multiple Campus | | NR | NR | | | | | | 0 | 25 | 6 | 17 | 2 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | RAGUET EL | '174904105 | 517 | 440 | | | | | | 5 | 18 | 1 | 18 | 4 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NETTIE MARSHALL ACADEMY OF DUAL LANGUAGE | '174904104 | 275 | 257 | | | | | | 7 | 6 | 0 | 9 | 4 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | THOMAS J RUSK EL | '174904110 | 535 | 458 | | | | | | 11 | 17 | 0 | 21 | 7 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MCMICHAEL MIDDLE | '174904043 | 716 | 644 | | | | | | 13 | 11 | 1 | 14 | 9 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | BROOKS-QUINN-JONES EL | '174904101 | 689 | 537 | | | | | | 14 | 10 | 0 | 13 | 11 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NACOGDOCHES H S | '174904002 | 1725 | 1386 | | | | | | 96 | 31 | 3 | 54 | 70 |
| **NACOGDOCHES ISD TOT** | **'174904** | **5881** | **4930** | | | **5881** | **4930** | | | | | | **160** | **155** | **13** | **182** | **120** |
| WODEN ISD | '174906 | 746 | 720 | WODEN H S | '174906001 | 207 | 197 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN J H | '174906041 | 167 | 157 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN EL | '174906101 | 372 | 366 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 3 | 5 |
| **WODEN ISD TOTAL** | **'174906** | **746** | **720** | | | **746** | **720** | | | | | | **1** | **7** | **0** | **3** | **5** |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS EL | '174908101 | 511 | 499 | | | | | | 11 | 9 | 1 | 10 | 9 |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS MIDDLE | '174908041 | 279 | 263 | | | | | | 30 | 8 | 0 | 21 | 17 |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS H S | '174908001 | 323 | 297 | | | | | | 36 | 5 | 0 | 18 | 23 |
| **CENTRAL HEIGHTS ISD TOTAL** | **'174908** | **1113** | **1059** | | | **1113** | **1059** | | | | | | **77** | **22** | **1** | **49** | **49** |
| MARTINSVILLE ISD | '174909 | 346 | 227 | MARTINSVILLE SCHOOL | '174909001 | 346 | 227 | | | | | | 10 | 9 | 1 | 10 | 8 |
| **MARTINSVILLE ISD TOTA** | **'174909** | **346** | **227** | | | **346** | **227** | | | | | | **10** | **9** | **1** | **10** | **8** |
| ETOILE ISD | '174910 | 85 | 75 | ETOILE EL | '174910101 | 85 | 75 | | | | | | * | 3 | * | * | * |
| **ETOILE ISD TOTAL** | **'174910** | **85** | **75** | | | **85** | **75** | | | | | | ***** | **3** | ***** | ***** | ***** |
| DOUGLASS ISD | '174911 | 450 | 398 | DOUGLASS SCHOOL | '174911001 | 450 | 398 | | | | | | 18 | 9 | 0 | 18 | 9 |
| **DOUGLASS ISD TOTAL** | **'174911** | **450** | **398** | | | **450** | **398** | | | | | | **18** | **9** | **0** | **18** | **9** |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE EL | '175902101 | 402 | 380 | | | | | | * | 0 | * | * | * |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE H S | '175902001 | 273 | 265 | | | | | | 14 | 1 | 0 | 6 | 9 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE JH | '175902041 | 217 | 212 | | | | | | 14 | 1 | 1 | 4 | 10 |
| **BLOOMING GROVE ISD T** | **'175902** | **892** | **857** | | | **892** | **857** | | | | | | ***** | **6** | ***** | ***** | ***** |
| CORSICANA ISD | '175903 | 5957 | 4958 | DRANE EARLY LEARNING CENTER | '175903111 | NR | NR | | | | | | | | | | |
| CORSICANA ISD | '175903 | 5957 | 4958 | SAM HOUSTON EL | '175903105 | 413 | 369 | | | | | | * | 1 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | Multiple Campus | | NR | NR | | | | | | * | 9 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | FANNIN EL | '175903103 | 422 | 372 | | | | | | 5 | 2 | 1 | 2 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | JOSE ANTONIO NAVARRO EL | '175903102 | 553 | 463 | | | | | | 6 | 4 | 0 | 6 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | BOWIE EL | '175903101 | 553 | 487 | | | | | | 7 | 4 | 0 | 4 | 7 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CARROLL EL | '175903107 | 508 | 450 | | | | | | 14 | 9 | 0 | 11 | 12 |
| CORSICANA ISD | '175903 | 5957 | 4958 | COLLINS INT | '175903042 | 891 | 737 | | | | | | 17 | 10 | 1 | 12 | 14 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA MIDDLE | '175903041 | 952 | 856 | | | | | | 27 | 13 | 0 | 10 | 30 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA H IGH SCHOOL | '175903001 | 1665 | 1224 | | | | | | 56 | 21 | 0 | 21 | 56 |
| **CORSICANA ISD TOTAL** | **'175903** | **5957** | **4958** | | | **5957** | **4958** | | | | | | **137** | **73** | **2** | **71** | **137** |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON DAEP | '175904002 | NR | NR | | | | | | | | | | |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON EL | '175904101 | 273 | 264 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON H S | '175904001 | 245 | 241 | | | | | | 6 | 1 | 0 | 7 | 0 |
| **DAWSON ISD TOTAL** | **'175904** | **518** | **505** | | | **518** | **505** | | | | | | **6** | **5** | **0** | **11** | **0** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FROST ISD | '175905 | 424 | 373 | NAVARRO COUNTY AEP/ABC | '175905002 | 2 | 2 | | | | | | | | | | |
| FROST ISD | '175905 | 424 | 373 | FROST EL | '175905101 | 196 | 155 | | | | | | * | 2 | * | * | * |
| FROST ISD | '175905 | 424 | 373 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FROST ISD | '175905 | 424 | 373 | FROST H S | '175905001 | 226 | 216 | | | | | | 5 | 5 | 0 | 3 | 7 |
| **FROST ISD TOTAL** | **'175905** | **424** | **373** | | | **424** | **373** | | | | | | **\*** | **\*** | **\*** | **\*** | **\*** |
| KERENS ISD | '175907 | 549 | 540 | KERENS SCHOOL | '175907001 | 549 | 540 | | | | | | * | 12 | * | * | * |
| **KERENS ISD TOTAL** | **'175907** | **549** | **540** | | | **549** | **540** | | | | | | **\*** | **12** | **\*** | **\*** | **\*** |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED EL | '175910101 | 343 | 340 | | | | | | 9 | 6 | 0 | 1 | 14 |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED H S | '175910001 | 421 | 415 | | | | | | 23 | 8 | 0 | 6 | 25 |
| **MILDRED ISD TOTAL** | **'175910** | **764** | **755** | | | **764** | **755** | | | | | | **32** | **14** | **0** | **7** | **39** |
| RICE ISD | '175911 | 955 | 895 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RICE ISD | '175911 | 955 | 895 | RICE EL | '175911101 | 354 | 338 | | | | | | 7 | 10 | 0 | 4 | 13 |
| RICE ISD | '175911 | 955 | 895 | RICE INTERMEDIATE/MIDDLE SCHOOL | '175911042 | 318 | 291 | | | | | | 9 | 10 | 0 | 2 | 17 |
| RICE ISD | '175911 | 955 | 895 | RICE H S | '175911001 | 283 | 266 | | | | | | 16 | 6 | 0 | 3 | 19 |
| **RICE ISD TOTAL** | **'175911** | **955** | **895** | | | **955** | **895** | | | | | | **32** | **28** | **0** | **9** | **51** |
| BURKEVILLE ISD | '176901 | 259 | 0 | BURKEVILLE SCHOOL | '176901001 | 259 | 0 | | | | | | * | 3 | * | * | * |
| **BURKEVILLE ISD TOTAL** | **'176901** | **259** | **0** | | | **259** | **0** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON H S | '176902002 | 257 | 229 | | | | | | * | 3 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON MIDDLE | '176902041 | 285 | 277 | | | | | | * | 0 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON EL | '176902104 | 420 | 383 | | | | | | * | 1 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| **NEWTON ISD TOTAL** | **'176902** | **962** | **889** | | | **962** | **889** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE EL | '176903101 | 257 | 0 | | | | | | | | | | |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE H S | '176903001 | 260 | 0 | | | | | | * | 0 | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 3 | 3 |
| **DEWEYVILLE ISD TOTAL** | **'176903** | **517** | **0** | | | **517** | **0** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| ROSCOE COLLEGIATE ISI | '177901 | 1750 | 617 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| ROSCOE COLLEGIATE ISI | '177901 | 1750 | 617 | ROSCOE COLLEGIATE MONTESSORI EARLY CHILDHOOD | '177901102 | 367 | 133 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROSCOE COLLEGIATE ISI | '177901 | 1750 | 617 | ROSCOE EL | '177901101 | 1076 | 201 | | | | | | 9 | 12 | 0 | 0 | 21 |
| ROSCOE COLLEGIATE ISI | '177901 | 1750 | 617 | ROSCOE COLLEGIATE H S | '177901001 | 307 | 283 | | | | | | 29 | 11 | 1 | 0 | 39 |
| **ROSCOE COLLEGIATE ISD TOTAL** | **'177901** | **1750** | **617** | | | **1750** | **617** | | | | | | **45** | **37** | **1** | **0** | **81** |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EARLY CHILDHOOD CENTER | '177902101 | 163 | 158 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| SWEETWATER ISD | '177902 | 2033 | 1844 | JP COWEN ACHIEVEMENT CENTER | '177902004 | 77 | 29 | | | | | | 0 | 4 | 0 | 0 | 4 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | Multiple Campus | | NR | NR | | | | | | 0 | 14 | 0 | 2 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EL | '177902105 | 267 | 251 | | | | | | * | 9 | * | * | * |
| SWEETWATER ISD | '177902 | 2033 | 1844 | EAST RIDGE EL | '177902102 | 274 | 236 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER INT | '177902104 | 286 | 273 | | | | | | 19 | 10 | 0 | 0 | 29 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER MIDDLE | '177902041 | 459 | 419 | | | | | | 28 | 6 | 0 | 1 | 33 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER H S | '177902001 | 507 | 478 | | | | | | 72 | 19 | 2 | 8 | 81 |
| SWEETWATER ISD TOTAL | '177902 | 2033 | 1844 | | | 2033 | 1844 | | | | | | 135 | 75 | 2 | 17 | 191 |
| BLACKWELL CISD | '177903 | 166 | 163 | WALLACE ACCELERATED H S | '177903004 | NR | NR | | | | | | | | | | |
| BLACKWELL CISD | '177903 | 166 | 163 | BLACKWELL SCHOOL | '177903001 | 166 | 163 | | | | | | * | 2 | * | * | * |
| BLACKWELL CISD TOTAL | '177903 | 166 | 163 | | | 166 | 163 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD | '177905 | 221 | 218 | HIGHLAND SCHOOL | '177905001 | 221 | 218 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD TOTAL | '177905 | 221 | 218 | | | 221 | 218 | | | | | | * | 2 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER SCHOOL | '178801 | 200 | 110 | DR M L GARZA-GONZALEZ CHARTER SCHOOL | '178801001 | 200 | 110 | | | | | | * | 1 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER SCHOOL TOTAL | '178801 | 200 | 110 | | | 200 | 110 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL | '178807 | 121 | 94 | CORPUS CHRISTI MONTESSORI SCHOOL | '178807101 | 121 | 94 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL TOTAL | '178807 | 121 | 94 | | | 121 | 94 | | | | | | * | 5 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE MIDDLE ACAD | '178808041 | 195 | 164 | | | | | | * | 2 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE LEARNING CENTER | '178808101 | 266 | 256 | | | | | | 12 | 3 | 10 | 5 | 0 |
| SEASHORE CHARTER SCHOOLS TOTAL | '178808 | 461 | 420 | | | 461 | 420 | | | | | | * | 5 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE H S | '178901001 | 222 | 0 | | | | | | * | 0 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE EL | '178901101 | 176 | 0 | | | | | | * | 1 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| AGUA DULCE ISD TOTAL | '178901 | 398 | 0 | | | 398 | 0 | | | | | | * | 6 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | NUECES CO J J A E P | '178902003 | NR | NR | | | | | | | | | | |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP EL | '178902101 | 257 | 119 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP PRI | '178902102 | 252 | 173 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | PETRONILA EL | '178902103 | 90 | 43 | | | | | | * | 1 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | LILLION E LUEHRS J H | '178902041 | 396 | 129 | | | | | | 8 | 3 | 1 | 0 | 10 |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP H S | '178902001 | 532 | 63 | | | | | | 13 | 11 | 0 | 13 | 11 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BISHOP CISD TOTAL | '178902 | 1527 | 527 | | | 1527 | 527 | | | | | | 28 | 23 | 1 | 23 | 27 |
| CALALLEN ISD | '178903 | 3931 | 3270 | NUECES CO J J A E P | '178903003 | NR | NR | | | | | | | | | | |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN EAST EL | '178903104 | 600 | 504 | | | | | | * | 8 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN WOOD RIVER EL | '178903105 | 579 | 504 | | | | | | * | 9 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | MAGEE EL | '178903103 | 584 | 496 | | | | | | 12 | 11 | 0 | 23 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN MIDDLE | '178903041 | 951 | 785 | | | | | | 25 | 4 | 3 | 26 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN H S | '178903001 | 1217 | 981 | | | | | | 26 | 13 | 2 | 36 | 1 |
| CALALLEN ISD TOTAL | '178903 | 3931 | 3270 | | | 3931 | 3270 | | | | | | 75 | 51 | 7 | 118 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | NUECES CO J J A E P | '178904012 | 10 | 10 | | | | | | | | | | |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | STUDENT SUPPORT CENTER | '178904054 | 41 | 12 | | | | | | * | 3 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ALLEN EL | '178904101 | 234 | 154 | | | | | | * | 12 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CROCKETT EL | '178904108 | 337 | 252 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KOSTORYZ EL | '178904118 | 377 | 237 | | | | | | * | 6 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SANDERS EL | '178904130 | 322 | 196 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WOODLAWN EL | '178904140 | 342 | 213 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | YEAGER EL | '178904141 | 302 | 187 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARY GRETT SCHOOL | '178904143 | 80 | 39 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CLUB ESTATES | '178904146 | 363 | 238 | | | | | | * | 4 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | DAWSON EL | '178904154 | 514 | 332 | | | | | | * | 2 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GIBSON EL | '178904116 | 362 | 244 | | | | | | 5 | 3 | 0 | 8 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MENGER EL | '178904124 | 235 | 148 | | | | | | 5 | 1 | 0 | 6 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GALVAN EL | '178904150 | 528 | 346 | | | | | | 6 | 9 | 0 | 15 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MONTCLAIR EL | '178904125 | 300 | 199 | | | | | | 7 | 5 | 1 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SMITH EL | '178904134 | 509 | 341 | | | | | | 7 | 4 | 2 | 8 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ZAVALA EL | '178904142 | 486 | 305 | | | | | | 7 | 3 | 0 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | COLLEGIATE H S | '178904008 | 405 | 105 | | | | | | 8 | 0 | 0 | 8 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | DRISCOLL MIDDLE | '178904047 | 668 | 405 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | LOS ENCINOS SES | '178904121 | 259 | 164 | | | | | | 8 | 1 | 0 | 9 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | OAK PARK SPECIAL EMPHASIS SCHOOL | '178904127 | 551 | 365 | | | | | | 8 | 5 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | JONES EL | '178904151 | 556 | 373 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARY HELEN BERLANGA EL | '178904104 | 516 | 379 | | | | | | 9 | 8 | 0 | 17 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WYNN SEALE METROPOLITAN SCHOOL OF DESIGN | '178904107 | 503 | 314 | | | | | | 9 | 4 | 1 | 12 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HOUSTON EL | '178904117 | 312 | 203 | | | | | | 9 | 6 | 0 | 15 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BARNES EL | '178904152 | 622 | 431 | | | | | | 9 | 3 | 0 | 12 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | EARLY CHILDHOOD DEVELOPMENT CTR | '178904153 | 145 | 115 | | | | | | 9 | 2 | 1 | 10 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | COLES H S AND EDUCATIONAL CENTER | '178904009 | 211 | 40 | | | | | | 10 | 1 | 1 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HICKS EL | '178904106 | 562 | 348 | | | | | | 10 | 3 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MIRELES EL | '178904149 | 636 | 460 | | | | | | 10 | 4 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAROLD T BRANCH ACADEMY FOR CAREER & TECHNICAL ED | '178904014 | 280 | 114 | | | | | | 11 | 0 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | EVANS SES | '178904110 | 235 | 186 | | | | | | 11 | 2 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WINDSOR PARK G/T | '178904139 | 582 | 387 | | | | | | 11 | 1 | 1 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GRANT MIDDLE | '178904056 | 941 | 514 | | | | | | 12 | 2 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SHAW SES | '178904122 | 363 | 243 | | | | | | 12 | 4 | 2 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BROWNE MIDDLE | '178904043 | 582 | 279 | | | | | | 13 | 5 | 0 | 18 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARTIN MIDDLE | '178904050 | 569 | 302 | | | | | | 13 | 3 | 0 | 16 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SCHANEN ESTATES EL | '178904132 | 390 | 264 | | | | | | 13 | 1 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MOORE EL | '178904148 | 513 | 352 | | | | | | 13 | 8 | 3 | 18 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CUNNINGHAM MIDDLE AT SOUTH PARK | '178904046 | 997 | 527 | | | | | | 14 | 12 | 0 | 26 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | TRAVIS EL | '178904136 | 376 | 286 | | | | | | 14 | 4 | 0 | 17 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | FAYE WEBB EL | '178904157 | 704 | 468 | | | | | | 14 | 8 | 0 | 22 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KOLDA EL | '178904158 | 789 | 573 | | | | | | 14 | 6 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BAKER MIDDLE | '178904041 | 974 | 464 | | | | | | 15 | 8 | 0 | 23 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MEADOWBROOK EL | '178904123 | 358 | 191 | | | | | | 15 | 1 | 0 | 16 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GARCIA EL | '178904115 | 563 | 339 | | | | | | 16 | 4 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAAS MIDDLE | '178904048 | 645 | 291 | | | | | | 17 | 3 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | FANNIN EL | '178904111 | 360 | 244 | | | | | | 17 | 3 | 11 | 9 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CALK-WILSON EL | '178904138 | 731 | 458 | | | | | | 17 | 12 | 2 | 27 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAMLIN MIDDLE | '178904049 | 529 | 324 | | | | | | 21 | 12 | 0 | 33 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KAFFIE MIDDLE | '178904055 | 860 | 424 | | | | | | 25 | 2 | 0 | 27 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ADKINS MIDDLE | '178904057 | 964 | 549 | | | | | | 27 | 5 | 0 | 32 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KING H S | '178904002 | 1529 | 493 | | | | | | 35 | 11 | 0 | 46 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MOODY H S | '178904004 | 1513 | 682 | | | | | | 48 | 11 | 0 | 59 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CARROLL H S | '178904001 | 1398 | 658 | | | | | | 51 | 10 | 3 | 58 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ROY MILLER H S AND METRO SCHOOL OF DESIGN | '178904003 | 1519 | 608 | | | | | | 52 | 6 | 1 | 57 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | RAY H S | '178904005 | 1744 | 506 | | | | | | 53 | 10 | 1 | 62 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | VETERANS MEMORIAL H S | '178904015 | 2082 | 569 | | | | | | 71 | 12 | 0 | 83 | 0 |
| CORPUS CHRISTI ISD TO | '178904 | 34378 | 18450 | | | 34378 | 18450 | | | | | | 828 | 279 | 39 | 1066 | 2 |
| DRISCOLL ISD | '178905 | 288 | 252 | DRISCOLL EL & MIDDLE | '178905041 | 288 | 252 | | | | | | 12 | 8 | 1 | 18 | 1 |
| DRISCOLL ISD TOTAL | '178905 | 288 | 252 | | | 288 | 252 | | | | | | 12 | 8 | 1 | 18 | 1 |
| LONDON ISD | '178906 | 1204 | 973 | LONDON EL | '178906101 | 176 | 156 | | | | | | | | | | |
| LONDON ISD | '178906 | 1204 | 973 | LONDON H S | '178906001 | 397 | 265 | | | | | | * | 0 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON MIDDLE | '178906041 | 331 | 284 | | | | | | * | 1 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON INT | '178906103 | 300 | 268 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period / School Reported Source | | | | | | Cumulative Reports / School Reported Source | | | | |
| LONDON ISD | '178906 | 1204 | 973 | Multiple Campus | | NR | NR | | | | | | 32 | 15 | 3 | 30 | 14 |
| **LONDON ISD TOTAL** | **'178906** | **1204** | **973** | | | **1204** | **973** | | | | | | * | **16** | * | * | * |
| PORT ARANSAS ISD | '178908 | 502 | 495 | NUECES CO J J A E P | '178908002 | NR | NR | | | | | | | | | | |
| PORT ARANSAS ISD | '178908 | 502 | 495 | BRUNDRETT MIDDLE | '178908041 | 115 | 112 | | | | | | * | 2 | * | * | * |
| PORT ARANSAS ISD | '178908 | 502 | 495 | OLSEN EL | '178908101 | 200 | 199 | | | | | | 0 | 4 | 0 | 3 | 1 |
| PORT ARANSAS ISD | '178908 | 502 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |
| PORT ARANSAS ISD | '178908 | 502 | 495 | PORT ARANSAS H S | '178908001 | 187 | 184 | | | | | | 6 | 1 | 3 | 3 | 1 |
| **PORT ARANSAS ISD TOT** | **'178908** | **502** | **495** | | | **502** | **495** | | | | | | * | **12** | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | NUECES CO J J A E P | '178909004 | 1 | 0 | | | | | | | | | | |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SALAZAR CROSSROADS ACADEMY | '178909005 | 29 | 6 | | | | | | * | 0 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SAN PEDRO EL | '178909101 | 173 | 134 | | | | | | * | 5 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | Multiple Campus | | NR | NR | | | | | | 1 | 18 | 0 | 3 | 16 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SOLOMON P ORTIZ INT | '178909042 | 348 | 189 | | | | | | 8 | 12 | 1 | 6 | 13 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | LOTSPEICH EL | '178909103 | 259 | 172 | | | | | | 8 | 3 | 0 | 7 | 4 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | ROBSTOWN EARLY COLLEGE H S | '178909001 | 687 | 221 | | | | | | 18 | 6 | 0 | 5 | 19 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SEALE J H | '178909041 | 602 | 256 | | | | | | 25 | 6 | 0 | 6 | 25 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | ROBERT DRISCOLL JR EL | '178909105 | 488 | 380 | | | | | | 29 | 7 | 4 | 12 | 20 |
| **ROBSTOWN ISD TOTAL** | **'178909** | **2587** | **1358** | | | **2587** | **1358** | | | | | | **94** | **57** | **6** | **43** | **102** |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY ACADEMIC CAREER CENTER | '178912002 | 29 | 28 | | | | | | | | | | |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | NUECES CO J J A E P | '178912003 | NR | NR | | | | | | | | | | |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY PRI | '178912101 | 963 | 657 | | | | | | 9 | 10 | 0 | 8 | 11 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY INT | '178912104 | 840 | 559 | | | | | | 17 | 11 | 1 | 12 | 15 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY H S | '178912001 | 1076 | 587 | | | | | | 29 | 7 | 5 | 16 | 15 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY MIDDLE | '178912041 | 914 | 536 | | | | | | 30 | 10 | 6 | 13 | 21 |
| **TULOSO-MIDWAY ISD TO** | **'178912** | **3822** | **2367** | | | **3822** | **2367** | | | | | | **85** | **39** | **12** | **49** | **63** |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE DAEP | '178913002 | NR | NR | | | | | | | | | | |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE H S | '178913001 | 273 | 118 | | | | | | * | 1 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE J H | '178913041 | 218 | 131 | | | | | | * | 0 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE EL | '178913101 | 375 | 268 | | | | | | * | 2 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | Multiple Campus | | NR | NR | | | | | | 4 | 13 | 0 | 17 | 0 |
| **BANQUETE ISD TOTAL** | **'178913** | **866** | **517** | | | **866** | **517** | | | | | | * | **16** | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | NUECES CO J J A E P | '178914004 | 7 | 0 | | | | | | | | | | |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | EARLY CHILDHOOD CENTER | '178914106 | 393 | 307 | | | | | | * | 2 | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF PRI | '178914103 | 747 | 596 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | Current Report Period | | | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF INT | '178914105 | 815 | 529 | | | | | | 13 | 6 | 0 | 9 | 10 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF EL | '178914101 | 735 | 561 | | | | | | 14 | 3 | 0 | 14 | 3 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF J H | '178914041 | 904 | 687 | | | | | | 17 | 9 | 2 | 10 | 14 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF H S | '178914001 | 1833 | 1143 | | | | | | 72 | 13 | 0 | 19 | 66 |
| FLOUR BLUFF ISD TOTAL | '178914 | 5434 | 3823 | | | 5434 | 3823 | | | | | | 131 | 35 | 2 | 61 | 103 |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO ISD JJAEP | '178915002 | 2 | 0 | | | | | | | | | | |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO H S | '178915001 | 570 | 97 | | | | | | * | 1 | * | * | * |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO J H | '178915041 | 476 | 150 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | KENNEDY EL | '178915102 | 499 | 348 | | | | | | 0 | 2 | 0 | 2 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO EL | '178915104 | 431 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | Multiple Campus | | NR | NR | | | | | | 0 | 14 | 0 | 14 | 0 |
| WEST OSO ISD TOTAL | '178915 | 1978 | 749 | | | 1978 | 749 | | | | | | * | 19 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | LUDI PENA MARTIN ACCELERATED EDUCATION CENTER | '179901002 | 35 | 30 | | | | | | * | 2 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON KINDER | '179901101 | 225 | 223 | | | | | | * | 3 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PERRYTON ISD | '179901 | 2083 | 2049 | JAMES L WRIGHT EL | '179901102 | 438 | 434 | | | | | | 6 | 13 | 0 | 12 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | EDWIN F WILLIAMS INT | '179901103 | 290 | 288 | | | | | | 6 | 8 | 0 | 7 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON J H | '179901041 | 487 | 480 | | | | | | 18 | 9 | 0 | 13 | 14 |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON H S | '179901001 | 608 | 594 | | | | | | 58 | 16 | 0 | 35 | 39 |
| PERRYTON ISD TOTAL | '179901 | 2083 | 2049 | | | 2083 | 2049 | | | | | | 92 | 57 | 0 | 73 | 76 |
| BOYS RANCH ISD | '180901 | 191 | 103 | BOYS RANCH H S | '180901001 | 123 | 62 | | | | | | * | 8 | * | * | * |
| BOYS RANCH ISD | '180901 | 191 | 103 | MIMI FARLEY EL | '180901101 | 35 | 25 | | | | | | * | 1 | * | * | * |
| BOYS RANCH ISD | '180901 | 191 | 103 | BLAKEMORE MIDDLE | '180901041 | 33 | 16 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BOYS RANCH ISD | '180901 | 191 | 103 | Multiple Campus | | NR | NR | | | | | | 6 | 10 | 1 | 14 | 1 |
| BOYS RANCH ISD TOTAL | '180901 | 191 | 103 | | | 191 | 103 | | | | | | * | 20 | * | * | * |
| VEGA ISD | '180902 | 361 | 359 | VEGA H S | '180902001 | 122 | 121 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA J H | '180902041 | 106 | 106 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA EL | '180902101 | 133 | 132 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | Multiple Campus | | NR | NR | | | | | | 18 | 9 | 1 | 19 | 7 |
| VEGA ISD TOTAL | '180902 | 361 | 359 | | | 361 | 359 | | | | | | 18 | 9 | 1 | 19 | 7 |
| ADRIAN ISD | '180903 | 117 | 117 | ADRIAN SCHOOL | '180903001 | 117 | 117 | | | | | | | | | | |
| ADRIAN ISD TOTAL | '180903 | 117 | 117 | | | 117 | 117 | | | | | | | | | | |
| WILDORADO ISD | '180904 | 225 | 225 | WILDORADO SCHOOL | '180904101 | 225 | 225 | | | | | | | | | | |
| WILDORADO ISD TOTAL | '180904 | 225 | 225 | | | 225 | 225 | | | | | | | | | | |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY EL | '181901102 | 783 | 760 | | | | | | * | 5 | * | * | * |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY INT | '181901103 | 710 | 669 | | | | | | * | 1 | * | * | * |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY MIDDLE | '181901041 | 706 | 629 | | | | | | 8 | 2 | 0 | 10 | 0 |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY H S | '181901001 | 835 | 722 | | | | | | 25 | 2 | 1 | 26 | 0 |
| BRIDGE CITY ISD TOTAL | '181901 | 3034 | 2780 | | | 3034 | 2780 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 1 | 5 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD EL | '181905102 | 834 | 750 | | | | | | 23 | 18 | 0 | 18 | 23 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD J H | '181905041 | 438 | 393 | | | | | | 30 | 13 | 1 | 8 | 34 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD H S | '181905001 | 515 | 436 | | | | | | 37 | 17 | 0 | 11 | 43 |
| **ORANGEFIELD ISD TOTAL** | **'181905** | **1787** | **1579** | | | **1787** | **1579** | | | | | | **91** | **53** | **1** | **38** | **105** |
| WEST ORANGE-COVE CIS | '181906 | 2508 | 1974 | M B NORTH E C LRN CTR | '181906104 | 262 | 236 | | | | | | * | 7 | * | * | * |
| WEST ORANGE-COVE CIS | '181906 | 2508 | 1974 | WEST ORANGE-STARK MIDDLE | '181906041 | 499 | 354 | | | | | | * | 9 | * | * | * |
| WEST ORANGE-COVE CIS | '181906 | 2508 | 1974 | WEST ORANGE-STARK EL | '181906102 | 1108 | 911 | | | | | | 11 | 13 | 1 | 17 | 6 |
| WEST ORANGE-COVE CIS | '181906 | 2508 | 1974 | WEST ORANGE-STARK H S | '181906001 | 639 | 473 | | | | | | 32 | 19 | 5 | 28 | 18 |
| **WEST ORANGE-COVE CISD TOTAL** | **'181906** | **2508** | **1974** | | | **2508** | **1974** | | | | | | **58** | **48** | **10** | **65** | **31** |
| VIDOR ISD | '181907 | 4203 | 3761 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 0 | 9 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR EL | '181907102 | 571 | 538 | | | | | | 6 | 8 | 2 | 12 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | OAK FOREST EL | '181907103 | 541 | 489 | | | | | | 6 | 13 | 1 | 18 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | PINE FOREST EL | '181907101 | 621 | 527 | | | | | | 10 | 12 | 3 | 18 | 1 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR MIDDLE | '181907104 | 620 | 547 | | | | | | 14 | 19 | 1 | 32 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR J H | '181907041 | 671 | 606 | | | | | | 18 | 13 | 1 | 30 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR H S | '181907001 | 1179 | 1054 | | | | | | 64 | 24 | 4 | 82 | 2 |
| **VIDOR ISD TOTAL** | **'181907** | **4203** | **3761** | | | **4203** | **3761** | | | | | | **122** | **94** | **12** | **201** | **3** |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE MIDDLE | '181908042 | 284 | 284 | | | | | | * | 0 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS EL | '181908101 | 609 | 568 | | | | | | * | 3 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS INT | '181908103 | 271 | 249 | | | | | | * | 7 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE EL | '181908102 | 536 | 505 | | | | | | 9 | 5 | 0 | 11 | 3 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS J H | '181908041 | 477 | 429 | | | | | | 13 | 3 | 0 | 6 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LIT CYPR-MRCEVILLE H S | '181908001 | 968 | 887 | | | | | | 59 | 17 | 0 | 35 | 41 |
| LITTLE CYPRESS-MAURICEVILLE CISD TOTAL | '181908 | 3145 | 2922 | | | 3145 | 2922 | | | | | | 88 | 36 | 1 | 64 | 59 |
| GORDON ISD | '182901 | 219 | 163 | GORDON SCHOOL | '182901001 | 219 | 163 | | | | | | 7 | 1 | 2 | 3 | 3 |
| GORDON ISD TOTAL | '182901 | 219 | 163 | | | 219 | 163 | | | | | | 7 | 1 | 2 | 3 | 3 |
| GRAFORD ISD | '182902 | 328 | 312 | GRAFORD SCHOOL | '182902001 | 328 | 312 | | | | | | 0 | 1 | 0 | 1 | 0 |
| GRAFORD ISD TOTAL | '182902 | 328 | 312 | | | 328 | 312 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS ACADEMY | '182903002 | 24 | 10 | | | | | | | | | | |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | Multiple Campus | | NR | NR | | | | | | 8 | 10 | 0 | 6 | 12 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS J H | '182903041 | 500 | 436 | | | | | | 32 | 13 | 0 | 6 | 39 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS EL | '182903105 | 1774 | 1591 | | | | | | 38 | 44 | 4 | 21 | 57 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS H S | '182903001 | 772 | 649 | | | | | | 67 | 17 | 1 | 16 | 67 |
| MINERAL WELLS ISD TOTAL | '182903 | 3070 | 2686 | | | 3070 | 2686 | | | | | | 145 | 84 | 5 | 49 | 175 |
| SANTO ISD | '182904 | 444 | 437 | SANTO EL | '182904101 | 205 | 202 | | | | | | * | 3 | * | * | * |
| SANTO ISD | '182904 | 444 | 437 | SANTO H S | '182904001 | 239 | 235 | | | | | | 15 | 4 | 0 | 5 | 14 |
| SANTO ISD TOTAL | '182904 | 444 | 437 | | | 444 | 437 | | | | | | * | 7 | * | * | * |
| STRAWN ISD | '182905 | 143 | 133 | MINERAL WELLS/PALO PINTO COUNTY DAEP | '182905002 | NR | NR | | | | | | | | | | |
| STRAWN ISD | '182905 | 143 | 133 | STRAWN SCHOOL | '182905001 | 143 | 133 | | | | | | 11 | 5 | 0 | 6 | 10 |
| STRAWN ISD TOTAL | '182905 | 143 | 133 | | | 143 | 133 | | | | | | 11 | 5 | 0 | 6 | 10 |
| PALO PINTO ISD | '182906 | 87 | 85 | PALO PINTO EL | '182906101 | 87 | 85 | | | | | | * | 5 | * | * | * |
| PALO PINTO ISD TOTAL | '182906 | 87 | 85 | | | 87 | 85 | | | | | | * | 5 | * | * | * |
| PANOLA CHARTER SCHO | '183801 | 198 | 99 | PANOLA CS | '183801001 | 37 | 9 | | | | | | | | | | |
| PANOLA CHARTER SCHO | '183801 | 198 | 99 | PANOLA EARLY COLLEGE H S | '183801003 | 39 | 33 | | | | | | | | | | |
| PANOLA CHARTER SCHO | '183801 | 198 | 99 | TEXAS EARLY COLLEGE H S | '183801002 | 122 | 57 | | | | | | * | 0 | * | * | * |
| PANOLA CHARTER SCHOOL TOTAL | '183801 | 198 | 99 | | | 198 | 99 | | | | | | * | 0 | * | * | * |
| BECKVILLE ISD | '183901 | 674 | 656 | BECKVILLE SUNSET EL | '183901101 | 328 | 321 | | | | | | 5 | 1 | 0 | 0 | 6 |
| BECKVILLE ISD | '183901 | 674 | 656 | BECKVILLE JR-SR HIGH SCHOOL | '183901001 | 346 | 335 | | | | | | 21 | 14 | 1 | 9 | 25 |
| BECKVILLE ISD TOTAL | '183901 | 674 | 656 | | | 674 | 656 | | | | | | 26 | 15 | 1 | 9 | 31 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | LIBBY EL | '183902103 | 385 | 384 | | | | | | * | 4 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE PRI | '183902104 | 465 | 463 | | | | | | * | 5 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | BAKER-KOONCE INT | '183902101 | 568 | 561 | | | | | | 11 | 11 | 0 | 4 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE J H | '183902042 | 422 | 415 | | | | | | 15 | 6 | 0 | 7 | 14 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE H S | '183902001 | 784 | 783 | | | | | | 41 | 13 | 4 | 18 | 32 |
| **CARTHAGE ISD TOTAL** | **'183902** | **2624** | **2606** | | | **2624** | **2606** | | | | | | **79** | **44** | **4** | **38** | **81** |
| GARY ISD | '183904 | 462 | 454 | GARY SCHOOL | '183904001 | 462 | 454 | | | | | | * | 0 | * | * | * |
| **GARY ISD TOTAL** | **'183904** | **462** | **454** | | | **462** | **454** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| CROSSTIMBERS ACADEM | '184801 | 120 | 103 | CROSSTIMBERS ACADEMY | '184801001 | 120 | 103 | | | | | | * | 2 | * | * | * |
| **CROSSTIMBERS ACADEMY TOTAL** | **'184801** | **120** | **103** | | | **120** | **103** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE H S | '184901001 | 140 | 127 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE J H | '184901041 | 127 | 83 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE EL | '184901101 | 297 | 264 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POOLVILLE ISD | '184901 | 564 | 474 | Multiple Campus | | NR | NR | | | | | | 41 | 20 | 2 | 57 | 2 |
| **POOLVILLE ISD TOTAL** | **'184901** | **564** | **474** | | | **564** | **474** | | | | | | **41** | **21** | **2** | **58** | **2** |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 1 | 0 | 1 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN RENO EL | '184902107 | 365 | 349 | | | | | | 9 | 9 | 0 | 5 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN EL | '184902106 | 585 | 476 | | | | | | 12 | 5 | 0 | 6 | 11 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | GOSHEN CREEK EL | '184902109 | 506 | 438 | | | | | | 12 | 8 | 0 | 7 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN INT | '184902108 | 560 | 460 | | | | | | 19 | 11 | 1 | 9 | 20 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN MIDDLE | '184902041 | 585 | 415 | | | | | | 23 | 6 | 0 | 8 | 21 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN H S | '184902001 | 1064 | 706 | | | | | | 85 | 14 | 1 | 20 | 78 |
| **SPRINGTOWN ISD TOTAL** | **'184902** | **3665** | **2844** | | | **3665** | **2844** | | | | | | **161** | **54** | **3** | **55** | **157** |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 0 | 8 | 1 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WRIGHT EL | '184903103 | 470 | 431 | | | | | | 12 | 10 | 0 | 18 | 4 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | MARTIN EL | '184903108 | 557 | 513 | | | | | | 16 | 19 | 0 | 21 | 14 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CURTIS EL | '184903105 | 621 | 558 | | | | | | 20 | 9 | 0 | 19 | 10 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CROCKETT EL | '184903102 | 440 | 409 | | | | | | 24 | 12 | 0 | 24 | 12 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | AUSTIN EL | '184903106 | 536 | 500 | | | | | | 26 | 10 | 0 | 30 | 6 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | SEGUIN EL | '184903109 | 511 | 449 | | | | | | 26 | 14 | 0 | 22 | 18 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | IKARD EL | '184903110 | 582 | 542 | | | | | | 29 | 15 | 0 | 22 | 22 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | TISON MIDDLE | '184903042 | 904 | 806 | | | | | | 45 | 24 | 0 | 34 | 35 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | HALL MIDDLE | '184903041 | 1016 | 916 | | | | | | 101 | 18 | 0 | 55 | 64 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WEATHERFORD H S | '184903001 | 2329 | 1973 | | | | | | 230 | 54 | 1 | 117 | 166 |
| **WEATHERFORD ISD TOT/** | **'184903** | **7966** | **7097** | | | **7966** | **7097** | | | | | | **533** | **190** | **1** | **370** | **352** |
| MILLSAP ISD | '184904 | 1022 | 930 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP H S | '184904001 | 317 | 276 | | | | | | 11 | 5 | 0 | 10 | 6 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP MIDDLE | '184904041 | 228 | 203 | | | | | | 14 | 1 | 1 | 5 | 9 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP EL | '184904101 | 477 | 451 | | | | | | 14 | 12 | 8 | 14 | 4 |
| **MILLSAP ISD TOTAL** | **'184904** | **1022** | **930** | | | **1022** | **930** | | | | | | **39** | **20** | **9** | **30** | **20** |
| ALEDO ISD | '184907 | 6820 | 6100 | VANDAGRIFF EL | '184907101 | 655 | 602 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | CODER EL | '184907102 | 589 | 551 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | MCCALL EL | '184907104 | 682 | 566 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | WALSH EL | '184907105 | 722 | 636 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ALEDO ISD | '184907 | 6820 | 6100 | MCANALLY INT | '184907110 | 552 | 508 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | Multiple Campus | | NR | NR | | | | | | 4 | 13 | 1 | 7 | 9 |
| ALEDO ISD | '184907 | 6820 | 6100 | STUARD EL | '184907103 | 579 | 533 | | | | | | 5 | 0 | 0 | 0 | 5 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO MIDDLE | '184907041 | 1106 | 986 | | | | | | 9 | 0 | 0 | 5 | 4 |
| ALEDO ISD | '184907 | 6820 | 6100 | DON R DANIEL NINTH GRADE CAMPUS | '184907009 | 517 | 464 | | | | | | 20 | 0 | 0 | 14 | 6 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO H S | '184907001 | 1418 | 1254 | | | | | | 50 | 2 | 0 | 30 | 22 |
| ALEDO ISD TOTAL | '184907 | 6820 | 6100 | | | 6820 | 6100 | | | | | | 101 | 18 | 1 | 60 | 58 |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER MIDDLE | '184908041 | 336 | 329 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER EL | '184908101 | 676 | 662 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER H S | '184908001 | 403 | 399 | | | | | | * | 0 | * | * | * |
| PEASTER ISD | '184908 | 1415 | 1390 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| PEASTER ISD TOTAL | '184908 | 1415 | 1390 | | | 1415 | 1390 | | | | | | * | 3 | * | * | * |
| BROCK ISD | '184909 | 1768 | 1691 | Multiple Campus | | NR | NR | | | | | | 5 | 5 | 0 | 3 | 7 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK J H | '184909041 | 288 | 280 | | | | | | 9 | 4 | 0 | 8 | 5 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK EL | '184909102 | 485 | 478 | | | | | | 10 | 4 | 0 | 8 | 6 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK INT | '184909101 | 524 | 516 | | | | | | 16 | 20 | 0 | 10 | 26 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK H S | '184909001 | 471 | 417 | | | | | | 30 | 8 | 0 | 12 | 26 |
| BROCK ISD TOTAL | '184909 | 1768 | 1691 | | | 1768 | 1691 | | | | | | 70 | 41 | 0 | 41 | 70 |
| GARNER ISD | '184911 | 219 | 210 | GARNER EL | '184911101 | 219 | 210 | | | | | | 8 | 8 | 0 | 10 | 6 |
| GARNER ISD TOTAL | '184911 | 219 | 210 | | | 219 | 210 | | | | | | 8 | 8 | 0 | 10 | 6 |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA MIDDLE | '185901041 | 110 | 108 | | | | | | * | 2 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA EL | '185901101 | 226 | 226 | | | | | | * | 9 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | Multiple Campus | | NR | NR | | | | | | 1 | 6 | 0 | 4 | 3 |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA H S | '185901001 | 130 | 129 | | | | | | 7 | 5 | 0 | 7 | 5 |
| BOVINA ISD TOTAL | '185901 | 466 | 463 | | | 466 | 463 | | | | | | * | 22 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL J H | '185902041 | 119 | 119 | | | | | | * | 3 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL EL | '185902101 | 254 | 254 | | | | | | * | 2 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL H S | '185902001 | 177 | 175 | | | | | | 16 | 4 | 0 | 20 | 0 |
| FARWELL ISD TOTAL | '185902 | 550 | 548 | | | 550 | 548 | | | | | | * | 10 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA EL | '185903101 | 318 | 314 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA PRI | '185903102 | 249 | 242 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | Multiple Campus | | NR | NR | | | | | | 2 | 3 | 0 | 0 | 5 |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA J H | '185903041 | 239 | 225 | | | | | | 7 | 6 | 0 | 3 | 10 |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA H S | '185903001 | 275 | 264 | | | | | | 12 | 4 | 1 | 4 | 11 |
| FRIONA ISD TOTAL | '185903 | 1081 | 1045 | | | 1081 | 1045 | | | | | | 27 | 25 | 1 | 11 | 40 |
| LAZBUDDIE ISD | '185904 | 184 | 182 | LAZBUDDIE SCHOOL | '185904001 | 184 | 182 | | | | | | | | | | |
| LAZBUDDIE ISD TOTAL | '185904 | 184 | 182 | | | 184 | 182 | | | | | | | | | | |
| BUENA VISTA ISD | '186901 | 228 | 195 | BUENA VISTA SCHOOL | '186901001 | 228 | 195 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUENA VISTA ISD TOTAL | '186901 | 228 | 195 | | | 228 | 195 | | | | | | | | | | |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON INT | '186902101 | 322 | 226 | | | | | | * | 5 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON ALAMO EL | '186902102 | 422 | 328 | | | | | | * | 0 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON APACHE EL | '186902104 | 262 | 215 | | | | | | * | 2 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | Multiple Campus | | NR | NR | | | | | | 4 | 10 | 1 | 13 | 0 |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON MIDDLE | '186902041 | 607 | 360 | | | | | | 12 | 9 | 2 | 19 | 0 |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON HIGH | '186902001 | 683 | 422 | | | | | | 19 | 8 | 0 | 27 | 0 |
| FORT STOCKTON ISD TO | '186902 | 2296 | 1551 | | | 2296 | 1551 | | | | | | 45 | 34 | 3 | 76 | 0 |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN EL | '186903101 | 181 | 171 | | | | | | * | 0 | * | * | * |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN J H | '186903041 | 85 | 79 | | | | | | * | 0 | * | * | * |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN H S | '186903001 | 70 | 63 | | | | | | 8 | 1 | 6 | 3 | 0 |
| IRAAN-SHEFFIELD ISD TO | '186903 | 336 | 313 | | | 336 | 313 | | | | | | * | 1 | * | * | * |
| BIG SANDY ISD | '187901 | 509 | 494 | BIG SANDY SCHOOL | '187901001 | 509 | 494 | | | | | | 6 | 5 | 0 | 11 | 0 |
| BIG SANDY ISD TOTAL | '187901 | 509 | 494 | | | 509 | 494 | | | | | | 6 | 5 | 0 | 11 | 0 |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH H S | '187903001 | 66 | 64 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH MIDDLE | '187903041 | 54 | 54 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH EL | '187903101 | 127 | 107 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| GOODRICH ISD TOTAL | '187903 | 247 | 225 | | | 247 | 225 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN J H | '187904041 | 187 | 184 | | | | | | | | | | |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN EL | '187904103 | 381 | 375 | | | | | | | | | | |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN H S | '187904001 | 219 | 214 | | | | | | * | 1 | * | * | * |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| CORRIGAN-CAMDEN ISD TOTAL | '187904 | 787 | 773 | | | 787 | 773 | | | | | | * | 5 | * | * | * |
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT H S | '187906001 | 77 | 77 | | | | | | | | | | |
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT EL | '187906101 | 126 | 126 | | | | | | | | | | |
| LEGGETT ISD | '187906 | 203 | 203 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 2 | 0 | 4 |
| LEGGETT ISD TOTAL | '187906 | 203 | 203 | | | 203 | 203 | | | | | | 0 | 6 | 2 | 0 | 4 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S ACADEMY | '187907004 | 31 | 31 | | | | | | * | 0 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | TIMBER CREEK EL | '187907102 | 475 | 475 | | | | | | * | 4 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | PINE RIDGE PRI | '187907103 | 445 | 445 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CEDAR GROVE EL | '187907104 | 473 | 473 | | | | | | 12 | 8 | 0 | 19 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CREEKSIDE EL | '187907106 | 464 | 464 | | | | | | 12 | 9 | 0 | 20 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON J H | '187907041 | 893 | 893 | | | | | | 16 | 5 | 0 | 20 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S | '187907002 | 1008 | 1008 | | | | | | 80 | 16 | 0 | 94 | 2 |
| LIVINGSTON ISD TOTAL | '187907 | 3789 | 3789 | | | 3789 | 3789 | | | | | | 134 | 50 | 0 | 178 | 6 |
| ONALASKA ISD | '187910 | 1155 | 1123 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 0 |
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA EL | '187910101 | 661 | 655 | | | | | | 9 | 9 | 0 | 6 | 12 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA JR/SR HIGH | '187910001 | 494 | 468 | 29 | 7 | 0 | 9 | 27 | | | | | |
| ONALASKA ISD TOTAL | '187910 | 1155 | 1123 | | | 1155 | 1123 | 38 | 17 | 0 | 15 | 40 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | HOMEBOUND | '188901171 | NR | NR | | | | | | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | AMARILLO AREA CTR FOR ADVANCED LRN | '188901003 | 9 | 9 | * | 11 | * | * | * | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | HAMLET EL | '188901109 | 281 | 220 | * | 9 | * | * | * | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | LANDERGIN EL | '188901113 | 250 | 228 | * | 8 | * | * | * | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | PARK HILLS EL | '188901115 | 305 | 275 | * | 9 | * | * | * | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | PLEASANT VALLEY EL | '188901122 | 237 | 213 | * | 4 | * | * | * | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | SUNRISE EL | '188901130 | 273 | 242 | * | 11 | * | * | * | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | Multiple Campus | | NR | NR | 0 | 25 | 0 | 5 | 20 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | LAMAR EL | '188901112 | 279 | 267 | 5 | 12 | 0 | 11 | 6 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | SANBORN EL | '188901125 | 429 | 385 | 5 | 12 | 0 | 5 | 12 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER EARLY CHILDHOOD ACADEMY | '188901110 | 351 | 319 | 6 | 11 | 0 | 9 | 8 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | JOHNNY N ALLEN-6TH GRADE CAMPUS | '188901050 | 207 | 195 | 7 | 11 | 0 | 12 | 6 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | LAWNDALE EL | '188901114 | 364 | 329 | 7 | 13 | 0 | 6 | 14 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH GEORGIA EL | '188901127 | 394 | 369 | 8 | 12 | 0 | 12 | 8 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | NORTH HEIGHTS ALTER | '188901138 | 115 | 77 | 8 | 15 | 0 | 6 | 17 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | EMERSON EL | '188901106 | 496 | 455 | 9 | 10 | 0 | 9 | 10 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | GLENWOOD EL | '188901108 | 438 | 391 | 9 | 6 | 0 | 7 | 8 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | OAK DALE EL | '188901119 | 416 | 370 | 9 | 13 | 0 | 12 | 10 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | WILLS EL | '188901133 | 511 | 487 | 9 | 11 | 0 | 9 | 11 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | BIVINS EL | '188901103 | 459 | 410 | 10 | 8 | 0 | 6 | 12 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | EASTRIDGE EL | '188901105 | 632 | 624 | 10 | 18 | 0 | 8 | 20 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOODLANDS EL | '188901142 | 394 | 384 | 10 | 5 | 0 | 10 | 5 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | CORONADO EL | '188901104 | 433 | 397 | 11 | 12 | 0 | 11 | 12 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOLFLIN EL | '188901135 | 329 | 314 | 11 | 12 | 0 | 9 | 14 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH LAWN EL | '188901128 | 385 | 359 | 12 | 8 | 0 | 8 | 12 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | MESA VERDE EL | '188901134 | 420 | 395 | 12 | 20 | 0 | 15 | 17 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | WINDSOR EL | '188901141 | 462 | 431 | 12 | 10 | 0 | 11 | 11 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | SAN JACINTO EL | '188901126 | 464 | 403 | 14 | 25 | 0 | 13 | 26 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | WHITTIER EL | '188901132 | 468 | 441 | 14 | 9 | 0 | 14 | 9 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRAVIS 6TH GRADE CAMPUS | '188901053 | 302 | 275 | 15 | 7 | 0 | 10 | 12 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | BELMAR EL | '188901102 | 336 | 320 | 15 | 9 | 0 | 13 | 11 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | FOREST HILL EL | '188901107 | 466 | 438 | 15 | 13 | 2 | 10 | 16 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | RIDGECREST EL | '188901123 | 424 | 406 | 15 | 13 | 0 | 11 | 17 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | ROGERS EL | '188901124 | 466 | 441 | 16 | 19 | 0 | 19 | 16 | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER EL ACADEMY | '188901170 | 356 | 330 | 17 | 9 | 0 | 13 | 13 | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMARILLO ISD | '188901 | 30851 | 27741 | PARAMOUNT TERRACE EL | '188901121 | 354 | 319 | | | | | | 18 | 13 | 0 | 7 | 24 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WESTERN PLATEAU EL | '188901131 | 381 | 352 | | | | | | 18 | 12 | 1 | 10 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BOWIE 6TH GRADE CAMPUS | '188901052 | 393 | 345 | | | | | | 19 | 10 | 2 | 8 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SLEEPY HOLLOW EL | '188901140 | 487 | 451 | | | | | | 19 | 10 | 0 | 10 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PUCKETT EL | '188901139 | 364 | 349 | | | | | | 20 | 8 | 0 | 10 | 18 |
| AMARILLO ISD | '188901 | 30851 | 27741 | OLSEN PARK EL | '188901120 | 411 | 380 | | | | | | 22 | 5 | 0 | 10 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AVONDALE EL | '188901101 | 527 | 460 | | | | | | 23 | 31 | 0 | 12 | 42 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRADEWIND EL | '188901143 | 691 | 605 | | | | | | 24 | 19 | 0 | 13 | 30 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HUMPHREY'S HIGHLAND EL | '188901111 | 540 | 504 | | | | | | 25 | 20 | 0 | 21 | 24 |
| AMARILLO ISD | '188901 | 30851 | 27741 | MANN MIDDLE | '188901046 | 475 | 416 | | | | | | 26 | 22 | 0 | 23 | 25 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LORENZO DE ZAVALA MIDDLE | '188901049 | 411 | 399 | | | | | | 30 | 13 | 0 | 16 | 27 |
| AMARILLO ISD | '188901 | 30851 | 27741 | FANNIN MIDDLE | '188901044 | 735 | 638 | | | | | | 37 | 26 | 1 | 30 | 32 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HOUSTON MIDDLE | '188901045 | 662 | 608 | | | | | | 38 | 29 | 0 | 26 | 41 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BOWIE MIDDLE | '188901042 | 847 | 751 | | | | | | 44 | 15 | 0 | 20 | 39 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRAVIS MIDDLE | '188901047 | 693 | 632 | | | | | | 52 | 32 | 0 | 26 | 58 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CROCKETT MIDDLE | '188901043 | 873 | 816 | | | | | | 56 | 22 | 0 | 40 | 38 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AUSTIN MIDDLE | '188901041 | 762 | 673 | | | | | | 61 | 22 | 0 | 39 | 44 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BONHAM MIDDLE | '188901048 | 885 | 808 | | | | | | 73 | 24 | 1 | 25 | 71 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PALO DURO H S | '188901004 | 1798 | 1547 | * | 0 | | * | * | * | 138 | 60 | 3 | 73 | 122 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AMARILLO H S | '188901001 | 2104 | 1858 | | | | | | 170 | 41 | 3 | 80 | 128 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CAPROCK H S | '188901002 | 2157 | 1822 | | | | | | 200 | 51 | 3 | 89 | 159 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TASCOSA H S | '188901005 | 2150 | 1809 | | | | | | 214 | 51 | 1 | 92 | 172 |
| **AMARILLO ISD TOTAL** | **'188901** | **30851** | **27741** | | | **30851** | **27741** | * | **0** | * | * | * | **1646** | **936** | **17** | **984** | **1581** |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | WILLOW VISTA ECA | '188902103 | 119 | 119 | | | | | | 5 | 5 | 0 | 3 | 7 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | ROLLING HILLS EL | '188902101 | 413 | 406 | | | | | | 13 | 25 | 1 | 12 | 25 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | RIVER ROAD MIDDLE | '188902042 | 356 | 352 | | | | | | 21 | 15 | 0 | 6 | 30 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | RIVER ROAD H S | '188902001 | 408 | 406 | | | | | | 64 | 17 | 0 | 19 | 62 |
| **RIVER ROAD ISD TOTAL** | **'188902** | **1296** | **1283** | | | **1296** | **1283** | | | | | | **103** | **65** | **1** | **41** | **126** |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | HIGHLAND PARK MIDDLE | '188903041 | 225 | 225 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | HIGHLAND PARK EL | '188903101 | 409 | 401 | | | | | | 17 | 10 | 0 | 9 | 18 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | HIGHLAND PARK H S | '188903001 | 234 | 229 | | | | | | 28 | 9 | 0 | 10 | 27 |
| **HIGHLAND PARK ISD TOTAL** | **'188903** | **868** | **855** | | | **868** | **855** | | | | | | **58** | **24** | **0** | **24** | **58** |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND EL | '188904101 | 492 | 481 | | | | | | 14 | 26 | 0 | 0 | 40 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND MIDDLE | '188904041 | 475 | 467 | | | | | | 31 | 18 | 0 | 0 | 49 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND H S | '188904001 | 482 | 458 | | | | | | 54 | 12 | 0 | 0 | 66 |
| **BUSHLAND ISD TOTAL** | **'188904** | **1449** | **1406** | | | **1449** | **1406** | | | | | | **99** | **56** | **0** | **0** | **155** |
| MARFA ISD | '189901 | 295 | 200 | MARFA SCHOOLS | '189901001 | 295 | 200 | | | | | | | | | | |
| **MARFA ISD TOTAL** | **'189901** | **295** | **200** | | | **295** | **200** | | | | | | | | | | |
| PRESIDIO ISD | '189902 | 960 | 803 | LUCY REDE FRANCO MIDDLE | '189902041 | 216 | 179 | | | | | | * | 3 | * | * | * |
| PRESIDIO ISD | '189902 | 960 | 803 | PRESIDIO EL | '189902101 | 384 | 290 | | | | | | 6 | 15 | 4 | 17 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRESIDIO ISD | '189902 | 960 | 803 | PRESIDIO H S | '189902001 | 360 | 334 | | | | | | 14 | 16 | 2 | 27 | 1 |
| **PRESIDIO ISD TOTAL** | **'189902** | **960** | **803** | | | **960** | **803** | | | | | | * | 34 | * | * | * |
| RAINS ISD | '190903 | 1671 | 1524 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 6 | 2 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS INT | '190903051 | 386 | 339 | | | | | | 8 | 5 | 0 | 12 | 1 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS EL | '190903101 | 419 | 388 | | | | | | 8 | 6 | 0 | 12 | 2 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS H S | '190903001 | 464 | 446 | | | | | | 15 | 5 | 2 | 14 | 4 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS J H | '190903041 | 402 | 351 | | | | | | 23 | 13 | 6 | 26 | 4 |
| **RAINS ISD TOTAL** | **'190903** | **1671** | **1524** | | | **1671** | **1524** | | | | | | **54** | **37** | **8** | **70** | **13** |
| CANYON ISD | '191901 | 10112 | 9993 | MIDWAY ALTERNATIVE H S | '191901004 | 78 | 76 | | | | | | * | 3 | * | * | * |
| CANYON ISD | '191901 | 10112 | 9993 | YOUTH CTR OF HIGH PLAINS | '191901003 | 47 | 47 | | | | | | 0 | 2 | 0 | 0 | 2 |
| CANYON ISD | '191901 | 10112 | 9993 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 4 | 2 | 11 |
| CANYON ISD | '191901 | 10112 | 9993 | SUNDOWN LANE EL | '191901104 | 316 | 315 | | | | | | * | 5 | * | * | * |
| CANYON ISD | '191901 | 10112 | 9993 | GENE HOWE EL | '191901101 | 345 | 339 | | | | | | 8 | 14 | 0 | 6 | 16 |
| CANYON ISD | '191901 | 10112 | 9993 | CITY VIEW EL | '191901112 | 554 | 546 | | | | | | 8 | 10 | 0 | 1 | 17 |
| CANYON ISD | '191901 | 10112 | 9993 | CRESTVIEW EL | '191901107 | 512 | 507 | | | | | | 11 | 8 | 0 | 1 | 18 |
| CANYON ISD | '191901 | 10112 | 9993 | ARDEN ROAD EL | '191901106 | 479 | 469 | | | | | | 12 | 17 | 0 | 4 | 25 |
| CANYON ISD | '191901 | 10112 | 9993 | REEVES-HINGER EL | '191901108 | 692 | 681 | | | | | | 12 | 7 | 0 | 2 | 17 |
| CANYON ISD | '191901 | 10112 | 9993 | LAKEVIEW EL | '191901105 | 466 | 461 | | | | | | 13 | 12 | 0 | 1 | 24 |
| CANYON ISD | '191901 | 10112 | 9993 | HILLSIDE EL | '191901113 | 595 | 590 | | | | | | 14 | 9 | 0 | 2 | 21 |
| CANYON ISD | '191901 | 10112 | 9993 | PINNACLE INT | '191901114 | 545 | 537 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON INT | '191901111 | 597 | 595 | | | | | | 19 | 10 | 0 | 1 | 28 |
| CANYON ISD | '191901 | 10112 | 9993 | GREENWAYS INT | '191901110 | 434 | 428 | | | | | | 30 | 19 | 7 | 3 | 39 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON J H | '191901041 | 675 | 666 | | | | | | 47 | 22 | 0 | 5 | 64 |
| CANYON ISD | '191901 | 10112 | 9993 | WESTOVER PARK J H | '191901043 | 986 | 968 | | | | | | 63 | 19 | 0 | 3 | 79 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON H S | '191901001 | 1120 | 1109 | | | | | | 79 | 21 | 0 | 8 | 92 |
| CANYON ISD | '191901 | 10112 | 9993 | RANDALL H S | '191901002 | 1671 | 1659 | | | | | | 166 | 36 | 0 | 7 | 195 |
| **CANYON ISD TOTAL** | **'191901** | **10112** | **9993** | | | **10112** | **9993** | | | | | | **509** | **241** | **11** | **51** | **688** |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY MIDDLE | '192901041 | 177 | 168 | | | | | | * | 5 | * | * | * |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY EL | '192901101 | 396 | 380 | | | | | | 6 | 13 | 0 | 2 | 17 |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY H S | '192901001 | 247 | 235 | | | | | | 14 | 14 | 0 | 1 | 27 |
| **REAGAN COUNTY ISD TOTAL** | **'192901** | **820** | **783** | | | **820** | **783** | | | | | | * | **32** | * | * | * |
| BIG SPRINGS CHARTER SCHOOL | '193801 | 209 | 181 | BIG SPRINGS CHARTER SCHOOL | '193801001 | 124 | 104 | | | | | | | | | | |
| BIG SPRINGS CHARTER SCHOOL | '193801 | 209 | 181 | HILL COUNTRY YOUTH RANCH | '193801101 | 85 | 77 | | | | | | 0 | 3 | 1 | 1 | 1 |
| **BIG SPRINGS CHARTER SCHOOL TOTAL** | **'193801** | **209** | **181** | | | **209** | **181** | | | | | | **0** | **3** | **1** | **1** | **1** |
| LEAKEY ISD | '193902 | 285 | 227 | LEAKEY SCHOOL | '193902001 | 285 | 227 | | | | | | | | | | |
| **LEAKEY ISD TOTAL** | **'193902** | **285** | **227** | | | **285** | **227** | | | | | | | | | | |
| AVERY ISD | '194902 | 331 | 264 | AVERY SECONDARY | '194902001 | 171 | 156 | | | | | | | | | | |
| AVERY ISD | '194902 | 331 | 264 | AVERY EL | '194902101 | 160 | 108 | | | | | | | | | | |
| **AVERY ISD TOTAL** | **'194902** | **331** | **264** | | | **331** | **264** | | | | | | | | | | |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST J H | '194903102 | 153 | 149 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST EL | '194903103 | 318 | 303 | | | | | | * | 4 | * | * | * |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST H S | '194903001 | 183 | 181 | | | | | | 5 | 3 | 0 | 2 | 6 |
| RIVERCREST ISD TOTAL | '194903 | 654 | 633 | | | 654 | 633 | | | | | | * | 8 | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CLARKSVILLE MIDDLE AND H S | '194904002 | 243 | 204 | | | | | | * | 3 | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CHEATHAM EL | '194904103 | 233 | 204 | | | | | | 7 | 26 | 0 | 5 | 28 |
| CLARKSVILLE ISD TOTAL | '194904 | 476 | 408 | | | 476 | 408 | | | | | | * | 29 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT H S | '194905001 | 126 | 116 | | | | | | * | 2 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT J H | '194905041 | 131 | 130 | | | | | | * | 2 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT EL | '194905101 | 256 | 249 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DETROIT ISD | '194905 | 513 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | * | 8 | 0 |
| DETROIT ISD TOTAL | '194905 | 513 | 495 | | | 513 | 495 | | | | | | * | 13 | * | * | * |
| PECOS-BARSTOW-TOYAH | '195901 | 2694 | 2021 | PECOS KIND | '195901101 | 335 | 269 | | | | | | 7 | 3 | 0 | 6 | 4 |
| PECOS-BARSTOW-TOYAH | '195901 | 2694 | 2021 | AUSTIN EL | '195901106 | 603 | 491 | | | | | | 13 | 5 | 0 | 16 | 2 |
| PECOS-BARSTOW-TOYAH | '195901 | 2694 | 2021 | HAYNES EL | '195901109 | 391 | 328 | | | | | | 15 | 8 | 0 | 20 | 3 |
| PECOS-BARSTOW-TOYAH | '195901 | 2694 | 2021 | PECOS H S | '195901001 | 692 | 419 | | | | | | 25 | 10 | 0 | 33 | 2 |
| PECOS-BARSTOW-TOYAH | '195901 | 2694 | 2021 | CROCKETT MIDDLE | '195901042 | 673 | 514 | | | | | | 54 | 8 | 2 | 52 | 8 |
| PECOS-BARSTOW-TOYAH | '195901 | 2694 | 2021 | Multiple Campus | | NR | NR | | | | | | 57 | 47 | 4 | 73 | 27 |
| PECOS-BARSTOW-TOYAH ISD TOTAL | '195901 | 2694 | 2021 | | | 2694 | 2021 | | | | | | 171 | 81 | 6 | 200 | 46 |
| BALMORHEA ISD | '195902 | 149 | 144 | BALMORHEA SCHOOL | '195902001 | 149 | 144 | | | | | | * | 0 | * | * | * |
| BALMORHEA ISD TOTAL | '195902 | 149 | 144 | | | 149 | 144 | | | | | | * | 0 | * | * | * |
| AUSTWELL-TIVOLI ISD | '196901 | 132 | 120 | AUSTWELL-TIVOLI H S | '196901001 | 59 | 52 | | | | | | | | | | |
| AUSTWELL-TIVOLI ISD | '196901 | 132 | 120 | AUSTWELL-TIVOLI EL | '196901102 | 73 | 68 | | | | | | | | | | |
| AUSTWELL-TIVOLI ISD TOTAL | '196901 | 132 | 120 | | | 132 | 120 | | | | | | | | | | |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO EL | '196902102 | 224 | 224 | | | | | | * | 3 | * | * | * |
| WOODSBORO ISD | '196902 | 408 | 406 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO H S | '196902001 | 184 | 182 | | | | | | 20 | 0 | 0 | 18 | 2 |
| WOODSBORO ISD TOTAL | '196902 | 408 | 406 | | | 408 | 406 | | | | | | 27 | 3 | 0 | 24 | 6 |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO J H | '196903042 | 177 | 177 | | | | | | * | 2 | * | * | * |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO EL | '196903103 | 304 | 304 | | | | | | * | 13 | * | * | * |
| REFUGIO ISD | '196903 | 681 | 681 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 6 | 2 |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO H S | '196903001 | 200 | 200 | | | | | | 12 | 5 | 2 | 13 | 2 |
| REFUGIO ISD TOTAL | '196903 | 681 | 681 | | | 681 | 681 | | | | | | * | 25 | * | * | * |
| MIAMI ISD | '197902 | 200 | 199 | MIAMI SCHOOL | '197902001 | 200 | 199 | | | | | | * | 1 | * | * | * |
| MIAMI ISD TOTAL | '197902 | 200 | 199 | | | 200 | 199 | | | | | | * | 1 | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND EL | '198901101 | 242 | 236 | | | | | | | | | | |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND H S | '198901001 | 137 | 125 | | | | | | * | 0 | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND MIDDLE | '198901041 | 103 | 98 | | | | | | * | 0 | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | Multiple Campus | | NR | NR | | | | | | 23 | 21 | 4 | 29 | 11 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BREMOND ISD TOTAL | '198901 | 482 | 459 | | | 482 | 459 | | | | | | * | 21 | * | * | * |
| CALVERT ISD | '198902 | 145 | 0 | CALVERT SCHOOL | '198902101 | 145 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CALVERT ISD TOTAL | '198902 | 145 | 0 | | | 145 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN MIDDLE | '198903041 | 416 | 397 | | | | | | * | 0 | * | * | * |
| FRANKLIN ISD | '198903 | 1267 | 1217 | Multiple Campus | | NR | NR | | | | | | 11 | 7 | 0 | 18 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | ROLAND REYNOLDS EL | '198903101 | 495 | 482 | | | | | | 13 | 4 | 0 | 17 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN H S | '198903001 | 356 | 338 | | | | | | 26 | 5 | 0 | 31 | 0 |
| FRANKLIN ISD TOTAL | '198903 | 1267 | 1217 | | | 1267 | 1217 | | | | | | * | 16 | * | * | * |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE H S | '198905002 | 226 | 192 | | | | | | * | 3 | * | * | * |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE J H | '198905042 | 107 | 73 | | | | | | * | 3 | * | * | * |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE EL | '198905104 | 407 | 320 | | | | | | 12 | 14 | 1 | 25 | 0 |
| HEARNE ISD TOTAL | '198905 | 740 | 585 | | | 740 | 585 | | | | | | * | 20 | * | * | * |
| MUMFORD ISD | '198906 | 610 | 514 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD H S | '198906001 | 233 | 190 | | | | | | 12 | 2 | 0 | 5 | 9 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD EL | '198906101 | 377 | 324 | | | | | | 18 | 3 | 0 | 11 | 10 |
| MUMFORD ISD TOTAL | '198906 | 610 | 514 | | | 610 | 514 | | | | | | 30 | 8 | 0 | 17 | 21 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GENE BURTON COLLEGE AND CAREER ACADEMY | '199901005 | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | Multiple Campus | | NR | NR | | | | | | 2 | 36 | 0 | 24 | 14 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL QUEST ACADEMY | '199901002 | 123 | 34 | | | | | | 5 | 4 | 0 | 6 | 3 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GRACE HARTMAN EL | '199901110 | 473 | 336 | | | | | | 17 | 5 | 0 | 17 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHERRY AND PAUL HAMM EL | '199901116 | 520 | 403 | | | | | | 22 | 8 | 0 | 23 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | VIRGINIA REINHARDT EL | '199901101 | 590 | 403 | | | | | | 23 | 16 | 0 | 32 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HOWARD DOBBS EL | '199901102 | 540 | 364 | | | | | | 23 | 13 | 0 | 26 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMANDA ROCHELL EL | '199901103 | 542 | 342 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMY PARKS-HEATH EL | '199901106 | 565 | 457 | | | | | | 24 | 10 | 0 | 29 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORRIS A JONES EL | '199901109 | 560 | 314 | | | | | | 24 | 7 | 0 | 27 | 4 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHARON SHANNON EL | '199901113 | 819 | 512 | | | | | | 24 | 14 | 0 | 33 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | NEBBIE WILLIAMS EL | '199901107 | 434 | 334 | | | | | | 26 | 12 | 0 | 32 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DOROTHY SMITH PULLEN EL | '199901108 | 502 | 367 | | | | | | 27 | 11 | 0 | 31 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORIS CULLINS-LAKE POINTE EL | '199901105 | 592 | 333 | | | | | | 29 | 9 | 0 | 29 | 9 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | OUIDA SPRINGER EL | '199901111 | 739 | 470 | | | | | | 30 | 13 | 0 | 37 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | CELIA HAYS EL | '199901112 | 455 | 343 | | | | | | 31 | 11 | 0 | 32 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | LINDA LYON EL | '199901115 | 687 | 451 | | | | | | 33 | 8 | 0 | 28 | 13 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | BILLIE STEVENSON EL | '199901114 | 682 | 482 | | | | | | 40 | 16 | 0 | 29 | 27 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | J W WILLIAMS MIDDLE | '199901042 | 812 | 568 | | | | | | 51 | 14 | 0 | 42 | 23 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HERMAN E UTLEY MIDDLE | '199901044 | 861 | 540 | | | | | | 58 | 10 | 0 | 44 | 24 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | MAURINE CAIN MIDDLE | '199901043 | 1088 | 739 | | | | | | 72 | 14 | 0 | 55 | 31 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL-HEATH H S | '199901004 | 2601 | 1219 | | | | | | 194 | 32 | 1 | 184 | 41 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL H S | '199901001 | 2788 | 1251 | | | | | | 196 | 29 | 0 | 164 | 61 |
| **ROCKWALL ISD TOTAL** | **'199901** | **16953** | **10262** | | | **16953** | **10262** | | | | | | **975** | **304** | **1** | **959** | **319** |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | OUIDA BALEY MIDDLE | '199902041 | 796 | 700 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | BOBBY SUMMERS MIDDLE | '199902044 | 932 | 747 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | DAVIS EL | '199902102 | 486 | 433 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ANITA SCOTT EL | '199902104 | 573 | 499 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | W R (BILL) FORT EL | '199902105 | 617 | 557 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | MISS MAY VERNON EL | '199902106 | 681 | 586 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | RUTH CHERRY EL | '199902107 | 299 | 258 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | HARRY HERNDON EL | '199902108 | 532 | 458 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ROYSE CITY H S | '199902002 | 2030 | 1202 | | | | | | * | 0 | * | * | * |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | Multiple Campus | | NR | NR | | | | | | 42 | 18 | 1 | 55 | 4 |
| **ROYSE CITY ISD TOTAL** | **'199902** | **6946** | **5440** | | | **6946** | **5440** | | | | | | ***** | **18** | ***** | ***** | ***** |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED | '200901003 | 6 | 6 | | | | | | | | | | |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED (DAEP) | '200901005 | 2 | 2 | | | | | | | | | | |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER J H | '200901041 | 199 | 182 | | | | | | 12 | 2 | 0 | 11 | 3 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER EL | '200901101 | 374 | 345 | | | | | | 14 | 16 | 0 | 22 | 8 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER H S | '200901001 | 263 | 235 | | | | | | 30 | 12 | 2 | 30 | 10 |
| **BALLINGER ISD TOTAL** | **'200901** | **844** | **770** | | | **844** | **770** | | | | | | **56** | **30** | **2** | **63** | **21** |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW ACCELERATED | '200902002 | 2 | 2 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW DAEP | '200902005 | 1 | 1 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | MILES EL | '200902101 | 251 | 248 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 3 | 2 |
| MILES ISD | '200902 | 461 | 456 | MILES H S | '200902001 | 207 | 205 | | | | | | 5 | 0 | 0 | 1 | 4 |
| **MILES ISD TOTAL** | **'200902** | **461** | **456** | | | **461** | **456** | | | | | | **9** | **1** | **0** | **4** | **6** |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW AEP | '200904004 | NR | NR | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW DAEP | '200904005 | 5 | 5 | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS J H | '200904041 | 87 | 82 | | | | | | * | 1 | * | * | * |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS EL | '200904101 | 279 | 274 | | | | | | * | 1 | * | * | * |
| WINTERS ISD | '200904 | 532 | 518 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS H S | '200904001 | 161 | 157 | | | | | | 5 | 1 | 0 | 6 | 0 |
| **WINTERS ISD TOTAL** | **'200904** | **532** | **518** | | | **532** | **518** | | | | | | ***** | **8** | ***** | ***** | ***** |
| OLFEN ISD | '200906 | 141 | 121 | VERIBEST SPECIAL PROGRAMS | '200906102 | NR | NR | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | WALL SPECIAL PROGRAMS | '200906103 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | FAIRVIEW SPECIAL PROGRAMS | '200906195 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | OLFEN SCHOOL | '200906101 | 137 | 117 | | | | | | 6 | 4 | 1 | 5 | 4 |
| **OLFEN ISD TOTAL** | **'200906** | **141** | **121** | | | **141** | **121** | | | | | | **6** | **4** | **1** | **5** | **4** |
| HENDERSON ISD | '201902 | 3376 | 2936 | MONNIE MEYER WYLIE PRI | '201902107 | 345 | 322 | | | | | | * | 11 | * | * | * |
| HENDERSON ISD | '201902 | 3376 | 2936 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 0 | 3 |
| HENDERSON ISD | '201902 | 3376 | 2936 | NORTHSIDE EL | '201902108 | 549 | 485 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | | School Reported Source | | | | | School Reported Source | |
| HENDERSON ISD | '201902 | 3376 | 2936 | WILLIAM E WYLIE EL | '201902109 | 726 | 666 | | | | | | 18 | 12 | 1 | 5 | 24 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON MIDDLE | '201902041 | 782 | 685 | | | | | | 31 | 6 | 0 | 6 | 31 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON H S | '201902001 | 974 | 778 | | | | | | 102 | 22 | 3 | 46 | 75 |
| HENDERSON ISD TOTAL | '201902 | 3376 | 2936 | | | 3376 | 2936 | | | | | | 171 | 63 | 9 | 65 | 160 |
| LANEVILLE ISD | '201903 | 163 | 160 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LANEVILLE ISD | '201903 | 163 | 160 | LANEVILLE SCHOOL | '201903001 | 163 | 160 | | | | | | 8 | 5 | 1 | 3 | 9 |
| LANEVILLE ISD TOTAL | '201903 | 163 | 160 | | | 163 | 160 | | | | | | 8 | 6 | 1 | 3 | 10 |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL EL | '201904101 | 112 | 112 | | | | | | | | | | |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL H S | '201904001 | 61 | 61 | | | | | | * | 0 | * | * | * |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL J H | '201904041 | 64 | 64 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| LEVERETTS CHAPEL ISD TOTAL | '201904 | 237 | 237 | | | 237 | 237 | | | | | | * | 4 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | MT ENTERPRISE H S | '201907001 | 214 | 201 | | | | | | * | 3 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | MT ENTERPRISE EL | '201907101 | 155 | 149 | | | | | | * | 0 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| MOUNT ENTERPRISE ISD TOTAL | '201907 | 369 | 350 | | | 369 | 350 | | | | | | * | 7 | * | * | * |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON EL | '201908101 | 233 | 230 | | | | | | 14 | 8 | 0 | 9 | 13 |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON H S | '201908001 | 250 | 210 | | | | | | 29 | 10 | 1 | 18 | 20 |
| OVERTON ISD TOTAL | '201908 | 483 | 440 | | | 483 | 440 | | | | | | 43 | 18 | 1 | 27 | 33 |
| TATUM ISD | '201910 | 1467 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM PRI | '201910104 | 325 | 316 | | | | | | 5 | 5 | 0 | 0 | 10 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM MIDDLE | '201910041 | 344 | 315 | | | | | | 10 | 5 | 0 | 0 | 15 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM EL | '201910102 | 323 | 302 | | | | | | 13 | 8 | 0 | 1 | 20 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM H S | '201910002 | 475 | 439 | | | | | | 42 | 14 | 0 | 0 | 56 |
| TATUM ISD TOTAL | '201910 | 1467 | 1372 | | | 1467 | 1372 | | | | | | 70 | 36 | 0 | 1 | 105 |
| CARLISLE ISD | '201913 | 613 | 613 | CARLISLE SCHOOL | '201913001 | 613 | 613 | | | | | | * | 3 | * | * | * |
| CARLISLE ISD TOTAL | '201913 | 613 | 613 | | | 613 | 613 | | | | | | * | 3 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | ARP COOP ALTERNATIVE SCHOOL | '201914004 | NR | NR | | | | | | | | | | |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK INT | '201914104 | 210 | 210 | | | | | | * | 5 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK EL | '201914105 | 222 | 222 | | | | | | * | 6 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK MIDDLE | '201914041 | 276 | 276 | | | | | | 10 | 7 | 0 | 17 | 0 |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK H S | '201914001 | 318 | 317 | | | | | | 24 | 11 | 0 | 35 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WEST RUSK COUNTY CONSOLIDATED ISD TOTAL | '201914 | 1026 | 1025 | | | 1026 | 1025 | | | | | | * | 29 | * | * | * |
| HEMPHILL ISD | '202903 | 883 | 823 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL EL | '202903101 | 338 | 313 | | | | | | 5 | 12 | 0 | 0 | 17 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL H S | '202903001 | 253 | 240 | | | | | | 22 | 8 | 0 | 4 | 26 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL MIDDLE | '202903041 | 292 | 270 | | | | | | 22 | 12 | 0 | 2 | 32 |
| HEMPHILL ISD TOTAL | '202903 | 883 | 823 | | | 883 | 823 | | | | | | 49 | 34 | 0 | 6 | 77 |
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE H S | '202905002 | 288 | 277 | | | | | | | | | | |
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE EL | '202905102 | 273 | 271 | | | | | | | | | | |
| WEST SABINE ISD | '202905 | 561 | 548 | | Multiple Campus | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| WEST SABINE ISD TOTAL | '202905 | 561 | 548 | | | 561 | 548 | | | | | | 1 | 0 | 0 | 1 | 0 |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | SAN AUGUSTINE EL | '203901102 | 316 | 283 | | | | | | | | | | |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | SAN AUGUSTINE H S | '203901002 | 346 | 289 | | | | | | * | 5 | * | * | * |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | | Multiple Campus | NR | NR | | | | | | 2 | 6 | 0 | 8 | 0 |
| SAN AUGUSTINE ISD TOT | '203901 | 662 | 572 | | | 662 | 572 | | | | | | * | 11 | * | * | * |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS EL | '203902101 | 171 | 159 | | | | | | * | 1 | * | * | * |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS H S | '203902001 | 183 | 165 | | | | | | 5 | 0 | 0 | 4 | 1 |
| BROADDUS ISD TOTAL | '203902 | 354 | 324 | | | 354 | 324 | | | | | | * | 1 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | STREET EL | '204901102 | 399 | 0 | | | | | | * | 10 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING INT | '204901103 | 313 | 0 | | | | | | * | 11 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | | Multiple Campus | NR | NR | | | | | | 4 | 7 | 0 | 3 | 8 |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | LINCOLN J H | '204901041 | 367 | 261 | | | | | | 15 | 5 | 0 | 6 | 14 |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING-OAKHURST H S | '204901001 | 441 | 360 | | | | | | 28 | 14 | 6 | 19 | 17 |
| COLDSPRING-OAKHURST CISD TOTAL | '204901 | 1520 | 621 | | | 1520 | 621 | | | | | | 61 | 47 | 7 | 40 | 61 |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD H S | '204904001 | 522 | 0 | | | | | | * | 13 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD MIDDLE | '204904041 | 486 | 0 | | | | | | * | 9 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD PRI | '204904101 | 493 | 0 | | | | | | * | 18 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD INT | '204904102 | 406 | 0 | | | | | | * | 8 | * | * | * |
| SHEPHERD ISD TOTAL | '204904 | 1907 | 0 | | | 1907 | 0 | | | | | | * | 48 | * | * | * |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS JJAEF | '205901002 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | CHARLIE MARSHALL EL | '205901104 | 351 | 334 | | | | | | * | 6 | * | * | * |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | H T FAULK EL | '205901101 | 433 | 412 | | | | | | 5 | 4 | 0 | 8 | 1 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | A C BLUNT MIDDLE | '205901041 | 346 | 310 | | | | | | 6 | 2 | 0 | 8 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS H S | '205901001 | 482 | 439 | | | | | | 24 | 1 | 0 | 16 | 9 |
| **ARANSAS PASS ISD TOT** | **'205901** | **1612** | **1495** | | | **1612** | **1495** | | | | | | **\*** | **15** | **\*** | **\*** | **\*** |
| GREGORY-PORTLAND ISI | '205902 | 4688 | 3742 | CLARK EL | '205902102 | 598 | 515 | | | | | | * | 7 | * | * | * |
| GREGORY-PORTLAND ISI | '205902 | 4688 | 3742 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 3 | 5 |
| GREGORY-PORTLAND ISI | '205902 | 4688 | 3742 | AUSTIN EL | '205902101 | 472 | 376 | | | | | | * | 6 | * | * | * |
| GREGORY-PORTLAND ISI | '205902 | 4688 | 3742 | ANDREWS EL | '205902104 | 556 | 456 | | | | | | 7 | 1 | 0 | 6 | 2 |
| GREGORY-PORTLAND ISI | '205902 | 4688 | 3742 | EAST CLIFF EL | '205902103 | 561 | 505 | | | | | | 12 | 7 | 0 | 17 | 2 |
| GREGORY-PORTLAND ISI | '205902 | 4688 | 3742 | GREGORY-PORTLAND MIDDLE | '205902041 | 1144 | 907 | | | | | | 24 | 4 | 2 | 22 | 4 |
| GREGORY-PORTLAND ISI | '205902 | 4688 | 3742 | GREGORY-PORTLAND H S | '205902001 | 1357 | 983 | | | | | | 44 | 11 | 0 | 47 | 8 |
| **GREGORY-PORTLAND ISD TOTAL** | **'205902** | **4688** | **3742** | | | **4688** | **3742** | | | | | | **95** | **44** | **3** | **106** | **30** |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE PRI | '205903102 | 359 | 342 | | | | | | 6 | 1 | 0 | 6 | 1 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | BLASCHKE/SHELDON EL | '205903103 | 290 | 278 | | | | | | 10 | 2 | 0 | 12 | 0 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | LEON TAYLOR J H | '205903042 | 316 | 302 | | | | | | 19 | 6 | 0 | 11 | 14 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | GILBERT J MIRCOVICH EL | '205903104 | 409 | 409 | | | | | | 20 | 7 | 0 | 11 | 16 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE H S | '205903001 | 601 | 585 | | | | | | 32 | 5 | 1 | 28 | 8 |
| **INGLESIDE ISD TOTAL** | **'205903** | **1975** | **1916** | | | **1975** | **1916** | | | | | | **87** | **21** | **1** | **68** | **39** |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS INT | '205904102 | 233 | 223 | | | | | | 14 | 1 | 0 | 2 | 13 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS H S | '205904001 | 421 | 411 | | | | | | 18 | 3 | 0 | 4 | 17 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS MIDDLE | '205904041 | 332 | 315 | | | | | | 18 | 3 | 0 | 2 | 19 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS EL | '205904101 | 462 | 454 | | | | | | 19 | 19 | 1 | 7 | 30 |
| **MATHIS ISD TOTAL** | **'205904** | **1448** | **1403** | | | **1448** | **1403** | | | | | | **69** | **26** | **1** | **15** | **79** |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM INT | '205905101 | 157 | 157 | | | | | | * | 0 | * | * | * |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM EL | '205905103 | 217 | 217 | | | | | | * | 3 | * | * | * |
| ODEM-EDROY ISD | '205905 | 822 | 822 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM J H | '205905041 | 186 | 186 | | | | | | 7 | 1 | 0 | 2 | 6 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM H S | '205905001 | 262 | 262 | | | | | | 24 | 1 | 1 | 6 | 18 |
| **ODEM-EDROY ISD TOTAL** | **'205905** | **822** | **822** | | | **822** | **822** | | | | | | **\*** | **8** | **\*** | **\*** | **\*** |
| SINTON ISD | '205906 | 2077 | 1429 | JUVENILE DETENTION CTR | '205906002 | 9 | 9 | | | | | | | | | | |
| SINTON ISD | '205906 | 2077 | 1429 | E MERLE SMITH MIDDLE | '205906041 | 483 | 347 | | | | | | * | 0 | * | * | * |
| SINTON ISD | '205906 | 2077 | 1429 | SINTON EL | '205906105 | 392 | 297 | | | | | | 6 | 4 | 0 | 10 | 0 |
| SINTON ISD | '205906 | 2077 | 1429 | WELDER EL | '205906103 | 575 | 410 | | | | | | 8 | 2 | 0 | 10 | 0 |
| SINTON ISD | '205906 | 2077 | 1429 | SINTON H S | '205906001 | 618 | 366 | | | | | | 14 | 5 | 0 | 17 | 2 |
| **SINTON ISD TOTAL** | **'205906** | **2077** | **1429** | | | **2077** | **1429** | | | | | | **\*** | **11** | **\*** | **\*** | **\*** |
| TAFT ISD | '205907 | 931 | 228 | TAFT H S | '205907001 | 277 | 82 | | | | | | * | 2 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | TAFT J H | '205907041 | 218 | 146 | | | | | | * | 3 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | WOODROE PETTY EL | '205907101 | 436 | 0 | | | | | | 0 | 4 | 1 | 3 | 0 |
| **TAFT ISD TOTAL** | **'205907** | **931** | **228** | | | **931** | **228** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |

PLAINTIFF002453

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Current Report Period** | | | | **Cumulative Reports** | | | |
| | | | | | | | | | | | **School Reported Source** | | | | **School Reported Source** | | |
| **District Name** | **District LEA Number** | **Total District Enrollment as of January 29, 2021** | **Approximate District On Campus Enrollment as of January 29, 2021** | **Campus Name** | **Campus ID** | **Total School Enrollment as of January 29, 2021** | **On-Campus Enrollment for School as of January 29, 2021** | **New Student Cases** | **New Staff Cases** | **On Campus** | **Off Campus** | **Unknown** | **Total Student Cases** | **Total Staff Cases** | **On Campus** | **Off Campus** | **Unknown** |
| SAN SABA ISD | '206901 | 709 | 704 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA MIDDLE | '206901041 | 210 | 210 | | | | | | 7 | 5 | 0 | 12 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA EL | '206901101 | 312 | 312 | | | | | | 12 | 6 | 1 | 17 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA H S | '206901001 | 187 | 182 | | | | | | 33 | 12 | 0 | 45 | 0 |
| **SAN SABA ISD TOTAL** | **'206901** | **709** | **704** | | | **709** | **704** | | | | | | **53** | **26** | **1** | **78** | **0** |
| RICHLAND SPRINGS ISD | '206902 | 114 | 114 | RICHLAND SPRINGS SCHOOL | '206902001 | 114 | 114 | | | | | | * | 3 | * | * | * |
| **RICHLAND SPRINGS ISD TOTAL** | **'206902** | **114** | **114** | | | **114** | **114** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| CHEROKEE ISD | '206903 | 129 | 129 | CHEROKEE SCHOOL | '206903001 | 129 | 129 | | | | | | * | 2 | * | * | * |
| **CHEROKEE ISD TOTAL** | **'206903** | **129** | **129** | | | **129** | **129** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO MIDDLE | '207901041 | 159 | 0 | | | | | | * | 0 | * | * | * |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO H S | '207901001 | 147 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO EL | '207901101 | 201 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | '207901 | 507 | 5 | Multiple Campus | | NR | NR | | | | | | 9 | 10 | 0 | 4 | 15 |
| **SCHLEICHER ISD TOTAL** | **'207901** | **507** | **5** | | | **507** | **5** | | | | | | **\*** | **12** | **\*** | **\*** | **\*** |
| HERMLEIGH ISD | '208901 | 264 | 239 | SNYDER ACADEMY | '208901002 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | '208901 | 264 | 239 | WALLACE ACCELERATED H S | '208901003 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | '208901 | 264 | 239 | HERMLEIGH SCHOOL | '208901001 | 264 | 239 | | | | | | * | 3 | * | * | * |
| **HERMLEIGH ISD TOTAL** | **'208901** | **264** | **239** | | | **264** | **239** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| SNYDER ISD | '208902 | 2561 | 2170 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 5 | 6 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER INT | '208902110 | 398 | 327 | | | | | | 13 | 8 | 0 | 10 | 11 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER J H | '208902043 | 534 | 463 | | | | | | 29 | 11 | 0 | 25 | 15 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER PRI | '208902109 | 890 | 718 | | | | | | 32 | 21 | 3 | 20 | 30 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER H S | '208902001 | 739 | 662 | | | | | | 77 | 12 | 1 | 32 | 56 |
| **SNYDER ISD TOTAL** | **'208902** | **2561** | **2170** | | | **2561** | **2170** | | | | | | **151** | **65** | **6** | **92** | **118** |
| IRA ISD | '208903 | 264 | 264 | IRA SCHOOL | '208903001 | 264 | 264 | | | | | | 19 | 4 | 1 | 18 | 4 |
| **IRA ISD TOTAL** | **'208903** | **264** | **264** | | | **264** | **264** | | | | | | **19** | **4** | **1** | **18** | **4** |
| ALBANY ISD | '209901 | 504 | 491 | NANCY SMITH EL | '209901101 | 276 | 269 | | | | | | * | 6 | * | * | * |
| ALBANY ISD | '209901 | 504 | 491 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| ALBANY ISD | '209901 | 504 | 491 | ALBANY JR-SR H S | '209901001 | 228 | 222 | | | | | | 14 | 4 | 0 | 1 | 17 |
| **ALBANY ISD TOTAL** | **'209901** | **504** | **491** | | | **504** | **491** | | | | | | **\*** | **10** | **\*** | **\*** | **\*** |
| MORAN ISD | '209902 | 119 | 119 | MORAN SCHOOL | '209902001 | 119 | 119 | | | | | | * | 9 | * | * | * |
| **MORAN ISD TOTAL** | **'209902** | **119** | **119** | | | **119** | **119** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |
| CENTER ISD | '210901 | 2466 | 2462 | ROUGHRIDER ACADEMY | '210901002 | 41 | 40 | | | | | | * | 1 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | F L MOFFETT PRI | '210901104 | 737 | 737 | | | | | | * | 11 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | Multiple Campus | | NR | NR | | | | | | 9 | 11 | 0 | 5 | 15 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER EL | '210901101 | 472 | 471 | | | | | | 10 | 18 | 0 | 6 | 22 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER MIDDLE | '210901041 | 557 | 556 | | | | | | 15 | 2 | 0 | 3 | 14 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER H S | '210901001 | 659 | 658 | | | | | | 40 | 12 | 0 | 14 | 38 |
| **CENTER ISD TOTAL** | **'210901** | **2466** | **2462** | | | **2466** | **2462** | | | | | | **82** | **55** | **0** | **32** | **105** |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN J H SCHOOL | '210902041 | 177 | 167 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN EL | '210902102 | 297 | 258 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN H S | '210902001 | 185 | 175 | | | | | | 13 | 18 | 5 | 13 | 13 |
| **JOAQUIN ISD TOTAL** | **'210902** | **659** | **600** | | | **659** | **600** | | | | | | **\*** | **18** | **\*** | **\*** | **\*** |
| SHELBYVILLE ISD | '210903 | 673 | 673 | SHELBYVILLE SCHOOL | '210903002 | 673 | 673 | | | | | | 9 | 5 | 0 | 5 | 9 |
| **SHELBYVILLE ISD TOTAL** | **'210903** | **673** | **673** | | | **673** | **673** | | | | | | **9** | **5** | **0** | **5** | **9** |
| TENAHA ISD | '210904 | 494 | 476 | TENAHA SCHOOLS | '210904002 | 494 | 476 | | | | | | 25 | 16 | 0 | 14 | 27 |
| **TENAHA ISD TOTAL** | **'210904** | **494** | **476** | | | **494** | **476** | | | | | | **25** | **16** | **0** | **14** | **27** |
| TIMPSON ISD | '210905 | 543 | 463 | TIMPSON SCHOOL | '210905001 | 543 | 463 | | | | | | 25 | 10 | 0 | 0 | 35 |
| **TIMPSON ISD TOTAL** | **'210905** | **543** | **463** | | | **543** | **463** | | | | | | **25** | **10** | **0** | **0** | **35** |
| EXCELSIOR ISD | '210906 | 66 | 56 | EXCELSIOR EL | '210906101 | 66 | 56 | | | | | | 0 | 3 | 0 | 3 | 0 |
| **EXCELSIOR ISD TOTAL** | **'210906** | **66** | **56** | | | **66** | **56** | | | | | | **0** | **3** | **0** | **3** | **0** |
| TEXHOMA ISD | '211901 | 173 | 169 | TEXHOMA EL | '211901101 | 173 | 169 | | | | | | * | 2 | * | * | * |
| **TEXHOMA ISD TOTAL** | **'211901** | **173** | **169** | | | **173** | **169** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD J H | '211902041 | 177 | 171 | | | | | | | | | | |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD H S | '211902001 | 168 | 152 | | | | | | * | 1 | * | * | * |
| STRATFORD ISD | '211902 | 571 | 546 | MARY ALLEN EL | '211902102 | 226 | 223 | | | | | | 0 | 3 | 0 | 1 | 2 |
| STRATFORD ISD | '211902 | 571 | 546 | Multiple Campus | | NR | NR | | | | | | 9 | 12 | 0 | 2 | 19 |
| **STRATFORD ISD TOTAL** | **'211902** | **571** | **546** | | | **571** | **546** | | | | | | **\*** | **16** | **\*** | **\*** | **\*** |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY MIDDLE | '212801041 | 412 | 367 | | | | | | * | 3 | * | * | * |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | THE LEADERSHIP ACADEMY | '212801102 | 251 | 237 | | | | | | 8 | 5 | 0 | 8 | 5 |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY | '212801101 | 611 | 566 | | | | | | 30 | 9 | 0 | 33 | 6 |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND H S | '212801001 | 651 | 558 | | | | | | 47 | 10 | 4 | 46 | 7 |
| **CUMBERLAND ACADEMY TOTAL** | **'212801** | **1925** | **1728** | | | **1925** | **1728** | | | | | | **\*** | **27** | **\*** | **\*** | **\*** |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT LONGVIEW | '212804102 | 254 | 231 | | | | | | 5 | 4 | 0 | 8 | 1 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT PALESTINE | '212804103 | 247 | 231 | | | | | | 11 | 5 | 0 | 14 | 2 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT TYLER | '212804001 | 320 | 252 | | | | | | 16 | 11 | 3 | 12 | 12 |
| **UT TYLER UNIVERSITY ACADEMY TOTAL** | **'212804** | **821** | **714** | | | **821** | **714** | | | | | | **32** | **21** | **3** | **34** | **16** |
| ARP ISD | '212901 | 874 | 849 | ARP J H | '212901041 | 214 | 203 | | | | | | * | 0 | * | * | * |
| ARP ISD | '212901 | 874 | 849 | ARP H S | '212901001 | 256 | 249 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARP ISD | '212901 | 874 | 849 | ARP EL | '212901101 | 404 | 397 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARP ISD | '212901 | 874 | 849 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| ARP ISD TOTAL | '212901 | 874 | 849 | | | 874 | 849 | | | | | | * | 3 | * | * | * |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD PRI | '212902104 | 374 | 367 | | | | | | 5 | 15 | 0 | 2 | 18 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD EARLY CHILDHOOD | '212902103 | 266 | 265 | | | | | | 13 | 17 | 3 | 5 | 22 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD EL | '212902101 | 383 | 382 | | | | | | 18 | 11 | 1 | 9 | 19 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD INT | '212902102 | 426 | 394 | | | | | | 19 | 11 | 2 | 9 | 19 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD MIDDLE | '212902041 | 422 | 382 | | | | | | 51 | 20 | 3 | 21 | 47 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD H S | '212902001 | 772 | 767 | | | | | | 95 | 40 | 7 | 52 | 76 |
| BULLARD ISD TOTAL | '212902 | 2643 | 2557 | | | 2643 | 2557 | | | | | | 201 | 114 | 16 | 98 | 201 |
| LINDALE ISD | '212903 | 4182 | 4021 | COLLEGE STREET EL | '212903101 | 442 | 428 | | | | | | | | | | |
| LINDALE ISD | '212903 | 4182 | 4021 | EARLY CHILDHOOD CENTER | '212903104 | 416 | 405 | | | | | | | | | | |
| LINDALE ISD | '212903 | 4182 | 4021 | LINDALE J H | '212903041 | 671 | 641 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | VELMA PENNY EL | '212903102 | 502 | 490 | | | | | | * | 5 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | E J MOSS INT | '212903103 | 962 | 909 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | LINDALE H S | '212903001 | 1189 | 1148 | | | | | | 8 | 1 | 0 | 6 | 3 |
| LINDALE ISD | '212903 | 4182 | 4021 | Multiple Campus | | NR | NR | | | | | | 15 | 21 | 0 | 36 | 0 |
| LINDALE ISD TOTAL | '212903 | 4182 | 4021 | | | 4182 | 4021 | | | | | | 30 | 27 | 6 | 43 | 8 |
| TROUP ISD | '212904 | 980 | 970 | TROUP EL | '212904102 | 461 | 457 | | | | | | * | 7 | * | * | * |
| TROUP ISD | '212904 | 980 | 970 | TROUP MIDDLE | '212904041 | 226 | 223 | | | | | | 6 | 7 | 0 | 11 | 2 |
| TROUP ISD | '212904 | 980 | 970 | TROUP H S | '212904002 | 293 | 290 | | | | | | 21 | 3 | 0 | 16 | 8 |
| TROUP ISD TOTAL | '212904 | 980 | 970 | | | 980 | 970 | | | | | | * | 17 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | ALVIN V ANDERSON RISE ACADEMY | '212905010 | 113 | 109 | | | | | | * | 0 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | OWENS EL | '212905109 | 609 | 569 | | | | | | * | 8 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | JONES EL | '212905112 | 359 | 344 | | | | | | * | 4 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 0 | 4 | 29 |
| TYLER ISD | '212905 | 17466 | 16603 | CLARKSTON EL | '212905106 | 372 | 363 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TYLER ISD | '212905 | 17466 | 16603 | HOGG MIDDLE | '212905043 | 327 | 307 | | | | | | 6 | 5 | 0 | 1 | 10 |
| TYLER ISD | '212905 | 17466 | 16603 | T J AUSTIN EL | '212905101 | 346 | 329 | | | | | | 6 | 8 | 0 | 3 | 11 |
| TYLER ISD | '212905 | 17466 | 16603 | BONNER EL | '212905104 | 439 | 425 | | | | | | 7 | 5 | 0 | 1 | 11 |
| TYLER ISD | '212905 | 17466 | 16603 | DIXIE EL | '212905107 | 560 | 540 | | | | | | 7 | 2 | 0 | 3 | 6 |
| TYLER ISD | '212905 | 17466 | 16603 | RAMEY EL | '212905116 | 515 | 472 | | | | | | 7 | 11 | 0 | 5 | 13 |
| TYLER ISD | '212905 | 17466 | 16603 | WOODS EL | '212905119 | 647 | 627 | | | | | | 7 | 6 | 0 | 1 | 14 |
| TYLER ISD | '212905 | 17466 | 16603 | ORR EL | '212905114 | 672 | 645 | | | | | | 9 | 18 | 0 | 4 | 23 |
| TYLER ISD | '212905 | 17466 | 16603 | BELL EL | '212905102 | 496 | 473 | | | | | | 11 | 14 | 2 | 2 | 21 |
| TYLER ISD | '212905 | 17466 | 16603 | BIRDWELL SCHOOL | '212905103 | 405 | 390 | | | | | | 11 | 7 | 0 | 5 | 13 |
| TYLER ISD | '212905 | 17466 | 16603 | GRIFFIN EL | '212905111 | 647 | 640 | | | | | | 11 | 11 | 0 | 7 | 15 |
| TYLER ISD | '212905 | 17466 | 16603 | PEETE EL | '212905115 | 428 | 393 | | | | | | 11 | 5 | 0 | 2 | 14 |
| TYLER ISD | '212905 | 17466 | 16603 | DR BRYAN C JACK EL | '212905125 | 653 | 626 | | | | | | 11 | 7 | 0 | 1 | 17 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER ISD EARLY COLLEGE H S | '212905006 | 356 | 337 | | | | | | 12 | 2 | 0 | 2 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYLER ISD | '212905 | 17466 | 16603 | THREE LAKES MIDDLE | '212905049 | 854 | 824 | | | | | | 12 | 15 | 0 | 3 | 24 |
| TYLER ISD | '212905 | 17466 | 16603 | RICE EL | '212905117 | 622 | 590 | | | | | | 12 | 5 | 0 | 5 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | DOUGLAS EL | '212905108 | 558 | 549 | | | | | | 13 | 6 | 0 | 3 | 16 |
| TYLER ISD | '212905 | 17466 | 16603 | CALDWELL ARTS ACADEMY | '212905110 | 542 | 525 | | | | | | 13 | 6 | 0 | 2 | 17 |
| TYLER ISD | '212905 | 17466 | 16603 | HUBBARD MIDDLE | '212905044 | 757 | 712 | | | | | | 18 | 15 | 1 | 3 | 29 |
| TYLER ISD | '212905 | 17466 | 16603 | BOULTER MIDDLE | '212905041 | 882 | 840 | | | | | | 23 | 6 | 0 | 1 | 28 |
| TYLER ISD | '212905 | 17466 | 16603 | MOORE MST MAGNET SCHOOL | '212905045 | 1029 | 973 | | | | | | 34 | 10 | 0 | 3 | 41 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER H S | '212905003 | 1979 | 1879 | | | | | | 83 | 21 | 0 | 5 | 99 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER LEGACY H S | '212905001 | 2299 | 2122 | | | | | | 92 | 11 | 1 | 5 | 97 |
| **TYLER ISD TOTAL** | **'212905** | **17466** | **16603** | | | **17466** | **16603** | | | | | | **430** | **245** | **4** | **77** | **594** |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE A E P | '212906002 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 5 | 15 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | MOZELLE BROWN EL | '212906112 | 626 | 605 | | | | | | 9 | 7 | 0 | 4 | 12 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | H L HIGGINS EL | '212906113 | 533 | 522 | | | | | | 10 | 13 | 0 | 6 | 17 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | STANTON-SMITH EL | '212906114 | 466 | 460 | | | | | | 13 | 10 | 0 | 7 | 16 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | GUS WINSTON CAIN EL | '212906111 | 496 | 489 | | | | | | 14 | 11 | 0 | 3 | 22 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | J W HOLLOWAY SIXTH GRADE SCHOOL | '212906042 | 357 | 350 | | | | | | 20 | 12 | 3 | 5 | 24 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE J H | '212906041 | 763 | 754 | | | | | | 31 | 9 | 0 | 9 | 31 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE H S | '212906001 | 1509 | 1467 | | | | | | 119 | 18 | 3 | 28 | 106 |
| **WHITEHOUSE ISD TOTAL** | **'212906** | **4750** | **4647** | | | **4750** | **4647** | | | | | | **216** | **102** | **6** | **67** | **245** |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 0 | 4 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | JACKSON EL | '212909102 | 445 | 413 | | | | | | 10 | 12 | 0 | 0 | 22 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | WISE EL | '212909101 | 649 | 584 | | | | | | 16 | 17 | 0 | 3 | 30 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL J H | '212909042 | 532 | 505 | | | | | | 17 | 11 | 0 | 0 | 28 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | W L KISSAM INT | '212909103 | 695 | 636 | | | | | | 36 | 14 | 0 | 3 | 47 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL H S | '212909001 | 1036 | 928 | | | | | | 78 | 20 | 0 | 7 | 91 |
| **CHAPEL HILL ISD TOTAL** | **'212909** | **3357** | **3066** | | | **3357** | **3066** | | | | | | **160** | **75** | **0** | **13** | **222** |
| WINONA ISD | '212910 | 1032 | 959 | WINONA EL | '212910101 | 521 | 500 | | | | | | * | 23 | * | * | * |
| WINONA ISD | '212910 | 1032 | 959 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA MIDDLE | '212910041 | 229 | 209 | | | | | | 6 | 6 | 0 | 11 | 1 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA H S | '212910001 | 282 | 250 | | | | | | 18 | 2 | 0 | 19 | 1 |
| **WINONA ISD TOTAL** | **'212910** | **1032** | **959** | | | **1032** | **959** | | | | | | ***** | **31** | ***** | ***** | ***** |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | BRAZOS RIVER CHARTER SCHOOL | '213801001 | 257 | 250 | | | | | | * | 1 | * | * | * |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BRAZOS RIVER CHARTER SCHOOL TOTAL | '213801 | 257 | 250 | | | 257 | 250 | | | | | | * | 2 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE J H SCHOOL | '213901041 | 468 | 444 | | | | | | * | 2 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE EL | '213901101 | 471 | 460 | | | | | | * | 9 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE H S | '213901001 | 574 | 552 | | | | | | 6 | 1 | 0 | 6 | 1 |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE INT | '213901102 | 410 | 390 | | | | | | 6 | 3 | 0 | 6 | 3 |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | Multiple Campus | | NR | NR | | | | | | 63 | 32 | 1 | 65 | 29 |
| GLEN ROSE ISD TOTAL | '213901 | 1923 | 1846 | | | 1923 | 1846 | | | | | | 85 | 47 | 1 | 98 | 33 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RIO GRANDE CITY CISD GRULLA H S | '214901003 | 790 | 11 | | | | | | * | 7 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GRULLA PREPARATORY FOR EARLY COLLEGE H S | '214901005 | 506 | 5 | | | | | | * | 5 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RINGGOLD MIDDLE | '214901042 | 697 | 52 | | | | | | * | 4 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GRULLA EL | '214901102 | 506 | 46 | | | | | | * | 3 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ALBERTO AND CELIA BARRERA EL | '214901104 | 509 | 91 | | | | | | * | 0 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RINGGOLD EL | '214901107 | 438 | 65 | | | | | | * | 2 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | DR MARIO E RAMIREZ EL | '214901112 | 496 | 52 | | | | | | * | 6 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ALTO BONITO EL | '214901110 | 575 | 89 | * | 0 | * | * | * | * | 5 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GRULLA MIDDLE | '214901041 | 633 | 27 | | | | | | 0 | 7 | 1 | 0 | 6 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | VETERANS MIDDLE | '214901044 | 798 | 44 | | | | | | 0 | 4 | 1 | 1 | 2 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | LA UNION EL | '214901103 | 366 | 20 | | | | | | 0 | 2 | 1 | 0 | 1 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | JOHN & OLIVE HINOJOSA EL | '214901105 | 477 | 56 | | | | | | 0 | 1 | 0 | 0 | 1 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GENERAL RICARDO SANCHEZ EL | '214901111 | 681 | 84 | | | | | | 0 | 4 | 0 | 2 | 2 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | Multiple Campus | | NR | NR | 0 | 1 | 0 | 0 | 1 | 0 | 55 | 0 | 11 | 44 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ROQUE GUERRA JR EL | '214901108 | 693 | 151 | | | | | | 6 | 1 | 0 | 0 | 7 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RIO GRANDE CITY H S | '214901001 | 1825 | 116 | | | | | | 13 | 11 | 0 | 3 | 21 |
| RIO GRANDE CITY CISD TOTAL | '214901 | 9990 | 909 | | | 9990 | 909 | * | 1 | * | * | * | 46 | 117 | 5 | 23 | 135 |
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO H S | '214902001 | 72 | 43 | | | | | | * | 6 | * | * | * |
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO EL | '214902101 | 136 | 86 | | | | | | * | 1 | * | * | * |
| SAN ISIDRO ISD TOTAL | '214902 | 208 | 129 | | | 208 | 129 | | | | | | * | 7 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | RAMIRO BARRERA MIDDLE | '214903042 | 557 | 8 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | FLORENCE J SCOTT EL | '214903103 | 507 | 36 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | RT BARRERA EL | '214903105 | 371 | 7 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | EMMA VERA EL | '214903106 | 428 | 9 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | ROMA H S | '214903001 | 1845 | 13 | | | | | | * | 6 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | ROMA MIDDLE | '214903041 | 728 | 10 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROMA ISD | '214903 | 6034 | 116 | INSTRUCTIONAL & GUIDANCE CENTER | '214903003 | 1 | 1 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | ROEL A & CELIA R SAENZ EL | '214903108 | 577 | 7 | | | | | | 0 | 1 | 0 | 1 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | VETERANS MEMORIAL EL | '214903109 | 499 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | DELIA GONZALEZ GARCIA EL | '214903110 | 521 | 9 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| ROMA ISD TOTAL | '214903 | 6034 | 116 | | | 6034 | 116 | | | | | | * | 15 | * | * | * |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | EAST EL | '215901101 | 379 | 370 | | | | | | * | 11 | * | * | * |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | SOUTH EL | '215901103 | 277 | 267 | | | | | | * | 6 | * | * | * |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | BRECKENRIDGE J H | '215901041 | 311 | 304 | | | | | | 6 | 0 | 0 | 9 | 3 |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | BRECKENRIDGE H S | '215901001 | 417 | 391 | | | | | | 29 | 10 | 0 | 25 | 14 |
| BRECKENRIDGE ISD TOTAL | '215901 | 1384 | 1332 | | | 1384 | 1332 | | | | | | 43 | 35 | 0 | 50 | 28 |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW ACCELERATED | '216901002 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW DAEP | '216901005 | NR | NR | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | WALL SPECIAL PROGRAMS | '216901180 | 8 | 8 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | STERLING CITY/VERIBEST SPECIAL PROGRAMS | '216901191 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW SPECIAL PROGRAMS | '216901195 | 2 | 2 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | STERLING CITY SCHOOL | '216901001 | 318 | 318 | | | | | | * | 7 | * | * | * |
| STERLING CITY ISD TOTAL | '216901 | 334 | 334 | | | 334 | 334 | | | | | | * | 7 | * | * | * |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT EL | '217901101 | 96 | 95 | | | | | | * | 0 | * | * | * |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT H S | '217901001 | 111 | 108 | | | | | | * | 0 | * | * | * |
| ASPERMONT ISD TOTAL | '217901 | 207 | 203 | | | 207 | 203 | | | | | | * | 0 | * | * | * |
| SONORA ISD | '218901 | 699 | 679 | SONORA EL | '218901103 | 379 | 372 | | | | | | * | 1 | * | * | * |
| SONORA ISD | '218901 | 699 | 679 | SONORA SECONDARY SCHOOL | '218901001 | 320 | 307 | | | | | | 31 | 11 | 4 | 26 | 12 |
| SONORA ISD TOTAL | '218901 | 699 | 679 | | | 699 | 679 | | | | | | * | 12 | * | * | * |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY H S | '219901001 | 127 | 125 | | | | | | * | 1 | * | * | * |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY EL | '219901101 | 145 | 145 | | | | | | * | 2 | * | * | * |
| HAPPY ISD TOTAL | '219901 | 272 | 270 | | | 272 | 270 | | | | | | * | 3 | * | * | * |
| TULIA ISD | '219903 | 902 | 878 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 3 | 0 | 6 |
| TULIA ISD | '219903 | 902 | 878 | TULIA J H | '219903041 | 209 | 203 | | | | | | 22 | 12 | 2 | 8 | 24 |
| TULIA ISD | '219903 | 902 | 878 | TULIA EL | '219903101 | 417 | 403 | | | | | | 23 | 21 | 0 | 32 | 12 |
| TULIA ISD | '219903 | 902 | 878 | TULIA H S | '219903001 | 276 | 272 | | | | | | 38 | 15 | 2 | 9 | 42 |
| TULIA ISD TOTAL | '219903 | 902 | 878 | | | 902 | 878 | | | | | | 83 | 57 | 7 | 49 | 84 |
| KRESS ISD | '219905 | 278 | 273 | KRESS H S | '219905001 | 130 | 129 | | | | | | | | | | |
| KRESS ISD | '219905 | 278 | 273 | KRESS EL | '219905101 | 148 | 144 | | | | | | | | | | |
| KRESS ISD TOTAL | '219905 | 278 | 273 | | | 278 | 273 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TREETOPS SCHOOL INTERNATIONAL | '220801 | 384 | 174 | TREETOPS SCHOOL INTERNATIONAL | '220801001 | 384 | 174 | | | | | | 6 | 7 | 6 | 0 | 7 |
| **TREETOPS SCHOOL INTERNATIONAL TOTAL** | **'220801** | **384** | **174** | | | **384** | **174** | | | | | | **6** | **7** | **6** | **0** | **7** |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - ARKANSAS CAMPUS | '220802101 | 528 | 336 | | | | | | * | 2 | * | * | * |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY -INTERMEDIATE | '220802102 | 524 | 299 | | | | | | 10 | 7 | 1 | 11 | 5 |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - MIDDLE | '220802040 | 496 | 219 | | | | | | 13 | 4 | 0 | 11 | 6 |
| **ARLINGTON CLASSICS ACADEMY TOTAL** | **'220802** | **1548** | **854** | | | **1548** | **854** | | | | | | **\*** | **13** | **\*** | **\*** | **\*** |
| FORT WORTH ACADEMY OF FINE ARTS | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE ARTS EL | '220809101 | 265 | 181 | | | | | | | | | | |
| FORT WORTH ACADEMY OF FINE ARTS | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE ARTS | '220809001 | 348 | 242 | | | | | | * | 0 | * | * | * |
| **FORT WORTH ACADEMY OF FINE ARTS TOTAL** | **'220809** | **613** | **423** | | | **613** | **423** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| WESTLAKE ACADEMY CHARTER SCHOOL | '220810 | 864 | 330 | WESTLAKE ACADEMY | '220810001 | 864 | 330 | | | | | | 41 | 10 | 0 | 29 | 22 |
| **WESTLAKE ACADEMY CHARTER SCHOOL TOTAL** | **'220810** | **864** | **330** | | | **864** | **330** | | | | | | **41** | **10** | **0** | **29** | **22** |
| EAST FORT WORTH MONTESSORI ACADEMY | '220811 | 211 | 136 | EAST FORT WORTH MONTESSORI ACADEMY | '220811101 | 211 | 136 | | | | | | * | 1 | * | * | * |
| **EAST FORT WORTH MONTESSORI ACADEMY TOTAL** | **'220811** | **211** | **136** | | | **211** | **136** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| TEXAS SCHOOL OF THE ARTS | '220814 | 289 | 153 | TEXAS SCHOOL OF THE ARTS | '220814101 | 289 | 153 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **TEXAS SCHOOL OF THE ARTS TOTAL** | **'220814** | **289** | **153** | | | **289** | **153** | | | | | | **0** | **2** | **0** | **2** | **0** |
| CHAPEL HILL ACADEMY | '220815 | 744 | 406 | CHAPEL HILL ACADEMY | '220815101 | 744 | 406 | | | | | | * | 7 | * | * | * |
| **CHAPEL HILL ACADEMY TOTAL** | **'220815** | **744** | **406** | | | **744** | **406** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT PIONEER | '220817006 | 202 | 148 | | | | | | * | 4 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | | Multiple Campus | NR | NR | | | | | | * | 2 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT FORT WORTH | '220817004 | 228 | 227 | | | | | | 6 | 13 | 0 | 19 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT GRACE | '220817003 | 45 | 42 | | | | | | 8 | 2 | 0 | 10 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF MANSFIELD | '220817005 | 445 | 445 | | | | | | 19 | 8 | 5 | 21 | 1 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL AT CEDAR HILL | '220817002 | 1009 | 653 | | | | | | 32 | 18 | 1 | 49 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817001 | 1074 | 942 | | | | | | 57 | 43 | 1 | 94 | 5 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON TOTAL | '220817 | 3003 | 2457 | | | 3003 | 2457 | | | | | | 127 | 90 | 7 | 203 | 7 |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY FW EL | '220819003 | 653 | 490 | | | | | | 13 | 3 | 0 | 11 | 5 |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY SFW | '220819002 | 469 | 304 | | | | | | 19 | 11 | 1 | 20 | 9 |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY | '220819001 | 429 | 325 | | | | | | 37 | 9 | 0 | 33 | 13 |
| HIGH POINT ACADEMY TOTAL | '220819 | 1551 | 1119 | | | 1551 | 1119 | | | | | | 69 | 23 | 1 | 64 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | TARRANT CO J J A E P | '220901010 | 7 | 0 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | COMMUNITY BASED PK | '220901105 | 96 | 72 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | TURNING POINT SECONDARY SCHOOL | '220901007 | 32 | 11 | | | | | | * | 12 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NEWCOMER CENTER | '220901008 | 164 | 85 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON COLLEGE AND CAREER H S | '220901014 | 223 | 1 | | | | | | * | 2 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SWIFT EL | '220901113 | 515 | 263 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Current Report Period School Reported Source | | | Cumulative Reports School Reported Source | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHORT EL | '220901123 | 442 | 253 | | | | | | * | 9 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MORTON EL | '220901131 | 480 | 255 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | HALE EL | '220901153 | 427 | 244 | | | | | | * | 8 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PEARCY STEM ACADEMY | '220901154 | 560 | 14 | | | | | | * | 13 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | REMYNSE EL | '220901159 | 459 | 297 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | Multiple Campus | | NR | NR | | | | | | 0 | 88 | 1 | 0 | 87 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | VENTURE ALTER H S | '220901006 | 269 | 94 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | AMOS EL | '220901124 | 367 | 200 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WIMBISH WORLD LANGUAGE ACADEMY | '220901166 | 338 | 204 | | | | | | 5 | 4 | 0 | 0 | 9 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BERRY EL | '220901101 | 533 | 270 | | | | | | 6 | 14 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FARRELL EL | '220901143 | 579 | 294 | | | | | | 6 | 4 | 0 | 0 | 10 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WILLIAMS EL | '220901145 | 597 | 351 | | | | | | 6 | 13 | 0 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NICHOLS J H | '220901053 | 740 | 213 | | | | | | 7 | 8 | 1 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ROARK EL | '220901110 | 325 | 131 | | | | | | 7 | 7 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SOUTH DAVIS EL | '220901111 | 591 | 298 | | | | | | 7 | 16 | 2 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FOSTER EL | '220901126 | 515 | 230 | | | | | | 7 | 7 | 1 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BRYANT EL | '220901147 | 475 | 226 | | | | | | 7 | 10 | 0 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ANDERSON EL | '220901160 | 424 | 266 | | | | | | 7 | 14 | 3 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MCNUTT EL | '220901165 | 693 | 272 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KOOKEN ED CTR | '220901107 | 190 | 105 | | | | | | 9 | 10 | 2 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | GOODMAN EL | '220901119 | 479 | 229 | | | | | | 9 | 9 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KNOX EL | '220901157 | 475 | 240 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DUNN EL | '220901125 | 546 | 310 | | | | | | 10 | 10 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BUTLER EL | '220901129 | 581 | 321 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WEST EL | '220901152 | 590 | 266 | | | | | | 10 | 8 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WORKMAN J H | '220901050 | 1490 | 434 | | | | | | 11 | 4 | 0 | 0 | 15 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BARNETT J H | '220901052 | 737 | 236 | | | | | | 11 | 23 | 2 | 0 | 32 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | POPE EL | '220901120 | 584 | 235 | | | | | | 11 | 18 | 3 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ASHWORTH EL | '220901149 | 387 | 157 | | | | | | 11 | 10 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON COLLEGIATE H S | '220901011 | 396 | 79 | | | | | | 12 | 1 | 0 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | HILL EL | '220901117 | 467 | 287 | | | | | | 12 | 10 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | JOHNS EL | '220901121 | 543 | 241 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ELLIS EL | '220901142 | 679 | 349 | | | | | | 12 | 2 | 3 | 0 | 11 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DITTO EL | '220901130 | 680 | 412 | | | | | | 13 | 5 | 0 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHERROD EL | '220901134 | 675 | 356 | | | | | | 13 | 9 | 2 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FITZGERALD EL | '220901136 | 492 | 268 | | | | | | 13 | 4 | 0 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CARTER J H | '220901041 | 1135 | 294 | | | | | | 14 | 9 | 1 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | GUNN J H | '220901047 | 453 | 181 | | | | | | 14 | 10 | 0 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CROW LEADERSHIP ACADEMY | '220901103 | 458 | 213 | | | | | | 14 | 2 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | RANKIN EL | '220901109 | 549 | 236 | | | | | | 14 | 7 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SPEER EL | '220901112 | 704 | 416 | | | | | | 14 | 15 | 0 | 0 | 29 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WOOD EL | '220901133 | 743 | 474 | | | | | | 14 | 8 | 1 | 0 | 21 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARLINGTON ISD | '220901 | 56610 | 20458 | CROUCH EL | '220901150 | 575 | 331 | | | | | | 14 | 11 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LARSON EL | '220901151 | 429 | 194 | | | | | | 14 | 11 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DUFF EL | '220901104 | 571 | 361 | | | | | | 15 | 4 | 1 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MILLER EL | '220901135 | 616 | 339 | | | | | | 15 | 15 | 4 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BEBENSEE EL | '220901141 | 748 | 364 | | | | | | 15 | 12 | 1 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LITTLE EL | '220901146 | 689 | 407 | | | | | | 15 | 11 | 0 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WEBB EL | '220901148 | 620 | 328 | | | | | | 15 | 7 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PATRICK EL | '220901162 | 636 | 231 | | | | | | 15 | 12 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PEACH EL | '220901164 | 943 | 441 | | | | | | 15 | 11 | 2 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHACKELFORD J H | '220901048 | 749 | 220 | | | | | | 16 | 9 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KEY EL | '220901128 | 413 | 213 | | | | | | 16 | 8 | 3 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | THORNTON EL | '220901114 | 659 | 339 | | | | | | 17 | 27 | 2 | 0 | 42 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | STARRETT EL | '220901140 | 578 | 264 | | | | | | 17 | 10 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BECKHAM EL | '220901158 | 463 | 204 | | | | | | 17 | 8 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BURGIN EL | '220901155 | 584 | 280 | | | | | | 18 | 19 | 4 | 0 | 33 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | COREY FINE ARTS / DUAL LANGUAGE ACADEMY | '220901137 | 601 | 343 | | | | | | 19 | 9 | 1 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | JONES FINE ARTS / DUAL LANGUAGE ACADEMY | '220901163 | 545 | 299 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BOLES J H | '220901051 | 744 | 345 | | | | | | 20 | 6 | 1 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ADAMS EL | '220901161 | 775 | 330 | | | | | | 21 | 6 | 2 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BAILEY J H | '220901045 | 891 | 338 | | | | | | 23 | 14 | 1 | 0 | 36 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ATHERTON EL | '220901132 | 568 | 271 | | | | | | 23 | 7 | 0 | 0 | 30 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MOORE EL | '220901144 | 874 | 561 | | | | | | 26 | 13 | 1 | 0 | 38 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | YOUNG J H | '220901049 | 783 | 225 | | | | | | 28 | 8 | 1 | 0 | 35 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | OUSLEY J H | '220901055 | 937 | 372 | | | | | | 28 | 16 | 4 | 0 | 40 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BLANTON EL | '220901102 | 493 | 236 | | | | | | 31 | 10 | 4 | 0 | 37 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SEGUIN H S | '220901009 | 1619 | 158 | | | | | | 41 | 21 | 4 | 0 | 58 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BOWIE H S | '220901004 | 2404 | 131 | | | | | | 54 | 31 | 4 | 0 | 81 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SAM HOUSTON H S | '220901002 | 3407 | 522 | | | | | | 56 | 17 | 5 | 0 | 68 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LAMAR H S | '220901003 | 2540 | 303 | | | | | | 66 | 30 | 2 | 0 | 94 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON H S | '220901001 | 2650 | 310 | | | | | | 102 | 37 | 2 | 0 | 137 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MARTIN H S | '220901005 | 3622 | 315 | | | | | | 124 | 23 | 8 | 0 | 139 |
| **ARLINGTON ISD TOTAL** | **'220901** | **56610** | **20458** | | | **56610** | **20458** | | | | | | **1302** | **895** | **101** | **0** | **2096** |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOMEBOUND | '220902004 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | TARRANT CO J J A E P | '220902009 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JOHN D SPICER EL | '220902119 | 349 | 298 | | | | | | 7 | 0 | 0 | 0 | 7 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W T FRANCISCO EL | '220902103 | 259 | 250 | | | | | | 11 | 0 | 0 | 0 | 11 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND EL | '220902106 | 256 | 212 | | | | | | 13 | 0 | 0 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SHANNON H S | '220902012 | 109 | 98 | | | | | | 14 | 0 | 1 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ALLIENE MULLENDORE EL | '220902105 | 353 | 305 | | | | | | 16 | 0 | 0 | 0 | 16 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE EL | '220902101 | 413 | 323 | | | | | | 17 | 0 | 0 | 0 | 17 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | FOSTER VILLAGE EL | '220902117 | 369 | 292 | | | | | | 20 | 0 | 0 | 0 | 20 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | O H STOWE EL | '220902110 | 187 | 84 | | | | | | 21 | 0 | 0 | 0 | 21 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD EL | '220902107 | 493 | 419 | | | | | | 23 | 0 | 0 | 0 | 23 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SNOW HEIGHTS EL | '220902108 | 361 | 317 | | | | | | 24 | 0 | 0 | 0 | 24 |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | MAJOR CHENEY EL AT SOUTH BIRDVILLE | '220902109 | 372 | 241 | | | | | | 25 | 0 | 1 | 0 | 24 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOLIDAY HEIGHTS EL | '220902112 | 315 | 314 | | | | | | 26 | 0 | 0 | 0 | 26 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ACADEMY AT CARRIE F THOMAS | '220902116 | 514 | 385 | | | | | | 26 | 0 | 1 | 0 | 25 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH OAKS MIDDLE | '220902044 | 340 | 316 | | | | | | 28 | 0 | 0 | 0 | 28 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | DAVID E SMITH EL | '220902102 | 406 | 406 | | | | | | 29 | 2 | 1 | 0 | 30 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GRACE E HARDEMAN EL | '220902114 | 645 | 517 | | | | | | 31 | 0 | 0 | 0 | 31 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA EL | '220902113 | 734 | 543 | | | | | | 32 | 2 | 0 | 0 | 34 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GREEN VALLEY EL | '220902120 | 410 | 358 | | | | | | 32 | 0 | 0 | 0 | 32 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WALKER CREEK EL | '220902121 | 454 | 401 | | | | | | 33 | 0 | 0 | 0 | 33 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JACK C BINION EL | '220902104 | 716 | 569 | | | | | | 34 | 1 | 0 | 0 | 35 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE EL | '220902118 | 504 | 459 | | | | | | 36 | 0 | 0 | 0 | 36 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WEST BIRDVILLE EL | '220902111 | 689 | 583 | | | | | | 38 | 0 | 0 | 0 | 38 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND MIDDLE | '220902043 | 700 | 591 | | | | | | 40 | 0 | 0 | 0 | 40 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W A PORTER EL | '220902115 | 509 | 465 | | | | | | 42 | 0 | 0 | 0 | 42 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA MIDDLE | '220902045 | 692 | 512 | | | | | | 47 | 0 | 0 | 0 | 47 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RICHLAND MIDDLE | '220902042 | 898 | 685 | | | | | | 50 | 0 | 0 | 1 | 49 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM MIDDLE | '220902041 | 967 | 734 | | | | | | 70 | 0 | 0 | 1 | 69 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE MIDDLE | '220902047 | 487 | 467 | | | | | | 82 | 2 | 0 | 0 | 84 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD MIDDLE | '220902046 | 857 | 687 | | | | | | 83 | 0 | 0 | 0 | 83 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM H S | '220902001 | 2796 | 1851 | | | | | | 147 | 0 | 1 | 0 | 146 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND H S | '220902002 | 2172 | 1362 | | | | | | 213 | 0 | 4 | 0 | 209 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE H S | '220902010 | 2041 | 1289 | | | | | | 229 | 0 | 0 | 0 | 229 |
| **BIRDVILLE ISD TOTAL** | **'220902** | **21367** | **16333** | | | **21367** | **16333** | | | | | | **1539** | **7** | **9** | **2** | **1535** |
| EVERMAN ISD | '220904 | 5571 | 1810 | TARRANT COUNTY JJAEP SCHOOL | '220904002 | NR | NR | | | | | | | | | | |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN ACADEMY H S | '220904003 | 78 | 14 | | | | | | * | 5 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | CHARLES BAXTER J H | '220904041 | 851 | 248 | | | | | | * | 10 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | ROY JOHNSON STEM ACADEMY | '220904042 | 437 | 111 | | | | | | * | 7 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | BISHOP EL | '220904101 | 405 | 217 | | | | | | * | 13 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | E RAY EL | '220904102 | 366 | 167 | | | | | | * | 6 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | HOMMEL EL | '220904104 | 295 | 187 | | | | | | * | 3 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | JOHN AND POLLY TOWNLEY EL | '220904106 | 391 | 129 | | | | | | * | 14 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | SOUDER EL | '220904103 | 382 | 126 | | | | | | 0 | 5 | 3 | 2 | 0 |
| EVERMAN ISD | '220904 | 5571 | 1810 | Multiple Campus | | NR | NR | | | | | | 2 | 32 | 0 | 33 | 1 |
| EVERMAN ISD | '220904 | 5571 | 1810 | DAN POWELL EARLY LEARNING ACADEMY | '220904105 | 626 | 355 | | | | | | 6 | 14 | 4 | 13 | 3 |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN H S | '220904001 | 1740 | 256 | | | | | | 18 | 36 | 18 | 29 | 7 |
| **EVERMAN ISD TOTAL** | **'220904** | **5571** | **1810** | | | **5571** | **1810** | | | | | | **45** | **145** | **49** | **117** | **24** |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DETENT CTR | '220905024 | 85 | 83 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WILLOUGHBY HOUSE | '220905066 | 5 | 5 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SPED PRIVATE/HOMEBOUND | '220905080 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDRIE WALTON EL | '220905160 | 308 | 172 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FW RGNL PROGRAM FOR DEAF | '220905193 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHILDREN'S MEDICAL CTR | '220905210 | 28 | 27 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOMEN'S HAVEN | '220905211 | 5 | 5 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRIDGE ASSOC | '220905212 | 8 | 8 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ADULT ED | '220905214 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PK SATELLITE CENTERS | '220905228 | 193 | 61 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT YOUTH RECOVERY | '220905242 | 3 | 3 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ASSESSMENT CTR | '220905251 | 3 | 0 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INSIGHTS LEARNING CENTER | '220905252 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TAKS | '220905255 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DISTRICT WIDE EL | '220905698 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS H S | '220905006 | 1078 | 234 | | | | | | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JO KELLY SP ED | '220905026 | 43 | 16 | | | | | | * | 7 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRANSITION CTR | '220905035 | 93 | 52 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM | '220905040 | 21 | 10 | | | | | | * | 0 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FOREST OAK MIDDLE | '220905045 | 853 | 465 | | | | | | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HANDLEY MIDDLE | '220905047 | 417 | 132 | | | | | | * | 11 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JAMES MIDDLE | '220905048 | 859 | 362 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INT'L NEWCOMER ACAD | '220905062 | 239 | 163 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TEXAS ACADEMY OF BIOMEDICAL | '220905082 | 362 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MARINE CREEK COLLEGIATE H S | '220905085 | 373 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT CO COLLEGE SOUTH/FORT WORTH COLLEGIATE H S | '220905086 | 349 | 1 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BOULEVARD HEIGHTS | '220905104 | 53 | 39 | | | | | | * | 3 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER PARK EL | '220905111 | 557 | 278 | | | | | | * | 16 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DE ZAVALA EL | '220905121 | 290 | 172 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHRISTENE C MOSS EL | '220905127 | 332 | 139 | | | | | | * | 7 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HARLEAN BEAL EL | '220905130 | 304 | 203 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHARLES NASH EL | '220905148 | 239 | 151 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | A M PATE EL | '220905153 | 377 | 288 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRUCE SHULKEY EL | '220905163 | 403 | 252 | | | | | | * | 10 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ATWOOD MCDONALD EL | '220905188 | 433 | 255 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE APPLIED LRN CTR | '220905190 | 222 | 123 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EDWARD BRISCOE EL | '220905209 | 353 | 206 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MG ELLIS | '220905224 | 262 | 170 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MIDDLE LVL LRN CTR | '220905018 | 2 | 2 | | | | | | 0 | 5 | 5 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | METRO OPPORTUNITY | '220905019 | 1 | 0 | | | | | | 0 | 2 | 2 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUCCESS H S | '220905021 | 188 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD 6TH GR SCH | '220905043 | 353 | 142 | | | | | | 5 | 5 | 7 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS EL | '220905125 | 460 | 241 | | | | | | 5 | 7 | 7 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAGAMORE HILL EL | '220905162 | 488 | 194 | | | | | | 5 | 10 | 10 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUNRISE - MCMILLAN EL | '220905169 | 355 | 127 | | | | | | 5 | 6 | 10 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAVID K SELLARS EL | '220905186 | 430 | 247 | | | | | | 5 | 7 | 10 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MIDDLE | '220905042 | 411 | 196 | | | | | | 6 | 12 | 16 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK MIDDLE | '220905049 | 547 | 177 | | | | | | 6 | 16 | 17 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT MIDDLE | '220905057 | 905 | 365 | | | | | | 6 | 13 | 15 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EAST HANDLEY EL | '220905126 | 325 | 174 | | | | | | 6 | 3 | 7 | 0 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | M L PHILLIPS EL | '220905154 | 449 | 294 | | | | | | 6 | 2 | 4 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOODWAY EL | '220905216 | 502 | 306 | | | | | | 6 | 8 | 12 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J MARTIN JACQUET MIDDLE | '220905059 | 650 | 130 | | | | | | 7 | 10 | 13 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GREENBRIAR EL | '220905134 | 507 | 310 | | | | | | 7 | 10 | 12 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK EL | '220905139 | 296 | 133 | | | | | | 7 | 5 | 9 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCRAE EL | '220905143 | 615 | 194 | | | | | | 7 | 12 | 16 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAM ROSEN EL | '220905161 | 407 | 239 | | | | | | 7 | 14 | 20 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCREEK EL | '220905178 | 512 | 343 | | | | | | 7 | 13 | 15 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORTH HEIGHTS EL | '220905184 | 536 | 340 | | | | | | 7 | 13 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DUNBAR H S | '220905005 | 898 | 345 | | | | | | 8 | 15 | 17 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LEONARD MIDDLE | '220905061 | 787 | 353 | | | | | | 8 | 14 | 18 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLENCREST 6TH GRADE SCH | '220905064 | 471 | 230 | | | | | | 8 | 4 | 9 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JEAN MCCLUNG MIDDLE | '220905070 | 758 | 322 | | | | | | 8 | 14 | 17 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG MEN'S LEADERSHIP ACADEMY | '220905083 | 381 | 105 | | | | | | 8 | 2 | 9 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W M GREEN EL | '220905133 | 592 | 294 | | | | | | 8 | 9 | 15 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MITCHELL BOULEVARD EL | '220905144 | 359 | 218 | | | | | | 8 | 10 | 12 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKLAWN EL | '220905152 | 547 | 253 | | | | | | 8 | 12 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BILL J ELLIOTT EL | '220905206 | 410 | 246 | | | | | | 8 | 4 | 9 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE CARLSON APPLIED LRN CTR | '220905101 | 366 | 288 | | | | | | 9 | 2 | 6 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO EL | '220905117 | 394 | 223 | | | | | | 9 | 8 | 11 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HAZEL HARVEY PEACE EL | '220905118 | 417 | 253 | | | | | | 9 | 6 | 10 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RUFINO MENDOZA SR EL | '220905120 | 313 | 168 | | | | | | 9 | 9 | 14 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VAN ZANDT-GUINN EL | '220905135 | 298 | 250 | | | | | | 9 | 13 | 15 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WASHINGTON HEIGHTS EL | '220905175 | 296 | 180 | | | | | | 9 | 4 | 11 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OVERTON PARK EL | '220905229 | 473 | 405 * | 0 | | * | * | * | 9 | 4 | 9 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE MIDDLE | '220905056 | 916 | 331 | | | | | | 10 | 19 | 26 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT 6TH GRADE | '220905067 | 487 | 180 | | | | | | 10 | 5 | 9 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GEORGE CLARKE EL | '220905115 | 382 | 229 | | | | | | 10 | 11 | 14 | 4 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIDGLEA HILLS EL | '220905156 | 663 | 447 | | | | | | 10 | 10 | 13 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS EL | '220905180 | 660 | 390 | | | | | | 10 | 12 | 14 | 5 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH ISD | '220905 | 77074 | 35708 | APPLIED LEARNING ACAD | '220905055 | 342 | 129 | | | | | | 11 | 3 | 7 | 7 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD MIDDLE | '220905060 | 825 | 405 | | | | | | 11 | 13 | 20 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEST HANDLEY EL | '220905105 | 471 | 336 | | | | | | 11 | 10 | 15 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | S S DILLOW EL | '220905123 | 460 | 264 | | | | | | 11 | 3 | 7 | 7 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JOHN T WHITE EL | '220905129 | 491 | 344 | | | | | | 11 | 9 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VERSIA WILLIAMS EL | '220905159 | 368 | 173 | | | | | | 11 | 11 | 18 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HI MOUNT EL | '220905166 | 508 | 253 | | | | | | 11 | 9 | 18 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCLIFF EL | '220905177 | 518 | 308 | | | | | | 11 | 10 | 20 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | T A SIMS EL | '220905208 | 590 | 347 | | | | | | 11 | 18 | 23 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SEMINARY HILLS PARK EL | '220905226 | 297 | 190 | | | | | | 11 | 14 | 19 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | IM TERRELL ACADEMY FOR STEM AND VPA | '220905087 | 384 | 103 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT EL | '220905119 | 568 | 285 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDE I LOGAN EL | '220905124 | 306 | 147 | | | | | | 12 | 4 | 16 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT PARK EL | '220905131 | 491 | 278 | | | | | | 12 | 6 | 8 | 9 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH HI MOUNT EL | '220905149 | 393 | 244 | | | | | | 12 | 6 | 15 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W J TURNER EL | '220905172 | 399 | 246 | | | | | | 12 | 6 | 13 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J T STEVENS EL | '220905187 | 438 | 284 | | | | | | 12 | 10 | 20 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE D CONTRERAS EL | '220905220 | 545 | 313 | | | | | | 12 | 10 | 17 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '220905081 | 501 | 133 | * | 0 | * | * | * | 12 | 8 | 16 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE MIDDLE | '220905054 | 549 | 264 | | | | | | 13 | 9 | 21 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARROLL PEAK EL | '220905110 | 487 | 275 | | | | | | 13 | 13 | 17 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HUBBARD EL | '220905137 | 493 | 271 | | | | | | 13 | 8 | 14 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK EL | '220905141 | 500 | 305 | | | | | | 13 | 11 | 22 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NATHA HOWELL EL | '220905151 | 354 | 202 | | | | | | 13 | 9 | 14 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS EL | '220905167 | 690 | 440 | | | | | | 13 | 8 | 16 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CLIFFORD DAVIS EL | '220905222 | 718 | 551 | | | | | | 13 | 21 | 30 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO MONTESSORI | '220905063 | 244 | 121 | * | 0 | * | * | * | 13 | 6 | 15 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | STRIPLING MIDDLE | '220905058 | 639 | 321 | | | | | | 14 | 8 | 11 | 7 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORLD LANGUAGES INSTITUTE | '220905084 | 514 | 228 | | | | | | 14 | 10 | 16 | 4 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BURTON HILL EL | '220905107 | 379 | 268 | | | | | | 14 | 7 | 16 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RICHARD J WILSON EL | '220905165 | 473 | 289 | | | | | | 14 | 7 | 19 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WAVERLY PARK EL | '220905176 | 716 | 516 | | | | | | 14 | 13 | 20 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LOWERY ROAD | '220905219 | 584 | 335 | | | | | | 14 | 5 | 16 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK MIDDLE | '220905052 | 672 | 288 | | | | | | 15 | 13 | 25 | 1 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MONNIG MIDDLE | '220905053 | 627 | 363 | | | | | | 15 | 8 | 15 | 6 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MANUEL JARA EL | '220905114 | 483 | 249 | | | | | | 15 | 9 | 19 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLEN PARK EL | '220905132 | 501 | 316 | | | | | | 15 | 12 | 20 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKHURST EL | '220905150 | 493 | 289 | | | | | | 15 | 10 | 21 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SPRINGDALE EL | '220905168 | 433 | 270 | | | | | | 15 | 10 | 13 | 9 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTPARK EL | '220905207 | 753 | 638 | | | | | | 15 | 7 | 16 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL-JARVIS H S | '220905004 | 1063 | 264 | | | | | | 16 | 15 | 23 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | O D WYATT H S | '220905016 | 1510 | 321 | | | | | | 16 | 14 | 25 | 3 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LILY B CLAYTON EL | '220905116 | 494 | 341 | | | | | | 16 | 13 | 24 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LUELLA MERRETT EL | '220905157 | 527 | 344 | | | | | | 16 | 6 | 9 | 13 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MOORE M H EL | '220905146 | 498 | 228 * | 0 | * | * | * | | 16 | 6 | 18 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS PRI | '220905221 | 408 | 282 | | | | | | 17 | 7 | 20 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | POLYTECHNIC H S | '220905009 | 1308 | 532 | | | | | | 18 | 13 | 28 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK EL | '220905103 | 481 | 347 | | | | | | 18 | 9 | 12 | 10 | 5 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS H S | '220905003 | 1844 | 473 | | | | | | 19 | 36 | 40 | 13 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEACHAM MIDDLE | '220905051 | 781 | 298 | | | | | | 19 | 9 | 16 | 12 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HELBING EL | '220905138 | 399 | 200 | | | | | | 19 | 7 | 12 | 10 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TANGLEWOOD EL | '220905171 | 438 | 328 | | | | | | 19 | 8 | 21 | 6 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DOLORES HUERTA EL | '220905227 | 523 | 207 | | | | | | 19 | 16 | 32 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ELDER MIDDLE | '220905044 | 1092 | 468 | | | | | | 20 | 11 | 24 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN 6TH GRADE | '220905069 | 479 | 288 | | | | | | 20 | 11 | 16 | 14 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL EL | '220905122 | 553 | 293 | | | | | | 20 | 19 | 28 | 11 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE EL | '220905147 | 372 | 243 | | | | | | 20 | 8 | 17 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CESAR CHAVEZ PRI | '220905223 | 486 | 284 | | | | | | 20 | 5 | 16 | 6 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MONTESSORI | '220905194 | 477 | 261 | | | | | | 21 | 7 | 24 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS H S | '220905015 | 887 | 327 * | 0 | * | * | * | | 24 | 11 | 22 | 10 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BONNIE BRAE | '220905225 | 411 | 157 | | | | | | 26 | 9 | 24 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER-RIVERSIDE H S | '220905001 | 1047 | 316 | | | | | | 27 | 17 | 26 | 15 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN MIDDLE | '220905050 | 975 | 422 | | | | | | 27 | 14 | 32 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRIMBLE TECHNICAL H S | '220905011 | 1688 | 355 | | | | | | 35 | 23 | 35 | 19 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTHWEST H S | '220905014 | 1386 | 368 | | | | | | 36 | 15 | 24 | 23 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH SIDE H S | '220905008 | 1866 | 472 | | | | | | 50 | 28 | 40 | 34 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK MIDDLE/HIGH SCHOOL | '220905071 | 1663 | 692 | | | | | | 55 | 19 | 39 | 28 | 7 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ARLINGTON HEIGHTS H S | '220905002 | 1964 | 577 | | | | | | 63 | 25 | 71 | 11 | 6 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PASCHAL H S | '220905010 | 2300 | 500 | | | | | | 103 | 36 | 122 | 16 | 1 |
| **FORT WORTH ISD TOTAL** | **'220905** | **77074** | **35708** | | | **77074** | **35708** | **8** | **0** | **8** | **0** | **0** | **1669** | **1327** | **2208** | **650** | **138** |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | TARRANT CO J J A E P | '220906038 | 2 | 0 | | | | | | | | | | |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | IUNIVERSITY PREP | '220906007 | 1158 | 0 | | | | | | * | 1 | * | * | * |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | THE BRIDGES ACAD ALTER | '220906006 | 78 | 47 | | | | | | * | 6 | * | * | * |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | Multiple Campus | | NR | NR | | | | | | 10 | 70 | 4 | 28 | 48 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | GRAPEVINE-COLLEYVILLE COLLEGIATE ACADEMY AT TCC | '220906008 | 364 | 130 | | | | | | 12 | 1 | 0 | 7 | 6 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | NE | '220906103 | 363 | 263 | | | | | | 19 | 11 | 2 | 16 | 12 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | DOVE EL | '220906101 | 556 | 408 | | | | | | 20 | 10 | 1 | 10 | 19 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | CANNON EL | '220906110 | 484 | 397 | | | | | | 25 | 8 | 3 | 16 | 14 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | SILVER LAKE EL | '220906105 | 494 | 378 | | | | | | 27 | 10 | 2 | 20 | 15 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | TAYLOR EL | '220906041 | 697 | 420 | | | | | | 30 | 13 | 5 | 17 | 21 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | GRAPEVINE MIDDLE | '220906107 | 539 | 397 | | | | | | 31 | 6 | 2 | 24 | 11 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | HERITAGE EL | '220906109 | 521 | 390 | | | | | | 32 | 13 | 2 | 21 | 22 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | GLENHOPE EL | '220906111 | 458 | 358 | | | | | | 34 | 5 | 1 | 24 | 14 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | BRANSFORD EL | '220906108 | 446 | 355 | | | | | | 36 | 10 | 3 | 26 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | TIMBERLINE EL | '220906104 | 633 | 478 | * | 0 | | * | * | 36 | 7 | 0 | 20 | 23 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | HERITAGE MIDDLE | '220906043 | 732 | 451 | | | | | | 46 | 10 | 4 | 25 | 27 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | BEAR CREEK EL | '220906106 | 597 | 389 | | | | | | 53 | 13 | 4 | 31 | 31 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | COLLEYVILLE EL | '220906102 | 480 | 392 | | | | | | 55 | 10 | 5 | 26 | 34 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | COLLEYVILLE MIDDLE | '220906042 | 614 | 403 | | | | | | 62 | 11 | 6 | 26 | 41 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | CROSS TIMBERS MIDDLE | '220906044 | 865 | 523 | | | | | | 77 | 12 | 8 | 31 | 50 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | GRAPEVINE H S | '220906001 | 1904 | 593 | | | | | | 108 | 33 | 14 | 64 | 63 |
| GRAPEVINE-COLLEYVILL | '220906 | 13862 | 7415 | COLLEYVILLE HERITAGE H S | '220906004 | 1877 | 643 | | | | | | 148 | 39 | 23 | 64 | 100 |
| GRAPEVINE-COLLEYVILLE ISD TOTAL | '220906 | 13862 | 7415 | | | 13862 | 7415 | * | 0 | | * | * | * | 869 | 299 | 92 | 501 | 575 |
| KELLER ISD | '220907 | 34635 | 0 | TARRANT CO J J A E P | '220907003 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | KELLER COLLEGIATE ACADEMY | '220907007 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL RIDGE H S | '220907002 | 2332 | 0 | | | | | | * | 29 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CENTRAL H S | '220907004 | 2573 | 0 | | | | | | * | 27 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBER CREEK H S | '220907005 | 3245 | 0 | | | | | | * | 30 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER LEARNING CENTER | '220907039 | 97 | 0 | | | | | | * | 1 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER MIDDLE | '220907041 | 1052 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL HILL MIDDLE | '220907042 | 743 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HILLWOOD MIDDLE | '220907043 | 1302 | 0 | | | | | | * | 19 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDIAN SPRINGS MIDDLE | '220907044 | 923 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY SPRINGS MIDDLE | '220907045 | 981 | 0 | | | | | | * | 17 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBERVIEW MIDDLE | '220907046 | 1132 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | VISTA RIDGE MIDDLE | '220907047 | 786 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER-HARVEL EL | '220907101 | 463 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FLORENCE EL | '220907102 | 471 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKVIEW EL | '220907103 | 636 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BEAR CREEK INT | '220907104 | 902 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WHITLEY ROAD EL | '220907105 | 404 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HERITAGE EL | '220907106 | 573 | 0 | | | | | | * | 8 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CHISHOLM TRAIL INT | '220907107 | 331 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SHADY GROVE EL | '220907108 | 439 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARK GLEN EL | '220907109 | 549 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WILLIS LANE EL | '220907110 | 526 | 0 | | | | | | * | 7 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | NORTH RIVERSIDE EL | '220907111 | 532 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HIDDEN LAKES EL | '220907112 | 395 | 0 | | | | | | * | 2 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LONE STAR EL | '220907113 | 700 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKWOOD HILL INT | '220907114 | 1182 | 0 | | | | | | * | 12 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BLUEBONNET EL | '220907116 | 604 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FREEDOM EL | '220907117 | 565 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BETTE PEROT EL | '220907118 | 549 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WOODLAND SPRINGS EL | '220907119 | 559 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LIBERTY EL | '220907120 | 456 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDEPENDENCE EL | '220907121 | 499 | 0 | | | | | | * | 18 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| KELLER ISD | '220907 | 34635 | 0 | FRIENDSHIP EL | '220907122 | 605 | 0 | | | | | | * | 5 | | | |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY MEADOWS INT | '220907123 | 902 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | EAGLE RIDGE EL | '220907124 | 577 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CAPROCK EL | '220907125 | 640 | 0 | | | | | | * | 12 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BASSWOOD EL | '220907126 | 504 | 0 | | | | | | * | 5 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - NORTH | '220907128 | 211 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | RIDGEVIEW EL | '220907129 | 647 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SUNSET VALLEY EL | '220907130 | 615 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - SOUTH | '220907131 | 277 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER H S | '220907001 | 3156 | 0 | * | 0 | * | * | * | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | Multiple Campus | | NR | NR | | | | | | 19 | 23 | 0 | 3 | 39 |
| **KELLER ISD TOTAL** | **'220907** | **34635** | **0** | | | **34635** | **0** | * | **0** | * | * | * | * | **422** | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARRANT CO J J A E P | '220908304 | 1 | 0 | | | | | | | | | | |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THE PHOENIX ACADEMY | '220908006 | 80 | 25 | | | | | | * | 2 | * | | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JUDY MILLER EL | '220908125 | 591 | 383 | | | | | | 5 | 1 | 0 | 2 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | IMOGENE GIDEON EL | '220908112 | 372 | 249 | | | | | | * | * | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JANET BROCKETT EL | '220908119 | 464 | 290 | | | | | | 6 | 0 | 0 | 1 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD FRONTIER H S | '220908008 | 150 | 79 | | | | | | 7 | 1 | 0 | 3 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TCCSE EARLY COLLEGE H S AT TIMBERVIEW | '220908009 | 282 | 65 | | | | | | 7 | 1 | 0 | 6 | 2 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CHARLOTTE ANDERSON EL | '220908106 | 387 | 259 | | | | | | 7 | 1 | 0 | 2 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ELIZABETH SMITH EL | '220908114 | 612 | 394 | | | | | | 7 | 0 | 0 | 1 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | Multiple Campus | | NR | NR | | | | | | 7 | 290 | 10 | 127 | 160 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | GLENN HARMON EL | '220908107 | 448 | 293 | | | | | | 8 | 2 | 0 | 6 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | KENNETH DAVIS EL | '220908111 | 356 | 223 | | | | | | 8 | 1 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROBERTA TIPPS EL | '220908115 | 512 | 316 | | | | | | 9 | 0 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THELMA JONES EL | '220908117 | 415 | 229 | | | | | | 9 | 0 | 0 | 2 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNA MAY DAULTON EL | '220908120 | 710 | 388 | | | | | | 10 | 7 | 2 | 5 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LOUISE CABANISS EL | '220908122 | 562 | 302 | | | | | | 10 | 0 | 0 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY ORR INT | '220908201 | 920 | 612 | | | | | | 10 | 1 | 1 | 4 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CORA SPENCER EL | '220908121 | 691 | 409 | | | | | | 11 | 0 | 1 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CAROL HOLT EL | '220908123 | 413 | 319 | | | | | | 11 | 0 | 0 | 1 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DR SARAH JANDRUCKO ACADEMY FOR EARLY LEARNERS | '220908127 | 351 | 246 | | | | | | 11 | 1 | 0 | 1 | 11 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARTHA REID EL | '220908116 | 504 | 337 | | | | | | 12 | 0 | 0 | 4 | 8 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ERMA NASH EL | '220908113 | 643 | 456 | | | | | | 13 | 2 | 2 | 1 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | D P MORRIS EL | '220908109 | 545 | 339 | | | | | | 14 | 1 | 0 | 6 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | NANCY NEAL EL | '220908126 | 423 | 314 | | | | | | 14 | 1 | 0 | 3 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CROSS TIMBERS INT | '220908202 | 690 | 397 | | | | | | 14 | 0 | 0 | 8 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY JO SHEPPARD EL | '220908118 | 439 | 323 | | | | | | 15 | 1 | 1 | 5 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY LILLARD I S | '220908206 | 998 | 528 | | | | | | 15 | 3 | 0 | 5 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNETTE PERRY EL | '220908124 | 574 | 382 | | | | | | 16 | 1 | 0 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ALICE PONDER EL | '220908101 | 580 | 388 | | | | | | 17 | 2 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DELLA ICENHOWER INT | '220908205 | 863 | 429 | | | | | | 17 | 1 | 1 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | J L BOREN EL | '220908105 | 566 | 440 | | | | | | 18 | 1 | 0 | 6 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ASA E LOW JR INT | '220908207 | 767 | 469 | | | | | | 19 | 0 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | T A HOWARD MIDDLE | '220908042 | 759 | 438 | | | | | | 20 | 1 | 0 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JAMES COBLE MIDDLE | '220908045 | 963 | 437 | | | | | | 20 | 2 | 0 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DONNA SHEPARD INT | '220908204 | 957 | 655 | | | | | | 20 | 2 | 1 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LINDA JOBE MIDDLE | '220908046 | 902 | 597 | | | | | | 21 | 1 | 0 | 9 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DANNY JONES MIDDLE | '220908044 | 1011 | 528 | | | | | | 22 | 3 | 1 | 10 | 14 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROGENE WORLEY MIDDLE | '220908041 | 986 | 626 | | | | | | 23 | 1 | 1 | 4 | 19 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | WILLIE BROWN EL | '220908110 | 555 | 402 | | | | | | 24 | 1 | 1 | 7 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARVER-RENDON EL | '220908103 | 557 | 451 | | | | | | 26 | 0 | 4 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | BROOKS WESTER MIDDLE | '220908043 | 1251 | 796 | | | | | | 31 | 1 | 0 | 5 | 27 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD TIMBERVIEW H S | '220908004 | 1873 | 761 | | | | | | 49 | 2 | 2 | 14 | 35 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD SUMMIT H S | '220908002 | 1967 | 942 | | | | | | 94 | 1 | 4 | 25 | 66 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD H S | '220908003 | 2528 | 1599 | | | | | | 122 | 3 | 4 | 54 | 67 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LAKE RIDGE H S | '220908007 | 2582 | 1264 | | | | | | 129 | 1 | 4 | 42 | 84 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LEGACY H S | '220908005 | 2349 | 1409 | | | | | | 142 | 5 | 5 | 53 | 89 |
| **MANSFIELD ISD TOTAL** | **'220908** | **35149** | **20788** | | | **35149** | **20788** | | | | | | **1080** | **345** | **45** | **495** | **885** |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TARRANT CO JUVENILE JUSTICE CTR | '220910009 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | N A HOWRY STEAM ACADEMY | '220910043 | 288 | 199 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARINE CREEK LEADERSHIP ACADEMY | '220910103 | 372 | 238 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARILYN MILLER LANGUAGE ACADEMY | '220910104 | 524 | 358 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TADPOLE LRN CTR | '220910110 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LAKE WORTH H S | '220910001 | 962 | 543 | | | | | | * | 3 | * | * | * |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LUCYLE COLLINS MIDDLE | '220910042 | 805 | 588 | | | | | | * | 0 | * | * | * |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | EFFIE MORRIS EARLY LEARNING ACADEMY | '220910101 | 400 | 305 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | Multiple Campus | | NR | NR | | | | | | 89 | 103 | 7 | 25 | 160 |
| **LAKE WORTH ISD TOTAL** | **'220910** | **3351** | **2231** | | | **3351** | **2231** | | | | | | **\*** | **107** | **\*** | **\*** | **\*** |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY ALTERNATIVE SCHOOL | '220912010 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | TARRANT CO J J A E P | '220912012 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | DEER CREEK EL | '220912103 | 674 | 392 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CROWLEY ISD | '220912 | 15740 | 7168 | JACKIE CARDEN EL | '220912105 | 537 | 314 | | | | | | * | 8 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | DALLAS PARK EL | '220912108 | 464 | 250 | | | | | | * | 6 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUE CROUCH EL | '220912111 | 303 | 165 | | | | | | * | 0 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | S H CROWLEY EL | '220912112 | 377 | 254 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | DAVID L WALKER ELT | '220912113 | 293 | 159 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | MARY HARRIS EL | '220912114 | 365 | 168 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | OAKMONT EL | '220912107 | 486 | 302 | | | | | | 0 | 2 | 0 | 0 | 2 |
| CROWLEY ISD | '220912 | 15740 | 7168 | Multiple Campus | | NR | NR | | | | | | 0 | 31 | 0 | 24 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | PARKWAY EL | '220912106 | 414 | 239 | | | | | | 5 | 3 | 1 | 2 | 5 |
| CROWLEY ISD | '220912 | 15740 | 7168 | J A HARGRAVE EL | '220912109 | 388 | 238 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SIDNEY H POYNTER | '220912110 | 428 | 235 | | | | | | 5 | 5 | 3 | 4 | 3 |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY MIDDLE | '220912042 | 1066 | 480 | | | | | | 6 | 5 | 4 | 0 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUMMER CREEK MIDDLE | '220912043 | 922 | 422 | | | | | | 6 | 4 | 5 | 1 | 4 |
| CROWLEY ISD | '220912 | 15740 | 7168 | H F STEVENS MIDDLE | '220912041 | 885 | 316 | | | | | | 7 | 4 | 1 | 0 | 10 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SYCAMORE EL | '220912102 | 555 | 378 | | | | | | 7 | 3 | 2 | 4 | 4 |
| CROWLEY ISD | '220912 | 15740 | 7168 | RICHARD ALLIE MIDDLE | '220912044 | 872 | 489 | | | | | | 8 | 9 | 6 | 1 | 10 |
| CROWLEY ISD | '220912 | 15740 | 7168 | MEADOWCREEK EL | '220912104 | 558 | 325 | | | | | | 8 | 7 | 5 | 3 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | JUNE W DAVIS EL | '220912115 | 654 | 329 | | | | | | 10 | 7 | 4 | 1 | 12 |
| CROWLEY ISD | '220912 | 15740 | 7168 | BESS RACE EL | '220912101 | 589 | 379 | | | | | | 17 | 7 | 3 | 2 | 19 |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY H S | '220912001 | 2184 | 593 | | | | | | 24 | 15 | 4 | 9 | 26 |
| CROWLEY ISD | '220912 | 15740 | 7168 | NORTH CROWLEY H S | '220912002 | 2726 | 741 | | | | | | 45 | 9 | 5 | 8 | 41 |
| **CROWLEY ISD TOTAL** | **'220912** | **15740** | **7168** | | | **15740** | **7168** | | | | | | **173** | **138** | **52** | **72** | **187** |
| KENNEDALE ISD | '220914 | 2857 | 1612 | TARRANT CO J J A E P | '220914004 | NR | NR | | | | | | | | | | |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE ALTER ED PROG | '220914003 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES A ARTHUR INT | '220914101 | 400 | 250 | | | | | | 9 | 8 | 0 | 1 | 16 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | R F PATTERSON EL | '220914103 | 423 | 284 | | | | | | 9 | 5 | 0 | 1 | 13 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES F DELANEY EL | '220914102 | 554 | 411 | | | | | | 16 | 19 | 0 | 1 | 34 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE J H | '220914041 | 501 | 255 | | | | | | 21 | 7 | 0 | 0 | 28 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE H S | '220914001 | 979 | 412 | | | | | | 70 | 17 | 0 | 1 | 86 |
| **KENNEDALE ISD TOTAL** | **'220914** | **2857** | **1612** | | | **2857** | **1612** | | | | | | **125** | **57** | **0** | **4** | **178** |
| AZLE ISD | '220915 | 6667 | 0 | TARRANT CO J J A E P | '220915002 | NR | NR | | | | | | | | | | |
| AZLE ISD | '220915 | 6667 | 0 | AZLE H S | '220915001 | 1910 | 0 | | | | | | * | 33 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE HORNET ACADEMY | '220915003 | 62 | 0 | | | | | | * | 0 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE J H SOUTH | '220915041 | 576 | 0 | | | | | | * | 2 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SANTO FORTE J H | '220915042 | 478 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | EAGLE HEIGHTS EL | '220915102 | 395 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | WALNUT CREEK EL | '220915103 | 614 | 0 | | | | | | * | 8 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE EL | '220915104 | 556 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | LIBERTY EL | '220915105 | 444 | 0 | | | | | | * | 6 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SILVER CREEK EL | '220915106 | 486 | 0 | | | | | | * | 10 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | W E HOOVER EL | '220915107 | 499 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | CROSS TIMBERS EL | '220915108 | 507 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | PRE K CENTER | '220915109 | 140 | 0 | | | | | | * | 4 | * | * | * |
| **AZLE ISD TOTAL** | **'220915** | **6667** | **0** | | | **6667** | **0** | | | | | | **\*** | **98** | **\*** | **\*** | **\*** |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | TARRANT CO J J A E P | '220916007 | 3 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | HOMEBOUND | '220916303 | NR | NR | | | | | | | | | | |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | BUINGER CTE ACADEMY | '220916003 | NR | NR | | | | | | * | 7 | * | * | * |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | ALTER ED PROG | '220916004 | 1 | 1 | | | | | | * | 1 | * | * | * |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | KEYS H S | '220916005 | 125 | 55 | | | | | | * | 4 | * | * | * |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | TRANSITION PROGRAM | '220916120 | NR | NR | | | | | | * | 5 | * | * | * |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | DONNA PARK | '220916113 | 494 | 342 | | | | | | 12 | 8 | 0 | 0 | 20 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | ARBOR CREEK EL | '220916126 | 592 | 303 | | | | | | 13 | 14 | 0 | 0 | 27 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | STONEGATE EL | '220916110 | 469 | 310 | | | | | | 16 | 8 | 0 | 0 | 24 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | TRINITY LAKES EL | '220916111 | 514 | 375 | | | | | | 16 | 19 | 0 | 0 | 35 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | LAKEWOOD EL | '220916118 | 583 | 303 | | | | | | 16 | 12 | 0 | 0 | 28 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | HURST HILLS EL | '220916115 | 520 | 316 | | | | | | 20 | 13 | 0 | 0 | 33 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | OAKWOOD TERRACE EL | '220916106 | 558 | 314 | | | | | | 21 | 10 | 0 | 0 | 31 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | SPRING GARDEN EL | '220916121 | 616 | 440 | | | | | | 21 | 19 | 0 | 0 | 40 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | NORTH EULESS EL | '220916105 | 523 | 233 | | | | | | 22 | 11 | 0 | 0 | 33 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | BELLAIRE EL | '220916102 | 648 | 458 | | | | | | 24 | 13 | 0 | 1 | 36 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | MEADOW CREEK EL | '220916122 | 699 | 428 | | | | | | 24 | 25 | 0 | 0 | 49 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | HARRISON LANE EL | '220916103 | 583 | 326 | | | | | | 28 | 16 | 0 | 0 | 44 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | BELL MANOR EL | '220916116 | 632 | 396 | | | | | | 29 | 11 | 0 | 0 | 40 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | SHADY BROOK EL | '220916117 | 566 | 349 | | | | | | 29 | 13 | 0 | 1 | 41 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | SHADY OAKS EL | '220916107 | 559 | 345 | | | | | | 30 | 8 | 0 | 0 | 38 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | VIRIDIAN EL | '220916125 | 619 | 366 | | | | | | 32 | 10 | 0 | 0 | 42 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | WILSHIRE EL | '220916112 | 686 | 371 | | | | | | 34 | 16 | 0 | 0 | 50 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | RIVER TRAILS EL | '220916123 | 610 | 382 | | | | | | 36 | 13 | 0 | 0 | 49 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | MIDWAY PARK EL | '220916114 | 647 | 362 | | | | | | 43 | 16 | 0 | 1 | 58 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | BEDFORD HEIGHTS EL | '220916119 | 662 | 448 | | | | | | 46 | 16 | 0 | 1 | 61 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | CENTRAL J H | '220916041 | 1155 | 625 | | | | | | 49 | 13 | 0 | 0 | 62 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | SOUTH EULESS EL | '220916108 | 663 | 274 | | | | | | 51 | 11 | 0 | 0 | 62 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | BEDFORD J H | '220916044 | 939 | 558 | | | | | | 53 | 20 | 0 | 0 | 73 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | HARWOOD J H | '220916045 | 1066 | 544 | | | | | | 64 | 12 | 0 | 0 | 76 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | EULESS J H | '220916042 | 1149 | 487 | | | | | | 73 | 25 | 0 | 0 | 98 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | HURST J H | '220916043 | 1003 | 456 | | | | | | 79 | 18 | 0 | 0 | 97 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | TRINITY H S | '220916002 | 2631 | 878 | | | | | | 173 | 23 | 1 | 1 | 194 |
| HURST-EULESS-BEDFOR | '220916 | 22750 | 12016 | BELL H S | '220916001 | 2235 | 971 | | | | | | 192 | 29 | 0 | 1 | 220 |
| **HURST-EULESS-BEDFORD ISD TOTAL** | **'220916** | **22750** | **12016** | | | **22750** | **12016** | | | | | | **1257** | **440** | **1** | **6** | **1690** |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | TARRANT CO J J A E P | '220917005 | 2 | 2 | | | | | | | | | | |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | REACH H S | '220917003 | 34 | 17 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | T R U C E LEARNING CTR | '220917004 | 13 | 12 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | JOY JAMES EL | '220917104 | 402 | 0 | | | | | | * | 22 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | A V CATO EL | '220917101 | 572 | 406 | | | | | | 8 | 17 | 7 | 18 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | CASTLEBERRY EL | '220917102 | 663 | 397 | | | | | | 20 | 22 | 13 | 29 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | IRMA MARSH MIDDLE | '220917041 | 893 | 657 | | | | | | 33 | 13 | 7 | 39 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | CASTLEBERRY H S | '220917001 | 963 | 486 | | | | | | 72 | 34 | 28 | 77 | 1 |
| **CASTLEBERRY ISD TOTAL** | **'220917** | **3542** | **1977** | | | **3542** | **1977** | | | | | | **140** | **108** | **60** | **187** | **1** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | ALTER DISCIPLINE CAMPUS | 220918003 | 29 | 20 | | | | | | | | | | |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | TARRANT CO J J A E P | 220918007 | NR | NR | | | | | | | | | | |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | NORTHBROOK EL | 220918111 | 531 | 330 | | | | | | 6 | 28 | 3 | 2 | 29 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | ELMER C WATSON H S | 220918002 | 112 | 74 | | | | | | 13 | 5 | 1 | 0 | 17 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | ELKINS EL | 220918105 | 544 | 432 | | | | | | 14 | 6 | 1 | 0 | 19 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | COMANCHE SPRINGS EL | 220918110 | 484 | 397 | | | | | | 14 | 12 | 0 | 1 | 25 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | Multiple Campus | | NR | NR | | | | | | 14 | 7 | 0 | 19 | 2 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | PARKVIEW EL | 220918113 | 514 | 397 | | | | | | 15 | 8 | 0 | 0 | 23 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | SAGINAW EL | 220918103 | 329 | 284 | | | | | | 20 | 12 | 1 | 1 | 30 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | REMINGTON POINT EL | 220918107 | 562 | 424 | | | | | | 22 | 14 | 1 | 3 | 32 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | L A GILLILAND EL | 220918101 | 441 | 325 | | | | | | 23 | 18 | 3 | 0 | 38 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | BRYSON EL | 220918104 | 555 | 470 | | | | | | 26 | 9 | 3 | 3 | 29 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | CHISHOLM RIDGE | 220918108 | 609 | 439 | | | | | | 28 | 10 | 1 | 3 | 34 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | COPPER CREEK EL | 220918116 | 439 | 364 | | | | | | 29 | 12 | 3 | 3 | 35 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | GREENFIELD EL | 220918109 | 687 | 557 | | | | | | 31 | 17 | 2 | 0 | 46 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | WILLOW CREEK EL | 220918114 | 590 | 468 | | | | | | 37 | 13 | 2 | 2 | 46 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | WELDON HAFLEY DEVELOPMENT CTR | 220918005 | 394 | 282 | | | | | | 38 | 22 | 6 | 8 | 46 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | HIGH COUNTRY EL | 220918106 | 558 | 435 | | | | | | 38 | 15 | 1 | 3 | 49 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | DOZIER EL | 220918115 | 640 | 515 | | | | | | 38 | 10 | 0 | 1 | 47 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | LAKE POINTE EL | 220918112 | 930 | 767 | | | | | | 39 | 9 | 1 | 0 | 47 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | ED WILLKIE MIDDLE | 220918045 | 723 | 469 | | | | | | 42 | 10 | 0 | 0 | 52 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | EAGLE MOUNTAIN EL | 220918102 | 637 | 564 | | | | | | 42 | 21 | 0 | 7 | 56 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | HIGHLAND MIDDLE | 220918042 | 814 | 575 | | | | | | 49 | 23 | 2 | 1 | 69 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | CREEKVIEW MIDDLE | 220918043 | 816 | 586 | | | | | | 50 | 13 | 5 | 5 | 53 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | MARINE CREEK MIDDLE | 220918046 | 1073 | 656 | | | | | | 67 | 31 | 11 | 2 | 85 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | PRAIRIE VISTA | 220918044 | 849 | 582 | | | | | | 69 | 14 | 3 | 3 | 77 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | WAYSIDE MIDDLE | 220918041 | 978 | 819 | | | | | | 87 | 14 | 3 | 1 | 97 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | SAGINAW H S | 220918004 | 1977 | 1079 | | | | | | 174 | 41 | 16 | 15 | 184 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | BOSWELL H S | 220918001 | 2204 | 1291 | | | | | | 189 | 22 | 17 | 14 | 180 |
| EAGLE MT-SAGINAW ISD | 220918 | 21294 | 14658 | CHISHOLM TRAIL H S | 220918006 | 2275 | 1057 | | | | | | 235 | 44 | 23 | 10 | 246 |
| **EAGLE MT-SAGINAW ISD TOTAL** | **220918** | **21294** | **14658** | | | **21294** | **14658** | | | | | | **1449** | **460** | **109** | **107** | **1693** |
| CARROLL ISD | 220919 | 8391 | 4897 | TARRANT CO J J A E P | 220919002 | NR | NR | | | | | | | | | | |
| CARROLL ISD | 220919 | 8391 | 4897 | CARROLL EL | 220919102 | 597 | 413 | | | | | | 14 | 6 | 0 | 10 | 10 |
| CARROLL ISD | 220919 | 8391 | 4897 | JACK D JOHNSON EL | 220919101 | 691 | 463 | | | | | | 20 | 12 | 3 | 13 | 16 |
| CARROLL ISD | 220919 | 8391 | 4897 | EUBANKS INT | 220919108 | 570 | 410 | | | | | | 23 | 3 | 0 | 9 | 17 |
| CARROLL ISD | 220919 | 8391 | 4897 | OLD UNION EL | 220919107 | 477 | 339 | | | | | | 25 | 8 | 1 | 17 | 15 |
| CARROLL ISD | 220919 | 8391 | 4897 | WALNUT GROVE EL | 220919103 | 646 | 463 | | | | | | 28 | 8 | 2 | 17 | 17 |
| CARROLL ISD | 220919 | 8391 | 4897 | DON T DURHAM INT | 220919106 | 704 | 446 | | | | | | 30 | 8 | 5 | 9 | 24 |
| CARROLL ISD | 220919 | 8391 | 4897 | ROBERT H ROCKENBAUGH EL | 220919104 | 511 | 373 | | | | | | 36 | 14 | 1 | 21 | 28 |
| CARROLL ISD | 220919 | 8391 | 4897 | GEORGE DAWSON MIDDLE | 220919043 | 627 | 452 | | | | | | 39 | 7 | 1 | 13 | 32 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL MIDDLE | '220919041 | 767 | 446 | | | | | | 42 | 7 | 2 | 17 | 30 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL SENIOR H S | '220919001 | 1344 | 497 | | | | | | 76 | 9 | 2 | 15 | 68 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL H S | '220919003 | 1457 | 595 | | | | | | 86 | 10 | 2 | 29 | 65 |
| **CARROLL ISD TOTAL** | **'220919** | **8391** | **4897** | | | **8391** | **4897** | | | | | | **419** | **92** | **19** | **170** | **322** |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | TARRANT CO J J A E P | '220920004 | 3 | 3 | | | | | | | | | | |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | WHITE SETTLEMENT DISCIPLINARY CAMPUS | '220920005 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | FINE ARTS ACADEMY | '220920106 | 305 | 267 | | | | | | 21 | 4 | 0 | 25 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | LIBERTY EL | '220920101 | 521 | 421 | | | | | | 26 | 5 | 0 | 30 | 1 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | WEST EL | '220920103 | 467 | 379 | | | | | | 26 | 20 | 0 | 46 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | NORTH EL | '220920102 | 711 | 543 | | | | | | 36 | 21 | 1 | 56 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BLUE HAZE EL | '220920104 | 623 | 482 | | | | | | 49 | 16 | 1 | 64 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | TANNAHILL INT | '220920105 | 871 | 615 | | | | | | 78 | 24 | 0 | 101 | 1 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BREWER MIDDLE | '220920041 | 1094 | 868 | | | | | | 103 | 17 | 1 | 117 | 2 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BREWER H S | '220920001 | 2079 | 1471 | | | | | | 232 | 52 | 3 | 260 | 21 |
| **WHITE SETTLEMENT ISD TOTAL** | **'220920** | **6674** | **5049** | | | **6674** | **5049** | | | | | | **571** | **160** | **6** | **700** | **25** |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | QUEST MIDDLE OF COPPELL | '221801053 | NR | NR | | | | | | | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | RICHARDSON CLASSICAL ACADEMY | '221801059 | NR | NR | | | | | | | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH - LEWISVILLE | '221801027 | 105 | 81 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF JASPER | '221801033 | 117 | 114 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CLAY CLASSICAL ACADEMY | '221801039 | 259 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF CROCKETT | '221801045 | 129 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF AUSTIN-MUELLER | '221801048 | 135 | 79 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH AT UNIVERSITY PARK | '221801051 | 291 | 84 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF BEAUMONT | '221801052 | 139 | 103 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH AT THE WOODLANDS | '221801056 | 288 | 38 | | | | | | * | 0 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | DENTON CLASSICAL ACADEMY | '221801060 | 177 | 140 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FALLBROOK ACADEMY | '221801065 | 301 | 165 | | | | | | * | 7 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | EASTEX-JENSEN CLASSICAL ACADEMY | '221801070 | 122 | 84 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL VIRTUAL ACADEMY OF TEXAS | '221801022 | 2663 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF EDINBURG | '221801044 | 164 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF HUMBLE | '221801057 | 281 | 174 | | | | | | 5 | 6 | 1 | 3 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | WESTCHASE CLASSICAL ACADEMY | '221801069 | 261 | 171 | | | | | | 5 | 1 | 0 | 6 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CLASSICAL ACADEMY - PERMIAN BASIN | '221801067 | 330 | 308 | | | | | | 6 | 4 | 0 | 10 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | AMARILLO COLLEGIATE ACADEMY | '221801011 | 443 | 362 | | | | | | 7 | 12 | 0 | 18 | 1 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF WILLIS | '221801025 | 243 | 210 | | | | | | 7 | 5 | 2 | 8 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | EL PASO CLASSICAL ACADEMY | '221801071 | 316 | 139 | | | | | | 7 | 5 | 2 | 7 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | HUNTSVILLE CLASSICAL ACADEMY | '221801005 | 383 | 301 | | | | | | 10 | 3 | 0 | 9 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF PASADENA | '221801055 | 195 | 124 | | | | | | 10 | 8 | 4 | 7 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CORINTH CLASSICAL UPPER SCHOOL | '221801020 | 398 | 313 | | | | | | 11 | 9 | 1 | 15 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CORINTH CLASSICAL ACADEMY | '221801064 | 506 | 426 | | | | | | 12 | 2 | 2 | 8 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF THE WOODLANDS | '221801050 | 317 | 206 | | | | | | 13 | 18 | 11 | 13 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF SCHERTZ | '221801066 | 661 | 502 | | | | | | 13 | 7 | 0 | 17 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | COPPELL CLASSICAL ACADEMY | '221801014 | 384 | 227 | | | | | | 16 | 4 | 9 | 4 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF GARLAND | '221801026 | 346 | 278 | | | | | | 16 | 3 | 0 | 14 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF MESQUITE | '221801061 | 632 | 397 | | | | | | 16 | 12 | 2 | 15 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | MAINLAND PREPARATORY ACADEMY | '221801062 | 384 | 260 | | | | | | 17 | 9 | 10 | 10 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | TYLER CLASSICAL ACADEMY | '221801046 | 587 | 522 | | | | | | 18 | 12 | 4 | 15 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | STEM ACADEMY - LEWISVILLE | '221801034 | 417 | 195 | | | | | | 21 | 6 | 1 | 14 | 12 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF FLOWER MOUND | '221801063 | 846 | 653 | | | | | | 24 | 5 | 2 | 20 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY - FRISCO | '221801068 | 845 | 564 | | | | | | 24 | 8 | 1 | 25 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CARROLLTON CLASSICAL ACADEMY | '221801023 | 563 | 361 | | | | | | 30 | 8 | 7 | 26 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF LEANDER | '221801058 | 690 | 557 | | | | | | 30 | 3 | 2 | 21 | 10 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY | '221801043 | 917 | 708 | | | | | | 38 | 12 | 2 | 34 | 14 |
| TEXAS COLLEGE PREPARATORY ACADEMIES TOTAL | '221801 | 15835 | 9080 | | | 15835 | 9080 | | | | | | 383 | 189 | 69 | 352 | 151 |

The table has spanning headers: "Current Report Period" over "School Reported Source" (New Student Cases, New Staff Cases, On Campus, Off Campus, Unknown) and "Cumulative Reports" over "School Reported Source" (Total Student Cases, Total Staff Cases, On Campus, Off Campus, Unknown).

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR COUNTY LEARNING | '221901007 | 2 | 0 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | JUVENILE DETENTION CENTER | '221901008 | 11 | 11 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | DAY NURSERY OF ABILENE | '221901208 | 45 | 45 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | WOODSON CENTER FOR EXCELLENCE | '221901003 | 218 | 156 | | | | | | * | 11 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | ADULT LEARNING CTR | '221901004 | NR | NR | | | | | | * | 5 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | CROCKETT EARLY HEADSTART | '221901107 | NR | NR | | | | | | * | 15 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DYESS EL | '221901108 | 463 | 434 | | | | | | * | 17 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | REAGAN EL | '221901120 | 278 | 232 | | | | | | * | 7 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | BASSETTI EL | '221901153 | 458 | 407 | | | | | | * | 21 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DAEP | '221901006 | 45 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | OCEANS BEHAVIORAL HEALTH | '221901142 | 12 | 12 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | Multiple Campus | | NR | NR | | | | | | 1 | 70 | 0 | 67 | 4 |
| ABILENE ISD | '221901 | 15378 | 13339 | BONHAM EL | '221901103 | 500 | 453 | | | | | | 6 | 14 | 0 | 19 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | BOWIE EL | '221901104 | 530 | 435 | | | | | | 6 | 25 | 0 | 30 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | WARD EL | '221901150 | 522 | 465 | | | | | | 8 | 15 | 0 | 21 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | THOMAS EL | '221901151 | 376 | 345 | | | | | | 10 | 12 | 0 | 21 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR EL | '221901121 | 587 | 536 | | | | | | 11 | 19 | 0 | 28 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | MARTINEZ EL | '221901155 | 428 | 398 | | | | | | 11 | 16 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | LONG EARLY LEARNING CENTER | '221901156 | 732 | 686 | | | | | | 11 | 21 | 0 | 29 | 3 |
| ABILENE ISD | '221901 | 15378 | 13339 | LEE EL | '221901116 | 397 | 353 | | | | | | 12 | 12 | 0 | 22 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | AUSTIN EL | '221901102 | 590 | 546 | | | | | | 13 | 15 | 0 | 27 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | JACKSON EL | '221901112 | 474 | 427 | | | | | | 13 | 14 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | ORTIZ EL | '221901152 | 568 | 507 | 0 | 1 | 0 | 1 | 0 | 16 | 17 | 0 | 31 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | JOHNSTON EL | '221901113 | 657 | 608 | | | | | | 21 | 14 | 0 | 34 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | ACADEMY FOR TECHNOLOGY ENGINEERING MATH & SCIENCE | '221901010 | 335 | 267 | | | | | | 25 | 7 | 0 | 27 | 5 |
| ABILENE ISD | '221901 | 15378 | 13339 | MANN MIDDLE | '221901045 | 915 | 801 | | | | | | 31 | 24 | 0 | 42 | 13 |
| ABILENE ISD | '221901 | 15378 | 13339 | CLACK MIDDLE | '221901047 | 735 | 613 | | | | | | 32 | 30 | 0 | 54 | 8 |
| ABILENE ISD | '221901 | 15378 | 13339 | MADISON MIDDLE | '221901044 | 868 | 729 | | | | | | 36 | 25 | 0 | 49 | 12 |
| ABILENE ISD | '221901 | 15378 | 13339 | CRAIG MIDDLE | '221901048 | 853 | 736 | | | | | | 47 | 30 | 0 | 66 | 11 |
| ABILENE ISD | '221901 | 15378 | 13339 | COOPER H S | '221901002 | 1734 | 1402 | | | | | | 108 | 50 | 0 | 100 | 58 |
| ABILENE ISD | '221901 | 15378 | 13339 | ABILENE H S | '221901001 | 2045 | 1694 | | | | | | 147 | 42 | 0 | 128 | 61 |
| ABILENE ISD TOTAL | '221901 | 15378 | 13339 | | | 15378 | 13339 | 0 | 1 | 0 | 1 | 0 | 582 | 552 | 0 | 935 | 199 |
| MERKEL ISD | '221904 | 1082 | 747 | TAYLOR COUNTY LEARNING | '221904105 | NR | NR | | | | | | | | | | |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL H S | '221904001 | 314 | 0 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL MIDDLE | '221904041 | 224 | 218 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL EL | '221904102 | 544 | 529 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **MERKEL ISD TOTAL** | **'221904** | **1082** | **747** | | | **1082** | **747** | | | | | | * | 4 | * | * | * |
| TRENT ISD | '221905 | 133 | 129 | TRENT INDEPENDENT SCHOOL DISTRICT | '221905001 | 133 | 129 | | | | | | 5 | 3 | 0 | 4 | 4 |
| **TRENT ISD TOTAL** | **'221905** | **133** | **129** | | | **133** | **129** | | | | | | **5** | **3** | **0** | **4** | **4** |
| JIM NED CISD | '221911 | 1431 | 1400 | NEW J J A E P | '221911003 | NR | NR | | | | | | | | | | |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED MIDDLE | '221911041 | 368 | 362 | | | | | | 0 | 1 | 0 | 0 | 1 |
| JIM NED CISD | '221911 | 1431 | 1400 | LAWN EL | '221911101 | 342 | 334 | | | | | | 0 | 4 | 0 | 0 | 4 |
| JIM NED CISD | '221911 | 1431 | 1400 | BUFFALO GAP EL | '221911102 | 322 | 317 | | | | | | 0 | 2 | 0 | 0 | 2 |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED H S | '221911001 | 399 | 387 | | | | | | 6 | 0 | 0 | 0 | 6 |
| **JIM NED CISD TOTAL** | **'221911** | **1431** | **1400** | | | **1431** | **1400** | | | | | | **6** | **7** | **0** | **0** | **13** |
| WYLIE ISD | '221912 | 4862 | 4443 | TAYLOR COUNTY LEARNING | '221912105 | NR | NR | | | | | | | | | | |
| WYLIE ISD | '221912 | 4862 | 4443 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EARLY CHILDHOOD CENTER | '221912106 | 347 | 323 | | | | | | 6 | 18 | 1 | 4 | 19 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EL | '221912101 | 397 | 367 | | | | | | 7 | 8 | 0 | 6 | 9 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST INT | '221912103 | 414 | 392 | | | | | | 8 | 7 | 3 | 4 | 8 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST EL | '221912108 | 922 | 865 | | | | | | 9 | 10 | 1 | 7 | 11 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST J H | '221912042 | 683 | 615 | | | | | | 35 | 17 | 7 | 8 | 37 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST J H | '221912041 | 866 | 815 | | | | | | 45 | 21 | 8 | 12 | 46 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE H S | '221912001 | 1233 | 1066 | | | | | | 115 | 25 | 19 | 11 | 110 |
| **WYLIE ISD TOTAL** | **'221912** | **4862** | **4443** | | | **4862** | **4443** | | | | | | **225** | **110** | **39** | **52** | **244** |
| TERRELL COUNTY ISD | '222901 | 122 | 117 | SANDERSON SCHOOLS | '222901001 | 122 | 117 | | | | | | 9 | 4 | 0 | 6 | 7 |
| **TERRELL COUNTY ISD TOTAL** | **'222901** | **122** | **117** | | | **122** | **117** | | | | | | **9** | **4** | **0** | **6** | **7** |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD EDUCATION CENTER | '223901005 | 27 | 23 | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | COLONIAL HEIGHTS EL | '223901101 | NR | NR | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD H S | '223901001 | 429 | 394 | | | | | | * | 2 | * | * | * |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD MIDDLE | '223901041 | 359 | 323 | | | | | | * | 0 | * | * | * |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BRIGHT BEGINNINGS ACADEMIC CENTER | '223901103 | 117 | 114 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | Multiple Campus | | NR | NR | | | | | | 3 | 10 | 0 | 12 | 1 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | OAK GROVE EL | '223901102 | 650 | 582 | | | | | | 9 | 0 | 0 | 9 | 0 |
| **BROWNFIELD ISD TOTAL** | **'223901** | **1582** | **1436** | | | **1582** | **1436** | | | | | | * | **13** | * | * | * |
| MEADOW ISD | '223902 | 267 | 257 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |
| MEADOW ISD | '223902 | 267 | 257 | MEADOW SCHOOL | '223902001 | 267 | 257 | | | | | | 13 | 3 | 0 | 11 | 5 |
| **MEADOW ISD TOTAL** | **'223902** | **267** | **257** | | | **267** | **257** | | | | | | **13** | **9** | **0** | **14** | **8** |
| WELLMAN-UNION CISD | '223904 | 311 | 300 | WELLMAN-UNION SCHOOL | '223904001 | 311 | 300 | | | | | | 20 | 7 | 0 | 2 | 25 |
| **WELLMAN-UNION CISD TOTAL** | **'223904** | **311** | **300** | | | **311** | **300** | | | | | | **20** | **7** | **0** | **2** | **25** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| THROCKMORTON COLLEGIATE ISD | '224901 | 139 | 137 | THROCKMORTON COLLEGIATE ISD | '224901001 | 139 | 137 | | | | | | 5 | 6 | 0 | 10 | 1 |
| **THROCKMORTON COLLEGIATE ISD TOTAL** | **'224901** | **139** | **137** | | | **139** | **137** | | | | | | **5** | **6** | **0** | **10** | **1** |
| WOODSON ISD | '224902 | 158 | 154 | WOODSON SCHOOL | '224902001 | 158 | 154 | | | | | | * | 1 | * | * | * |
| **WOODSON ISD TOTAL** | **'224902** | **158** | **154** | | | **158** | **154** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT DAEP | '225902003 | 10 | 10 | | | | | | * | 2 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | CHILD DEVELOPMENT CENTER | '225902105 | 454 | 442 | | | | | | * | 17 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | FRANCES CORPREW EL | '225902101 | 403 | 378 | | | | | | 9 | 8 | 0 | 12 | 5 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | E C BRICE EL | '225902103 | 429 | 396 | | | | | | 9 | 15 | 0 | 9 | 15 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | VIVIAN FOWLER EL | '225902104 | 396 | 383 | | | | | | 10 | 6 | 0 | 12 | 4 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | ANNIE SIMS EL | '225902102 | 477 | 453 | | | | | | 18 | 12 | 0 | 19 | 11 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | P E WALLACE MIDDLE | '225902042 | 754 | 720 | | | | | | 20 | 6 | 0 | 13 | 13 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT J H | '225902041 | 775 | 735 | | | | | | 36 | 21 | 2 | 15 | 40 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT H S | '225902001 | 1500 | 1390 | | | | | | 131 | 33 | 1 | 53 | 110 |
| **MOUNT PLEASANT ISD T** | **'225902** | **5198** | **4907** | | | **5198** | **4907** | | | | | | **240** | **120** | **3** | **146** | **211** |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL H S | '225906001 | 334 | 291 | | | | | | * | 0 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL J H | '225906041 | 253 | 236 | | | | | | * | 0 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL EL | '225906101 | 423 | 388 | | | | | | * | 1 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | Multiple Campus | | NR | NR | | | | | | 22 | 14 | 5 | 2 | 29 |
| **CHAPEL HILL ISD TOTAL** | **'225906** | **1010** | **915** | | | **1010** | **915** | | | | | | **\*** | **15** | **\*** | **\*** | **\*** |
| HARTS BLUFF ISD | '225907 | 692 | 668 | HARTS BLUFF EARLY COLLEGE H S | '225907001 | 45 | 45 | | | | | | * | 0 | * | * | * |
| HARTS BLUFF ISD | '225907 | 692 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HARTS BLUFF ISD | '225907 | 692 | 668 | HARTS BLUFF EL | '225907101 | 647 | 623 | | | | | | 10 | 16 | 0 | 2 | 24 |
| **HARTS BLUFF ISD TOTAL** | **'225907** | **692** | **668** | | | **692** | **668** | | | | | | **10** | **17** | **0** | **2** | **25** |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF MIDLAND | '226801002 | 676 | 585 | | | | | | * | 0 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ARLINGTON | '226801003 | 365 | 197 | | | | | | * | 1 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ABILENE | '226801004 | 493 | 402 | | | | | | * | 0 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF SAN ANGELO | '226801001 | 1302 | 1119 | | | | | | 8 | 2 | 0 | 8 | 2 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | Multiple Campus | | NR | NR | | | | | | 72 | 51 | 1 | 70 | 52 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| TEXAS LEADERSHIP PUBLIC SCHOOLS TOTAL | '226801 | 2836 | 2303 | | | 2836 | 2303 | | | | | | 87 | 54 | 1 | 81 | 59 |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW ACCELERATED | '226901002 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW DAEF | '226901005 | 1 | 1 | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW VT | '226901006 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | VERIBEST PPCD | '226901102 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | WALL SP PROG (FLC/BAC) | '226901180 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW SPECIAL PROGRAMS | '226901195 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL EL | '226901101 | 253 | 242 | | | | | | * | 1 | * | * | * |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL H S | '226901001 | 311 | 295 | | | | | | 9 | 2 | 0 | 0 | 11 |
| CHRISTOVAL ISD TOTAL | '226901 | 565 | 538 | | | 565 | 538 | | | | | | * | 3 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CARVER ALTER LRN CTR | '226903038 | 36 | 30 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | ALTA LOMA EL | '226903101 | 290 | 263 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BELAIRE EL | '226903103 | 317 | 300 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CROCKETT EL | '226903108 | 350 | 316 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FANNIN EL | '226903110 | 322 | 304 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | MCGILL EL | '226903115 | 304 | 274 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | REAGAN EL | '226903116 | 334 | 280 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LINCOLN MIDDLE | '226903045 | 938 | 730 | | | | | | * | 3 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BOWIE EL | '226903105 | 399 | 343 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BRADFORD EL | '226903106 | 349 | 313 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FT CONCHO EL | '226903111 | 453 | 415 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENMORE EL | '226903112 | 416 | 372 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GOLIAD EL | '226903113 | 454 | 406 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | HOLIMAN EL | '226903114 | 378 | 346 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SAN JACINTO EL | '226903119 | 265 | 241 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SANTA RITA EL | '226903120 | 346 | 323 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BONHAM EL | '226903122 | 537 | 487 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAMAR EL | '226903123 | 529 | 477 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | AUSTIN EL | '226903102 | 394 | 350 | | | | | | 0 | 2 | 0 | 0 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENN MIDDLE | '226903042 | 1310 | 1037 | | | | | | 5 | 0 | 0 | 2 | 3 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LEE MIDDLE | '226903043 | 1080 | 851 | | | | | | 6 | 1 | 0 | 5 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAKE VIEW H S | '226903002 | 1047 | 803 | | | | | | 9 | 0 | 1 | 1 | 7 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CENTRAL H S | '226903001 | 3062 | 2303 | | | | | | 28 | 5 | 0 | 8 | 25 |
| SAN ANGELO ISD TOTAL | '226903 | 13910 | 11564 | | | 13910 | 11564 | | | | | | 67 | 15 | 1 | 27 | 54 |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW AEF | '226905003 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY / VERIBEST SPECIAL PROGRAMS | '226905007 | 2 | 2 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW DAEF | '226905008 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WALL SPECIAL PROGRAMS | '226905180 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW SPECIAL PROGRAMS | '226905195 | 3 | 3 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | SAN ANGELO STATE SCHOOL | '226905202 | 6 | 6 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY SCHOOL | '226905001 | 296 | 262 | | | | | | 14 | 3 | 0 | 7 | 10 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WATER VALLEY ISD TOTAL | 226905 | 307 | 273 | | | 307 | 273 | | | | | | 14 | 3 | 0 | 7 | 10 |
| WALL ISD | 226906 | 1246 | 1216 | FAIRVIEW ACCELERATED DAEP | 226906005 | 2 | 2 | | | | | | * | 2 | * | * | * |
| WALL ISD | 226906 | 1246 | 1216 | FAIRVIEW ACCELERATED | 226906002 | 3 | 3 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | 226906 | 1246 | 1216 | VERIBEST PPCD | 226906191 | 2 | 2 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | 226906 | 1246 | 1216 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| WALL ISD | 226906 | 1246 | 1216 | WALL MIDDLE | 226906041 | 285 | 274 | | | | | | 10 | 11 | 0 | 9 | 12 |
| WALL ISD | 226906 | 1246 | 1216 | WALL EL | 226906101 | 613 | 598 | | | | | | 17 | 4 | 0 | 7 | 14 |
| WALL ISD | 226906 | 1246 | 1216 | WALL H S | 226906001 | 341 | 337 | | | | | | 23 | 3 | 0 | 2 | 24 |
| WALL ISD TOTAL | 226906 | 1246 | 1216 | | | 1246 | 1216 | | | | | | 57 | 28 | 0 | 19 | 66 |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | FAIRVIEW ACCELERATED | 226907002 | 8 | 8 | | | | | | | | | | |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | FAIRVIEW DAEP | 226907005 | 4 | 4 | | | | | | | | | | |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | GRAPE CREEK INT | 226907101 | 234 | 215 | | | | | | | | | | |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | GRAPE CREEK H S | 226907001 | 286 | 250 | | | | | | * | 2 | * | * | * |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | GRAPE CREEK MIDDLE | 226907041 | 280 | 280 | | | | | | * | 1 | * | * | * |
| GRAPE CREEK ISD | 226907 | 1079 | 994 | GRAPE CREEK PRI | 226907104 | 267 | 237 | | | | | | * | 2 | * | * | * |
| GRAPE CREEK ISD TOTAL | 226907 | 1079 | 994 | | | 1079 | 994 | | | | | | * | 5 | * | * | * |
| VERIBEST ISD | 226908 | 259 | 259 | FAIRVIEW ACCELERATED | 226908002 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | 226908 | 259 | 259 | VERIBEST DAEP | 226908005 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | 226908 | 259 | 259 | VERIBEST EL | 226908101 | 123 | 123 | | | | | | | | | | |
| VERIBEST ISD | 226908 | 259 | 259 | VERIBEST H S | 226908001 | 136 | 136 | | | | | | 6 | 2 | 0 | 6 | 2 |
| VERIBEST ISD TOTAL | 226908 | 259 | 259 | | | 259 | 259 | | | | | | 6 | 2 | 0 | 6 | 2 |
| UNIVERSITY OF TEXAS AT AUSTIN H S | 227506 | 242 | 0 | UNIVERSITY OF TEXAS AT AUSTIN H S | 227506001 | 242 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS AT AUSTIN H S TOTAL | 227506 | 242 | 0 | | | 242 | 0 | | | | | | | | | | |
| TEXAS JUVENILE JUSTICE DEPARTMENT | 227622 | 596 | 596 | LONE STAR H S WEST | 227622009 | 125 | 125 | | | | | | * | 32 | * | * | * |
| TEXAS JUVENILE JUSTICE DEPARTMENT | 227622 | 596 | 596 | LONE STAR H S NORTH | 227622005 | 114 | 114 | | | | | | 0 | 26 | 0 | 0 | 26 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | 227622 | 596 | 596 | LONE STAR H S SOUTHEAST | 227622006 | 109 | 109 | | | | | | 6 | 17 | 0 | 0 | 23 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | 227622 | 596 | 596 | LONE STAR H S SOUTH | 227622004 | 55 | 55 | | | | | | 10 | 20 | 0 | 0 | 30 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | 227622 | 596 | 596 | LONE STAR H S CENTRAL | 227622008 | 193 | 193 | | | | | | 13 | 24 | 0 | 0 | 37 |
| TEXAS JUVENILE JUSTICE DEPARTMENT TOTAL | 227622 | 596 | 596 | | | 596 | 596 | | | | | | * | 119 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE SCI-TECH MIDDLE AND H S | '227803001 | 644 | 199 | | | | | | * | 5 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE EDEN PARK ACADEMY | '227803101 | 261 | 124 | | | | | | * | 1 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE REAL LEARNING ACADEMY | '227803102 | 601 | 272 | | | | | | * | 7 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE ALTAMIRA ACADEMY | '227803103 | 364 | 170 | | | | | | * | 2 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| WAYSIDE SCHOOLS TOT | '227803 | 1870 | 765 | | | 1870 | 765 | | | | | | * | 17 | * | * | * |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | NYOS - MAGNOLIA MCCULLOUGH CAMPUS | '227804102 | 538 | 226 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | NYOS CHARTER SCHOOL | '227804101 | 539 | 52 | | | | | | 7 | 6 | 3 | 8 | 2 |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | Multiple Campus | | NR | NR | | | | | | 7 | 3 | 1 | 4 | 5 |
| NYOS CHARTER SCHOOL TOTAL | '227804 | 1077 | 278 | | | 1077 | 278 | | | | | | 14 | 10 | 4 | 13 | 7 |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY | '227805041 | 290 | 80 | | | | | | | | | | |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY EL | '227805101 | 72 | 17 | | | | | | | | | | |
| TEXAS EMPOWERMENT ACADEMY TOTAL | '227805 | 362 | 97 | | | 362 | 97 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGE M KOZMETSKY SCHOOL | '227806015 | 2 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | ANNUNCIATION MATERNITY HOME | '227806017 | 4 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNLIMITED VISIONS AFTERCARE | '227806041 | 16 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNIVERSITY H S | '227806043 | 13 | 4 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGETOWN BEHAVIORAL HEALTH INSTITUTE | '227806044 | 9 | 9 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | THE REFUGE | '227806051 | 11 | 11 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SJRC TEXAS | '227806052 | 40 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CLEARFORK ACADEMY | '227806054 | 25 | 16 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETTLEMENT HOME | '227806005 | 38 | 0 | | | | | | * | 2 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | DEPELCHIN-RICHMOND | '227806029 | 11 | 11 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | OLYMPIA HILLS | '227806031 | 20 | 17 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | HELPING HAND | '227806032 | 22 | 22 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UT - UNIVERSITY CHARTER SCHOOL AT HIGH POINT | '227806034 | 37 | 35 | | | | | | * | 1 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETON HOME | '227806046 | 12 | 9 | | | | | | * | 1 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | MUNDAY | '227806049 | 16 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SAFE HAVEN | '227806053 | 9 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHWAYS 3H CAMPUS | '227806023 | 25 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | LAUREL RIDGE | '227806030 | 41 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | AUSTIN OAKS | '227806040 | 16 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | TNC CAMPUS (TEXAS NEUROREHABILITATION CENTER) | '227806024 | 59 | 59 | | | | | | 8 | 4 | 9 | 0 | 3 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHFINDER CAMP | '227806009 | 19 | 19 | | | | | | 10 | 0 | 10 | 0 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CEDAR CREST | '227806045 | 71 | 30 | | | | | | 12 | 4 | 0 | 10 | 6 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | METHODIST CHILDREN'S HOME | '227806025 | 78 | 31 | | | | | | 22 | 2 | 0 | 20 | 4 |
| **UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL TOTAL** | **'227806** | **594** | **330** | | | **594** | **330** | | | | | | **76** | **18** | **22** | **38** | **34** |
| CHAPARRAL STAR ACAD | '227814 | 378 | 88 | CHAPARRAL STAR ACADEMY | '227814001 | 378 | 88 | | | | | | * | 2 | * | * | * |
| **CHAPARRAL STAR ACADEMY TOTAL** | **'227814** | **378** | **88** | | | **378** | **88** | | | | | | ***** | **2** | ***** | ***** | ***** |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF SCIENCE - AUSTIN | '227816003 | 478 | 100 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF ENDEAVOR AUSTIN | '227816004 | 804 | 63 | | | | | | * | 6 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF INNOVATION - AUSTIN | '227816005 | 424 | 120 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF EXCELLENCE - AUSTIN | '227816101 | 551 | 72 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY-PFLUGERVILLE | '227816002 | 883 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - AUSTIN | '227816001 | 666 | 234 | | | | | | 5 | 2 | 0 | 7 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - CEDAR PARK | '227816006 | 674 | 103 | | | | | | 8 | 7 | 5 | 10 | 0 |
| **HARMONY SCIENCE ACADEMY (AUSTIN) TOTAL** | **'227816** | **4480** | **707** | | | **4480** | **707** | | | | | | **23** | **35** | **8** | **50** | **0** |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS ACADEMY NEXT GENERATION H S AT HIGHLAND | '227817001 | 117 | 1 | | | | | | | | | | |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS INTERNATIONAL ACADEMY | '227817101 | 382 | 33 | | | | | | * | 0 | * | * | * |
| **CEDARS INTERNATIONAL ACADEMY TOTAL** | **'227817** | **499** | **34** | | | **499** | **34** | | | | | | ***** | **0** | ***** | ***** | ***** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL | '227819 | 289 | 188 | UNIVERSITY OF TEXAS EL CHARTER SCHOOL | '227819101 | 289 | 188 | | | | | | 12 | 1 | 1 | 6 | 6 |
| UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL TOTAL | '227819 | 289 | 188 | | | 289 | 188 | | | | | | 12 | 1 | 1 | 6 | 6 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP AUSTIN COLLEGIATE | '227820001 | 750 | 206 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP EAST END H S | '227820018 | 161 | 109 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP SOMOS H S | '227820021 | 235 | 81 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP OAK CLIFF ACADEMY | '227820030 | 278 | 106 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP AUSTIN ACADEMY OF ARTS & LETTERS | '227820042 | 468 | 180 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP PASEO PREPARATORY SCHOOL | '227820045 | 120 | 72 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP POLARIS ACADEMY FOR BOYS | '227820053 | 351 | 174 | | | | | | * | 5 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP SPIRIT COLLEGE PREP | '227820058 | 478 | 181 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP JOURNEY COLLEGIATE SCHOOL | '227820062 | 390 | 208 | | | | | | * | 3 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP DESTINY MIDDLE | '227820072 | 386 | 90 | | | | | | * | 8 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP ASPIRE ACADEMY | '227820081 | 504 | 167 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP PODER ACADEMY | '227820083 | 394 | 125 | | | | | | * | 3 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | | '227820104 | NR | NR | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP PASEO PRI | '227820105 | 123 | 79 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP PEACE EL | '227820213 | 629 | 298 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP JOURNEY PRI | '227820218 | 513 | 295 | | | | | | * | 7 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP MOSAIC PRI | '227820219 | 256 | 170 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP DESTINY EL | '227820301 | 449 | 137 | | | | | | * | 5 | * | * | * |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | | Multiple Campus | NR | NR | | | | | | 0 | 38 | 1 | 27 | 10 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP NORTHEAST COLLEGE PREPARATORY | '227820015 | 546 | 276 | | | | | | 5 | 5 | 0 | 4 | 6 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP SUNNYSIDE H S | '227820016 | 587 | 153 | | | | | | 5 | 8 | 1 | 7 | 5 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP AUSTIN COLLEGE PREP | '227820041 | 472 | 197 | | | | | | 5 | 3 | 1 | 5 | 2 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP AUSTIN BEACON PREP | '227820043 | 479 | 131 | | | | | | 5 | 3 | 0 | 6 | 2 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP ACADEMY MIDDLE | '227820050 | 448 | 197 | | | | | | 5 | 4 | 1 | 3 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP VOYAGE ACADEMY FOR GIRLS | '227820055 | 345 | 135 | | | | | | 5 | 2 | 0 | 6 | 1 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP LIBERATION COLLEGE PREPARATORY | '227820057 | 409 | 129 | | | | | | 5 | 0 | 1 | 2 | 2 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP NEXUS MIDDLE | '227820061 | 422 | 223 | | | | | | 5 | 2 | 0 | 3 | 4 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP PLEASANT GROVE MIDDLE | '227820073 | 474 | 147 | | | | | | 5 | 5 | 2 | 4 | 4 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP UNITY PRI | '227820215 | 880 | 385 | | | | | | 5 | 10 | 0 | 9 | 6 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP AUSTIN VISTA MIDDLE SCHOOLS | '227820044 | 374 | 151 | | | | | | 6 | 0 | 0 | 4 | 2 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP PRIME COLLEGE PREPARATORY | '227820060 | 414 | 179 | | | | | | 6 | 5 | 1 | 7 | 3 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP MOSAIC ACADEMY SCHOOL | '227820063 | 241 | 139 | | | | | | 6 | 3 | 0 | 5 | 4 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP LEGACY PREPARATORY | '227820211 | 928 | 459 | | | | | | 6 | 6 | 2 | 5 | 5 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP TRUTH EL | '227820302 | 486 | 271 | | | | | | 6 | 7 | 1 | 9 | 3 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP UNIVERSITY PREP H S | '227820020 | 803 | 231 | | | | | | 7 | 8 | 0 | 12 | 3 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP SHARPSTOWN COLEGE PREP | '227820052 | 464 | 231 | | | | | | 7 | 8 | 1 | 8 | 6 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP CAMINO ACADEMY | '227820082 | 490 | 148 | | | | | | 7 | 5 | 0 | 9 | 3 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP AUSTIN COMUNIDAD | '227820101 | 542 | 237 | | | | | | 7 | 7 | 0 | 11 | 3 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP PLEASANT GROVE PRI | '227820303 | 526 | 228 | | | | | | 7 | 11 | 3 | 7 | 8 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP HOUSTON H S | '227820013 | 686 | 189 | | | | | | 8 | 11 | 3 | 11 | 5 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP GENERATIONS COLLEGIATE | '227820014 | 582 | 162 | | | | | | 8 | 7 | 0 | 11 | 4 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP AUSTIN BRAVE | '227820002 | 702 | 225 | | | | | | 9 | 1 | 0 | 6 | 4 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP CONNECT H S | '227820017 | 455 | 121 | | | | | | 9 | 6 | 0 | 3 | 12 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP INTREPID PREPARATORY | '227820054 | 462 | 172 | | | | | | 9 | 3 | 1 | 5 | 6 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP ACADEMY WEST MIDDLE | '227820059 | 450 | 194 | | | | | | 10 | 2 | 0 | 3 | 9 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP SHARP PREP | '227820207 | 907 | 338 | | | | | | 10 | 15 | 2 | 15 | 8 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP ZENITH ACADEMY | '227820214 | 826 | 440 | | | | | | 10 | 10 | 4 | 7 | 9 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP AUSTIN CONNECTIONS EL | '227820102 | 881 | 433 | | | | | | 11 | 2 | 0 | 12 | 1 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP NEXUS PRI | '227820217 | 687 | 377 | | | | | | 11 | 3 | 0 | 7 | 7 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP ESPERANZA PRI | '227820402 | 646 | 323 | | | | | | 11 | 14 | 2 | 12 | 11 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP 3D ACADEMY | '227820051 | 477 | 178 | | | | | | 12 | 3 | 2 | 6 | 7 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP TRUTH ACADEMY | '227820071 | 501 | 243 | | | | | | 12 | 5 | 0 | 14 | 3 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP AUSTIN OBRAS | '227820103 | 503 | 210 | | | | | | 12 | 3 | 0 | 10 | 5 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP SHINE PREP | '227820205 | 868 | 396 | | | | | | 13 | 9 | 2 | 13 | 7 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP CONNECT HOUSTON PRI | '227820212 | 894 | 377 | | | | | | 13 | 6 | 2 | 8 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP CONNECT MIDDLE | '227820056 | 460 | 121 | | | | | | 14 | 4 | 1 | 11 | 6 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP UN MUNDO PRI | '227820401 | 544 | 245 | | | | | | 14 | 9 | 1 | 15 | 7 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP DREAM PREP | '227820206 | 897 | 466 | | | | | | 15 | 7 | 1 | 15 | 6 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP CLIMB ACADEMY | '227820216 | 765 | 458 | | | | | | 15 | 10 | 2 | 18 | 5 |
| KIPP TEXAS PUBLIC SCH | '227820 | 30871 | 12925 | KIPP EXPLORE ACADEMY | '227820209 | 863 | 332 | | | | | | 24 | 4 | 1 | 16 | 11 |
| **KIPP TEXAS PUBLIC SCHOOLS TOTAL** | **'227820** | **30871** | **12925** | | | **30871** | **12925** | | | | | | **415** | **324** | **41** | **437** | **261** |
| AUSTIN DISCOVERY SCH | '227821 | 435 | 167 | AUSTIN DISCOVERY SCH | '227821101 | 435 | 167 | | | | | | | | | | |
| **AUSTIN DISCOVERY SCHOOL TOTAL** | **'227821** | **435** | **167** | | | **435** | **167** | | | | | | | | | | |
| PROMESA PUBLIC SCHO | '227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT SOUTHWEST KEY | '227824001 | 142 | 66 | | | | | | | | | | |
| PROMESA PUBLIC SCHO | '227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT MLK | '227824002 | 305 | 74 | | | | | | | | | | |
| PROMESA PUBLIC SCHO | '227824 | 894 | 421 | PROMESA COLLEGE PREP WEST CORPUS CHRISTI | '227824004 | 283 | 180 | | | | | | | | | | |
| PROMESA PUBLIC SCHO | '227824 | 894 | 421 | PROMESA COLLEGE PREP BROWNSVILLE | '227824003 | 164 | 101 | | | | | | 6 | 1 | 1 | 6 | 0 |
| **PROMESA PUBLIC SCHOOLS TOTAL** | **'227824** | **894** | **421** | | | **894** | **421** | | | | | | **6** | **1** | **1** | **6** | **0** |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE H S | '227825004 | 569 | 17 | | | | | | * | 5 | * | * | * |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 7 | 4 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE MIDDLE | '227825001 | 700 | 259 | | | | | | 5 | 2 | 0 | 6 | 1 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE EL | '227825003 | 889 | 485 | | | | | | 13 | 7 | 0 | 17 | 3 |
| **AUSTIN ACHIEVE PUBLIC SCHOOLS TOTAL** | **'227825** | **2158** | **761** | | | **2158** | **761** | | | | | | * | **25** | * | * | * |
| MONTESSORI FOR ALL | '227826 | 474 | 206 | MAGNOLIA MONTESSORI FOR ALL | '227826101 | 474 | 206 | | | | | | 7 | 4 | 0 | 10 | 1 |
| **MONTESSORI FOR ALL T** | **'227826** | **474** | **206** | | | **474** | **206** | | | | | | **7** | **4** | **0** | **10** | **1** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - LOCKHART | '227827002 | 177 | 1 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BILLY MOORE | '227827004 | 120 | 98 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BRADSHAW | '227827005 | NR | NR | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS AYW | '227827006 | 63 | 0 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER (FOR ADULTS) | '227827001 | 640 | 5 | | | | | | * | 0 | * | * | * |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - SOUTH AUSTIN | '227827003 | 106 | 0 | | | | | | * | 0 | * | * | * |
| THE EXCEL CENTER (FOR ADULTS) TOTAL | '227827 | 1106 | 104 | | | 1106 | 104 | | | | | | * | 0 | * | * | * |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | VALOR SOUTH AUSTIN | '227829001 | 576 | 428 | | | | | | * | 0 | * | * | * |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | VALOR NORTH AUSTIN | '227829002 | 516 | 300 | | | | | | * | 0 | * | * | * |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| VALOR PUBLIC SCHOOLS TOTAL | '227829 | 1092 | 728 | | | 1092 | 728 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREPARATORY ACADEMY | '227901023 | 67 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY NAVARRO | '227901026 | 92 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY DAY SCHOOL | '227901027 | 5 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | RICHARDS SCH FOR YOUNG WOMEN LEADERS | '227901028 | 882 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY JUVENILE DETENTION CENTER | '227901030 | 27 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PHOENIX ACADEMY | '227901032 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | LEADERSHIP ACADEMY | '227901035 | 9 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY J J A E F | '227901036 | 1 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROOKE EL | '227901108 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROWN EL | '227901109 | 478 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DAEP- EL | '227901115 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Current Report Period | | | | Cumulative Reports | | |
| | | | | | | | | | | | School Reported Source | | | | School Reported Source | | |
| AUSTIN ISD | '227901 | 74780 | 0 | METZ EL | '227901124 | 172 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PEASE EL | '227901128 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | READ PRE-K CENTER | '227901131 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | SIMS EL | '227901139 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | ANITA FERRALES COY FACILITY | '227901142 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE PK CENTER | '227901192 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB PRI CENTER | '227901193 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ISD CHILD DEVELOPMENT CENTER | '227901194 | 271 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BEAR CREEK EL | '227901195 | 490 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | MAINSPRING SCHOOLS | '227901197 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DELL CHILDREN'S MEDICAL CENTER | '227901249 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ST HOSPITAL | '227901250 | 6 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN H S | '227901002 | 2302 | 0 | * | | 15 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | NAVARRO EARLY COLLEGE H S | '227901004 | 1547 | 0 | * | | 13 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | MCCALLUM H S | '227901005 | 1812 | 0 | * | | 9 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | NORTHEAST EARLY COLLEGE H S | '227901006 | 1068 | 0 | * | | 11 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS EARLY COLLEGE H S | '227901007 | 1215 | 0 | * | | 9 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | CROCKETT ECHS | '227901008 | 1543 | 0 | * | | 12 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDERSON H S | '227901009 | 2212 | 0 | * | | 8 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BOWIE H S | '227901013 | 2844 | 0 | * | | 6 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | LBJ ECHS | '227901014 | 829 | 0 | * | | 12 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AKINS H S | '227901017 | 2762 | 0 | * | | 19 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | LASA H S | '227901018 | 1240 | 0 | * | | 3 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | LIVELY MIDDLE | '227901043 | 1183 | 0 | * | | 13 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | KEALING M S | '227901044 | 1270 | 0 | * | | 8 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | LAMAR M S | '227901045 | 1211 | 0 | * | | 6 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BURNET MIDDLE | '227901046 | 941 | 0 | * | | 5 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | O HENRY MIDDLE | '227901047 | 919 | 0 | * | | 12 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | MARTIN MIDDLE | '227901051 | 496 | 0 | * | | 8 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | MURCHISON MIDDLE | '227901052 | 1244 | 0 | * | | 6 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB M S | '227901053 | 583 | 0 | * | | 6 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BEDICHEK MIDDLE | '227901054 | 786 | 0 | * | | 8 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE MIDDLE | '227901055 | 667 | 0 | * | | 6 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | COVINGTON MIDDLE | '227901057 | 790 | 0 | * | | 5 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BAILEY MIDDLE | '227901059 | 919 | 0 | * | | 6 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | SMALL MIDDLE | '227901060 | 1188 | 0 | * | | 5 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PAREDES M S | '227901061 | 829 | 0 | * | | 6 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | GORZYCKI MIDDLE | '227901062 | 1324 | 0 | * | | 2 | | | * | * | * | | |
| AUSTIN ISD | '227901 | 74780 | 0 | ALLISON EL | '227901101 | 408 | 0 | * | | 6 | | | * | * | * | | |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDREWS EL | '227901102 | 343 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARTON HILLS EL | '227901103 | 392 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BECKER EL | '227901104 | 446 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLACKSHEAR EL | '227901105 | 383 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLANTON EL | '227901106 | 601 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRENTWOOD EL | '227901107 | 537 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRYKER WOODS EL | '227901110 | 374 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CAMPBELL EL | '227901111 | 162 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASIS EL | '227901112 | 585 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CUNNINGHAM EL | '227901113 | 360 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAWSON EL | '227901114 | 319 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GOVALLE EL | '227901116 | 373 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GULLETT EL | '227901117 | 518 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | HIGHLAND PARK EL | '227901119 | 665 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MAPLEWOOD EL | '227901122 | 394 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MATHEWS EL | '227901123 | 349 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ORTEGA EL | '227901126 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SANCHEZ EL | '227901127 | 228 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PLEASANT HILL EL | '227901130 | 407 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | REILLY EL | '227901132 | 251 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | RIDGETOP EL | '227901133 | 353 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ST ELMO EL | '227901136 | 311 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SUMMITT EL | '227901138 | 752 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS HTS EL | '227901140 | 502 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WALNUT CREEK EL | '227901141 | 627 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PATTON EL | '227901143 | 823 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOTEN EL | '227901144 | 396 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZAVALA EL | '227901145 | 231 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZILKER EL | '227901146 | 445 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MENCHACA EL | '227901147 | 689 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK HILL EL | '227901148 | 734 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARRINGTON EL | '227901149 | 449 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NORMAN-SIMS EL | '227901150 | 254 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PILLOW EL | '227901151 | 416 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOLDRIDGE EL | '227901152 | 474 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DOSS EL | '227901154 | 756 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ODOM EL | '227901156 | 335 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SUNSET VALLEY EL | '227901158 | 484 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GRAHAM EL | '227901159 | 500 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LINDER EL | '227901160 | 418 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COOK EL | '227901161 | 482 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WILLIAMS EL | '227901166 | 423 | 0 | | | | | | * | 11 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LANGFORD EL | '227901168 | 511 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BOONE EL | '227901170 | 506 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PALM EL | '227901171 | 374 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KOCUREK EL | '227901172 | 552 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASEY EL | '227901173 | 467 | 0 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| AUSTIN ISD | '227901 | 74780 | 0 | RODRIGUEZ EL | '227901174 | 364 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WIDEN EL | '227901175 | 364 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GALINDO EL | '227901176 | 484 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | UPHAUS EARLY CHILDHOOD CENTER | '227901177 | 263 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JORDAN EL | '227901178 | 539 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAVIS EL | '227901179 | 612 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KIKER EL | '227901180 | 804 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MILLS EL | '227901181 | 741 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARANOFF EL | '227901182 | 838 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COWAN EL | '227901183 | 643 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CLAYTON EL | '227901184 | 726 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLAZIER EL | '227901185 | 1064 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GUERRERO THOMPSON | '227901186 | 540 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BALDWIN EL | '227901187 | 667 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PADRON EL | '227901188 | 603 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OVERTON EL | '227901189 | 449 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PEREZ EL | '227901190 | 468 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JOSLIN EL | '227901198 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ROSEDALE | '227901251 | 132 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ALTERNATIVE LEARNING CENTER | '227901012 | 9 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARZA INDEPENDENCE H S | '227901015 | 195 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | EASTSIDE MEMORIAL ECHS | '227901019 | 458 | 0 | | | | | | 0 | 8 | 0 | 0 | 8 |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY TRAVIS | '227901025 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | INTERNATIONAL H S | '227901029 | 249 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | MENDEZ MIDDLE | '227901058 | 585 | 0 | | | | | | 0 | 7 | 0 | 0 | 7 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARCIA YMLA | '227901064 | 334 | 0 | | | | | | 0 | 7 | 0 | 0 | 7 |
| AUSTIN ISD | '227901 | 74780 | 0 | SADLER MEANS YWLA | '227901065 | 291 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | HARRIS EL | '227901118 | 408 | 0 | | | | | | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | LEE EL | '227901121 | 422 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK SPRINGS EL | '227901125 | 215 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | PECAN SPRINGS EL | '227901129 | 255 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| AUSTIN ISD | '227901 | 74780 | 0 | HILL EL | '227901155 | 870 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | WINN EL | '227901157 | 231 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | HOUSTON EL | '227901162 | 441 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | HART EL | '227901163 | 559 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | PICKLE EL | '227901164 | 445 | 0 | | | | | | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | MCBEE EL | '227901165 | 407 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| **AUSTIN ISD TOTAL** | **'227901** | | **0** | | | **74780** | **0** | | | | | | * | 554 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TRAVIS CO J J A E F | '227904008 | 1 | 0 | | | | | | | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BOHLS MIDDLE | '227904049 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU EL | '227904105 | 550 | 286 | | | | | | * | 7 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIVER OAKS EL | '227904107 | 404 | 211 | | | | | | * | 3 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BROOKHOLLOW EL | '227904108 | 447 | 226 | | | | | | * | 2 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | COPPERFIELD EL | '227904111 | 495 | 331 | | | | | | * | 3 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WILHELMINA DELCO EL | '227904113 | 505 | 342 | | | | | | * | 1 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | Multiple Campus | | NR | NR | | | | | | 0 | 16 | 0 | 0 | 16 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RUTH BARRON EL | '227904119 | 589 | 326 | | | | | | 6 | 3 | 0 | 1 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DEARING EL | '227904120 | 589 | 323 | | | | | | 6 | 3 | 0 | 0 | 9 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE MIDDLE | '227904041 | 889 | 427 | | | | | | 7 | 1 | 0 | 0 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WIELAND EL | '227904117 | 373 | 200 | | | | | | 7 | 4 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | NORTHWEST EL | '227904104 | 441 | 250 | | | | | | 9 | 3 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CALDWELL EL | '227904114 | 568 | 336 | | | | | | 9 | 2 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WESTVIEW MIDDLE | '227904042 | 733 | 365 | | | | | | 10 | 4 | 0 | 0 | 14 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE EL | '227904101 | 475 | 302 | | | | | | 10 | 2 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TIMMERMAN EL | '227904103 | 443 | 243 | | | | | | 11 | 6 | 0 | 0 | 17 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | SPRINGHILL EL | '227904109 | 501 | 291 | | | | | | 11 | 2 | 0 | 0 | 13 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARMER LANE EL | '227904102 | 490 | 295 | | | | | | 12 | 4 | 0 | 0 | 16 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MURCHISON EL | '227904112 | 827 | 454 | | | | | | 12 | 1 | 0 | 1 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU MIDDLE | '227904045 | 814 | 402 | | | | | | 14 | 4 | 6 | 4 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CELE MIDDLE | '227904048 | 1260 | 689 | | | | | | 16 | 2 | 0 | 0 | 18 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MOTT EL | '227904121 | 996 | 562 | | | | | | 18 | 9 | 0 | 1 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | KELLY LANE MIDDLE | '227904046 | 1104 | 610 | | | | | | 19 | 3 | 0 | 0 | 22 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HIGHLAND PARK EL | '227904116 | 677 | 426 | | | | | | 19 | 6 | 0 | 0 | 25 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | JOHN B CONNALLY H S | '227904003 | 1787 | 698 | | | | | | 22 | 14 | 0 | 0 | 36 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WINDERMERE EL | '227904106 | 656 | 375 | | | | | | 22 | 4 | 0 | 0 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | ROWE LANE EL | '227904115 | 855 | 505 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARK CREST MIDDLE | '227904043 | 970 | 454 | | | | | | 27 | 5 | 0 | 0 | 32 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIOJAS EL | '227904118 | 895 | 533 | | | | | | 29 | 8 | 0 | 0 | 37 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WEISS H S | '227904005 | 2134 | 871 | | | | | | 46 | 10 | 1 | 2 | 53 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE H S | '227904001 | 1917 | 568 | | | | | | 50 | 16 | 0 | 1 | 65 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HENDRICKSON H S | '227904004 | 2123 | 647 | | | | | | 71 | 10 | 0 | 0 | 81 |
| **PFLUGERVILLE ISD TOTAL** | **'227904** | **25508** | **12548** | | | **25508** | **12548** | | | | | | **503** | **168** | **7** | **13** | **651** |
| TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED | '227905 | 121 | 64 | TEXAS SCHOOL FOR THE BLIND AND VISUALLY IMPAIRED | '227905001 | 121 | 64 | | | | | | 6 | 4 | 0 | 8 | 2 |
| **TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED TOTAL** | **'227905** | **121** | **64** | | | **121** | **64** | | | | | | **6** | **4** | **0** | **8** | **2** |
| TEXAS SCH FOR THE DEAF | '227906 | 498 | 278 | TEXAS SCHOOL FOR THE DEAF | '227906001 | 498 | 278 | | | | | | 7 | 9 | 0 | 5 | 11 |
| **TEXAS SCH FOR THE DEAF TOTAL** | **'227906** | **498** | **278** | | | **498** | **278** | | | | | | **7** | **9** | **0** | **5** | **11** |
| MANOR ISD | '227907 | 9303 | 3173 | TRAVIS CO J J A E F | '227907003 | NR | NR | | | | | | | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | NEW PRE-K CENTER | '227907110 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANOR ISD | '227907 | 9303 | 3173 | DECKER MIDDLE | '227907042 | 653 | 338 | | | | | | * | 10 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EL | '227907101 | 308 | 175 | | | | | | * | 7 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | BLUEBONNET TRAIL EL | '227907102 | 451 | 253 | | | | | | * | 5 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | DECKER EL | '227907104 | 397 | 220 | | | | | | * | 1 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | PIONEER CROSSING EL | '227907108 | 416 | 178 | | | | | | * | 6 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | SHADOWGLEN EL | '227907109 | 681 | 339 | | | | | | * | 12 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | LAGOS EL | '227907111 | 572 | 267 | | | | | | * | 3 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EXCEL ACADEMY | '227907002 | 124 | 12 | | | | | | 0 | 2 | 0 | 1 | 1 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY MIDDLE | '227907043 | 739 | 123 | | | | | | 5 | 3 | 0 | 3 | 5 |
| MANOR ISD | '227907 | 9303 | 3173 | OAK MEADOWS EL | '227907107 | 353 | 195 | | | | | | 6 | 0 | 2 | 2 | 2 |
| MANOR ISD | '227907 | 9303 | 3173 | PRESIDENTIAL MEADOWS EL | '227907106 | 638 | 317 | | | | | | 7 | 6 | 0 | 5 | 8 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY HIGH | '227907004 | 570 | 28 | | | | | | 8 | 3 | 1 | 6 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR MIDDLE | '227907041 | 798 | 227 | | | | | | 8 | 10 | 1 | 6 | 11 |
| MANOR ISD | '227907 | 9303 | 3173 | BLAKE MANOR EL | '227907105 | 418 | 177 | | | | | | 13 | 8 | 4 | 13 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR H S | '227907001 | 2185 | 324 | | | | | | 18 | 15 | 7 | 11 | 15 |
| **MANOR ISD TOTAL** | **'227907** | **9303** | **3173** | | | **9303** | **3173** | | | | | | **86** | **91** | **27** | **75** | **75** |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE ALTER | '227909002 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | TRAVIS CO J J A E F | '227909003 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | ADULT TRANSITION SERVICES | '227909005 | 26 | 13 | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| EANES ISD | '227909 | 8008 | 2888 | CEDAR CREEK EL | '227909102 | 544 | 277 | | | | | | 6 | 2 | 0 | 0 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | BRIDGE POINT EL | '227909106 | 614 | 427 | | | | | | 10 | 5 | 0 | 7 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | BARTON CREEK EL | '227909105 | 521 | 239 | | | | | | 11 | 1 | 0 | 4 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | VALLEY VIEW EL | '227909103 | 381 | 213 | | | | | | 12 | 4 | 1 | 2 | 13 |
| EANES ISD | '227909 | 8008 | 2888 | EANES EL | '227909101 | 583 | 331 | | | | | | 13 | 3 | 0 | 7 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | WEST RIDGE MIDDLE | '227909042 | 909 | 387 | | | | | | 22 | 3 | 1 | 2 | 22 |
| EANES ISD | '227909 | 8008 | 2888 | FOREST TRAIL EL | '227909104 | 559 | 313 | | | | | | 25 | 5 | 16 | 5 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | HILL COUNTRY MIDDLE | '227909041 | 1047 | 237 | | | | | | 28 | 5 | 1 | 3 | 29 |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE H S | '227909001 | 2824 | 451 | | | | | | 147 | 23 | 0 | 21 | 149 |
| **EANES ISD TOTAL** | **'227909** | **8008** | **2888** | | | **8008** | **2888** | | | | | | **274** | **53** | **19** | **52** | **256** |
| DEL VALLE ISD | '227910 | 10514 | 3128 | TRAVIS CO J J A E F | '227910005 | NR | NR | | | | | | | | | | |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE OPPORTUNITY CTR | '227910002 | 114 | 18 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE MIDDLE | '227910041 | 927 | 267 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOHN P OJEDA MIDDLE | '227910042 | 840 | 283 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DAILEY MIDDLE | '227910043 | 911 | 295 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | POPHAM EL | '227910101 | 574 | 229 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | SMITH EL | '227910106 | 328 | 120 | | | | | | * | 4 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HILLCREST EL | '227910107 | 403 | 192 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | BATY EL | '227910108 | 442 | 159 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HORNSBY-DUNLAP EL | '227910109 | 511 | 164 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | CREEDMOOR EL | '227910111 | 448 | 174 | | | | | | 0 | 4 | 0 | 1 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DEL VALLE ISD | '227910 | 10514 | 3128 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 7 | 14 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | NEWTON COLLINS EL | '227910113 | 602 | 268 | | | | | | 7 | 1 | 0 | 3 | 5 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOSEPH GILBERT EL | '227910112 | 594 | 275 | | | | | | 8 | 5 | 0 | 0 | 13 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE EL | '227910110 | 559 | 256 | | | | | | 10 | 5 | 0 | 2 | 13 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE H S | '227910001 | 3261 | 428 | | | | | | 24 | 25 | 1 | 8 | 40 |
| DEL VALLE ISD TOTAL | '227910 | 10514 | 3128 | | | 10514 | 3128 | | | | | | 71 | 97 | 1 | 41 | 126 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | TRAVIS COUNTY JJAEP | '227912002 | NR | NR | | | | | | | | | | |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA EL | '227912101 | 410 | 315 | | | | | | * | 3 | * | * | * |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA INT | '227912102 | 229 | 178 | | | | | | 5 | 2 | 0 | 5 | 2 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA MIDDLE | '227912041 | 435 | 319 | | | | | | 11 | 6 | 6 | 9 | 2 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA H S | '227912001 | 546 | 293 | | | | | | 19 | 1 | 2 | 11 | 7 |
| LAGO VISTA ISD TOTAL | '227912 | 1620 | 1105 | | | 1620 | 1105 | | | | | | * | 13 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | TRAVIS CO J J A E F | '227913002 | NR | NR | | | | | | | | | | |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | SERENE HILLS EL | '227913105 | 606 | 485 | | | | | | * | 3 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | ROUGH HOLLOW EL | '227913107 | 754 | 598 | | | | | | * | 2 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE EL | '227913103 | 769 | 541 | | | | | | 5 | 3 | 0 | 4 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKEWAY EL | '227913102 | 558 | 418 | | | | | | 6 | 0 | 0 | 1 | 5 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS MIDDLE | '227913041 | 881 | 676 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE POINTE EL | '227913104 | 749 | 548 | | | | | | 8 | 1 | 0 | 6 | 3 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | WEST CYPRESS HILLS EL | '227913106 | 572 | 464 | | | | | | 8 | 4 | 0 | 8 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS EL | '227913101 | 809 | 590 | | | | | | 14 | 2 | 5 | 5 | 10 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE MIDDLE | '227913043 | 843 | 622 | | | | | | 17 | 2 | 0 | 7 | 12 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | HUDSON BEND MIDDLE | '227913042 | 994 | 768 | | | | | | 20 | 1 | 1 | 5 | 15 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS H S | '227913001 | 3515 | 2006 | | | | | | 50 | 13 | 5 | 20 | 38 |
| LAKE TRAVIS ISD TOTAL | '227913 | 11050 | 7716 | | | 11050 | 7716 | | | | | | 138 | 34 | 7 | 62 | 103 |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON J H-H S | '228901001 | 411 | 388 | | | | | | * | 5 | * | * | * |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON EL | '228901102 | 347 | 298 | | | | | | 0 | 2 | 0 | 1 | 1 |
| GROVETON ISD TOTAL | '228901 | 758 | 686 | | | 758 | 686 | | | | | | * | 7 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY J H | '228903041 | 248 | 248 | | | | | | | | | | |
| TRINITY ISD | '228903 | 1126 | 1117 | LANSBERRY EL | '228903103 | 527 | 526 | | | | | | * | 3 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY H S | '228903001 | 351 | 343 | | | | | | 11 | 6 | 0 | 4 | 13 |
| TRINITY ISD TOTAL | '228903 | 1126 | 1117 | | | 1126 | 1117 | | | | | | * | 9 | * | * | * |
| CENTERVILLE ISD | '228904 | 140 | 68 | CENTERVILLE H S | '228904001 | 140 | 68 | | | | | | | | | | |
| CENTERVILLE ISD TOTAL | '228904 | 140 | 68 | | | 140 | 68 | | | | | | | | | | |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | APPLE SPRINGS EL | '228905101 | 130 | 0 | | | | | | | | | | |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | APPLE SPRINGS H S | '228905001 | 74 | 5 | | | | | | * | 0 | * | * | * |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| APPLE SPRINGS ISD TOT | '228905 | 204 | 5 | | | 204 | 5 | | | | | | * | 1 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | COLMESNEIL JH/HS | '229901001 | 187 | 184 | | | | | | * | 1 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | COLMESNEIL EL | '229901101 | 253 | 252 | | | | | | * | 2 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| COLMESNEIL ISD TOTAL | '229901 | 440 | 436 | | | 440 | 436 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE EL | '229903102 | 346 | 332 | | | | | | * | 15 | * | * | * |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE INT | '229903103 | 256 | 246 | | | | | | * | 11 | * | * | * |
| WOODVILLE ISD | '229903 | 1235 | 1187 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE MIDDLE | '229903041 | 280 | 268 | | | | | | 13 | 10 | 2 | 20 | 1 |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE H S | '229903001 | 353 | 341 | | | | | | 31 | 6 | 3 | 34 | 0 |
| **WOODVILLE ISD TOTAL** | **'229903** | **1235** | **1187** | | | **1235** | **1187** | | | | | | **\*** | **49** | **\*** | **\*** | **\*** |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN JJAEP | '229904003 | NR | NR | | | | | | | | | | |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN J H | '229904041 | 296 | 281 | | | | | | | | | | |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN H S | '229904001 | 354 | 323 | | | | | | * | 1 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | FRED EL | '229904101 | 221 | 167 | | | | | | * | 0 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN EL | '229904103 | 426 | 395 | | | | | | * | 0 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | Multiple Campus | | NR | NR | | | | | | 24 | 43 | 0 | 0 | 67 |
| **WARREN ISD TOTAL** | **'229904** | **1297** | **1166** | | | **1297** | **1166** | | | | | | **\*** | **44** | **\*** | **\*** | **\*** |
| SPURGER ISD | '229905 | 354 | 287 | SPURGER EL | '229905101 | 193 | 167 | | | | | | 0 | 7 | 0 | 1 | 6 |
| SPURGER ISD | '229905 | 354 | 287 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| SPURGER ISD | '229905 | 354 | 287 | SPURGER H S | '229905001 | 161 | 120 | | | | | | 9 | 10 | 0 | 7 | 12 |
| **SPURGER ISD TOTAL** | **'229905** | **354** | **287** | | | **354** | **287** | | | | | | **9** | **19** | **0** | **10** | **18** |
| CHESTER ISD | '229906 | 200 | 129 | CHESTER H S | '229906001 | 125 | 89 | | | | | | * | 2 | * | * | * |
| CHESTER ISD | '229906 | 200 | 129 | CHESTER EL | '229906101 | 75 | 40 | | | | | | * | 1 | * | * | * |
| CHESTER ISD | '229906 | 200 | 129 | Multiple Campus | | NR | NR | | | | | | 12 | 7 | 0 | 13 | 6 |
| **CHESTER ISD TOTAL** | **'229906** | **200** | **129** | | | **200** | **129** | | | | | | **\*** | **10** | **\*** | **\*** | **\*** |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY J H | '230901041 | 142 | 140 | | | | | | | | | | |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY EL | '230901101 | 311 | 305 | | | | | | * | 0 | * | * | * |
| BIG SANDY ISD | '230901 | 625 | 613 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY H S | '230901001 | 172 | 168 | | | | | | 6 | 4 | 0 | 3 | 7 |
| **BIG SANDY ISD TOTAL** | **'230901** | **625** | **613** | | | **625** | **613** | | | | | | **\*** | **4** | **\*** | **\*** | **\*** |
| GILMER ISD | '230902 | 2533 | 2533 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER INT | '230902103 | 374 | 374 | | | | | | 12 | 11 | 1 | 13 | 9 |
| GILMER ISD | '230902 | 2533 | 2533 | BRUCE J H | '230902041 | 386 | 386 | | | | | | 14 | 7 | 4 | 6 | 11 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER EL | '230902102 | 1041 | 1041 | | | | | | 20 | 19 | 3 | 16 | 20 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER H S | '230902002 | 732 | 732 | | | | | | 48 | 6 | 14 | 14 | 26 |
| **GILMER ISD TOTAL** | **'230902** | **2533** | **2533** | | | **2533** | **2533** | | | | | | **94** | **44** | **22** | **49** | **67** |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY MIDDLE | '230903041 | 208 | 204 | | | | | | 5 | 3 | 0 | 2 | 6 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY EL | '230903102 | 436 | 422 | | | | | | 12 | 13 | 0 | 9 | 16 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY H S | '230903001 | 263 | 248 | | | | | | 14 | 8 | 0 | 7 | 15 |
| **ORE CITY ISD TOTAL** | **'230903** | **907** | **874** | | | **907** | **874** | | | | | | **31** | **24** | **0** | **18** | **37** |
| UNION HILL ISD | '230904 | 320 | 311 | UNION HILL H S | '230904001 | 184 | 180 | | | | | | * | 1 | * | * | * |
| UNION HILL ISD | '230904 | 320 | 311 | SHARON A RICHARDSON EL | '230904101 | 136 | 131 | | | | | | 0 | 5 | 0 | 1 | 4 |
| UNION HILL ISD | '230904 | 320 | 311 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION HILL ISD TOTAL | '230904 | 320 | 311 | | | 320 | 311 | | | | | | * | 10 | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY INTERMEDIATE SCHOOL | '230905102 | 178 | 175 | | | | | | * | 0 | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 5 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY J H | '230905041 | 226 | 219 | | | | | | 7 | 6 | 0 | 12 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY EL | '230905101 | 339 | 335 | | | | | | 8 | 18 | 8 | 14 | 4 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY H S | '230905001 | 306 | 299 | | | | | | 25 | 2 | 0 | 20 | 7 |
| HARMONY ISD TOTAL | '230905 | 1049 | 1028 | | | 1049 | 1028 | | | | | | * | 32 | * | * | * |
| NEW DIANA ISD | '230906 | 1182 | 1182 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 2 | 4 | 1 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | ROBERT F HUNT EL | '230906102 | 587 | 587 | | | | | | 10 | 14 | 1 | 11 | 12 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA MIDDLE | '230906041 | 279 | 279 | | | | | | 26 | 3 | 2 | 6 | 21 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA H S | '230906001 | 316 | 316 | | | | | | 31 | 6 | 1 | 2 | 34 |
| NEW DIANA ISD TOTAL | '230906 | 1182 | 1182 | | | 1182 | 1182 | | | | | | 67 | 30 | 6 | 23 | 68 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE J H | '230908041 | 123 | 121 | | | | | | * | 1 | * | * | * |
| UNION GROVE ISD | '230908 | 715 | 694 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE EL | '230908101 | 373 | 366 | | | | | | 10 | 7 | 0 | 6 | 11 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE H S | '230908001 | 219 | 207 | | | | | | 18 | 6 | 1 | 11 | 12 |
| UNION GROVE ISD TOTAL | '230908 | 715 | 694 | | | 715 | 694 | | | | | | * | 17 | * | * | * |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY MIDDLE | '231901041 | 149 | 136 | | | | | | | | | | |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY PRI | '231901102 | 225 | 219 | | | | | | 0 | 5 | 0 | 4 | 1 |
| MCCAMEY ISD | '231901 | 519 | 500 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY H S | '231901001 | 145 | 145 | | | | | | 6 | 2 | 0 | 3 | 5 |
| MCCAMEY ISD TOTAL | '231901 | 519 | 500 | | | 519 | 500 | | | | | | 6 | 9 | 0 | 9 | 6 |
| RANKIN ISD | '231902 | 288 | 281 | RANKIN SCHOOL | '231902001 | 288 | 281 | | | | | | | | | | |
| RANKIN ISD TOTAL | '231902 | 288 | 281 | | | 288 | 281 | | | | | | | | | | |
| KNIPPA ISD | '232901 | 451 | 0 | KNIPPA SCHOOL | '232901001 | 451 | 0 | | | | | | * | 18 | * | * | * |
| KNIPPA ISD TOTAL | '232901 | 451 | 0 | | | 451 | 0 | | | | | | * | 18 | * | * | * |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL MIDDLE | '232902041 | 101 | 86 | | | | | | | | | | |
| SABINAL ISD | '232902 | 423 | 361 | CLUSTER V SP ED | '232902199 | NR | NR | | | | | | | | | | |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL EL | '232902101 | 186 | 151 | | | | | | * | 0 | * | * | * |
| SABINAL ISD | '232902 | 423 | 361 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 4 |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL H S | '232902001 | 136 | 124 | | | | | | 15 | 1 | 2 | 1 | 13 |
| SABINAL ISD TOTAL | '232902 | 423 | 361 | | | 423 | 361 | | | | | | * | 4 | * | * | * |
| UVALDE CISD | '232903 | 4125 | 2069 | BATESVILLE SCHOOL | '232903108 | 89 | 57 | | | | | | * | 3 | * | * | * |
| UVALDE CISD | '232903 | 4125 | 2069 | CROSSROADS ACADEMY | '232903003 | 52 | 22 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UVALDE CISD | '232903 | 4125 | 2069 | DALTON EL | '232903102 | 498 | 345 | | | | | | * | 11 | * | * | * |
| UVALDE CISD | '232903 | 4125 | 2069 | ROBB EL | '232903110 | 533 | 305 | | | | | | 10 | 5 | 0 | 11 | 4 |
| UVALDE CISD | '232903 | 4125 | 2069 | FLORES EL | '232903110 | 614 | 277 | | | | | | 10 | 11 | 1 | 11 | 9 |
| UVALDE CISD | '232903 | 4125 | 2069 | ANTHON EL | '232903104 | 542 | 361 | | | | | | 11 | 11 | 0 | 15 | 7 |
| UVALDE CISD | '232903 | 4125 | 2069 | MORALES J H | '232903044 | 622 | 246 | | | | | | 15 | 8 | 0 | 17 | 6 |
| UVALDE CISD | '232903 | 4125 | 2069 | UVALDE H S | '232903001 | 1175 | 456 | | | | | | 31 | 6 | 0 | 23 | 14 |
| UVALDE CISD TOTAL | '232903 | 4125 | 2069 | | | 4125 | 2069 | | | | | | 87 | 56 | 1 | 94 | 48 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTOPIA ISD | '232904 | 215 | 173 | UTOPIA SCHOOL | '232904001 | 215 | 173 | | | | | | 8 | 9 | 0 | 1 | 16 |
| **UTOPIA ISD TOTAL** | **'232904** | **215** | **173** | | | **215** | **173** | | | | | | **8** | **9** | **0** | **1** | **16** |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | JUVENILE DETENTION CENTER | '233901119 | NR | NR | | | | | | | | | | |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 20 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | ROBERTO BOBBY BARRERA EL STEM MAGNET | '233901114 | 121 | 113 | | | | | | 7 | 3 | 1 | 9 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | RUBEN CHAVIRA EL | '233901111 | 459 | 224 | | | | | | 9 | 6 | 0 | 15 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | BLENDED ACADEMY | '233901004 | 153 | 57 | | | | | | 12 | 19 | 4 | 26 | 1 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | SAN FELIPE MEMORIAL MIDDLE | '233901104 | 729 | 311 | | | | | | 19 | 5 | 1 | 23 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | IRENE C CARDWELL EL | '233901108 | 378 | 210 | | | | | | 19 | 3 | 1 | 21 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | BUENA VISTA EL | '233901110 | 730 | 205 | | | | | | 20 | 7 | 0 | 27 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO EARLY COLLEGE H S | '233901005 | 471 | 31 | | | | | | 21 | 1 | 0 | 22 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO MIDDLE 7TH GRADE CAMPUS | '233901044 | 780 | 265 | | | | | | 22 | 11 | 0 | 33 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | GARFIELD EL | '233901102 | 544 | 254 | | | | | | 22 | 4 | 0 | 26 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | NORTH HEIGHTS EL | '233901103 | 571 | 258 | | | | | | 22 | 7 | 1 | 28 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DR LONNIE GREEN JR EL | '233901113 | 764 | 313 | | | | | | 23 | 6 | 0 | 29 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DR FERMIN CALDERON EL | '233901112 | 553 | 199 | | | | | | 24 | 2 | 0 | 26 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | LAMAR EL | '233901106 | 478 | 227 | | | | | | 26 | 4 | 2 | 28 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO MIDDLE 8TH GRADE CAMPUS | '233901043 | 665 | 286 | | | | | | 33 | 2 | 0 | 35 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO H S | '233901001 | 2431 | 827 | | | | | | 94 | 31 | 4 | 121 | 0 |
| **SAN FELIPE-DEL RIO CISD TOTAL** | **'233901** | **9827** | **3780** | | | **9827** | **3780** | | | | | | **373** | **131** | **14** | **489** | **1** |
| COMSTOCK ISD | '233903 | 230 | 192 | COMSTOCK SCHOOL | '233903001 | 230 | 192 | | | | | | 7 | 3 | 0 | 9 | 1 |
| **COMSTOCK ISD TOTAL** | **'233903** | **230** | **192** | | | **230** | **192** | | | | | | **7** | **3** | **0** | **9** | **1** |
| RANCH ACADEMY | '234801 | 68 | 21 | RANCH ACADEMY | '234801001 | 68 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **RANCH ACADEMY TOTAL** | **'234801** | **68** | **21** | | | **68** | **21** | | | | | | **0** | **1** | **0** | **1** | **0** |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON EL | '234902101 | 519 | 496 | | | | | | 12 | 4 | 0 | 1 | 15 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON INT | '234902102 | 482 | 463 | | | | | | 13 | 9 | 0 | 0 | 22 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON J H | '234902041 | 517 | 497 | | | | | | 25 | 3 | 0 | 0 | 28 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON H S | '234902001 | 620 | 607 | | | | | | 37 | 5 | 0 | 2 | 40 |
| **CANTON ISD TOTAL** | **'234902** | **2138** | **2063** | | | **2138** | **2063** | | | | | | **87** | **21** | **0** | **3** | **105** |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD MIDDLE | '234903041 | 216 | 209 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD INT | '234903042 | 206 | 199 | | | | | | 0 | 4 | 0 | 1 | 3 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD EL | '234903101 | 228 | 222 | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDGEWOOD ISD | '234903 | 954 | 928 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD H S | '234903001 | 304 | 298 | | | | | | 11 | 3 | 0 | 4 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **EDGEWOOD ISD TOTAL** | **'234903** | **954** | **928** | | | **954** | **928** | | | | | | * | **18** | * | * | * |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT CO YOUTH MULTI-SERVICE CTR | '234904002 | 9 | 9 | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT ALTERNATIVE EDUCATION PROG COOP | '234904003 | NR | NR | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE EL | '234904101 | 286 | 284 | | | | | | * | 10 | * | * | * |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE MIDDLE | '234904041 | 243 | 239 | | | | | | 8 | 11 | 1 | 4 | 14 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE INT | '234904102 | 260 | 260 | | | | | | 12 | 8 | 0 | 2 | 18 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE H S | '234904001 | 296 | 289 | | | | | | 13 | 6 | 0 | 1 | 18 |
| **GRAND SALINE ISD TOTAL** | **'234904** | **1094** | **1081** | | | **1094** | **1081** | | | | | | * | **39** | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | MABANK DAEP | '234905003 | NR | NR | | | | | | | | | | |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL H S | '234905001 | 205 | 200 | | | | | | * | 0 | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL EL | '234905101 | 255 | 251 | | | | | | * | 2 | * | * | * |
| **MARTINS MILL ISD TOTAL** | **'234905** | **460** | **451** | | | **460** | **451** | | | | | | * | **2** | * | * | * |
| VAN ISD | '234906 | 2351 | 2049 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| VAN ISD | '234906 | 2351 | 2049 | RHODES EL | '234906101 | 352 | 309 | | | | | | 7 | 9 | 0 | 3 | 13 |
| VAN ISD | '234906 | 2351 | 2049 | VAN INT | '234906103 | 324 | 253 | | | | | | 9 | 10 | 0 | 1 | 18 |
| VAN ISD | '234906 | 2351 | 2049 | VAN MIDDLE | '234906104 | 543 | 485 | | | | | | 9 | 9 | 0 | 4 | 14 |
| VAN ISD | '234906 | 2351 | 2049 | VAN J H | '234906041 | 411 | 383 | | | | | | 21 | 6 | 1 | 5 | 21 |
| VAN ISD | '234906 | 2351 | 2049 | VAN H S | '234906001 | 721 | 619 | | | | | | 40 | 11 | 0 | 9 | 42 |
| **VAN ISD TOTAL** | **'234906** | **2351** | **2049** | | | **2351** | **2049** | | | | | | **87** | **47** | **1** | **22** | **111** |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT MIDDLE | '234907041 | 354 | 331 | | | | | | * | 6 | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT PRI | '234907102 | 471 | 455 | | | | | | 10 | 6 | 0 | 0 | 16 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | EARNEST O WOODS INT | '234907101 | 534 | 497 | | | | | | * | * | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT J H | '234907042 | 407 | 384 | | | | | | 32 | 8 | 0 | 1 | 39 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT H S | '234907002 | 715 | 688 | | | | | | 50 | 9 | 0 | 0 | 59 |
| **WILLS POINT ISD TOTAL** | **'234907** | **2481** | **2355** | | | **2481** | **2355** | | | | | | **107** | **40** | **0** | **1** | **146** |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE MIDDLE | '234909041 | 101 | 99 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | HALLIE RANDALL EL | '234909101 | 215 | 215 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE H S | '234909001 | 111 | 105 | | | | | | 13 | 8 | 7 | 14 | 0 |
| **FRUITVALE ISD TOTAL** | **'234909** | **427** | **419** | | | **427** | **419** | | | | | | * | **12** | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | CROSSROADS CONNECT ACADEMY | '235901002 | 21 | 15 | | | | | | | | | | |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON J H | '235901041 | 201 | 164 | | | | | | * | 0 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON EL | '235901101 | 258 | 0 | | | | | | * | 6 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | PLACEDO EL | '235901103 | 191 | 94 | | | | | | * | 5 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | Multiple Campus | | NR | NR | | | | | | 4 | 2 | 0 | 3 | 3 |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON H S | '235901001 | 220 | 158 | | | | | | 20 | 6 | 8 | 5 | 13 |
| **BLOOMINGTON ISD TOTAL** | **'235901** | **891** | **431** | | | **891** | **431** | | | | | | **37** | **19** | **15** | **12** | **29** |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY DAEP EL | '235902128 | 1 | 1 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY CREDIT RECOVERY | '235902006 | 282 | 136 | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | STROMAN MIDDLE | '235902041 | 868 | 2 | | | | | | * | 10 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY DAEP MIDDLE | '235902045 | NR | NR | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | DUDLEY EL | '235902102 | 480 | 381 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | O'CONNOR EL | '235902108 | 436 | 337 | | | | | | * | 9 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | MISSION VALLEY EL | '235902117 | 219 | 209 | | | | | | * | 2 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | RODOLFO TORRES EL | '235902125 | 421 | 324 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA ISD HEADSTART | '235902127 | 188 | 168 | | | | | | * | 1 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA REGIONAL JUVENILE JUSTICE CENTER | '235902008 | 32 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VICTORIA ISD | '235902 | 13351 | 9197 | HOPKINS EL | '235902105 | 391 | 327 | | | | | | 5 | 6 | 0 | 8 | 3 |
| VICTORIA ISD | '235902 | 13351 | 9197 | ALOE EL | '235902101 | 427 | 325 | | | | | | 6 | 5 | 0 | 8 | 3 |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY DAEP | '235902004 | 37 | 37 | | | | | | 7 | 0 | 1 | 5 | 1 |
| VICTORIA ISD | '235902 | 13351 | 9197 | ROWLAND EL | '235902110 | 406 | 297 | | | | | | 7 | 2 | 0 | 6 | 3 |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICKERS EL | '235902114 | 456 | 384 | | | | | | 7 | 8 | 0 | 7 | 8 |
| VICTORIA ISD | '235902 | 13351 | 9197 | C O CHANDLER EL | '235902123 | 493 | 427 | | | | | | 7 | 8 | 0 | 11 | 4 |
| VICTORIA ISD | '235902 | 13351 | 9197 | SHIELDS EL | '235902111 | 414 | 359 | | | | | | 8 | 3 | 0 | 7 | 4 |
| VICTORIA ISD | '235902 | 13351 | 9197 | CRAIN EL | '235902106 | 495 | 419 | | | | | | 9 | 5 | 0 | 12 | 2 |
| VICTORIA ISD | '235902 | 13351 | 9197 | SMITH EL | '235902112 | 485 | 363 | | | | | | 10 | 6 | 0 | 8 | 8 |
| VICTORIA ISD | '235902 | 13351 | 9197 | PATTI WELDER MIDDLE | '235902042 | 725 | 527 | | | | | | 11 | 9 | 0 | 14 | 6 |
| VICTORIA ISD | '235902 | 13351 | 9197 | ELLA SCHORLEMMER EL | '235902126 | 457 | 411 | | | | | | 12 | 7 | 0 | 11 | 8 |
| VICTORIA ISD | '235902 | 13351 | 9197 | MARTIN DE LEON EL | '235902118 | 518 | 424 | | | | | | 14 | 11 | 4 | 14 | 7 |
| VICTORIA ISD | '235902 | 13351 | 9197 | HAROLD CADE MIDDLE | '235902044 | 782 | 618 | | | | | | 17 | 2 | 0 | 15 | 4 |
| VICTORIA ISD | '235902 | 13351 | 9197 | HOWELL MIDDLE | '235902043 | 833 | 647 | | | | | | 22 | 9 | 0 | 25 | 6 |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA EAST H S | '235902013 | 1820 | 1076 | | | | | | 42 | 13 | 0 | 32 | 23 |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA WEST H S | '235902014 | 1685 | 966 | | | | | | 63 | 25 | 0 | 47 | 41 |
| **VICTORIA ISD TOTAL** | **'235902** | **13351** | **9197** | | | **13351** | **9197** | | | | | | **275** | **151** | **5** | **270** | **151** |
| NURSERY ISD | '235904 | 140 | 133 | NURSERY EL | '235904101 | 140 | 133 | | | | | | * | 1 | * | * | * |
| **NURSERY ISD TOTAL** | **'235904** | **140** | **133** | | | **140** | **133** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| RAVEN SCHOOL | '236801 | 20 | 20 | THOMAS BUZBEE VOCATIONAL SCHOOL | '236801001 | 20 | 20 | | | | | | 12 | 1 | 0 | 13 | 0 |
| **RAVEN SCHOOL TOTAL** | **'236801** | **20** | **20** | | | **20** | **20** | | | | | | **12** | **1** | **0** | **13** | **0** |
| SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | '236802 | 397 | 78 | SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | '236802101 | 397 | 78 | | | | | | * | 1 | * | * | * |
| **SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL TOTAL** | **'236802** | **397** | **78** | | | **397** | **78** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY INT | '236901101 | 156 | 129 | | | | | | 9 | 2 | 1 | 10 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY J H | '236901042 | 259 | 211 | | | | | | 10 | 2 | 0 | 12 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY EL | '236901102 | 312 | 275 | | | | | | 11 | 3 | 0 | 12 | 2 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY H S | '236901002 | 296 | 262 | | | | | | 24 | 5 | 0 | 8 | 21 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW WAVERLY ISD TOTA | '236901 | 1023 | 877 | | | 1023 | 877 | | | | | | 54 | 13 | 1 | 43 | 23 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY H S | '236902008 | 1825 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY MIDDLE | '236902048 | 1834 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY EL | '236902108 | 1185 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | GIBBS PRE-K CENTER | '236902102 | 273 | 245 | | | | | | * | 2 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE EL | '236902106 | 609 | 491 | | | | | | * | 9 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | STEWART EL | Multiple Campus | NR | NR | | | | | | 0 | 48 | 2 | 46 | 0 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | STEWART EL | '236902101 | 458 | 360 | | | | | | 14 | 11 | 2 | 20 | 3 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SCOTT JOHNSON EL | '236902104 | 614 | 483 | | | | | | 20 | 23 | 0 | 23 | 20 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SAMUEL HOUSTON EL | '236902103 | 427 | 343 | | | | | | 25 | 16 | 0 | 18 | 23 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | MANCE PARK MIDDLE | '236902042 | 916 | 737 | | | | | | 38 | 23 | 3 | 31 | 27 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE INT | '236902041 | 892 | 714 | | | | | | 47 | 30 | 7 | 57 | 13 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE H S | '236902002 | 1854 | 1198 | | | | | | 111 | 52 | 5 | 62 | 96 |
| HUNTSVILLE ISD TOTAL | '236902 | 10887 | 4571 | | | 10887 | 4571 | | | | | | 264 | 214 | 19 | 274 | 185 |
| WINDHAM SCHOOL DISTR | '236903 | NR | NR | CLEMENS UNIT | '236903002 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | COFFIELD UNIT | '236903003 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | DARRINGTON UNIT | '236903004 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | MATTHEW GAINES H S | '236903005 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | ELLIS UNIT | '236903006 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | EASTHAM UNIT | '236903007 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | FERGUSON UNIT | '236903008 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | GOREE UNIT | '236903009 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | HUNTSVILLE (WALLS) UNIT | '236903010 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | JESTER I UNIT | '236903011 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | RAMSEY I UNIT | '236903012 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | A M STRINGFELLOW UNIT | '236903013 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | WAYNE SCOTT UNIT | '236903014 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | WYNNE UNIT | '236903015 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | MOUNTAIN VIEW UNIT | '236903016 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | C T TERRELL UNIT | '236903017 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | CHRISTINA CRAIN UNIT | '236903018 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | BETO I UNIT | '236903019 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | HILLTOP UNIT | '236903020 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | POWLEDGE UNIT | '236903021 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | JESTER III UNIT | '236903022 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | LUTHER UNIT | '236903023 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | PACK UNIT | '236903024 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | ESTELLE UNIT | '236903026 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | MICHAEL UNIT | '236903028 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTR | '236903 | 0 | 0 | DANIEL UNIT | '236903030 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Current Report Period | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | HIGHTOWER UNIT | '236903031 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | HOBBY UNIT | '236903032 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | HUGHES UNIT | '236903033 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | LEWIS UNIT | '236903034 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | CLEMENTS UNIT | '236903035 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | ROACH UNIT | '236903036 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | BRISCOE UNIT | '236903037 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | BOYD UNIT | '236903038 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | ROBERTSON UNIT | '236903039 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | MCCONNELL UNIT | '236903040 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | SMITH UNIT | '236903041 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | TORRES UNIT | '236903042 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | JESTER IV UNIT | '236903043 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | JORDAN UNIT | '236903044 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | POLUNSKY UNIT | '236903045 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | STILES UNIT | '236903046 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | LYNAUGH UNIT | '236903047 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | WALLACE UNIT | '236903049 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | STEVENSON UNIT | '236903050 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | HOLLIDAY UNIT | '236903051 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | MIDDLETON UNIT | '236903052 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | GURNEY UNIT | '236903053 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | NEAL UNIT | '236903054 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | DALHART UNIT | '236903055 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | MONTFORD UNIT | '236903056 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | ALLRED UNIT | '236903057 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | TELFORD UNIT | '236903058 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | HODGE UNIT | '236903059 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | CONNALLY UNIT | '236903060 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | COLE STATE JAIL | '236903061 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | WOODMAN STATE JAIL | '236903062 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | SANCHEZ STATE JAIL | '236903063 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | LOPEZ STATE JAIL | '236903064 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | WARE UNIT | '236903065 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | FORMBY STATE JAIL | '236903066 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | LYCHNER STATE JAIL | '236903067 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | DOMINGUEZ STATE JAIL | '236903068 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | GIST STATE JAIL | '236903069 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | HUTCHINS STATE JAIL | '236903070 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | PLANE STATE JAIL | '236903071 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | MURRAY UNIT | '236903072 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | GARZA WEST UNIT | '236903073 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | SAYLE (SATF) | '236903074 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | HAVINS (SATF) | '236903075 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | GLOSS BRENNER (SATF) | '236903076 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | NEY STATE JAIL | '236903077 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTF | '236903 | 0 | 0 | JOHNSTON (SATF) | '236903078 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | WHEELER STATE JAIL | '236903079 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | RUDD (SATF) | '236903080 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | HENLEY STATE JAIL | '236903081 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | GOODMAN (SATF) | '236903082 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | HALBERT UNIT | '236903083 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | MOORE UNIT | '236903084 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | SEGOVIA UNIT | '236903085 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | LE BLANC UNIT | '236903086 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | KEGANS STATE JAIL | '236903087 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | BATEN UNIT | '236903088 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | DUNCAN UNIT | '236903089 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | COTULLA UNIT | '236903090 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | FORT STOCKTON UNIT | '236903091 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | TULIA UNIT | '236903092 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | TRAVIS COUNTY STATE JAIL | '236903093 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | HAMILTON UNIT | '236903094 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | BYRD UNIT | '236903095 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | GARZA EAST UNIT | '236903096 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | SAN SABA UNIT | '236903097 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | MARLIN UNIT | '236903098 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTI | '236903 | 0 | 0 | VANCE UNIT | '236903099 | NR | NR | | | | | | | | | | |
| **WINDHAM SCHOOL DISTRICT TOTAL** | **'236903** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD ALTERNATIVE LEARNING CENTER | '237902004 | 4 | 0 | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | Multiple Campus | | NR | NR | | | | | | 9 | 27 | 0 | 27 | 9 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD MIDDLE | '237902041 | 353 | 250 | | | | | | 12 | 2 | 3 | 3 | 8 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD H S | '237902001 | 391 | 263 | | | | | | 14 | 1 | 0 | 5 | 10 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD EL | '237902101 | 786 | 642 | | | | | | 16 | 3 | 0 | 11 | 8 |
| **HEMPSTEAD ISD TOTAL** | **'237902** | **1534** | **1155** | | | **1534** | **1155** | | | | | | **51** | **33** | **3** | **46** | **35** |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J J A E P | '237904105 | NR | NR | | | | | | | | | | |
| WALLER ISD | '237904 | 7808 | 6632 | FIELDS STORE EL | '237904106 | 634 | 519 | | | | | | * | 4 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| WALLER ISD | '237904 | 7808 | 6632 | H T JONES EL | '237904104 | 645 | 498 | | | | | | * | 13 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J H | '237904041 | 940 | 838 | | | | | | 10 | 11 | 0 | 13 | 8 |
| WALLER ISD | '237904 | 7808 | 6632 | ROBERTS ROAD EL | '237904101 | 764 | 628 | | | | | | 13 | 15 | 0 | 8 | 20 |
| WALLER ISD | '237904 | 7808 | 6632 | EVELYN TURLINGTON EL | '237904107 | 936 | 782 | | | | | | 16 | 11 | 0 | 4 | 23 |
| WALLER ISD | '237904 | 7808 | 6632 | I T HOLLEMAN EL | '237904102 | 675 | 588 | | | | | | 17 | 12 | 0 | 3 | 26 |
| WALLER ISD | '237904 | 7808 | 6632 | SCHULTZ J H | '237904043 | 1046 | 953 | | | | | | 18 | 14 | 0 | 8 | 24 |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER H S | '237904002 | 2168 | 1826 | | | | | | 38 | 18 | 0 | 19 | 37 |
| **WALLER ISD TOTAL** | **'237904** | **7808** | **6632** | | | **7808** | **6632** | | | | | | **126** | **106** | **0** | **70** | **162** |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL J H | '237905041 | 634 | 463 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EL | '237905105 | 718 | 539 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June 20

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EARLY CHILDHOOD CENTER | | 459 | 370 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL H S | '237905002 | 692 | 475 | | | | | | * | 0 | * | * | * |
| ROYAL ISD | '237905 | 2503 | 1847 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| ROYAL ISD TOTAL | '237905 | 2503 | 1847 | | | 2503 | 1847 | | | | | | * | 2 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS ED CTR | '238902002 | 18 | 18 | | | | | | | | | | |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | TATOM EL | '238902108 | 476 | 469 | | | | | | * | 19 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | GEORGE CULLENDER KIND | '238902109 | 201 | 195 | | | | | | * | 6 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | | Multiple Campus | NR | NR | | | | | | 0 | 11 | 0 | 4 | 7 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | WALKER J H | '238902041 | 335 | 335 | | | | | | 11 | 3 | 0 | 2 | 12 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | SUDDERTH EL | '238902107 | 471 | 464 | | | | | | 18 | 22 | 2 | 19 | 19 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS H S | '238902001 | 552 | 552 | | | | | | 51 | 13 | 1 | 23 | 40 |
| MONAHANS-WICKETT-PYOTE ISD TOTAL | '238902 | 2053 | 2033 | | | 2053 | 2033 | | | | | | 87 | 74 | 6 | 59 | 96 |
| GRANDFALLS-ROYALTY I | '238904 | 164 | 158 | GRANDFALLS-ROYALTY SCHOOL | '238904001 | 164 | 158 | | | | | | 5 | 6 | 0 | 2 | 9 |
| GRANDFALLS-ROYALTY ISD TOTAL | '238904 | 164 | 158 | | | 164 | 158 | | | | | | 5 | 6 | 0 | 2 | 9 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EARLY CHILDHOOD LEARNING CENTER | '239901106 | 173 | 167 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | | Multiple Campus | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| BRENHAM ISD | '239901 | 4861 | 4511 | ALTON EL | '239901101 | 479 | 456 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EL | '239901102 | 610 | 598 | | | | | | 14 | 10 | 0 | 0 | 24 |
| BRENHAM ISD | '239901 | 4861 | 4511 | KRAUSE EL | '239901103 | 593 | 572 | | | | | | 16 | 10 | 0 | 2 | 24 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM MIDDLE | '239901041 | 682 | 646 | | | | | | 21 | 5 | 0 | 1 | 25 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM J H | '239901042 | 802 | 735 | | | | | | 31 | 12 | 0 | 2 | 41 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM H S | '239901001 | 1522 | 1337 | | | | | | 65 | 22 | 0 | 4 | 83 |
| BRENHAM ISD TOTAL | '239901 | 4861 | 4511 | | | 4861 | 4511 | | | | | | 159 | 80 | 0 | 9 | 230 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| BURTON ISD | '239903 | 473 | 238 | BURTON H S | '239903001 | 199 | 0 | | | | | | | | | | |
| BURTON ISD | '239903 | 473 | 238 | BURTON EL | '239903101 | 274 | 238 | | | | | | | | | | |
| **BURTON ISD TOTAL** | **'239903** | **473** | **238** | | | **473** | **238** | | | | | | | | | | |
| TEXAS A&M INTERNATIONAL UNIVERSITY ISD | '240503 | NR | NR | JULIETA&FRANK STAGGS ACAD OF INT'L & STEM STUDIES | '240503001 | NR | NR | | | | | | | | | | |
| **TEXAS A&M INTERNATIONAL UNIVERSITY ISD TOTAL** | **'240503** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO SOUTH | '240801002 | 104 | 4 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO NORTH | '240801001 | 137 | 7 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO TOTAL** | **'240801** | **241** | **11** | | | **241** | **11** | | | | | | **0** | **2** | **0** | **2** | **0** |
| LAREDO ISD | '240901 | 21772 | 1897 | WEBB COUNTY J J A E P | '240901010 | 3 | 0 | | | | | | | | | | |
| LAREDO ISD | '240901 | 21772 | 1897 | MARTIN H S | '240901001 | 2060 | 11 | | | | | | * | 24 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | NIXON H S | '240901002 | 2217 | 14 | | | | | | * | 27 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DR LEO CIGARROA H S | '240901003 | 1575 | 0 | | | | | | * | 17 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LAMAR MIDDLE | '240901042 | 1377 | 95 | | | | | | * | 22 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | JOAQUIN CIGARROA MIDDLE | '240901043 | 1256 | 144 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | MEMORIAL MIDDLE | '240901044 | 687 | 30 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DON JOSE GALLEGO | '240901102 | 620 | 114 | | | | | | * | 14 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DAICHES EL | '240901104 | 424 | 72 | | | | | | * | 4 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | FARIAS EL | '240901105 | 616 | 114 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | HEIGHTS EL | '240901106 | 508 | 126 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | TARVER EL | '240901107 | 385 | 61 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | PIERCE EL | '240901111 | 745 | 121 | | | | | | * | 12 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | RYAN EL | '240901112 | 798 | 111 | | | | | | * | 15 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTO NINO EL | '240901116 | 636 | 34 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | D D HACHAR EL | '240901119 | 479 | 57 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | J C MARTIN JR EL | '240901120 | 507 | 118 | | | | | | * | 13 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | H B ZACHRY EL | '240901121 | 600 | 88 | | | | | | * | 8 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DOVALINA EL | '240901123 | 431 | 71 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LIGARDE EL | '240901124 | 633 | 30 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | T SANCHEZ EL / H OCHOA EL | '240901125 | 587 | 65 | | | | | | * | 17 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | F S LARA ACADEMY | '240901007 | 2 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAREDO ISD | '240901 | 21772 | 1897 | HECTOR J GARCIA EARLY COLLEGE H S | '240901008 | 423 | 4 | | | | | | 0 | 8 | 0 | 2 | 6 |
| LAREDO ISD | '240901 | 21772 | 1897 | CHRISTEN MIDDLE | '240901041 | 1169 | 33 | | | | | | 0 | 18 | 0 | 0 | 18 |
| LAREDO ISD | '240901 | 21772 | 1897 | BRUNI EL | '240901101 | 452 | 69 | | | | | | 0 | 10 | 0 | 0 | 10 |
| LAREDO ISD | '240901 | 21772 | 1897 | LEYENDECKER EL | '240901108 | 420 | 61 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | MACDONELL EL | '240901109 | 461 | 44 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTA MARIA EL | '240901115 | 533 | 91 | | | | | | 0 | 7 | 0 | 2 | 5 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAREDO ISD | '240901 | 21772 | 1897 | J KAWAS EL | '240901122 | 419 | 36 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LAREDO ISD | '240901 | 21772 | 1897 | MILTON EL | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAREDO ISD | '240901 | 21772 | 1897 | MILTON EL | '240901110 | 749 | 83 | | | | | | 9 | 13 | 0 | 0 | 22 |
| **LAREDO ISD TOTAL** | **'240901** | **21772** | **1897** | | | **21772** | **1897** | | | | | | **80** | **368** | **0** | **29** | **419** |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED STEP ACADEMY | '240903004 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | JUVENILLE JUSTICE ALTERNATIVE PROGRAM | '240903006 | 7 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | YOUTH VILLAGE DETENTION CENTER | '240903030 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | YOUTH RECOVERY HOME | '240903031 | 5 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | CASA ESPERANZA RECOVERY HOME | '240903032 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | RICARDO MOLINA MIDDLE | '240903057 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | ROBERTO J SANTOS EL | '240903136 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED H S | '240903001 | 3988 | 26 | | | | | | * | 47 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH H S | '240903002 | 3248 | 14 | | | | | | * | 55 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | JOHN B ALEXANDER H S | '240903003 | 2951 | 17 | | | | | | * | 27 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LYNDON B JOHNSON | '240903009 | 3197 | 44 | | | | | | * | 61 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH MIDDLE | '240903043 | 1288 | 47 | | | | | | * | 17 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SALVADOR GARCIA MIDDLE | '240903044 | 456 | 13 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK MIDDLE | '240903046 | 609 | 22 | | | | | | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LOS OBISPOS MIDDLE | '240903047 | 949 | 23 | | | | | | * | 20 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | TRAUTMANN MIDDLE | '240903048 | 578 | 22 | | | | | | * | 11 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | ANTONIO GONZALEZ MIDDLE | '240903053 | 674 | 18 | | | | | | * | 18 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LAMAR BRUNI VERGARA MIDDLE | '240903054 | 1120 | 33 | | | | | | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK EL | '240903105 | 417 | 26 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SIGIFREDO PEREZ EL | '240903111 | 584 | 30 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | FINLEY EL | '240903112 | 392 | 36 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | MATIAS DE LLANO EL | '240903116 | 445 | 69 | | | | | | * | 0 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | KAZEN EL | '240903117 | 384 | 28 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CHARLES BORCHERS EL | '240903120 | 640 | 26 | | | | | | * | 8 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | KENNEDY ZAPATA EL | '240903121 | 353 | 39 | | | | | | * | 12 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | HENRY CUELLAR EL | '240903125 | 620 | 67 | | | | | | * | 8 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | JULIA BIRD JONES MULLER EL | '240903126 | 848 | 30 | | | | | | * | 15 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | BONNIE L GARCIA EL | '240903128 | 677 | 58 | | | | | | * | 12 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | BARBARA FASKEN EL | '240903131 | 791 | 58 | | | | | | * | 10 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | RADCLIFFE & SUE KILLAM EL | '240903132 | 590 | 57 | | | | | | * | 3 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| UNITED ISD | '240903 | 41876 | 2102 | RAUL PERALES MIDDLE | '240903055 | 546 | 34 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | ELIAS HERRERA MIDDLE | '240903058 | 1258 | 20 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | RUIZ EL | '240903115 | 687 | 46 | | | | | | 5 | 11 | 0 | 11 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | JUDITH ZAFFIRINI EL | '240903124 | 587 | 60 | | | | | | 5 | 7 | 0 | 9 | 3 |
| UNITED ISD | '240903 | 41876 | 2102 | DR MALAKOFF EL | '240903130 | 572 | 38 | | | | | | 5 | 12 | 0 | 8 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | TRAUTMANN EL | '240903110 | 721 | 64 | | | | | | 6 | 10 | 0 | 13 | 3 |
| UNITED ISD | '240903 | 41876 | 2102 | AMPARO GUTIERREZ EL | '240903114 | 429 | 73 | | | | | | 6 | 7 | 0 | 9 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | COL SANTOS BENAVIDES EL | '240903122 | 998 | 51 | | | | | | 6 | 10 | 0 | 7 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | JOHN W ARNDT EL | '240903127 | 769 | 62 | | | | | | 6 | 5 | 0 | 7 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | GEORGE WASHINGTON MIDDLE | '240903045 | 1292 | 27 | | | | | | 7 | 21 | 0 | 18 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | SALINAS EL | '240903107 | 782 | 29 | | | | | | 7 | 13 | 0 | 10 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | NYE EL | '240903103 | 700 | 67 | | | | | | 9 | 10 | 0 | 10 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | VETERANS MEMORIAL EL | '240903133 | 778 | 102 | | | | | | 9 | 19 | 0 | 21 | 7 |
| UNITED ISD | '240903 | 41876 | 2102 | SAN ISIDRO EL | '240903135 | 887 | 49 | | | | | | 9 | 12 | 0 | 15 | 6 |
| UNITED ISD | '240903 | 41876 | 2102 | NEWMAN EL | '240903109 | 563 | 47 * | | 0 | * | * | * | 9 | 12 | 0 | 10 | 11 |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED MIDDLE | '240903041 | 1138 | 39 | | | | | | 10 | 10 | 0 | 12 | 8 |
| UNITED ISD | '240903 | 41876 | 2102 | JUAREZ/LINCOLN EL | '240903118 | 596 | 120 | | | | | | 12 | 6 | 2 | 12 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | RODOLFO C CENTENO EL | '240903129 | 838 | 80 | | | | | | 13 | 19 | 1 | 16 | 15 |
| UNITED ISD | '240903 | 41876 | 2102 | PRADA EL | '240903119 | 683 | 81 * | | 0 | * | * | * | 14 | 17 | 0 | 20 | 11 |
| UNITED ISD | '240903 | 41876 | 2102 | FREEDOM EL | '240903134 | 584 | 108 | | | | | | 17 | 14 | 0 | 19 | 12 |
| UNITED ISD | '240903 | 41876 | 2102 | FRANKLIN D ROOSEVELT EL | '240903123 | 645 | 102 | | | | | | 18 | 18 | 1 | 25 | 10 |
| **UNITED ISD TOTAL** | **'240903** | **41876** | **2102** | | | **41876** | **2102** * | | **0** | * | * | * | **392** | **656** | **14** | **630** | **404** |
| WEBB CISD | '240904 | 262 | 0 | BRUNI H S | '240904001 | 80 | 0 | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | WEBB D A E P | '240904002 | NR | NR | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | JJAEP | '240904003 | NR | NR | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | BRUNI MIDDLE | '240904041 | 61 | 0 | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | OILTON EL | '240904102 | 121 | 0 | | | | | | | | | | |
| **WEBB CISD TOTAL** | **'240904** | **262** | **0** | | | **262** | **0** | | | | | | | | | | |
| BOLING ISD | '241901 | 1099 | 946 | IAGO J H | '241901041 | 268 | 236 | | | | | | * | 1 | * | * | * |
| BOLING ISD | '241901 | 1099 | 946 | NEWGULF EL | '241901101 | 473 | 408 | | | | | | * | 1 | * | * | * |
| BOLING ISD | '241901 | 1099 | 946 | BOLING H S | '241901001 | 358 | 302 | | | | | | 19 | 0 | 0 | 19 | 0 |
| **BOLING ISD TOTAL** | **'241901** | **1099** | **946** | | | **1099** | **946** | | | | | | **30** | **2** | **0** | **32** | **0** |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD J H | '241902041 | 275 | 263 | | | | | | * | 3 | * | * | * |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD EL | '241902101 | 365 | 329 | | | | | | * | 0 | * | * | * |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD H S | '241902001 | 304 | 273 | | | | | | 16 | 3 | 0 | 1 | 18 |
| **EAST BERNARD ISD TOT** | **'241902** | **944** | **865** | | | **944** | **865** | | | | | | * | **6** | * | * | * |
| EL CAMPO ISD | '241903 | 3475 | 3202 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | MYATT EL | '241903107 | 370 | 353 | | | | | | 8 | 5 | 0 | 5 | 4 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | HUTCHINS EL | '241903102 | 706 | 650 | | | | | | 12 | 8 | 0 | 10 | 10 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | NORTHSIDE EL | '241903103 | 483 | 443 | | | | | | 19 | 4 | 0 | 3 | 20 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO MIDDLE | '241903041 | 789 | 716 | | | | | | 37 | 10 | 0 | 30 | 17 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO H S | '241903001 | 1127 | 1040 | | | | | | 52 | 6 | 1 | 14 | 43 |
| **EL CAMPO ISD TOTAL** | **'241903** | **3475** | **3202** | | | **3475** | **3202** | | | | | | **128** | **30** | **1** | **62** | **95** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON J H | '241904042 | 444 | 332 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | C G SIVELLS EL | '241904102 | 493 | 345 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON EL | '241904106 | 401 | 283 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON H S | '241904001 | 572 | 420 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHARTON ISD | '241904 | 1910 | 1380 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 7 | 4 | 1 |
| WHARTON ISD TOTAL | '241904 | 1910 | 1380 | | | 1910 | 1380 | | | | | | 0 | 13 | 7 | 5 | 1 |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE J H | '241906041 | 112 | 99 | | | | | | | | | | |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE H S | '241906001 | 139 | 0 | | | | | | * | 0 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE EL | '241906101 | 245 | 235 | | | | | | * | 1 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | Multiple Campus | | NR | NR | | | | | | 54 | 16 | 31 | 31 | 8 |
| LOUISE ISD TOTAL | '241906 | 496 | 334 | | | 496 | 334 | | | | | | * | 17 | * | * | * |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK H S | '242902001 | 111 | 102 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK MIDDLE | '242902041 | 83 | 76 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK EL | '242902101 | 185 | 177 | | | | | | * | 1 | * | * | * |
| SHAMROCK ISD | '242902 | 379 | 355 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| SHAMROCK ISD TOTAL | '242902 | 379 | 355 | | | 379 | 355 | | | | | | 6 | 3 | 0 | 5 | 4 |
| WHEELER ISD | '242903 | 424 | 420 | WHEELER SCHOOL | '242903001 | 424 | 420 | | | | | | 29 | 13 | 0 | 11 | 31 |
| WHEELER ISD TOTAL | '242903 | 424 | 420 | | | 424 | 420 | | | | | | 29 | 13 | 0 | 11 | 31 |
| KELTON ISD | '242905 | 123 | 123 | KELTON SCHOOL | '242905001 | 123 | 123 | | | | | | * | 3 | * | * | * |
| KELTON ISD TOTAL | '242905 | 123 | 123 | | | 123 | 123 | | | | | | * | 3 | * | * | * |
| FORT ELLIOTT CISD | '242906 | 143 | 127 | FORT ELLIOTT SCHOOL | '242906001 | 143 | 127 | | | | | | 6 | 3 | 0 | 9 | 0 |
| FORT ELLIOTT CISD TOT | '242906 | 143 | 127 | | | 143 | 127 | | | | | | 6 | 3 | 0 | 9 | 0 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | WICHITA CO JJAEP | '243901003 | 3 | 3 | | | | | | | | | | |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | GATEWAY STUDENT SUPPORT CTR | '243901002 | 83 | 76 | | | | | | * | 0 | * | * | * |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | I C EVANS EL | '243901104 | 664 | 634 | | | | | | * | 4 | * | * | * |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | JOHN G TOWER EL | '243901103 | 467 | 467 | | | | | | 5 | 1 | 0 | 2 | 4 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | OVERTON RAY EL | '243901101 | 558 | 508 | | | | | | 9 | 3 | 1 | 5 | 6 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT MIDDLE | '243901041 | 745 | 656 | | | | | | 22 | 7 | 0 | 4 | 25 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT H S | '243901001 | 868 | 777 | | | | | | 34 | 6 | 0 | 12 | 28 |
| BURKBURNETT ISD TOTA | '243901 | 3388 | 3121 | | | 3388 | 3121 | | | | | | 76 | 24 | 1 | 26 | 73 |
| ELECTRA ISD | '243902 | 435 | 394 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA EL | '243902101 | 279 | 256 | | | | | | 7 | 2 | 0 | 2 | 7 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA JUNIOR/SENIOR HIGH | '243902001 | 156 | 138 | | | | | | 14 | 5 | 0 | 6 | 13 |
| ELECTRA ISD TOTAL | '243902 | 435 | 394 | | | 435 | 394 | | | | | | 22 | 9 | 0 | 9 | 22 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK JJAEP | '243903002 | NR | NR | | | | | | | | | | |
| IOWA PARK CISD | '243903 | 1862 | 1807 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | KIDWELL EL | '243903103 | 463 | 455 | | | | | | 8 | 4 | 0 | 4 | 8 |

PLAINTIFF002453

| | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| IOWA PARK CISD | '243903 | 1862 | 1807 | BRADFORD EL | '243903101 | 399 | 393 | | | | | | 15 | 7 | 0 | 7 | 15 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | W F GEORGE MIDDLE | '243903041 | 459 | 441 | | | | | | 23 | 15 | 0 | 4 | 34 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK H S | '243903001 | 541 | 518 | | | | | | 58 | 13 | 0 | 13 | 58 |
| **IOWA PARK CISD TOTAL** | **'243903** | **1862** | **1807** | | | **1862** | **1807** | | | | | | **104** | **45** | **0** | **29** | **120** |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | DENVER CTR | '243905008 | NR | NR | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WICHITA COUNTY JUVENILE JUSTICE AEP | '243905009 | 32 | 32 | | | | | | * | 2 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BROOK VILLAGE EARLY CHILDHOOD | '243905104 | 147 | 130 | | | | | | * | 5 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FAIN EL | '243905109 | 407 | 371 | | | | | | * | 8 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HAYNES EL | '243905114 | 192 | 172 | | | | | | * | 1 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | LAMAR EL | '243905119 | 350 | 302 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SHEPPARD AFB EL | '243905123 | 325 | 292 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FARRIS EARLY CHILDHOOD CTR | '243905130 | 226 | 209 | | | | | | * | 11 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | NORTHWEST HEAD START | '243905207 | 51 | 49 | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CAREER EDUCATION CENTER | '243905010 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 1 | 7 | 13 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BURGESS EL | '243905105 | 267 | 241 | | | | | | 5 | 5 | 0 | 6 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FRANKLIN EL | '243905112 | 464 | 413 | | | | | | 5 | 2 | 0 | 1 | 6 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BOOKER T WASHINGTON EL | '243905125 | 297 | 297 | | | | | | 7 | 11 | 0 | 8 | 10 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | ZUNDELOWITZ EL | '243905131 | 508 | 460 | | | | | | 8 | 13 | 0 | 7 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FOWLER EL | '243905111 | 578 | 527 | | | | | | 10 | 19 | 1 | 8 | 20 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | JEFFERSON EL | '243905118 | 401 | 371 | | | | | | 10 | 7 | 0 | 9 | 8 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | MILAM EL | '243905121 | 470 | 419 | | | | | | 10 | 4 | 0 | 10 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SCOTLAND PARK EL | '243905128 | 511 | 447 | | | | | | 10 | 16 | 1 | 13 | 12 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SOUTHERN HILLS EL | '243905129 | 440 | 396 | | | | | | 10 | 20 | 1 | 14 | 15 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | KIRBY MIDDLE | '243905048 | 608 | 455 | | | | | | 12 | 14 | 0 | 12 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WEST FOUNDATION EL | '243905126 | 407 | 366 | | | | | | 13 | 7 | 0 | 11 | 9 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CROCKETT EL | '243905107 | 418 | 380 | | | | | | 19 | 9 | 0 | 18 | 10 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CUNNINGHAM SCHOOL | '243905108 | 447 | 428 | | | | | | 23 | 17 | 2 | 11 | 27 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HIRSCHI H S | '243905001 | 835 | 659 | | | | | | 37 | 18 | 0 | 19 | 36 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BARWISE MIDDLE | '243905046 | 1074 | 894 | | | | | | 42 | 23 | 7 | 19 | 39 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | MCNIEL MIDDLE | '243905047 | 1197 | 1001 | | | | | | 63 | 14 | 3 | 25 | 49 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WICHITA FALLS H S | '243905004 | 1279 | 958 | | | | | | 84 | 25 | 12 | 48 | 49 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | RIDER H S | '243905002 | 1553 | 1218 | | | | | | 145 | 16 | 1 | 49 | 111 |
| **WICHITA FALLS ISD TOTAL** | **'243905** | **13484** | **11487** | | | **13484** | **11487** | | | | | | **538** | **322** | **33** | **327** | **500** |
| CITY VIEW ISD | '243906 | 1007 | 996 | WICHITA COUNTY J J A E P | '243906002 | NR | NR | | | | | | | | | | |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW EL | '243906101 | 471 | 468 | | | | | | 8 | 5 | 0 | 3 | 10 |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW JUNIOR/SENIOR HIGH | '243906001 | 536 | 528 | | | | | | 12 | 7 | 0 | 3 | 16 |
| **CITY VIEW ISD TOTAL** | **'243906** | **1007** | **996** | | | **1007** | **996** | | | | | | **20** | **12** | **0** | **6** | **26** |
| HARROLD ISD | '244901 | 107 | 107 | HARROLD SCHOOL | '244901001 | 107 | 107 | | | | | | 7 | 3 | 0 | 10 | 0 |
| **HARROLD ISD TOTAL** | **'244901** | **107** | **107** | | | **107** | **107** | | | | | | **7** | **3** | **0** | **10** | **0** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON H S | '244903001 | 587 | 541 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | NORTH TEXAS STATE HOSPITAL - AFP - VERNON | '244903002 | 13 | 13 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON MIDDLE | '244903041 | 402 | 391 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | SHIVE EL | '244903104 | 546 | 535 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | T G MCCORD EL | '244903105 | 335 | 333 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | Multiple Campus | | NR | NR | | | | | | 112 | 47 | 18 | 65 | 76 |
| VERNON ISD TOTAL | '244903 | 1883 | 1813 | | | 1883 | 1813 | | | | | | 112 | 47 | 18 | 65 | 76 |
| NORTHSIDE ISD | '244905 | 231 | 217 | NORTHSIDE SCHOOL | '244905001 | 231 | 217 | | | | | | 17 | 7 | 0 | 23 | 1 |
| NORTHSIDE ISD TOTAL | '244905 | 231 | 217 | | | 231 | 217 | | | | | | 17 | 7 | 0 | 23 | 1 |
| LASARA ISD | '245901 | 308 | 0 | LASARA EL | '245901101 | 220 | 0 | | | | | | | | | | |
| LASARA ISD | '245901 | 308 | 0 | LASARA H S | '245901001 | 88 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LASARA ISD TOTAL | '245901 | 308 | 0 | | | 308 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LYFORD CISD | '245902 | 1465 | 537 | CCJJAEP | '245902002 | NR | NR | | | | | | | | | | |
| LYFORD CISD | '245902 | 1465 | 537 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD MIDDLE | '245902041 | 359 | 171 | | | | | | 9 | 3 | 0 | 0 | 12 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD H S | '245902001 | 471 | 91 | | | | | | 13 | 4 | 0 | 0 | 17 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD EL | '245902106 | 635 | 275 | | | | | | 22 | 3 | 0 | 0 | 25 |
| LYFORD CISD TOTAL | '245902 | 1465 | 537 | | | 1465 | 537 | | | | | | 44 | 13 | 0 | 0 | 57 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | RAYMONDVILLE OPTIONS ACADEMIC ACADEMY | '245903004 | 43 | 11 | | | | | | | | | | |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | MYRA GREEN MIDDLE | '245903041 | 444 | 121 | | | | | | * | 10 | * | * | * |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | SMITH EL | '245903105 | 450 | 193 | | | | | | * | 8 | * | * | * |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | CCJJAEP | '245903003 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | PITTMAN EL | '245903102 | 603 | 258 | | | | | | 10 | 5 | 0 | 2 | 13 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | RAYMONDVILLE H S | '245903001 | 535 | 83 | | | | | | 11 | 11 | 0 | 6 | 16 |
| RAYMONDVILLE ISD TOT | '245903 | 2075 | 666 | | | 2075 | 666 | | | | | | * | 36 | * | * | * |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA MIDDLE | '245904041 | 54 | 36 | | | | | | * | 2 | | | |
| SAN PERLITA ISD | '245904 | 234 | 119 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA H S | '245904002 | 79 | 24 | | | | | | 7 | 1 | 0 | 6 | 2 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA EL | '245904101 | 101 | 59 | | | | | | 9 | 3 | 0 | 4 | 8 |
| SAN PERLITA ISD TOTAL | '245904 | 234 | 119 | | | 234 | 119 | | | | | | * | 9 | * | * | * |
| MERIDIAN WORLD SCHOOL LLC | '246801 | 1673 | 683 | MERIDIAN WORLD SCHOOL LLC | '246801001 | 1673 | 683 | | | | | | 12 | 13 | 0 | 9 | 16 |
| MERIDIAN WORLD SCHOOL LLC TOTAL | '246801 | 1673 | 683 | | | 1673 | 683 | | | | | | 12 | 13 | 0 | 9 | 16 |
| GOODWATER MONTESSORI SCHOOL | '246802 | 320 | 187 | GOODWATER MONTESSORI SCHOOL | '246802001 | 320 | 187 | | | | | | 16 | 6 | 2 | 19 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GOODWATER MONTESSORI SCHOOL TOTAL | '246802 | 320 | 187 | | | 320 | 187 | | | | | | 16 | 6 | 2 | 19 | 1 |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON COUNTY JJAEP | '246902002 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON CO JUVENILE DETENTION CENTER | '246902004 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | BELL COUNTY JJAEP | '246902005 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON COUNTY CORE | '246902006 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE MIDDLE | '246902041 | 265 | 218 | | | | | | 8 | 2 | 0 | 6 | 4 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE H S | '246902001 | 366 | 270 | | | | | | 9 | 5 | 0 | 13 | 1 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE EL | '246902101 | 461 | 418 | | | | | | 12 | 7 | 6 | 8 | 5 |
| FLORENCE ISD TOTAL | '246902 | 1092 | 906 | | | 1092 | 906 | | | | | | 29 | 18 | 6 | 31 | 10 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMSON CO J J A E P | '246904197 | 6 | 0 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMSON CO JUVENILE DETENTION CENTER | '246904199 | 4 | 4 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | C O R E | '246904204 | 5 | 5 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CHIP RICHARTE H S | '246904002 | 84 | 55 | | | | | | * | 1 | * | * | * |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGETOWN ALTER PROG | '246904003 | 16 | 8 | | | | | | * | 0 | * | * | * |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | Multiple Campus | | NR | NR | | | | | | 1 | 27 | 0 | 26 | 2 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | FROST EL | '246904103 | 326 | 267 | | | | | | 7 | 4 | 0 | 11 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | RAYE MCCOY EL | '246904106 | 520 | 423 | | | | | | 12 | 8 | 0 | 20 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMS EL | '246904111 | 412 | 340 | | | | | | 12 | 8 | 0 | 19 | 1 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CARVER EL | '246904102 | 694 | 484 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | ANNIE PURL EL | '246904101 | 597 | 487 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WOLF RANCH EL | '246904105 | 494 | 397 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JAMES TIPPIT MIDDLE | '246904041 | 572 | 390 | | | | | | 19 | 3 | 0 | 20 | 2 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JAMES E MITCHELL EL | '246904110 | 642 | 498 | | | | | | 23 | 9 | 0 | 32 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JO ANN FORD EL | '246904109 | 522 | 409 | | | | | | 24 | 3 | 0 | 27 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGE WAGNER MIDDLE | '246904045 | 836 | 524 | | | | | | 29 | 13 | 6 | 35 | 1 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | PAT COOPER EL | '246904104 | 538 | 453 | | | | | | 29 | 11 | 5 | 35 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | VILLAGE EL | '246904107 | 486 | 401 | | | | | | 30 | 9 | 2 | 37 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | DOUGLAS BENOLD MIDDLE | '246904040 | 723 | 460 | | | | | | 32 | 5 | 0 | 32 | 5 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CHARLES A FORBES MIDDLE | '246904042 | 642 | 459 | | | | | | 37 | 12 | 0 | 49 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | EAST VIEW H S | '246904004 | 1877 | 946 | | | | | | 110 | 27 | 17 | 115 | 5 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGETOWN H S | '246904001 | 1907 | 844 | | | | | | 135 | 15 | 1 | 145 | 4 |
| GEORGETOWN ISD TOTAL | '246904 | 11903 | 7854 | | | 11903 | 7854 | | | | | | 546 | 171 | 31 | 666 | 20 |
| GRANGER ISD | '246905 | 445 | 400 | WILLIAMSON COUNTY CORE/JJAEP | '246905002 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANGER ISD | '246905 | 445 | 400 | WILLIAMSON COUNTY JUVENILE DETENTION CENTER | '246905003 | NR | NR | | | | | | | | | | |
| GRANGER ISD | '246905 | 445 | 400 | GRANGER SCHOOL | '246905001 | 445 | 400 | | | | | | 0 | 2 | 1 | 0 | 1 |
| GRANGER ISD TOTAL | '246905 | 445 | 400 | | | 445 | 400 | | | | | | 0 | 2 | 1 | 0 | 1 |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY JJAEP | '246906002 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY JUVENILE DETENTION CENTER | '246906003 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY CORE | '246906005 | NR | NR | | | | | | | | | | |
| HUTTO ISD | 246906 | 8501 | 3917 | HUTTO EL | '246906101 | 529 | 344 | | | | | | | | | | |
| HUTTO ISD | 246906 | 8501 | 3917 | BENJAMIN DOC KERLEY EL | '246906108 | 683 | 408 | | | | | | | | | | |
| HUTTO ISD | 246906 | 8501 | 3917 | NADINE JOHNSON EL | '246906121 | 536 | 393 | | | | | | | | | | |
| HUTTO ISD | 246906 | 8501 | 3917 | HUTTO H S | '246906001 | 2396 | 1256 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HUTTO ISD | 246906 | 8501 | 3917 | HUTTO MIDDLE | '246906041 | 1074 | 564 | | | | | | 0 | 8 | 0 | 8 | 0 |
| HUTTO ISD | 246906 | 8501 | 3917 | FARLEY MIDDLE | '246906042 | 1003 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | 246906 | 8501 | 3917 | COTTONWOOD CREEK EL | '246906103 | 581 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HUTTO ISD | 246906 | 8501 | 3917 | RAY EL | '246906104 | 578 | 319 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HUTTO ISD | 246906 | 8501 | 3917 | VETERANS HILL EL | '246906106 | 567 | 320 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | 246906 | 8501 | 3917 | HOWARD NORMAN EL | '246906107 | 554 | 313 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HUTTO ISD TOTAL | '246906 | 8501 | 3917 | | | 8501 | 3917 | | | | | | 0 | 25 | 0 | 25 | 0 |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY JJAEP | '246907002 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY DETENTION CENTER | '246907004 | 1 | 1 | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY CORE | '246907006 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL EL | '246907101 | 506 | 380 | | | | | | 18 | 11 | 0 | 5 | 24 |
| JARRELL ISD | '246907 | 2414 | 1576 | IGO EL | '246907102 | 756 | 563 | | | | | | 31 | 11 | 0 | 9 | 33 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL MIDDLE | '246907041 | 529 | 345 | | | | | | 33 | 7 | 2 | 10 | 28 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL H S | '246907001 | 622 | 287 | | | | | | 38 | 6 | 1 | 12 | 31 |
| JARRELL ISD TOTAL | '246907 | 2414 | 1576 | | | 2414 | 1576 | | | | | | 120 | 35 | 3 | 36 | 116 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON JJAEP | '246908005 | 1 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY JUVENILE DETENTION CENTER | '246908006 | 1 | 1 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY CORE | '246908007 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LEANDER EXTENDED OPPORTUNITY CENTER (LEO) | '246908008 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL H S | '246908001 | 1500 | 0 | | | | | | 79 | 32 | 1 | 9 | 101 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | SANTA RITA EL | '246908105 | 479 | 388 | | | | | | 6 | 4 | 0 | 0 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | |
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL EL | '246908101 | 388 | 340 | | | | | | * | * | * | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | RANCHO SIENNA EL | '246908104 | 707 | 543 | | | | | | 14 | 11 | 3 | 0 | 22 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | BILL BURDEN EL | '246908103 | 793 | 593 | | | | | | 18 | 8 | 0 | 0 | 26 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL INT | '246908102 | 895 | 595 | | | | | | 22 | 11 | 0 | 2 | 31 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL J H | '246908041 | 923 | 564 | | | | | | 33 | 4 | 0 | 1 | 36 |
| **LIBERTY HILL ISD TOTAL** | **'246908** | **5687** | **3024** | | | **5687** | **3024** | | | | | | **180** | **78** | **4** | **17** | **237** |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY JJAEP | '246909012 | 1 | 0 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY DETENTION CENTER | '246909016 | 3 | 3 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY CORE | '246909018 | 5 | 5 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | EL DAEP | '246909102 | NR | NR | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RRISD EARLY COLLEGE H S | '246909015 | 349 | 59 | | | | | | * | 0 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEERPARK MIDDLE | '246909045 | 925 | 259 | | | | | | * | 11 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEEPWOOD EL | '246909107 | 358 | 251 | | | | | | * | 2 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | KATHY CARAWAY EL | '246909110 | 554 | 282 | | | | | | * | 6 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | VIC ROBERTSON EL | '246909111 | 423 | 229 | | | | | | * | 8 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WELLS BRANCH EL | '246909115 | 405 | 209 | | | | | | * | 5 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOLLYVILLE EL | '246909124 | 509 | 205 | | | | | | * | 9 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOE LEE JOHNSON EL | '246909129 | 757 | 376 | | | | | | * | 10 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK OPPORT CTR DAEP | '246909002 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GOALS | '246909005 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ANDERSON MILL EL | '246909109 | 493 | 238 | | | | | | 5 | 9 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LAUREL MOUNTAIN EL | '246909116 | 714 | 203 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON VISTA MIDDLE | '246909044 | 1408 | 357 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SPICEWOOD EL | '246909105 | 800 | 301 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PURPLE SAGE EL | '246909113 | 412 | 266 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CALDWELL HEIGHTS EL | '246909127 | 643 | 350 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PATSY SOMMER EL | '246909134 | 1178 | 293 | | | | | | 8 | 9 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PEARSON RANCH MIDDLE | '246909054 | 978 | 248 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | XENIA VOIGT EL | '246909106 | 491 | 278 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | POND SPRINGS EL | '246909117 | 520 | 240 | | | | | | 10 | 6 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GREAT OAKS EL | '246909128 | 919 | 397 | | | | | | 10 | 3 | 0 | 0 | 13 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BRUSHY CREEK EL | '246909114 | 637 | 309 | | | | | | 11 | 10 | 0 | 2 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LIVE OAK EL | '246909120 | 474 | 234 | | | | | | 11 | 9 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ELSA ENGLAND EL | '246909139 | 1030 | 192 | | | | | | 11 | 7 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | C D FULKES MIDDLE | '246909041 | 697 | 273 | | | | | | 12 | 8 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON CREEK EL | '246909125 | 384 | 164 | | | | | | 12 | 4 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SUCCESS H S | '246909011 | 323 | 86 | | | | | | 13 | 6 | 0 | 1 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NOEL GRISHAM MIDDLE | '246909042 | 634 | 223 | | | | | | 13 | 7 | 0 | 1 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CLAUDE BERKMAN EL | '246909101 | 405 | 271 | | | | | | 14 | 3 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST NORTH EL | '246909108 | 327 | 168 | | | | | | 16 | 6 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | OLD TOWN EL | '246909122 | 619 | 370 | | | | | | 17 | 7 | 0 | 2 | 22 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NEYSA CALLISON EL | '246909136 | 711 | 360 | | | | | | 17 | 13 | 0 | 0 | 30 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLUEBONNET EL | '246909118 | 340 | 204 | | | | | | 18 | 10 | 0 | 0 | 28 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHANDLER OAKS EL | '246909135 | 581 | 334 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR VALLEY MIDDLE | '246909047 | 1353 | 384 | | | | | | 20 | 10 | 0 | 1 | 29 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PFC ROBERT P HERNANDEZ MIDDLE | '246909053 | 772 | 317 | | | | | | 20 | 16 | 0 | 2 | 34 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DOUBLE FILE TRAIL EL | '246909119 | 658 | 370 | | | | | | 20 | 10 | 0 | 1 | 29 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FERN BLUFF EL | '246909123 | 586 | 328 | | | | | | 20 | 5 | 0 | 0 | 25 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GATTIS EL | '246909121 | 671 | 364 | | | | | | 22 | 12 | 0 | 2 | 32 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHISHOLM TRAIL MIDDLE | '246909043 | 798 | 316 | | | | | | 25 | 19 | 0 | 0 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST CREEK EL | '246909126 | 743 | 464 | | | | | | 25 | 8 | 0 | 0 | 33 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLACKLAND PRAIRIE EL | '246909130 | 733 | 381 | | | | | | 25 | 6 | 0 | 0 | 31 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | UNION HILL EL | '246909137 | 680 | 415 | | | | | | 26 | 21 | 0 | 3 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | HOPEWELL MIDDLE | '246909046 | 1261 | 470 | | | | | | 28 | 10 | 0 | 0 | 38 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CACTUS RANCH EL | '246909132 | 821 | 285 | | | | | | 34 | 7 | 0 | 0 | 41 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LINDA HERRINGTON EL | '246909138 | 1108 | 580 | | | | | | 36 | 10 | 0 | 2 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WESTWOOD H S | '246909003 | 2829 | 328 | | | | | | 39 | 28 | 0 | 0 | 67 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RIDGEVIEW MIDDLE | '246909051 | 1351 | 584 | | | | | | 40 | 4 | 0 | 1 | 43 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | TERAVISTA EL | '246909131 | 814 | 497 | | | | | | 41 | 8 | 0 | 0 | 49 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | MCNEIL H S | '246909004 | 2590 | 497 | | | | | | 49 | 17 | 0 | 4 | 62 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JAMES GARLAND WALSH MIDDLE | '246909052 | 1335 | 518 | | | | | | 52 | 21 | 0 | 1 | 72 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR RIDGE H S | '246909008 | 2799 | 715 | | | | | | 88 | 17 | 0 | 3 | 102 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | STONY POINT H S | '246909007 | 2599 | 479 | | | | | | 105 | 46 | 0 | 0 | 151 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK H S | '246909001 | 3717 | 714 | | | | | | 137 | 32 | 0 | 3 | 166 |
| **ROUND ROCK ISD TOTAL** | **'246909** | **48238** | **17254** | | | **48238** | **17254** | | | | | | **1151** | **530** | **0** | **32** | **1649** |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY CORE/JJAEP | '246911010 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY JUVENILE DETENTION CENTER | '246911011 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR MIDDLE | '246911041 | 622 | 375 | | | | | | * | 18 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | LEGACY EARLY COLLEGE H S | '246911009 | 185 | 92 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR H S | '246911001 | 806 | 459 | | | | | | * | 9 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | TH JOHNSON EL | '246911107 | 349 | 189 | | | | | | 11 | 5 | 1 | 2 | 13 |
| TAYLOR ISD | '246911 | 2939 | 1763 | MAIN STREET INT | '246911102 | 386 | 250 | | | | | | 25 | 6 | 0 | 0 | 31 |
| TAYLOR ISD | '246911 | 2939 | 1763 | NAOMI PASEMANN EL | '246911103 | 591 | 398 | | | | | | 25 | 14 | 0 | 1 | 38 |
| **TAYLOR ISD TOTAL** | **'246911** | **2939** | **1763** | | | **2939** | **1763** | | | | | | **74** | **53** | **2** | **12** | **113** |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY CORE/JJAEP | '246912002 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY JUVENILE DETENTION | '246912003 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | | Multiple Campus | NR | NR | | | | | | 2 | 4 | 0 | 1 | 4 |

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | THRALL H S | '246912001 | 239 | 202 | | | | | | 9 | 0 | 1 | 3 | 5 |
| THRALL ISD | '246912 | 765 | 661 | THRALL MIDDLE | '246912042 | 232 | 201 | | | | | | 9 | 3 | 0 | 9 | 3 |
| THRALL ISD | '246912 | 765 | 661 | THRALL EL | '246912101 | 294 | 258 | | | | | | 21 | 8 | 4 | 14 | 11 |
| **THRALL ISD TOTAL** | **'246912** | **765** | **661** | | | **765** | **661** | | | | | | **41** | **15** | **6** | **27** | **23** |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON CO ACADEMY | '246913010 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | NEW HOPE H S | '246913011 | 110 | 18 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY DETENTION CENTER | '246913012 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | TRAVIS CO J J A E F | '246913013 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER EXTENDED OPPORTUNITY | '246913014 | 13 | 9 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY CORE | '246913015 | 0 | 0 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | KNOX WILEY MIDDLE | '246913046 | 827 | 471 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | FLORENCE W STILES MIDDLE | '246913048 | 1454 | 579 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WHITESTONE EL | '246913101 | 852 | 511 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | C C MASON EL | '246913105 | 613 | 401 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | STEINER RANCH EL | '246913107 | 545 | 361 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PAULINE NAUMANN EL | '246913108 | 423 | 260 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | BAGDAD EL | '246913109 | 611 | 362 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHARLOTTE COX EL | '246913110 | 583 | 334 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PATRICIA KNOWLES EL | '246913112 | 624 | 397 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | DEER CREEK EL | '246913113 | 604 | 366 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RUTLEDGE EL | '246913115 | 974 | 495 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | GRANDVIEW HILLS EL | '246913119 | 445 | 242 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHRISTINE CAMACHO EL | '246913125 | 662 | 408 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | MONTA JANE AKIN EL | '246913126 | 876 | 452 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER H S | '246913001 | 2163 | 736 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK H S | '246913002 | 2029 | 454 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | VISTA RIDGE H S | '246913003 | 2501 | 864 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ROUSE H S | '246913004 | 1801 | 706 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | GLENN H S | '246913006 | 1811 | 966 | | | | | | * | 2 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK MIDDLE | '246913041 | 1341 | 620 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RUNNING BRUSHY MIDDLE | '246913043 | 1159 | 521 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ARTIE L HENRY MIDDLE | '246913044 | 1349 | 615 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CANYON RIDGE MIDDLE | '246913045 | 1186 | 617 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | FOUR POINTS MIDDLE | '246913047 | 693 | 346 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | STACY KAYE DANIELSON MIDDLE | '246913049 | 994 | 689 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ADA MAE FAUBION EL | '246913102 | 373 | 232 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | BLOCK HOUSE CREEK EL | '246913103 | 571 | 371 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CYPRESS EL | '246913104 | 522 | 340 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LOIS F GIDDENS EL | '246913106 | 445 | 285 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | PLEASANT HILL EL | '246913114 | 688 | 468 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | JIM PLAIN EL | '246913116 | 689 | 462 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAM J WINKLEY EL | '246913117 | 698 | 503 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER PLACE EL | '246913118 | 677 | 412 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | PARKSIDE EL | '246913120 | 958 | 479 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RONALD REAGAN EL | '246913122 | 874 | 472 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER RIDGE EL | '246913123 | 561 | 348 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | OFFICER LEONARD A REED EL | '246913124 | 726 | 448 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LARKSPUR EL | '246913127 | 749 | 562 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER MIDDLE | '246913042 | 845 | 568 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEANDER ISD | '246913 | 40544 | 19948 | LAURA WELCH BUSH EL | '246913111 | 555 | 353 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEANDER ISD | '246913 | 40544 | 19948 | WESTSIDE EL | '246913121 | 565 | 348 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEANDER ISD | '246913 | 40544 | 19948 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| LEANDER ISD | '246913 | 40544 | 19948 | VANDEGRIFT H S | '246913005 | 2805 | 497 | | | | | | 6 | 0 | 0 | 0 | 6 |
| **LEANDER ISD TOTAL** | **'246913** | **40544** | **19948** | | | **40544** | **19948** | | | | | | **57** | **13** | **0** | **0** | **70** |
| COUPLAND ISD | '246914 | 181 | 177 | COUPLAND EL | '246914101 | 181 | 177 | | | | | | * | 0 | * | * | * |
| **COUPLAND ISD TOTAL** | **'246914** | **181** | **177** | | | **181** | **177** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | WILSON CO J J A E P | '247901003 | 2 | 2 | | | | | | | | | | |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE H S | '247901001 | 1249 | 0 | | | | | | * | 8 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE ALTER CTR | '247901002 | 14 | 7 | | | | | | * | 2 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE MIDDLE | '247901041 | 911 | 0 | | | | | | * | 13 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | Multiple Campus | | NR | NR | | | | | | 1 | 12 | 0 | 9 | 4 |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | SOUTH EL | '247901106 | 960 | 736 | | | | | | 22 | 7 | 1 | 21 | 7 |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | NORTH EL | '247901104 | 849 | 606 | | | | | | 24 | 4 | 3 | 19 | 6 |
| **FLORESVILLE ISD TOTAL** | **'247901** | **3985** | **1351** | | | **3985** | **1351** | | | | | | **146** | **46** | **7** | **112** | **73** |
| LA VERNIA ISD | '247903 | 3156 | 2927 | FLORESVILLE ALTERNATIVE EDUCATION CENTER | '247903002 | 18 | 15 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | WILSON CO JJAEP | '247903003 | NR | NR | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA J H | '247903041 | 745 | 701 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA INT | '247903104 | 701 | 669 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA H S | '247903001 | 954 | 815 | | | | | | * | 0 | * | * | * |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA PRI | '247903103 | 738 | 727 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LA VERNIA ISD | '247903 | 3156 | 2927 | Multiple Campus | | NR | NR | | | | | | 154 | 27 | 1 | 6 | 174 |
| **LA VERNIA ISD TOTAL** | **'247903** | **3156** | **2927** | | | **3156** | **2927** | | | | | | **\*** | **28** | **\*** | **\*** | **\*** |
| POTH ISD | '247904 | 843 | 765 | FLORESVILLE ALTERNATIVE CENTER | '247904002 | NR | NR | | | | | | | | | | |
| POTH ISD | '247904 | 843 | 765 | WILSON CO J J A E P | '247904003 | 1 | 1 | | | | | | | | | | |
| POTH ISD | '247904 | 843 | 765 | POTH H S | '247904001 | 214 | 194 | | | | | | * | 1 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH EL | '247904101 | 420 | 375 | | | | | | * | 2 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH J H | '247904041 | 208 | 195 | | | | | | 0 | 3 | 0 | 1 | 2 |
| POTH ISD | '247904 | 843 | 765 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| **POTH ISD TOTAL** | **'247904** | **843** | **765** | | | **843** | **765** | | | | | | **\*** | **8** | **\*** | **\*** | **\*** |
| STOCKDALE ISD | '247906 | 774 | 717 | ALTERNATIVE SCHOOL | '247906002 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | WILSON CO JJAEP | '247906003 | NR | NR | | | | | | | | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE EL | '247906101 | 348 | 327 | | | | | | 8 | 5 | 0 | 7 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE J H | '247906041 | 202 | 186 | | | | | | 10 | 5 | 0 | 9 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE H S | '247906001 | 224 | 204 | | | | | | 19 | 3 | 0 | 8 | 14 |
| **STOCKDALE ISD TOTAL** | **'247906** | **774** | **717** | | | **774** | **717** | | | | | | **37** | **13** | **0** | **24** | **26** |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT EL | '248901101 | 495 | 466 | | | | | | 6 | 7 | 1 | 12 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT J H | '248901041 | 386 | 348 | | | | | | 7 | 9 | 0 | 16 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT H S | '248901001 | 354 | 306 | | | | | | 21 | 21 | 2 | 40 | 0 |
| **KERMIT ISD TOTAL** | **'248901** | **1235** | **1120** | | | **1235** | **1120** | | | | | | **34** | **37** | **3** | **68** | **0** |
| WINK-LOVING ISD | '248902 | 403 | 388 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 1 | 3 |
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK EL | '248902101 | 212 | 208 | | | | | | 11 | 6 | 0 | 3 | 14 |
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK H S | '248902001 | 191 | 180 | | | | | | 18 | 5 | 0 | 5 | 18 |
| **WINK-LOVING ISD TOTAL** | **'248902** | **403** | **388** | | | **403** | **388** | | | | | | **29** | **15** | **0** | **9** | **35** |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD H S | '249901001 | 201 | 194 | | | | | | * | 1 | * | * | * |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD EL | '249901101 | 344 | 326 | | | | | | * | 2 | * | * | * |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD MIDDLE | '249901041 | 161 | 154 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALVORD ISD | '249901 | 706 | 674 | | Multiple Campus | NR | NR | | | | | | 37 | 28 | 14 | 16 | 35 |
| **ALVORD ISD TOTAL** | **'249901** | **706** | **674** | | | **706** | **674** | | | | | | * | **32** | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD INT | '249902110 | 270 | 247 | | | | | | | | | | |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD H S | '249902001 | 399 | 326 | | | | | | * | 2 | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD EL | '249902101 | 313 | 296 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BOYD ISD | '249902 | 1177 | 1054 | | Multiple Campus | NR | NR | | | | | | 7 | 2 | 0 | 1 | 8 |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD MIDDLE | '249902041 | 195 | 185 | | | | | | 12 | 3 | 0 | 0 | 15 |
| **BOYD ISD TOTAL** | **'249902** | **1177** | **1054** | | | **1177** | **1054** | | | | | | * | **8** | * | * | * |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | | Multiple Campus | NR | NR | | | | | | 0 | 8 | 0 | 7 | 1 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT EL | '249903101 | 528 | 456 | | | | | | 14 | 23 | 7 | 18 | 12 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT INT | '249903102 | 434 | 379 | | | | | | 15 | 14 | 2 | 22 | 5 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT MIDDLE | '249903041 | 507 | 437 | | | | | | 49 | 22 | 9 | 46 | 16 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT H S | '249903001 | 589 | 481 | | | | | | 80 | 11 | 3 | 58 | 30 |
| **BRIDGEPORT ISD TOTAL** | **'249903** | **2058** | **1753** | | | **2058** | **1753** | | | | | | **158** | **78** | **21** | **151** | **64** |
| CHICO ISD | '249904 | 565 | 537 | CHICO H S | '249904001 | 160 | 150 | | | | | | * | 1 | * | * | * |
| CHICO ISD | '249904 | 565 | 537 | CHICO MIDDLE | '249904041 | 114 | 107 | | | | | | * | 0 | * | * | * |
| CHICO ISD | '249904 | 565 | 537 | CHICO EL | '249904101 | 291 | 280 | | | | | | 14 | 3 | 1 | 13 | 3 |
| CHICO ISD | '249904 | 565 | 537 | | Multiple Campus | NR | NR | | | | | | 23 | 12 | 2 | 23 | 10 |
| **CHICO ISD TOTAL** | **'249904** | **565** | **537** | | | **565** | **537** | | | | | | * | **16** | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | CARSON EL | '249905103 | 509 | 495 | | | | | | * | 3 | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| DECATUR ISD | '249905 | 3443 | 3105 | RANN EL | '249905101 | 576 | 506 | | | | | | * | 2 | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | MCCARROLL MIDDLE | '249905041 | 822 | 755 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DECATUR ISD | '249905 | 3443 | 3105 | YOUNG EL | '249905104 | 507 | 445 | | | | | | 12 | 5 | 0 | 10 | 7 |
| DECATUR ISD | '249905 | 3443 | 3105 | DECATUR H S | '249905001 | 1029 | 904 | | | | | | 37 | 3 | 0 | 18 | 22 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DECATUR ISD TOTAL | '249905 | 3443 | 3105 | | | 3443 | 3105 | | | | | | 71 | 14 | 1 | 38 | 46 |
| PARADISE ISD | '249906 | 1223 | 1159 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE EL | '249906101 | 406 | 398 | | | | | | 7 | 5 | 0 | 5 | 7 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE INT | '249906050 | 178 | 166 | | | | | | 11 | 5 | 0 | 3 | 13 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE MIDDLE | '249906041 | 287 | 264 | | | | | | 22 | 8 | 0 | 11 | 19 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE H S | '249906001 | 352 | 331 | | | | | | 40 | 11 | 1 | 19 | 31 |
| PARADISE ISD TOTAL | '249906 | 1223 | 1159 | | | 1223 | 1159 | | | | | | 80 | 37 | 1 | 38 | 78 |
| SLIDELL ISD | '249908 | 345 | 332 | SLIDELL SCHOOLS | '249908001 | 345 | 332 | | | | | | 9 | 11 | 0 | 12 | 8 |
| SLIDELL ISD TOTAL | '249908 | 345 | 332 | | | 345 | 332 | | | | | | 9 | 11 | 0 | 12 | 8 |
| HAWKINS ISD | '250902 | 642 | 637 | HAWKINS EL | '250902101 | 293 | 292 | | | | | | * | 1 | * | * | * |
| HAWKINS ISD | '250902 | 642 | 637 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 4 | 4 |
| HAWKINS ISD | '250902 | 642 | 637 | HAWKINS H S / MIDDLE | '250902001 | 349 | 345 | | | | | | 8 | 11 | 0 | 5 | 14 |
| HAWKINS ISD TOTAL | '250902 | 642 | 637 | | | 642 | 637 | | | | | | * | 20 | * | * | * |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA EL | '250903102 | 343 | 339 | | | | | | * | 3 | * | * | * |
| MINEOLA ISD | '250903 | 1589 | 1572 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA PRI | '250903101 | 394 | 392 | | | | | | 10 | 14 | 0 | 1 | 23 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA H S | '250903001 | 486 | 478 | | | | | | 20 | 12 | 0 | 11 | 21 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA MIDDLE | '250903041 | 366 | 363 | | | | | | 24 | 3 | 1 | 19 | 7 |
| MINEOLA ISD TOTAL | '250903 | 1589 | 1572 | | | 1589 | 1572 | | | | | | * | 33 | * | * | * |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN J H | '250904041 | 240 | 238 | | | | | | 8 | 2 | 0 | 9 | 1 |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN H S | '250904001 | 334 | 332 | | | | | | 14 | 2 | 0 | 14 | 2 |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN EL | '250904101 | 456 | 448 | | | | | | 17 | 10 | 4 | 9 | 14 |
| QUITMAN ISD TOTAL | '250904 | 1030 | 1018 | | | 1030 | 1018 | | | | | | 39 | 14 | 4 | 32 | 17 |
| YANTIS ISD | '250905 | 356 | 271 | YANTIS SCHOOL | '250905001 | 189 | 113 | | | | | | * | 0 | * | * | * |
| YANTIS ISD | '250905 | 356 | 271 | YANTIS EL | '250905101 | 167 | 158 | | | | | | * | 6 | * | * | * |
| YANTIS ISD | '250905 | 356 | 271 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| YANTIS ISD TOTAL | '250905 | 356 | 271 | | | 356 | 271 | | | | | | * | 7 | * | * | * |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALTER SCHOOL | '250906002 | 6 | 6 | | | | | | | | | | |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN EL | '250906101 | 421 | 414 | | | | | | * | 1 | * | * | * |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN H S | '250906001 | 425 | 418 | | | | | | 8 | 4 | 0 | 0 | 12 |
| ALBA-GOLDEN ISD TOTA | '250906 | 852 | 838 | | | 852 | 838 | | | | | | * | 5 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO EL | '250907103 | 345 | 310 | | | | | | * | 5 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO MEMORIAL INT | '250907107 | 304 | 295 | | | | | | * | 4 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | Multiple Campus | | NR | NR | | | | | | 6 | 2 | 0 | 3 | 5 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO J H | '250907041 | 346 | 315 | | | | | | 13 | 4 | 0 | 0 | 17 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO H S | '250907001 | 458 | 411 | | | | | | 20 | 4 | 0 | 0 | 24 |
| WINNSBORO ISD TOTAL | '250907 | 1453 | 1331 | | | 1453 | 1331 | | | | | | 48 | 19 | 0 | 7 | 60 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DODSON PRI | '251901104 | 394 | 379 | | | | | | 6 | 6 | 2 | 8 | 2 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | KELLEY EL | '251901101 | 346 | 327 | | | | | | 8 | 10 | 0 | 18 | 0 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | WILLIAM G GRAVITT J H | '251901041 | 408 | 385 | | | | | | 37 | 9 | 1 | 45 | 0 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DENVER CITY H S | '251901001 | 495 | 420 | | | | | | 98 | 25 | 22 | 51 | 50 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **DENVER CITY ISD TOTAL** | **'251901** | **1643** | **1511** | | | **1643** | **1511** | | | | | | **149** | **50** | **25** | **122** | **52** |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS H S | '251902001 | 125 | 106 | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS MIDDLE | '251902041 | 104 | 97 | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 1 | 0 | 3 |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS EL | '251902101 | 182 | 158 | | | | | | 7 | 1 | 4 | 1 | 3 |
| **PLAINS ISD TOTAL** | **'251902** | **411** | **361** | | | **411** | **361** | | | | | | * | **4** | * | * | * |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM LEARNING CTR | '252901002 | 9 | 9 | | | | | | | | | | |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM EL | '252901105 | 1066 | 1004 | | | | | | 22 | 25 | 0 | 1 | 46 |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM J H | '252901041 | 568 | 544 | | | | | | 26 | 14 | 0 | 1 | 39 |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM H S | '252901001 | 634 | 597 | | | | | | 87 | 24 | 0 | 0 | 111 |
| **GRAHAM ISD TOTAL** | **'252901** | **2277** | **2154** | | | **2277** | **2154** | | | | | | **135** | **63** | **0** | **2** | **196** |
| NEWCASTLE ISD | '252902 | 210 | 178 | NEWCASTLE SCHOOL | '252902002 | 210 | 178 | | | | | | * | 5 | * | * | * |
| **NEWCASTLE ISD TOTAL** | **'252902** | **210** | **178** | | | **210** | **178** | | | | | | * | **5** | * | * | * |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY EL | '252903101 | 320 | 320 | | | | | | * | 11 | * | * | * |
| OLNEY ISD | '252903 | 675 | 665 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY J H | '252903041 | 161 | 151 | | | | | | 8 | 3 | 0 | 3 | 8 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY H S | '252903001 | 194 | 194 | | | | | | 26 | 6 | 2 | 5 | 25 |
| **OLNEY ISD TOTAL** | **'252903** | **675** | **665** | | | **675** | **665** | | | | | | * | **21** | * | * | * |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA H S | '253901001 | 981 | 10 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA MIDDLE | '253901041 | 830 | 21 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | BENAVIDES EL | '253901101 | 79 | 6 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA NORTH EL | '253901105 | 578 | 20 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA SOUTH EL | '253901106 | 528 | 20 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | FIDEL AND ANDREA R VILLARREAL EL | '253901107 | 476 | 34 | | | | | | | | | | |
| **ZAPATA COUNTY ISD TO** | **'253901** | **3472** | **111** | | | **3472** | **111** | | | | | | | | | | |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | CRYSTAL CITY H S | '254901001 | 522 | 9 | | | | | | * | 15 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | STERLING H FLY JR H S | '254901042 | 290 | 87 | | | | | | * | 0 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | BENITO JUAREZ MIDDLE | '254901104 | 273 | 67 | | | | | | * | 7 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | DR TOMAS RIVERA EL | '254901101 | 339 | 114 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | ZAVALA EL | '254901106 | 380 | 155 | | | | | | 8 | 9 | 2 | 15 | 0 |
| **CRYSTAL CITY ISD TOTA** | **'254901** | **1804** | **432** | | | **1804** | **432** | | | | | | **40** | **33** | **5** | **68** | **0** |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR H S | '254902001 | 224 | 0 | | | | | | * | 7 | * | * | * |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR EL | '254902101 | 301 | 0 | | | | | | 0 | 6 | 3 | 2 | 1 |
| LA PRYOR ISD | '254902 | 525 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **LA PRYOR ISD TOTAL** | **'254902** | **525** | **0** | | | **525** | **0** | | | | | | * | **14** | * | * | * |

ISD="Independent School District", CISD= "Consolidated Independent School District", INC= "Incorporated", LEA= "Local Education Authority" , NR= "No Enrollment Report Received"

* indicates cell has been suppressed, a blank cell indicates no report has been received for a given district in the indicated time period, a 0 indicates that a report was received and no cases were reported for that group in the reported time period. Single-campus student cases and sources of infection are

Data Notes: This set of reports provides an overview of COVID-19 cases in public schools in Texas. Cases in this report are defined as any staff member or student who participates in any on-campus activity that is test-confirmed COVID-19 of which a public school is notified. Updates for the previous

PLAINTIFF002453

**Report 2: School Reported COVID-19 Cases in Public Schools, July 27, 2020 - June 13, 2021, Texas**
**Current Report Period: June 7, 2021 - June 13, 2021**

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA MIDDLE | '00190204 | 137 | 133 | | | | | | 11 | 4 | 2 | 7 | 6 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA EL | '00190210 | 241 | 234 | | | | | | 11 | 4 | 2 | 11 | 2 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA H S | '00190200 | 163 | 160 | | | | | | 16 | 14 | 3 | 16 | 11 |
| CAYUGA ISD TOTAL | '001902 | 541 | 527 | | | 541 | 527 | | | | | | 38 | 22 | 7 | 34 | 19 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART DAEP | '00190300 | NR | NR | | | | | | | | | | |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART INT | '00190310 | 259 | 255 | | | | | | * | 7 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | Multiple Campus | | NR | NR | | | | | | * | 10 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART EL | '00190310 | 313 | 290 | | | | | | 5 | 16 | 0 | 6 | 15 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART MIDDLE | '00190304 | 265 | 260 | | | | | | 14 | 5 | 0 | 2 | 17 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART H S | '00190300 | 330 | 315 | | | | | | 21 | 7 | 0 | 5 | 23 |
| ELKHART ISD TOTAL | '001903 | 1167 | 1120 | | | 1167 | 1120 | | | | | | 43 | 45 | 0 | 16 | 72 |
| FRANKSTON ISD | '001904 | 756 | 719 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON MIDDLE | '00190404 | 191 | 181 | | | | | | 6 | 7 | 1 | 4 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON EL | '00190410 | 328 | 320 | | | | | | 9 | 13 | 0 | 14 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON H S | '00190400 | 237 | 218 | | | | | | 23 | 6 | 4 | 13 | 12 |
| FRANKSTON ISD TOTAL | '001904 | 756 | 719 | | | 756 | 719 | | | | | | 38 | 29 | 5 | 33 | 29 |
| NECHES ISD | '001906 | 338 | 325 | NECHES H S | '00190600 | 92 | 89 | | | | | | * | 3 | * | * | * |
| NECHES ISD | '001906 | 338 | 325 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| NECHES ISD | '001906 | 338 | 325 | NECHES EL | '00190610 | 246 | 236 | | | | | | 7 | 5 | 1 | 8 | 3 |
| NECHES ISD TOTAL | '001906 | 338 | 325 | | | 338 | 325 | | | | | | 8 | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | NORTHSIDE PRI | '00190710 | 477 | 445 | | | | | | * | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | SOUTHSIDE EL | '00190710 | 438 | 416 | | | | | | * | 12 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | STORY INT | '00190711 | 711 | 652 | | | | | | * | 5 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | WASHINGTON EARLY CHILDHOOD CENTER | '00190710 | 219 | 214 | | | | | | 0 | 9 | 0 | 7 | 2 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE J H | '00190704 | 512 | 454 | | | | | | 12 | 6 | 1 | 9 | 8 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE H S | '00190700 | 990 | 943 | | | | | | 39 | 9 | 4 | 31 | 13 |
| PALESTINE ISD TOTAL | '001907 | 3347 | 3124 | | | 3347 | 3124 | | | | | | 60 | 49 | 5 | 74 | 30 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD PRI | '00190810 | 350 | 328 | | | | | | * | 20 | * | * | * |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD J H | '00190804 | 191 | 172 | | | | | | 5 | 5 | 0 | 2 | 8 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD EL | '00190810 | 375 | 355 | | | | | | 13 | 6 | 2 | 4 | 13 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD H S | '00190800 | 417 | 382 | | | | | | 20 | 2 | 1 | 9 | 12 |
| WESTWOOD ISD TOTAL | '001908 | 1333 | 1237 | | | 1333 | 1237 | | | | | | * | 33 | * | * | * |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM PK - 8 | '00190910 | 238 | 237 | | | | | | 9 | 12 | 0 | 11 | 10 |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM H S | '00190900 | 122 | 122 | | | | | | 14 | 11 | 0 | 4 | 21 |
| SLOCUM ISD TOTAL | '001909 | 360 | 359 | | | 360 | 359 | | | | | | 23 | 23 | 0 | 15 | 31 |
| ANDREWS ISD | '002901 | 3992 | 3992 | CLEARFORK EL | '00290110 | 700 | 700 | | | | | | 6 | 0 | 0 | 0 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | UNDERWOOD EL | '00290110 | 546 | 546 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | DEVONIAN EL | '00290110 | 621 | 621 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS EDUCATION CENTER | '00290100 | 62 | 62 | | | | | | 12 | 1 | 0 | 13 | 0 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ANDREWS ISD | '002901 | 3992 | 3992 | Multiple Campus | | NR | NR | | | | | | 14 | 75 | 0 | 88 | 1 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS MIDDLE | '00290104 | 956 | 956 | | | | | | 48 | 0 | 0 | 48 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS H S | '00290100 | 1107 | 1107 | | | | | | 68 | 0 | 1 | 67 | 0 |
| ANDREWS ISD TOTAL | '002901 | 3992 | 3992 | | | 3992 | 3992 | | | | | | 167 | 76 | 1 | 241 | 1 |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | DR TERRY ROBBINS MIDDLE | '00380104 | 238 | 163 | | | | | | * | 0 | * | * | * |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | PINEYWOODS COMMUNITY ACADEMY H S | '00380100 | 188 | 120 | | | | | | * | 0 | * | * | * |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | SARAH STRINDEN EL | '00380110 | 494 | 320 | | | | | | * | 3 | * | * | * |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | Multiple Campus | | NR | NR | | | | | | 11 | 19 | 0 | 16 | 14 |
| PINEYWOODS COMMUNITY ACADEMY TOTAL | '003801 | 920 | 603 | | | 920 | 603 | | | | | | * | 22 | * | * | * |
| HUDSON ISD | '003902 | 2762 | 2564 | STUBBLEFIELD LRN CTR | '00390200 | 13 | 13 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HUDSON ISD | '003902 | 2762 | 2564 | W F PEAVY PRI | '00390210 | 680 | 608 | | | | | | 18 | 12 | 0 | 26 | 4 |
| HUDSON ISD | '003902 | 2762 | 2564 | W H BONNER EL | '00390210 | 625 | 568 | | | | | | 18 | 8 | 0 | 21 | 5 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON MIDDLE | '00390204 | 656 | 627 | | | | | | 23 | 1 | 0 | 22 | 2 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON H S | '00390200 | 788 | 748 | | | | | | 50 | 10 | 0 | 52 | 8 |
| HUDSON ISD TOTAL | '003902 | 2762 | 2564 | | | 2762 | 2564 | | | | | | 109 | 32 | 0 | 121 | 20 |
| LUFKIN ISD | '003903 | 7297 | 6691 | STUBBLEFIELD LRN CTR | '00390300 | 50 | 46 | | | | | | * | * | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | JUVENILE DETENT CTR | '00390320 | 4 | 4 | | | | | | * | * | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | ALTER SCH | '00390300 | NR | NR | | | | | | * | 4 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | COSTON EL | '00390312 | 208 | 194 | | | | | | * | 7 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | HACKNEY PRI | '00390312 | 116 | 96 | | | | | | * | 3 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | SPECIAL SERVICES | '00390314 | 2 | 2 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LUFKIN ISD | '003903 | 7297 | 6691 | GARRETT PRI | '00390312 | 255 | 235 | | | | | | 7 | 2 | 0 | 8 | 1 |
| LUFKIN ISD | '003903 | 7297 | 6691 | KURTH PRI | '00390312 | 232 | 215 | | | | | | 7 | 12 | 0 | 4 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | ANDERSON EL | '00390312 | 229 | 219 | | | | | | 8 | 5 | 0 | 4 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BROOKHOLLOW EL | '00390312 | 276 | 260 | | | | | | 9 | 2 | 0 | 2 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | TROUT PRI | '00390313 | 269 | 228 | | | | | | 11 | 7 | 0 | 12 | 6 |
| LUFKIN ISD | '003903 | 7297 | 6691 | Multiple Campus | | NR | NR | | | | | | 11 | 46 | 2 | 24 | 31 |
| LUFKIN ISD | '003903 | 7297 | 6691 | DUNBAR PRI | '00390312 | 386 | 339 | | | | | | 13 | 3 | 1 | 6 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BRANDON EL | '00390312 | 366 | 339 | | | | | | 15 | 6 | 0 | 7 | 14 |
| LUFKIN ISD | '003903 | 7297 | 6691 | HERTY PRI | '00390312 | 263 | 252 | | | | | | 17 | 8 | 2 | 12 | 11 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BURLEY PRI | '00390313 | 405 | 337 | | | | | | 18 | 11 | 0 | 14 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | SLACK EL | '00390312 | 508 | 474 | * | 0 | * | * | * | 30 | 13 | 1 | 8 | 34 |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN MIDDLE | '00390304 | 1686 | 1532 | | | | | | 108 | 44 | 1 | 63 | 88 |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN H S | '00390300 | 2042 | 1919 | | | | | | 140 | 28 | 1 | 48 | 119 |
| LUFKIN ISD TOTAL | '003903 | 7297 | 6691 | | | 7297 | 6691 | * | 0 | * | * | * | 401 | 203 | 8 | 225 | 371 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON MIDDLE | '00390404 | 395 | 380 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON EL | '00390410 | 478 | 458 | | | | | | * | 3 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON INT | '00390410 | 230 | 224 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | PRIDE ALTER SCH | '00390400 | 15 | 15 | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTINGTON ISD | '003904 | 1569 | 1498 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 5 | 3 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON H S | '00390400 | 451 | 421 | | | | | | 11 | 3 | 0 | 11 | 3 |
| **HUNTINGTON ISD TOTAL** | **'003904** | **1569** | **1498** | | | **1569** | **1498** | | | | | | **19** | **26** | **0** | **33** | **12** |
| DIBOLL ISD | '003905 | 1698 | 1551 | STUBBLEFIELD LRN CTR | '00390500 | 3 | 3 | | | | | | | | | | |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL PRI | '00390510 | 118 | 111 | | | | | | * | 5 | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE EL | '00390510 | 340 | 306 | | | | | | 6 | 8 | 0 | 6 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE INT | '00390510 | 335 | 306 | | | | | | 6 | 4 | 0 | 4 | 6 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL J H | '00390504 | 407 | 386 | | | | | | 26 | 5 | 0 | 23 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL H S | '00390500 | 495 | 439 | | | | | | 48 | 8 | 4 | 28 | 24 |
| **DIBOLL ISD TOTAL** | **'003905** | **1698** | **1551** | | | **1698** | **1551** | | | | | | **91** | **36** | **5** | **68** | **54** |
| ZAVALLA ISD | '003906 | 308 | 299 | STUBBLEFIELD LRN CTR | '00390600 | NR | NR | | | | | | | | | | |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA H S | '00390600 | 149 | 145 | | | | | | * | 0 | * | * | * |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA EL | '00390610 | 159 | 154 | | | | | | 0 | 1 | 1 | 0 | 0 |
| ZAVALLA ISD | '003906 | 308 | 299 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| **ZAVALLA ISD TOTAL** | **'003906** | **308** | **299** | | | **308** | **299** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| CENTRAL ISD | '003907 | 1442 | 1293 | STUBBLEFIELD LRN CTR | '00390700 | 4 | 4 | | | | | | | | | | |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL H S | '00390700 | 378 | 292 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL J H | '00390704 | 428 | 402 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL EL | '00390710 | 632 | 595 | | | | | | * | 2 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 1 | 3 | 0 |
| **CENTRAL ISD TOTAL** | **'003907** | **1442** | **1293** | | | **1442** | **1293** | | | | | | **\*** | **14** | **\*** | **\*** | **\*** |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | FULTON LEARNING CENTER | '00490110 | 673 | 590 | | | | | | 14 | 0 | 0 | 3 | 11 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | LIVE OAK LEARNING CENTER | '00490110 | 710 | 623 | | | | | | 14 | 4 | 0 | 6 | 12 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | ROCKPORT-FULTON MIDDLE | '00490104 | 694 | 590 | | | | | | 20 | 9 | 0 | 4 | 25 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | ROCKPORT-FULTON H S | '00490100 | 912 | 696 | | | | | | 41 | 6 | 0 | 12 | 35 |
| **ARANSAS COUNTY ISD TOTAL** | **'004901** | **2989** | **2499** | | | **2989** | **2499** | | | | | | **89** | **24** | **0** | **28** | **85** |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY EL | '00590110 | 266 | 262 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY H S | '00590100 | 236 | 231 | | | | | | 12 | 2 | 0 | 5 | 9 |
| **ARCHER CITY ISD TOTAL** | **'005901** | **502** | **493** | | | **502** | **493** | | | | | | **12** | **4** | **0** | **7** | **9** |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY MIDDLE | '00590204 | 261 | 259 | | | | | | 8 | 3 | 1 | 2 | 8 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY H S | '00590200 | 319 | 314 | | | | | | 11 | 4 | 1 | 4 | 10 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY EL | '00590210 | 484 | 473 | | | | | | 11 | 3 | 1 | 0 | 13 |
| **HOLLIDAY ISD TOTAL** | **'005902** | **1064** | **1046** | | | **1064** | **1046** | | | | | | **30** | **11** | **3** | **6** | **32** |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST H S | '00590400 | 118 | 112 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST JH | '00590404 | 101 | 99 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST EL | '00590410 | 219 | 213 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WINDTHORST ISD | '005904 | 438 | 424 | Multiple Campus | | NR | NR | | | | | | 8 | 9 | 3 | 1 | 13 |
| **WINDTHORST ISD TOTAL** | **'005904** | **438** | **424** | | | **438** | **424** | | | | | | **8** | **9** | **3** | **1** | **13** |
| CLAUDE ISD | '006902 | 301 | 299 | CLAUDE SCHOOLS | '00690200 | 301 | 299 | | | | | | 22 | 9 | 0 | 5 | 26 |
| **CLAUDE ISD TOTAL** | **'006902** | **301** | **299** | | | **301** | **299** | | | | | | **22** | **9** | **0** | **5** | **26** |
| CHARLOTTE ISD | '007901 | 419 | 399 | ATASCOSA CO ALTER | '00790100 | NR | NR | | | | | | | | | | |
| CHARLOTTE ISD | '007901 | 419 | 399 | DISTRICT REASSIGNMENT & OPPORTUNITY CENTER | '00790100 | NR | NR | | | | | | | | | | |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE MIDDLE | '00790104 | 107 | 101 | | | | | | * | 0 | * | * | * |
| CHARLOTTE ISD | '007901 | 419 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE EL | '00790110 | 188 | 186 | | | | | | 7 | 1 | 0 | 1 | 7 |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE H S | '00790100 | 124 | 112 | | | | | | 9 | 2 | 1 | 5 | 5 |
| **CHARLOTTE ISD TOTAL** | **'007901** | **419** | **399** | | | **419** | **399** | | | | | | * | **8** | * | * | * |
| JOURDANTON ISD | '007902 | 1517 | 1266 | THE LARRY BROWN SCHOOL | '00790200 | 1 | 1 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | ATASCOSA COUNTY JUVENILE JUSTICE CENTER | '00790200 | 2 | 2 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON DAEP | '00790200 | 7 | 6 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON J H | '00790204 | 358 | 325 | | | | | | 17 | 8 | 1 | 13 | 11 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON H S | '00790200 | 406 | 323 | | | | | | 22 | 11 | 0 | 21 | 12 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON EL | '00790210 | 743 | 609 | | | | | | 28 | 9 | 1 | 20 | 16 |
| **JOURDANTON ISD TOTAL** | **'007902** | **1517** | **1266** | | | **1517** | **1266** | | | | | | **68** | **29** | **2** | **55** | **40** |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE DAEP | '00790400 | 2 | 2 | | | | | | | | | | |
| LYTLE ISD | '007904 | 1689 | 1372 | JJAEP | '00790400 | NR | NR | | | | | | | | | | |
| LYTLE ISD | '007904 | 1689 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE PRIMARY SCHOOL | '00790410 | 325 | 283 | | | | | | 9 | 5 | 0 | 10 | 4 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE EL | '00790410 | 515 | 426 | | | | | | 16 | 5 | 0 | 19 | 2 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE J H | '00790404 | 406 | 319 | | | | | | 22 | 3 | 0 | 25 | 0 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE H S | '00790400 | 441 | 342 | | | | | | 38 | 5 | 0 | 38 | 5 |
| **LYTLE ISD TOTAL** | **'007904** | **1689** | **1372** | | | **1689** | **1372** | | | | | | **85** | **24** | **0** | **92** | **17** |
| PLEASANTON ISD | '007905 | 3304 | 3117 | ATASCOSA CO ALTER | '00790500 | 4 | 4 | | | | | | | | | | |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON ISD SCHOOL OF CHOICE | '00790500 | 20 | 7 | | | | | | * | 0 | * | * | * |
| PLEASANTON ISD | '007905 | 3304 | 3117 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON PRI | '00790510 | 621 | 588 | | | | | | * | 9 | * | * | * |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON J H | '00790504 | 790 | 750 | | | | | | 27 | 11 | 0 | 38 | 0 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON EL | '00790510 | 935 | 895 | | | | | | 29 | 7 | 0 | 36 | 0 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON H S | '00790500 | 934 | 873 | | | | | | 56 | 10 | 0 | 65 | 1 |
| **PLEASANTON ISD TOTAL** | **'007905** | **3304** | **3117** | | | **3304** | **3117** | | | | | | **132** | **39** | **0** | **168** | **3** |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET H S | '00790600 | 454 | 424 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | ATASCOSA CO JUVENILE UNIT | '00790600 | NR | NR | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET J H | '00790604 | 351 | 326 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POTEET ISD | '007906 | 1518 | 1401 | POTEET EL | '00790610 | 465 | 420 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET INT | '00790610 | 248 | 231 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | Multiple Campus | | NR | NR | | | | | | 6 | 1 | 0 | 7 | 0 |
| POTEET ISD TOTAL | '007906 | 1518 | 1401 | | | 1518 | 1401 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | SPICER ALTER ED CTR | '00890100 | NR | NR | | | | | | | | | | |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT PRI | '00890110 | 559 | 545 | | | | | | * | 3 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT INT | '00890110 | 285 | 279 | | | | | | * | 2 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | WEST END EL | '00890110 | 152 | 150 | | | | | | 0 | 2 | 0 | 2 | 0 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 3 | 10 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE J H | '00890104 | 519 | 498 | | | | | | 12 | 6 | 0 | 7 | 11 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE H S | '00890100 | 691 | 670 | | | | | | 28 | 5 | 2 | 7 | 24 |
| BELLVILLE ISD TOTAL | '008901 | 2206 | 2142 | | | 2206 | 2142 | | | | | | 47 | 29 | 3 | 26 | 47 |
| SEALY ISD | '008902 | 2788 | 2601 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY EL | '00890210 | 671 | 629 | | | | | | 12 | 11 | 0 | 14 | 9 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY J H | '00890204 | 693 | 643 | | | | | | 29 | 8 | 0 | 22 | 15 |
| SEALY ISD | '008902 | 2788 | 2601 | SELMAN EL | '00890210 | 637 | 601 | | | | | | 37 | 19 | 0 | 33 | 23 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY H S | '00890200 | 787 | 728 | | | | | | 53 | 15 | 1 | 39 | 28 |
| SEALY ISD TOTAL | '008902 | 2788 | 2601 | | | 2788 | 2601 | | | | | | 131 | 56 | 1 | 109 | 77 |
| BRAZOS ISD | '008903 | 761 | 745 | PRAIRIE HARBOR ALTERNATIVE SCHOOL | '00890310 | NR | NR | | | | | | | | | | |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS MIDDLE | '00890304 | 196 | 195 | | | | | | 6 | 1 | 0 | 6 | 1 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS EL | '00890310 | 310 | 306 | | | | | | 17 | 4 | 0 | 18 | 3 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS H S | '00890300 | 255 | 244 | | | | | | 20 | 8 | 0 | 12 | 16 |
| BRAZOS ISD TOTAL | '008903 | 761 | 745 | | | 761 | 745 | | | | | | 43 | 13 | 0 | 36 | 20 |
| MULESHOE ISD | '009901 | 1309 | 1281 | DILLMAN EL | '00990110 | 337 | 334 | | | | | | * | 8 | * | * | * |
| MULESHOE ISD | '009901 | 1309 | 1281 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 10 | 1 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MARY DESHAZO EL | '00990110 | 295 | 292 | | | | | | 6 | 6 | 0 | 12 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | WATSON J H | '00990104 | 320 | 311 | | | | | | 17 | 8 | 2 | 23 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MULESHOE H S | '00990100 | 357 | 344 | | | | | | 55 | 7 | 0 | 61 | 1 |
| MULESHOE ISD TOTAL | '009901 | 1309 | 1281 | | | 1309 | 1281 | | | | | | * | 40 | * | * | * |
| MEDINA ISD | '010901 | 259 | 251 | MEDINA SCHOOL | '01090100 | 259 | 251 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MEDINA ISD TOTAL | '010901 | 259 | 251 | | | 259 | 251 | | | | | | 0 | 2 | 0 | 2 | 0 |
| BANDERA ISD | '010902 | 2155 | 1909 | ALKEK EL | '01090210 | 515 | 454 | | | | | | * | 0 | * | * | * |
| BANDERA ISD | '010902 | 2155 | 1909 | HILL COUNTRY EL | '01090210 | 454 | 419 | | | | | | * | 0 | * | * | * |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA MIDDLE | '01090204 | 531 | 494 | | | | | | 9 | 3 | 2 | 8 | 2 |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA H S | '01090200 | 655 | 542 | | | | | | 63 | 22 | 12 | 38 | 35 |
| BANDERA ISD TOTAL | '010902 | 2155 | 1909 | | | 2155 | 1909 | | | | | | * | 25 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK H S | '01190100 | 1711 | 0 | | | | | | * | 7 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | COLORADO RIVER COLLEGIATE ACADEMY | '01190100 | 223 | 89 | | | | | | * | 0 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | GENESIS H S | '01190102 | 149 | 31 | | | | | | * | 1 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | RED ROCK EL | '01190110 | 648 | 476 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BASTROP ISD | '011901 | 11423 | 6597 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 0 | 7 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | BLUEBONNET EL | '01190110 | 716 | 559 | | | | | | 7 | 5 | 0 | 11 | 1 |
| BASTROP ISD | '011901 | 11423 | 6597 | LOST PINES EL | '01190111 | 637 | 500 | | | | | | 10 | 7 | 1 | 11 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | MINA EL | '01190110 | 678 | 526 | | | | | | 13 | 13 | 6 | 16 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK EL | '01190110 | 844 | 577 | | | | | | 13 | 11 | 2 | 14 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | EMILE EL | '01190110 | 758 | 554 | | | | | | 14 | 14 | 2 | 11 | 15 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP INT | '01190110 | 819 | 575 | | | | | | 15 | 4 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK MIDDLE | '01190110 | 981 | 646 | | | | | | 15 | 4 | 1 | 12 | 6 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK INT | '01190110 | 939 | 535 | | | | | | 16 | 3 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP MIDDLE | '01190104 | 861 | 598 | | | | | | 17 | 4 | 0 | 17 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP H S | '01190100 | 1459 | 931 | | | | | | 60 | 10 | 2 | 33 | 35 |
| **BASTROP ISD TOTAL** | **'011901** | **11423** | **6597** | | | **11423** | **6597** | | | | | | **217** | **100** | **16** | **173** | **128** |
| ELGIN ISD | '011902 | 4670 | 2551 | BASTROP COUNTY JUVENILE BOOT CAMP | '01190200 | NR | NR | | | | | | | | | | |
| ELGIN ISD | '011902 | 4670 | 2551 | PHOENIX H S | '01190200 | 50 | 14 | | | | | | * | 0 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN MIDDLE | '01190204 | 765 | 362 | | | | | | * | 6 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | BOOKER T WASHINGTON EL | '01190210 | 621 | 455 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN INT | '01190204 | 667 | 397 | | | | | | 9 | 2 | 0 | 0 | 11 |
| ELGIN ISD | '011902 | 4670 | 2551 | NEIDIG EL | '01190210 | 516 | 355 | | | | | | 9 | 8 | 0 | 0 | 17 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN EL | '01190210 | 685 | 435 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN H S | '01190200 | 1366 | 533 | | | | | | 14 | 17 | 0 | 3 | 28 |
| **ELGIN ISD TOTAL** | **'011902** | **4670** | **2551** | | | **4670** | **2551** | | | | | | **56** | **50** | **0** | **4** | **102** |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BASTROP COUNTY JUVENILE BOOT CAMP | '01190400 | NR | NR | | | | | | | | | | |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE EL | '01190410 | 343 | 315 | | | | | | * | 4 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | Multiple Campus | | NR | NR | | | | | | * | 3 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE J H | '01190404 | 378 | 360 | | | | | | 6 | 4 | 2 | 5 | 3 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BROWN PRI | '01190410 | 407 | 385 | | | | | | 8 | 3 | 0 | 7 | 4 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE H S | '01190400 | 559 | 514 | | | | | | 12 | 3 | 0 | 11 | 4 |
| **SMITHVILLE ISD TOTAL** | **'011904** | **1687** | **1574** | | | **1687** | **1574** | | | | | | **31** | **17** | **2** | **29** | **17** |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE H S | '01190500 | 122 | 60 | | | | | | | | | | |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE JJAEP | '01190501 | NR | NR | | | | | | | | | | |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE EL | '01190510 | 205 | 155 | | | | | | | | | | |
| **MCDADE ISD TOTAL** | **'011905** | **327** | **215** | | | **327** | **215** | | | | | | | | | | |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR MIDDLE | '01290104 | 180 | 171 | | | | | | * | 4 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR EL | '01290110 | 272 | 261 | | | | | | * | 10 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR H S | '01290100 | 173 | 161 | | | | | | 5 | 1 | 0 | 2 | 4 |
| **SEYMOUR ISD TOTAL** | **'012901** | **625** | **593** | | | **625** | **593** | | | | | | * | **17** | * | * | * |
| ST MARY'S ACADEMY CHARTER SCHOOL | '013801 | 376 | 247 | ST MARY'S ACADEMY CHARTER SCHOOL | '01380110 | 376 | 247 | | | | | | 14 | 9 | 0 | 19 | 4 |
| **ST MARY'S ACADEMY CHARTER SCHOOL TOTAL** | **'013801** | **376** | **247** | | | **376** | **247** | | | | | | **14** | **9** | **0** | **19** | **4** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES HEALTH PROFESSIONS MAGNET ACADEMY | '01390100 | 82 | 51 | | | | | | * | 0 | | | |
| BEEVILLE ISD | '013901 | 3072 | 2086 | THE JOE BARNHART ACADEMY | '01390104 | 105 | 84 | | | | | | * | 1 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | FADDEN-MCKEOWN-CHAMBLISS EL | '01390110 | 544 | 453 | | | | | | * | 2 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | HAMPTON-MORENO-DUGAT EARLY CHILDHOOD CENTER | '01390110 | 317 | 272 | | | | | | * | 2 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | R A HALL EL | '01390110 | 452 | 340 | | | | | | 10 | 0 | 0 | 0 | 10 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 0 | 1 | 13 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | MORENO J H | '01390104 | 677 | 487 | | | | | | 16 | 9 | 0 | 4 | 21 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES H S | '01390100 | 895 | 399 | | | | | | 30 | 2 | 0 | 9 | 23 |
| BEEVILLE ISD TOTAL | '013901 | 3072 | 2086 | | | 3072 | 2086 | | | | | | 73 | 20 | 0 | 18 | 75 |
| PAWNEE ISD | '013902 | 296 | 171 | PAWNEE EL / J H | '01390210 | 296 | 171 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PAWNEE ISD TOTAL | '013902 | 296 | 171 | | | 296 | 171 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS SECONDARY | '01390300 | 181 | 131 | | | | | | * | 0 | * | * | * |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS EL | '01390310 | 180 | 160 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PETTUS ISD | '013903 | 361 | 291 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| PETTUS ISD TOTAL | '013903 | 361 | 291 | | | 361 | 291 | | | | | | * | 5 | * | * | * |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN J H | '01390504 | 187 | 181 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN EL | '01390510 | 364 | 359 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN H S | '01390500 | 241 | 232 | | | | | | 21 | 3 | 0 | 4 | 20 |
| SKIDMORE-TYNAN ISD TOTAL | '013905 | 792 | 772 | | | 792 | 772 | | | | | | 33 | 18 | 0 | 6 | 45 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY HOUSTON (SUBURBAN) | '01480100 | 222 | 88 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ALTER H S (KILLEEN) | '01480100 | 187 | 57 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY LUBBOCK | '01480100 | 177 | 52 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY FORT WORTH | '01480100 | 180 | 58 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY CORPUS CHRISTI | '01480100 | 244 | 93 | | | | | | * | 1 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY AMARILLO | '01480100 | 167 | 90 | | | | | | * | 3 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY PASADENA | '01480100 | 213 | 56 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | Multiple Campus | | NR | NR | 0 | 1 | 0 | 1 | 0 | 1 | 20 | 1 | 20 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY MIDLAND SOUTH | '01480101 | 173 | 104 | | | | | | 5 | 0 | 0 | 5 | 0 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY ODESSA | '01480100 | 380 | 178 | | | | | | 6 | 0 | 0 | 6 | 0 |
| **RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) TOTAL** | **'014801** | **1943** | **776** | | | **1943** | **776** | 0 | 1 | 0 | 1 | 0 | 29 | 24 | 1 | 51 | 1 |
| PRIORITY CHARTER SCHOOLS | '014803 | 846 | 600 | CEDAR PARK CHARTER ACADEMY | '01480300 | 159 | 125 | | | | | | | | | | |
| PRIORITY CHARTER SCHOOLS | '014803 | 846 | 600 | GEORGETOWN CHARTER ACADEMY | '01480300 | 130 | 107 | | | | | | * | 1 | * | * | * |
| PRIORITY CHARTER SCHOOLS | '014803 | 846 | 600 | COVE CHARTER ACADEMY | '01480300 | 250 | 133 | | | | | | 5 | 2 | 0 | 0 | 7 |
| PRIORITY CHARTER SCHOOLS | '014803 | 846 | 600 | TEMPLE CHARTER ACADEMY | '01480310 | 307 | 235 | | | | | | 5 | 3 | 0 | 4 | 4 |
| **PRIORITY CHARTER SCHOOLS TOTAL** | **'014803** | **846** | **600** | | | **846** | **600** | | | | | | * | 6 | * | * | * |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | NOLAN CREEK SCHOOL | '01480400 | 120 | 105 | | | | | | | | | | |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | GATEWAY TECH H S | '01480400 | 84 | 28 | | | | | | * | 0 | * | * | * |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | KINGSLAND SCHOOL | '01480400 | 145 | 125 | | | | | | * | 1 | * | * | * |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | NEW HORIZONS | '01480400 | 64 | 45 | | | | | | 0 | 2 | 0 | 1 | 1 |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | GATEWAY COLLEGE PREPARATORY SCHOOL | '01480400 | 1454 | 853 | | | | | | 28 | 3 | 6 | 22 | 3 |
| **ORENDA CHARTER SCHOOL TOTAL** | **'014804** | **1867** | **1156** | | | **1867** | **1156** | | | | | | 33 | 6 | 6 | 27 | 6 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY JJAEP | '01490104 | NR | NR | | | | | | | | | | |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY EL | '01490110 | 439 | 420 | | | | | | * | 4 | * | * | * |
| ACADEMY ISD | '014901 | 1730 | 1682 | BELL COUNTY ALTERNATIVE SCHOOL | '01490100 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY INT | '01490110 | 390 | 385 | | | | | | 5 | 1 | 0 | 0 | 6 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY J H | '01490104 | 421 | 412 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY H S | '01490100 | 480 | 465 | | | | | | 7 | 5 | 0 | 0 | 12 |
| **ACADEMY ISD TOTAL** | **'014901** | **1730** | **1682** | | | **1730** | **1682** | | | | | | * | 13 | * | * | * |
| BARTLETT ISD | '014902 | 386 | 341 | WILLIAMSON CO J J A E P | '01490200 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | '014902 | 386 | 341 | BELL CO JJAEP | '01490200 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | '014902 | 386 | 341 | BARTLETT SCHOOLS | '01490200 | 386 | 341 | | | | | | * | 9 | * | * | * |
| **BARTLETT ISD TOTAL** | **'014902** | **386** | **341** | | | **386** | **341** | | | | | | * | 9 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | BELL CO J J A E P | '01490300 | 1 | 1 | | | | | | | | | | |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON NEW TECH H S AT WASKOW | '01490300 | NR | NR | | | | | | * | 4 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | LEON HEIGHTS EL | '01490310 | 249 | 199 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BELTON ISD | '014903 | 12757 | 10050 | MILLER HEIGHTS EL | '01490310 | 301 | 226 | | | | | | * | 10 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | HIGH POINT EL | '01490311 | 604 | 507 | | | | | | * | 9 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | Multiple Campus | | NR | NR | | | | | | 1 | 44 | 4 | 6 | 35 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON EARLY CHILDHOOD SCHOOL | '01490311 | 374 | 343 | | | | | | 5 | 14 | 0 | 6 | 13 |
| BELTON ISD | '014903 | 12757 | 10050 | JOE M PIRTLE EL | '01490311 | 613 | 516 | | | | | | 6 | 7 | 0 | 5 | 8 |
| BELTON ISD | '014903 | 12757 | 10050 | TARVER EL | '01490311 | 686 | 545 | | | | | | 8 | 12 | 0 | 4 | 16 |
| BELTON ISD | '014903 | 12757 | 10050 | CHARTER OAK EL | '01490312 | 482 | 419 | | | | | | 10 | 9 | 0 | 4 | 15 |
| BELTON ISD | '014903 | 12757 | 10050 | CHISHOLM TRAIL EL | '01490311 | 851 | 690 | | | | | | 14 | 9 | 1 | 13 | 9 |
| BELTON ISD | '014903 | 12757 | 10050 | SOUTHWEST EL | '01490310 | 378 | 306 | | | | | | 15 | 4 | 0 | 8 | 11 |
| BELTON ISD | '014903 | 12757 | 10050 | SPARTA EL | '01490310 | 655 | 566 | | | | | | 16 | 6 | 3 | 7 | 12 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKEWOOD EL | '01490310 | 668 | 570 | | | | | | 17 | 8 | 7 | 9 | 9 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKE BELTON MIDDLE | '01490304 | 759 | 651 | | | | | | 20 | 11 | 3 | 9 | 19 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON MIDDLE | '01490304 | 758 | 617 | | | | | | 22 | 8 | 1 | 6 | 23 |
| BELTON ISD | '014903 | 12757 | 10050 | NORTH BELTON MIDDLE | '01490304 | 922 | 754 | | | | | | 30 | 23 | 8 | 18 | 27 |
| BELTON ISD | '014903 | 12757 | 10050 | SOUTH BELTON MIDDLE | '01490304 | 638 | 515 | | | | | | 31 | 10 | 2 | 15 | 24 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKE BELTON H S | '01490301 | 947 | 767 | | | | | | 50 | 16 | 5 | 19 | 42 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON H S | '01490300 | 2871 | 1858 | | | | | | 100 | 36 | 9 | 45 | 82 |
| **BELTON ISD TOTAL** | **'014903** | **12757** | **10050** | | | **12757** | **10050** | | | | | | **366** | **243** | **46** | **188** | **375** |
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY JJAEP | '01490500 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY DAEP | '01490500 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND MIDDLE | '01490504 | 143 | 133 | | | | | | 10 | 4 | 0 | 14 | 0 |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND EL | '01490510 | 310 | 286 | | | | | | 10 | 9 | 0 | 18 | 1 |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND H S | '01490500 | 203 | 181 | | | | | | 11 | 6 | 0 | 17 | 0 |
| **HOLLAND ISD TOTAL** | **'014905** | **656** | **600** | | | **656** | **600** | | | | | | **31** | **19** | **0** | **49** | **1** |
| KILLEEN ISD | '014906 | 43634 | 27587 | ADVENTHEALTH SCHOOL | '01490602 | 6 | 3 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN JJAEP | '01490602 | 2 | 1 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL ALTER LEARNING CENTER | '01490610 | 20 | 13 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | DUNCAN EL | '01490611 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL142 | '01490614 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD CAREER CENTER | '01490600 | NR | NR | | | | | | * | 10 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | PATHWAYS ACADEMIC CAMPUS | '01490600 | 360 | 90 | | | | | | * | 1 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY MIDDLE | '01490600 | 43 | 28 | | | | | | * | 0 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | SUGAR LOAF EL | '01490611 | 356 | 261 | | | | | | * | 5 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | WILLOW SPRINGS EL | '01490612 | 897 | 625 | | | | | | * | 16 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | BROOKHAVEN EL | '01490612 | 611 | 443 | | | | | | * | 9 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY H S | '01490600 | 45 | 20 | | | | | | 0 | 10 | 0 | 0 | 10 |
| KILLEEN ISD | '014906 | 43634 | 27587 | WEST WARD EL | '01490611 | 426 | 286 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLANVILLE EL | '01490611 | 563 | 436 | | | | | | 6 | 10 | 0 | 1 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLARKE EL | '01490611 | 548 | 478 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD EARLY COLLEGE H S | '01490601 | 1025 | 293 | | | | | | 7 | 4 | 0 | 0 | 11 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS EL | '01490610 | 664 | 474 | | | | | | 7 | 21 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TIMBER RIDGE EL | '01490613 | 868 | 601 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RANCIER MIDDLE | '01490604 | 795 | 443 | | | | | | 8 | 10 | 0 | 0 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KILLEEN ISD | '014906 | 43634 | 27587 | CEDAR VALLEY EL | '01490612 | 623 | 415 | | | | | | 8 | 16 | 0 | 1 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLIFTON PARK EL | '01490610 | 471 | 355 | | | | | | 9 | 11 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAUDE MOORE WOOD EL | '01490614 | 866 | 631 | | | | | | 9 | 8 | 0 | 0 | 17 |
| KILLEEN ISD | '014906 | 43634 | 27587 | EASTERN HILLS MIDDLE | '01490604 | 650 | 420 | | | | | | 10 | 9 | 0 | 0 | 19 |
| KILLEEN ISD | '014906 | 43634 | 27587 | BELLAIRE EL | '01490611 | 469 | 355 | | | | | | 10 | 13 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLEAR CREEK EL | '01490612 | 676 | 553 | | | | | | 10 | 18 | 0 | 1 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAXDALE EL | '01490612 | 623 | 482 | | | | | | 10 | 20 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PERSHING PARK EL | '01490611 | 635 | 453 | | | | | | 11 | 9 | 0 | 1 | 19 |
| KILLEEN ISD | '014906 | 43634 | 27587 | OVETA CULP HOBBY EL | '01490613 | 622 | 519 | | | | | | 11 | 19 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MANOR MIDDLE | '01490604 | 762 | 413 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAY BRANCH EL | '01490611 | 626 | 482 | | | | | | 12 | 12 | 0 | 0 | 24 |
| KILLEEN ISD | '014906 | 43634 | 27587 | REECES CREEK EL | '01490612 | 879 | 612 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MONTAGUE VILLAGE EL | '01490612 | 567 | 469 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IRA CROSS JR EL | '01490613 | 680 | 467 | | | | | | 12 | 8 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SAEGERT EL | '01490613 | 914 | 629 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MOUNTAIN VIEW EL | '01490612 | 859 | 642 | | | | | | 14 | 7 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIVE OAK RIDGE MIDDLE | '01490605 | 673 | 435 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | VENABLE VILLAGE EL | '01490612 | 592 | 428 | | | | | | 15 | 8 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SKIPCHA EL | '01490613 | 1054 | 760 | | | | | | 15 | 17 | 0 | 0 | 32 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ALICE W DOUSE EL | '01490614 | 990 | 717 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PALO ALTO MIDDLE | '01490604 | 862 | 498 | | | | | | 17 | 8 | 0 | 0 | 25 |
| KILLEEN ISD | '014906 | 43634 | 27587 | AUDIE MURPHY MIDDLE | '01490605 | 795 | 585 | | | | | | 19 | 8 | 0 | 0 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RICHARD E CAVAZOS EL | '01490613 | 606 | 488 | | | | | | 18 | 14 | 0 | 0 | 32 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLAN MIDDLE | '01490605 | 1020 | 724 | | | | | | 19 | 16 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IDUMA EL | '01490613 | 780 | 516 | | | | | | 19 | 22 | 0 | 1 | 40 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MEADOWS EL | '01490610 | 748 | 584 | | | | | | 20 | 17 | 0 | 0 | 37 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAYNES EL | '01490613 | 910 | 603 | | | | | | 20 | 11 | 0 | 0 | 31 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIBERTY HILL MIDDLE | '01490604 | 910 | 536 | | | | | | 22 | 13 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PEEBLES EL | '01490610 | 723 | 546 | | | | | | 25 | 19 | 0 | 0 | 44 |
| KILLEEN ISD | '014906 | 43634 | 27587 | UNION GROVE MIDDLE | '01490605 | 692 | 447 | | | | | | 26 | 9 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TRIMMIER EL | '01490612 | 827 | 581 | | | | | | 27 | 27 | 0 | 1 | 53 |
| KILLEEN ISD | '014906 | 43634 | 27587 | DR JOSEPH A FOWLER EL | '01490613 | 1248 | 845 | | | | | | 30 | 33 | 0 | 0 | 63 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CHARLES E PATTERSON MIDDLE | '01490605 | 1008 | 589 | | | | | | 34 | 20 | 0 | 0 | 54 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROBERT M SHOEMAKER H S | '01490600 | 2153 | 930 | | | | | | 54 | 26 | 0 | 0 | 80 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROY J SMITH MIDDLE | '01490605 | 1382 | 812 | | | | | | 58 | 27 | 0 | 0 | 85 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN H S | '01490600 | 2099 | 1075 | | | | | | 66 | 24 | 0 | 0 | 90 |
| KILLEEN ISD | '014906 | 43634 | 27587 | C E ELLISON H S | '01490600 | 2738 | 1203 | | | | | | 67 | 30 | 0 | 2 | 95 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS H S | '01490600 | 2673 | 1293 | | | | | | 80 | 37 | 0 | 0 | 117 |
| **KILLEEN ISD TOTAL** | **'014906** | **43634** | **27587** | | | **43634** | **27587** | | | | | | **936** | **732** | **0** | **8** | **1660** |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY JJAEP | '01490704 | NR | NR | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY DAEP | '01490704 | 2 | 2 | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS EL | '01490710 | 403 | 403 | | | | | | 7 | 9 | 0 | 7 | 9 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS MIDDLE | '01490704 | 205 | 199 | | | | | | 14 | 5 | 0 | 4 | 15 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGERS ISD | '014907 | 890 | 857 | ROGERS H S | '01490700 | 280 | 253 | | | | | | 37 | 5 | 0 | 11 | 31 |
| ROGERS ISD TOTAL | '014907 | 890 | 857 | | | 890 | 857 | | | | | | 58 | 24 | 0 | 23 | 59 |
| SALADO ISD | '014908 | 2141 | 1822 | BELL CO JJAEP | '01490800 | NR | NR | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | BELL COUNTY DAEP | '01490800 | 3 | 3 | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO MIDDLE | '01490804 | 496 | 436 | | | | | | 29 | 10 | 0 | 1 | 38 |
| SALADO ISD | '014908 | 2141 | 1822 | THOMAS ARNOLD EL | '01490810 | 981 | 862 | | | | | | 51 | 25 | 0 | 1 | 75 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO H S | '01490800 | 661 | 521 | | | | | | 59 | 12 | 0 | 5 | 66 |
| SALADO ISD TOTAL | '014908 | 2141 | 1822 | | | 2141 | 1822 | | | | | | 139 | 51 | 0 | 7 | 183 |
| TEMPLE ISD | '014909 | 8363 | 7156 | BELL CO J A E P | '01490900 | 2 | 2 | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT & WHITE HOSPITAL | '01490919 | NR | NR | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | FRED W EDWARDS ACADEMY AEC | '01490900 | 90 | 47 | | | | | | * | 0 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT EL | '01490911 | 462 | 434 | | | | | | * | 6 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WESTERN HILLS EL | '01490911 | 398 | 349 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | HECTOR P GARCIA EL | '01490911 | 427 | 381 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WHEATLEY ALTERNATIVE EDUCATION CENTER | '01490900 | 32 | 27 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEMPLE ISD | '014909 | 8363 | 7156 | MERIDITH-DUNBAR EARLY CHILDHOOD ACADEMY | '01490910 | 387 | 361 | | | | | | 0 | 6 | 0 | 0 | 6 |
| TEMPLE ISD | '014909 | 8363 | 7156 | JEFFERSON EL | '01490910 | 526 | 480 | | | | | | 7 | 7 | 0 | 0 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | RAYE-ALLEN EL | '01490911 | 449 | 420 | | | | | | 7 | 12 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | KENNEDY-POWELL EL | '01490911 | 396 | 342 | | | | | | 8 | 11 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | CATER EL | '01490910 | 328 | 291 | | | | | | 11 | 4 | 0 | 1 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | THORNTON EL | '01490911 | 716 | 630 | | | | | | 12 | 8 | 0 | 0 | 20 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TRAVIS SCIENCE ACADEMY | '01490904 | 631 | 524 | | | | | | 13 | 15 | 0 | 0 | 28 |
| TEMPLE ISD | '014909 | 8363 | 7156 | LAMAR MIDDLE | '01490904 | 575 | 508 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | BONHAM MIDDLE | '01490904 | 668 | 557 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TEMPLE H S | '01490900 | 2276 | 1803 | | | | | | 78 | 44 | 0 | 1 | 121 |
| TEMPLE ISD TOTAL | '014909 | 8363 | 7156 | | | 8363 | 7156 | | | | | | 183 | 144 | 0 | 2 | 325 |
| TROY ISD | '014910 | 1576 | 1434 | TROY J J A E P | '01491004 | NR | NR | | | | | | | | | | |
| TROY ISD | '014910 | 1576 | 1434 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TROY ISD | '014910 | 1576 | 1434 | EDNA BIGHAM MAYS EL | '01491010 | 299 | 284 | | | | | | 9 | 4 | 0 | 7 | 6 |
| TROY ISD | '014910 | 1576 | 1434 | TROY EL | '01491010 | 462 | 420 | | | | | | 18 | 8 | 0 | 10 | 16 |
| TROY ISD | '014910 | 1576 | 1434 | RAYMOND MAYS MIDDLE | '01491004 | 377 | 340 | * | 0 | * | * | * | 18 | 10 | 0 | 15 | 13 |
| TROY ISD | '014910 | 1576 | 1434 | TROY H S | '01491000 | 438 | 390 | * | 0 | * | * | * | 31 | 6 | 1 | 7 | 29 |
| TROY ISD TOTAL | '014910 | 1576 | 1434 | | | 1576 | 1434 | * | 0 | * | * | * | 76 | 29 | 1 | 39 | 65 |
| POR VIDA ACADEMY | '015801 | 134 | 0 | POR VIDA ACADEMY CHARTER H | '01580100 | 89 | 0 | | | | | | | | | | |
| POR VIDA ACADEMY | '015801 | 134 | 0 | POR VIDA ACADEMY CORPUS CHRISTI | '01580100 | 45 | 0 | | | | | | | | | | |
| POR VIDA ACADEMY TOTAL | '015801 | 134 | 0 | | | 134 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GEORGE GERVIN ACADEMY | '015802 | 811 | 522 | RUTH JONES MCCLENDON MIDDLE | '01580200 | 102 | 49 | | | | | | | | | | |
| GEORGE GERVIN | '015802 | 811 | 522 | GEORGE GERVIN ACADEMY | '01580200 | 709 | 473 | | | | | | * | 1 | * | * | * |
| **GEORGE GERVIN ACADEMY TOTAL** | **'015802** | **811** | **522** | | | **811** | **522** | | | | | | * | **1** | * | * | * |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA ACCELERATED COLLEGIATE ACADEMY | '01580504 | 317 | 65 | | | | | | * | 5 | * | * | * |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA EARLY COLLEGE H S | '01580500 | 157 | 4 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **NEW FRONTIERS PUBLIC SCHOOLS INC TOTAL** | **'015805** | **474** | **69** | | | **474** | **69** | | | | | | * | **7** | * | * | * |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR PAUL S SAENZ J H | '01580604 | 44 | 16 | | | | | | | | | | |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR DAVID C WALKER EL | '01580610 | 88 | 40 | | | | | | | | | | |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | MILTON B LEE ACADEMY OF SCIENCE & ENGINEERING | '01580600 | 86 | 35 | | | | | | * | 3 | * | * | * |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR HARMON W KELLEY EL | '01580610 | 128 | 84 | | | | | | 0 | 3 | 0 | 1 | 2 |
| **SCHOOL OF EXCELLENCE IN EDUCATION TOTAL** | **'015806** | **346** | **175** | | | **346** | **175** | | | | | | * | **6** | * | * | * |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL | '01580700 | 79 | 28 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SOUTHEAST CAMPUS | '01580700 | 186 | 94 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL-NORTHWEST | '01580700 | 267 | 96 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | NEW DIRECTIONS | '01580700 | 91 | 15 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREP NORTHWEST EL | '01580710 | 35 | 22 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SEGUIN EL | '01580710 | 202 | 144 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SOUTHWEST PREPARATORY SCHOOL TOTAL | '015807 | 860 | 399 | | | 860 | 399 | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - AFTON | '01580800 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - MERIDELL | '01580801 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - WILLIAMS HOUSE | '01580801 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - LEGACY RANCH | '01580801 | 41 | 39 | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - ROCKDALE | '01580800 | 61 | 56 | | | | | | * | 3 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | ANNE FRANK INSPIRE | '01580800 | 412 | 89 | | | | | | * | 6 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - BELL COUNTY | '01580801 | 21 | 21 | | | | | | * | 3 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - HAYS COUNTY | '01580800 | 40 | 37 | | | | | | 5 | 0 | 0 | 5 | 0 |
| INSPIRE ACADEMIES TOTAL | '015808 | 575 | 242 | | | 575 | 242 | | | | | | 14 | 12 | 2 | 17 | 7 |
| BEXAR COUNTY ACADEMY | '015809 | 258 | 185 | BEXAR COUNTY ACADEMY | '01580910 | 258 | 185 | | | | | | 13 | 5 | 5 | 8 | 5 |
| BEXAR COUNTY ACADEMY TOTAL | '015809 | 258 | 185 | | | 258 | 185 | | | | | | 13 | 5 | 5 | 8 | 5 |
| POSITIVE SOLUTIONS CHARTER SCHOOL | '015814 | 121 | 17 | POSITIVE SOLUTIONS CHARTER | '01581400 | 121 | 17 | | | | | | * | 8 | * | * | * |
| POSITIVE SOLUTIONS CHARTER SCHOOL TOTAL | '015814 | 121 | 17 | | | 121 | 17 | | | | | | * | 8 | * | * | * |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY | '01581510 | 35 | 20 | | | | | | | | | | |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF SAN ANTONIO | '01581510 | 13 | 8 | | | | | | | | | | |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO MIDDLE | '01581504 | 267 | 78 | | | | | | * | 5 | * | * | * |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF WINDCREST | '01581500 | 125 | 88 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO | '01581504 | 171 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HERITAGE ACADEMY TOTAL | '015815 | 611 | 230 | | | 611 | 230 | | | | | | * | 7 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE - LAKE VIEW UNIVERSITY PREP | '01582200 | 532 | 325 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE LIVING WAY | '01582200 | 380 | 132 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HARLINGEN | '01582200 | 437 | 201 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE ACADEMIES MIDDLE | '01582201 | 108 | 47 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE SENDERO | '01582201 | 79 | 62 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE SAN ANTONIO | '01582200 | 986 | 342 | | | | | | * | 7 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HIGHLAND HILLS | '01582200 | 853 | 510 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HIGHLAND PARK | '01582200 | 313 | 230 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE WELLS BRANCH | '01582200 | 545 | 288 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE BROWNSVILLE | '01582201 | 1147 | 0 | | | | | | * | 1 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE LEADERSHIP | '01582201 | 189 | 92 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE KINGSVILLE | '01582201 | 314 | 188 | | | | | | 0 | 1 | 1 | 0 | 0 |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE WESTWOOD | '01582201 | 241 | 141 | | | | | | 0 | 1 | 1 | 0 | 0 |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 3 | 2 | 0 |
| JUBILEE ACADEMIES TOTAL | '015822 | 6124 | 2558 | | | 6124 | 2558 | | | | | | 10 | 15 | 16 | 9 | 0 |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL | '01582500 | 192 | 91 | | | | | | | | | | |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL | '01582510 | 95 | 53 | | | | | | | | | | |
| LIGHTHOUSE PUBLIC SCHOOLS TOTAL | '015825 | 287 | 144 | | | 287 | 144 | | | | | | | | | | |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY | '01582700 | 447 | 39 | | | | | | * | 1 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY - ALAMO | '01582700 | 703 | 158 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY HOUSTON | '01582700 | 572 | 143 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY EXCELLENCE | '01582700 | 538 | 103 | | | | | | * | 6 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY SPRING | '01582700 | 673 | 233 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY CHAMPIONS | '01582700 | 310 | 142 | | | | | | 5 | 2 | 0 | 4 | 3 |
| SCHOOL OF SCIENCE AND TECHNOLOGY TOTAL | '015827 | 3243 | 818 | | | 3243 | 818 | | | | | | 21 | 23 | 0 | 34 | 10 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - LAREDO | '01582800 | 650 | 18 | | | | | | * | 6 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - BROWNSVILLE | '01582800 | 470 | 82 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - SAN ANTONIO | '01582800 | 424 | 150 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - LAREDO | '01582800 | 559 | 4 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACAD (SAN ANTONIO) | '01582800 | 741 | 64 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 2 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - SAN ANTONIO | '01582800 | 438 | 176 | | | | | | 5 | 4 | 0 | 9 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - LAREDO | '01582800 | 648 | 58 | | | | | | 6 | 4 | 1 | 9 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - BROWNSVILLE | '01582800 | 543 | 40 | | | | | | 6 | 0 | 2 | 4 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) TOTAL | '015828 | 4473 | 592 | | | 4473 | 592 | | | | | | 26 | 48 | 6 | 68 | 0 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY LONESTAR | '01583010 | 83 | 49 | | | | | | * | 8 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OAKS | '01583010 | 200 | 56 | | | | | | * | 4 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS COLLEGIATE ACADEMY | '01583010 | 1368 | 424 | | | | | | 14 | 21 | 0 | 35 | 0 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OF SCIENCE | '01583000 | 1193 | 259 | | | | | | 24 | 11 | 0 | 32 | 3 |
| BROOKS ACADEMIES OF TEXAS TOTAL | '015830 | 2844 | 788 | | | 2844 | 788 | | | | | | * | 45 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '01583100 | 609 | 155 | | | | | | * | 8 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY ADVANCEMENT | '01583100 | 655 | 215 | | | | | | * | 7 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY NORTHWEST | '01583100 | 628 | 234 | | | | | | * | 2 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY SUGARLAND | '01583100 | 843 | 0 | | | | | | * | 2 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY HILL COUNTRY | '01583100 | 266 | 126 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY CORPUS CHRISTI | '01583100 | 1791 | 378 | | | | | | 21 | 10 | 2 | 10 | 19 |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY TOTAL | '015831 | 4792 | 1108 | | | 4792 | 1108 | | | | | | 35 | 33 | 2 | 38 | 28 |
| HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '015833 | 97 | 0 | HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '01583300 | 97 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN TOTAL | '015833 | 97 | 0 | | | 97 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO- SHAVANO CAMPUS | '01583400 | 1024 | 236 | | | | | | * | 0 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI- MEDICAL CENTER CAMPUS | '01583410 | 763 | 245 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI - NORTHEAST CAMPUS | '01583410 | 212 | 88 | | | | | | * | 0 | * | | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO - NORTHEAST CAMPUS | '01583400 | 23 | 12 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS AUSTIN PRI | '01583410 | 210 | 20 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO- PRI NORTH | '01583400 | 756 | 286 | | | | | | 6 | 8 | 0 | 0 | 14 |
| **BASIS TEXAS TOTAL** | **'015834** | **2988** | **887** | | | **2988** | **887** | | | | | | **\*** | **15** | **\*** | **\*** | **\*** |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS WESTERN | '01583500 | 794 | 526 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS FOREST HEIGHTS | '01583500 | 773 | 446 | | | | | | * | 9 | | | |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS LAKESIDE | '01583500 | 640 | 513 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS IRVING | '01583500 | 745 | 334 | | | | | | 6 | 8 | 0 | 11 | 3 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA | '01583500 | 454 | 369 | | | | | | 8 | 2 | 0 | 6 | 4 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA NORTH | '01583500 | 478 | 307 | | | | | | 9 | 6 | 2 | 10 | 3 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS LIVE OAK | '01583500 | 695 | 611 | | | | | | 13 | 11 | 1 | 22 | 1 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS NORTHERN OAKS | '01583500 | 1372 | 1157 | | | | | | 27 | 10 | 8 | 18 | 11 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS IRVING UPPER | '01583500 | 578 | 348 | | | | | | 27 | 14 | 8 | 14 | 19 |
| **GREAT HEARTS TEXAS TOTAL** | **'015835** | **6529** | **4611** | | | **6529** | **4611** | | | | | | **101** | **70** | **21** | **101** | **49** |
| ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY | '015836 | 467 | 267 | ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY | '01583600 | 467 | 267 | | | | | | * | 2 | * | * | * |
| **ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY TOTAL** | **'015836** | **467** | **267** | | | **467** | **267** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE LEGACY | '01583800 | 522 | 25 | | | | | | | | | | |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE INGENUITY | '01583800 | 311 | 111 | | | | | | | | | | |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE LEGACY EL | '01583800 | 291 | 76 | | | | | | | | | | |
| **COMPASS ROSE ACADEMY TOTAL** | **'015838** | **1124** | **212** | | | **1124** | **212** | | | | | | | | | | |
| PROMESA ACADEMY CHARTER SCHOOL | '015839 | 191 | 0 | PROMESA ACADEMY CHARTER SCHOOL | '01583900 | 191 | 0 | | | | | | * | 0 | * | * | * |
| **PROMESA ACADEMY CHARTER SCHOOL TOTAL** | **'015839** | **191** | **0** | | | **191** | **0** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| SAN ANTONIO PREPARATORY CHARTER SCHOOL | '015840 | 200 | 87 | SAN ANTONIO PREPARATORY | '01584000 | 200 | 87 | | | | | | * | 3 | * | * | * |
| **SAN ANTONIO PREPARATORY CHARTER SCHOOL TOTAL** | **'015840** | **200** | **87** | | | **200** | **87** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| THE GATHERING PLACE | '015841 | 365 | 157 | THE GATHERING PLACE | '01584100 | 365 | 157 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| THE GATHERING PLACE TOTAL | '015841 | 365 | 157 | | | 365 | 157 | | | | | | * | 1 | * | * | * |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | BEXAR CO J J A E P | '01590100 | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | HOWARD EL | '01590110 | 380 | 327 | | | | | | 12 | 4 | 0 | 16 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | CAMBRIDGE EL | '01590110 | 828 | 683 | | | | | | 24 | 10 | 0 | 34 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | WOODRIDGE EL | '01590110 | 849 | 704 | | | | | | 39 | 10 | 1 | 48 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | ALAMO HEIGHTS J H | '01590110 | 1111 | 852 | | | | | | 44 | 10 | 1 | 52 | 1 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | ALAMO HEIGHTS H S | '01590100 | 1656 | 1210 | | | | | | 83 | 15 | 4 | 88 | 6 |
| ALAMO HEIGHTS ISD TOTAL | '015901 | 4824 | 3776 | | | 4824 | 3776 | | | | | | 202 | 57 | 6 | 245 | 8 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BEXAR CO J J A E P | '01590400 | 3 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL H S | '01590401 | 6 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP MIDDLE | '01590404 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT MIDDLE | '01590404 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL MIDDLE | '01590404 | 7 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TEJEDA JUNIOR ACADEMY | '01590404 | 17 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER DAEP | '01590411 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FRANK M TEJEDA ACADEMY | '01590400 | 195 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT H S | '01590400 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE MIDDLE | '01590404 | 753 | 0 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | A LEAL JR MIDDLE | '01590404 | 656 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | KINGSBOROUGH MIDDLE | '01590404 | 476 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLUMBIA HEIGHTS EL | '01590410 | 295 | 117 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | RAYBURN EL | '01590411 | 362 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | VESTAL EL | '01590411 | 372 | 154 | | | | | | * | 7 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP H S | '01590400 | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | JEWEL C WIETZEL CENTER | '01590411 | 34 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 1 | 4 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ISD STEM ECHS-ALAMO COLLEGES AT PAC | '01590401 | 389 | 39 | | | | | | 9 | 1 | 0 | 10 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | V M ADAMS EL | '01590410 | 570 | 351 | | | | | | 9 | 8 | 0 | 17 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | STONEWALL/FLANDERS EL | '01590410 | 497 | 258 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | WRIGHT EL | '01590411 | 394 | 141 | | | | | | 11 | 7 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MORRILL EL | '01590410 | 350 | 176 | | | | | | 12 | 3 | 0 | 15 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER EL | '01590410 | 394 | 394 | | | | | | 13 | 9 | 0 | 22 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | GILLETTE EL | '01590410 | 521 | 99 | | | | | | 15 | 8 | 0 | 22 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | H W SCHULZE EL | '01590410 | 599 | 599 | | | | | | 16 | 9 | 0 | 25 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | CARROLL BELL EL | '01590410 | 399 | 248 | | | | | | 19 | 4 | 0 | 23 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TERRELL WELLS MIDDLE | '01590404 | 689 | 286 | | | | | | 22 | 13 | 0 | 35 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BELLAIRE EL | '01590410 | 486 | 221 | | | | | | 22 | 7 | 0 | 29 | 0 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | E H GILBERT EL | '01590411 | 479 | 224 | | | | | | 23 | 6 | 0 | 29 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE H S | '01590400 | 1630 | 564 | | | | | | 77 | 15 | 1 | 74 | 17 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MCCOLLUM H S | '01590400 | 1459 | 322 | | | | | | 84 | 26 | 3 | 96 | 11 |
| HARLANDALE ISD TOTAL | '015904 | 12032 | 4193 | | | 12032 | 4193 | | | | | | 407 | 198 | 5 | 571 | 29 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BEXAR CO J J A E P | '01590501 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALTERNATIVE CENTER | '01590504 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | EL DAEP | '01590512 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | PRE-K 4 SAN ANTONIO | '01590514 | 40 | 27 | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | JOHN F KENNEDY H S | '01590500 | 1103 | 1 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | MEMORIAL H S | '01590500 | 1110 | 9 | | | | | | * | 10 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STEAM AT THE FINE ARTS ACADEMY | '01590501 | 284 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BRENTWOOD MIDDLE | '01590504 | 679 | 4 | | | | | | * | 4 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GUS GARCIA MIDDLE | '01590504 | 517 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROY CISNEROS EL | '01590510 | 451 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALONSO S PERALES EL | '01590510 | 316 | 0 | | | | | | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LAS PALMAS EL | '01590511 | 244 | 0 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LOMA PARK EL | '01590511 | 550 | 0 | | | | | | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD EL | '01590511 | 489 | 0 | | | | | | * | 16 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | WINSTON EL | '01590511 | 391 | 1 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | H B GONZALEZ EL | '01590511 | 403 | 0 | | | | | | * | 6 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BURLESON CENTER | '01590512 | NR | NR | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE PRE-K 4 SA EARLY LEARNING | '01590514 | 235 | 115 | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | E T WRENN MIDDLE | '01590504 | 577 | 3 | * | 0 | * | * | * | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | L B JOHNSON EL | '01590510 | 392 | 2 | * | 0 | * | * | * | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROOSEVELT EL | '01590511 | 373 | 0 | * | 0 | * | * | * | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE EL | '01590510 | 135 | 65 | | | | | | 5 | 5 | 0 | 0 | 10 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD CENTER | '01590512 | 277 | 172 | | | | | | 8 | 7 | 0 | 1 | 14 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | CARDENAS CENTER | '01590511 | 248 | 165 | | | | | | 10 | 19 | 0 | 1 | 28 |
| EDGEWOOD ISD TOTAL | '015905 | 8814 | 564 | | | 8814 | 564 | * | 0 | * | * | * | 187 | 152 | 0 | 20 | 319 |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH H S | '01590600 | 463 | 374 | | | | | | | | | | |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH MIDDLE | '01590604 | 356 | 304 | | | | | | | | | | |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH EL | '01590610 | 611 | 491 | | | | | | | | | | |
| RANDOLPH FIELD ISD TOTAL | '015906 | 1430 | 1169 | | | 1430 | 1169 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JJA | '01590702 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TEXANS CAN ACADEMY AT HIGHLANDS H S | '01590703 | 290 | 39 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JT BRACKENRIDGE DAEP | '01590718 | NR | NR | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HEALY-MURPHY | '01590718 | 154 | 25 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHRISTUS SANTA ROSA | '01590718 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SEIDEL LEARNING CENTER | '01590718 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | CHILDREN'S SHELTER OF SA | 01590720 | 15 | 15 | | | | | | | | | | |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | HEALY MURPHY PK | 01590720 | 20 | 18 | | | | | | | | | | |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | SAISD - PK 4 SA | 01590723 | 90 | 90 | | | | | | | | | | |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | TRAVIS EARLY COLLEGE H S | 01590702 | 422 | 53 | | | | | | * | 3 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | COOPER ACADEMY AT NAVARRO | 01590702 | 367 | 59 | | | | | | * | 9 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | ST PHILIP'S COLLEGE EARLY COLLEGE H S WITH SAISD | 01590702 | 321 | 69 | | | | | | * | 0 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | LOWELL MIDDLE | 01590705 | 270 | 178 | | | | | | * | 4 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | TAFOLLA MIDDLE | 01590706 | 454 | 128 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | MURIEL FORBES ACADEMY | 01590712 | 213 | 72 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | RODRIGUEZ MONTESSORI EL | 01590712 | 115 | 60 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | SMITH EL | 01590716 | 271 | 156 | | | | | | * | 2 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | JUVENILE DETENT CTR | 01590719 | 94 | 2 | | | | | | * | 2 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | P F STEWART EL | 01590716 | 478 | 125 | * | 0 | * | * | * | * | 1 | * | * | * |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | ESTRADA ACHIEVEMENT CTR | 01590701 | 11 | 1 | | | | | | 0 | 3 | 0 | 0 | 3 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | BREWER ACADEMY | 01590706 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | Multiple Campus | | NR | NR | | | | | | 0 | 32 | 0 | 1 | 31 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | HIGHLAND HILLS EL | 01590713 | 627 | 190 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | CAST MED H S | 01590702 | 170 | 170 | | | | | | 6 | 2 | 0 | 1 | 7 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | CAMERON EL | 01590711 | 288 | 147 | | | | | | 6 | 1 | 0 | 0 | 7 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | HUPPERTZ EL | 01590713 | 279 | 94 | | | | | | 6 | 3 | 0 | 1 | 8 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | STEELE MONTESSORI | 01590716 | 264 | 122 | | | | | | 6 | 7 | 0 | 0 | 13 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | WASHINGTON EL | 01590717 | 333 | 72 | | | | | | 6 | 3 | 0 | 0 | 9 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | TYNAN EARLY CHILDHOOD CAMPUS | 01590724 | 158 | 90 | | | | | | 6 | 5 | 0 | 1 | 10 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | GONZALES EARLY CHILDHOOD CAMPUS | 01590724 | 115 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | DAVIS MIDDLE | 01590704 | 636 | 160 | | | | | | 7 | 6 | 0 | 0 | 13 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | ROGERS MIDDLE | 01590705 | 407 | 144 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | FENWICK ACADEMY | 01590712 | 491 | 119 | | | | | | 7 | 5 | 0 | 1 | 11 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | FRANKLIN EL | 01590712 | 400 | 147 | | | | | | 7 | 7 | 0 | 4 | 10 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | ROBERT B GREEN ACADEMY | 01590713 | 185 | 106 | | | | | | 7 | 6 | 0 | 3 | 10 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | KNOX EARLY CHILDHOOD CAMPUS | 01590724 | 181 | 82 | | | | | | 7 | 10 | 0 | 1 | 16 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | NELSON EARLY CHILDHOOD CAMPUS | 01590724 | 143 | 61 | | | | | | 7 | 7 | 2 | 2 | 10 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | RHODES MIDDLE | 01590705 | 556 | 85 | | | | | | 8 | 7 | 0 | 3 | 12 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP ACADEMY | 01590702 | 580 | 372 | | | | | | 9 | 8 | 0 | 0 | 17 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | COLLINS GARDEN EL | 01590711 | 434 | 104 | | | | | | 9 | 2 | 0 | 1 | 10 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | GATES EL | 01590712 | 161 | 69 | | | | | | 9 | 0 | 0 | 1 | 8 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | HIRSCH EL | 01590713 | 582 | 190 | | | | | | 9 | 13 | 0 | 1 | 21 |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | IRVING DUAL LANGUAGE ACADEMY | 01590713 | 426 | 223 | | | | | | 9 | 8 | 0 | 0 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DORIE MILLER EL | '01590715 | 233 | 141 | | | | | | 9 | 3 | 0 | 1 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WOODLAWN HILLS EL | '01590717 | 383 | 136 | | | | | | 9 | 4 | 0 | 1 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MISSION ACADEMY | '01590721 | 490 | 159 | | | | | | 9 | 1 | 0 | 0 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARVAJAL EL | '01590724 | 413 | 141 | | | | | | 9 | 10 | 3 | 6 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GEORGE E KELLY EL | '01590714 | 203 | 42 | * | 0 | * | * | * | 9 | 3 | 0 | 4 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BOWDEN ACADEMY | '01590714 | 476 | 118 | 0 | 1 | 0 | 0 | 1 | 9 | 8 | 0 | 3 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG MEN'S LEADERSHIP ACADEMY | '01590717 | 380 | 95 | | | | | | 10 | 7 | 0 | 1 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WHITTIER MIDDLE | '01590705 | 757 | 214 | * | 0 | * | * | * | 10 | 5 | 0 | 3 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LONGFELLOW MIDDLE | '01590705 | 863 | 276 | | | | | | 11 | 2 | 0 | 2 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOSTER ACADEMY | '01590712 | 502 | 240 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | M L KING ACADEMY | '01590714 | 274 | 90 | | | | | | 11 | 5 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARGIL ACADEMY | '01590714 | 449 | 152 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | OGDEN ACADEMY | '01590715 | 631 | 138 | | | | | | 11 | 5 | 0 | 0 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WOODLAWN ACADEMY | '01590717 | 591 | 170 | | | | | | 11 | 5 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BASKIN EL | '01590710 | 329 | 118 | * | 0 | * | * | * | 11 | 3 | 0 | 1 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | AGNES COTTON ACADEMY | '01590711 | 447 | 161 | * | 0 | * | * | * | 11 | 6 | 0 | 4 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | POE MIDDLE | '01590705 | 215 | 84 | | | | | | 12 | 4 | 0 | 0 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRISCOE EL | '01590711 | 414 | 182 | | | | | | 12 | 5 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DE ZAVALA EL | '01590712 | 477 | 278 | | | | | | 12 | 11 | 0 | 0 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ELOISE JAPHET ACADEMY | '01590714 | 792 | 244 | | | | | | 12 | 6 | 0 | 1 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | STORM EL | '01590716 | 298 | 154 | | | | | | 12 | 0 | 0 | 0 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DOUGLASS ACADEMY | '01590711 | 329 | 177 | | | | | | 13 | 6 | 0 | 1 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID BARKLEY/FRANCISCO RUIZ EL | '01590716 | 417 | 197 | | | | | | 13 | 5 | 0 | 6 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SARAH S KING EL | '01590714 | 564 | 212 | * | 0 | * | * | * | 13 | 11 | 0 | 4 | 20 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAST TECH H S | '01590702 | 486 | 88 | | | | | | 14 | 4 | 0 | 0 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES C BALL ACADEMY | '01590710 | 533 | 171 | | | | | | 14 | 11 | 0 | 4 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES GRAEBNER EL | '01590712 | 659 | 270 | | | | | | 14 | 4 | 0 | 3 | 15 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MAVERICK EL | '01590715 | 490 | 208 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HAWTHORNE PK-8 ACADEMY | '01590717 | 669 | 185 | | | | | | 14 | 7 | 0 | 5 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLAND PARK EL | '01590713 | 452 | 190 | | | | | | 15 | 9 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARROLL EARLY CHILDHOOD CAMPUS | '01590724 | 401 | 141 | * | 0 | * | * | * | 15 | 12 | 0 | 2 | 25 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BEACON HILL ACADEMY | '01590710 | 392 | 153 | | | | | | 16 | 1 | 0 | 2 | 15 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP ACADEMY PRI AT PAGE | '01590712 | 268 | 125 | | | | | | 16 | 4 | 0 | 1 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | NEAL EL | '01590715 | 478 | 140 | | | | | | 16 | 4 | 0 | 2 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARK TWAIN DUAL LANGUAGE ACADEMY | '01590716 | 505 | 201 | | | | | | 16 | 2 | 0 | 4 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MADISON EL | '01590714 | 440 | 226 | | | | | | 17 | 7 | 0 | 1 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HOUSTON H S | '01590700 | 841 | 234 | 0 | 1 | 0 | 0 | 1 | 17 | 21 | 0 | 1 | 37 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ADVANCED LEARNING ACADEMY | '01590702 | 955 | 604 | | | | | | 18 | 1 | 0 | 3 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID CROCKETT ACADEMY | '01590711 | 667 | 286 | | | | | | 18 | 6 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HERFF ACADEMY | '01590713 | 414 | 157 | | | | | | 18 | 10 | 0 | 2 | 26 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | PERSHING EL | '01590715 | 395 | 253 | | | | | | 18 | 3 | 0 | 2 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOX TECHNICAL H S | '01590700 | 465 | 62 | | | | | | 19 | 5 | 1 | 1 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BONHAM ACADEMY | '01590710 | 632 | 284 | | | | | | 20 | 0 | 0 | 0 | 20 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HILLCREST EL | '01590713 | 357 | 126 | | | | | | 20 | 8 | 0 | 2 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SCHENCK EL | '01590716 | 562 | 217 | | | | | | 20 | 5 | 0 | 4 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WILSON EL | '01590717 | 408 | 170 | | | | | | 20 | 5 | 0 | 3 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HARRIS MIDDLE | '01590704 | 795 | 107 | | | | | | 22 | 3 | 0 | 1 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LAMAR EL | '01590714 | 328 | 155 | | | | | | 22 | 5 | 0 | 0 | 27 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RIVERSIDE PARK ACADEMY | '01590716 | 395 | 240 | | | | | | 22 | 4 | 0 | 0 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ARNOLD EL | '01590710 | 572 | 214 * | * | 0 | * | * | * | 22 | 5 | 0 | 1 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROGERS ACADEMY | '01590716 | 718 | 198 * | * | 0 | * | * | * | 22 | 3 | 0 | 1 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | J T BRACKENRIDGE EL | '01590711 | 532 | 218 | | | | | | 24 | 9 | 0 | 4 | 29 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRACKENRIDGE H S | '01590700 | 1507 | 289 | | | | | | 30 | 10 | 0 | 0 | 40 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLANDS H S | '01590700 | 1517 | 328 | | | | | | 33 | 23 | 0 | 4 | 52 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JEFFERSON H S | '01590700 | 1590 | 620 | | | | | | 33 | 15 | 0 | 4 | 44 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BURBANK H S | '01590700 | 1293 | 372 | | | | | | 36 | 17 | 0 | 7 | 46 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LANIER H S | '01590700 | 1419 | 219 | | | | | | 40 | 16 | 0 | 7 | 49 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | EDISON H S | '01590700 | 1436 | 323 | | | | | | 51 | 21 | 0 | 4 | 68 |
| SAN ANTONIO ISD TOTAL | '015907 | 45514 | 15591 | | | 45514 | 15591 | 12 | 2 | 0 | 0 | 14 | 1170 | 562 | 6 | 163 | 1563 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | BEXAR CO J J A E P | '01590803 | NR | NR | | | | | | | | | | |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ALTERNATIVE SCHOOL | '01590803 | NR | NR | | | | | | | | | | |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | Multiple Campus | | NR | NR | | | | | | 0 | 75 | 0 | 5 | 70 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ATHENS EL | '01590811 | 225 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | FIVE PALMS EL | '01590810 | 429 | 121 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | NEIL ARMSTRONG EL | '01590811 | 289 | 98 | | | | | | 7 | 1 | 0 | 0 | 8 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ABRAHAM KAZEN MIDDLE | '01590804 | 218 | 71 | | | | | | 8 | 1 | 0 | 0 | 9 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | KINDRED EL | '01590810 | 312 | 122 | | | | | | 9 | 5 | 0 | 4 | 10 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S - WEST | '01590800 | 196 | 35 | | | | | | 10 | 1 | 0 | 1 | 10 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | MIGUEL CARRILLO JR EL | '01590811 | 303 | 103 | | | | | | 10 | 2 | 0 | 0 | 12 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ROY BENAVIDEZ EL | '01590811 | 559 | 144 | | | | | | 12 | 3 | 0 | 0 | 15 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | HUTCHINS EL | '01590810 | 415 | 117 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | PALO ALTO EL | '01590810 | 501 | 161 | | | | | | 15 | 3 | 0 | 1 | 17 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | PRICE EL | '01590810 | 389 | 157 | | | | | | 15 | 4 | 0 | 3 | 16 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | DWIGHT MIDDLE | '01590804 | 562 | 128 | | | | | | 16 | 2 | 0 | 0 | 18 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ALAN B SHEPARD MIDDLE | '01590804 | 581 | 114 | | | | | | 17 | 1 | 0 | 0 | 18 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | FRANK MADLA EL | '01590810 | 439 | 109 | | | | | | 20 | 7 | 0 | 0 | 27 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ROBERT C ZAMORA MIDDLE | '01590804 | 530 | 152 | | | | | | 21 | 1 | 0 | 0 | 22 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S | '01590800 | 2346 | 523 | | | | | | 71 | 13 | 0 | 3 | 81 |
| SOUTH SAN ANTONIO ISD TOTAL | '015908 | 8294 | 2203 | | | 8294 | 2203 | | | | | | 258 | 128 | 0 | 17 | 369 |
| SOMERSET ISD | '015909 | 4032 | 2591 | ATASCOSA CO ALTER | '01590900 | NR | NR | | | | | | | | | | |
| SOMERSET ISD | '015909 | 4032 | 2591 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 0 | 8 | 19 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SOMERSET ISD | '015909 | 4032 | 2591 | SHIRLEEN ZACHARIAS EARLY CLGE LEADERSHIP ACADEMY | '01590900 | 141 | 43 | | | | | | 7 | 0 | 0 | 4 | 3 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EARLY CHILDHOOD EL | '01590910 | 317 | 221 | | | | | | 14 | 6 | 0 | 6 | 14 |
| SOMERSET ISD | '015909 | 4032 | 2591 | S/SGT MICHAEL P BARRERA VETERANS EL | '01590910 | 497 | 361 | | | | | | 36 | 11 | 0 | 20 | 27 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EL | '01590910 | 709 | 472 | | | | | | 41 | 9 | 0 | 20 | 30 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SAVANNAH HEIGHTS INT | '01590910 | 590 | 444 | | | | | | 48 | 9 | 0 | 26 | 31 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET J H | '01590904 | 616 | 330 | | | | | | 60 | 13 | 0 | 14 | 59 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET H S | '01590900 | 1162 | 720 | | | | | | 75 | 7 | 0 | 41 | 41 |
| SOMERSET ISD TOTAL | '015909 | 4032 | 2591 | | | 4032 | 2591 | | | | | | 281 | 82 | 0 | 139 | 224 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTH EAST J J A E P | '01591002 | 7 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HOMEBASED COMP ED | '01591005 | 2 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTERNATIVE EL | '01591016 | 2 | 1 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ACADEMY OF CREATIVE ED | '01591000 | 110 | 18 | | | | | | * | 3 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | INTERNATIONAL SCHOOL OF AMERICA | '01591000 | 485 | 116 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER H S | '01591001 | 32 | 16 | | | | | | * | 6 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | KRUEGER MIDDLE | '01591004 | 939 | 410 | | | | | | * | 11 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EAST TERRELL HILLS EL | '01591010 | 605 | 377 | | | | | | * | 9 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHWOOD EL | '01591010 | 393 | 263 | | | | | | * | 4 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK GROVE EL | '01591011 | 351 | 251 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LAS LOMAS EL | '01591014 | 516 | 342 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | PRE-K ACADEMY AT WEST AVENUE | '01591014 | 172 | 130 | | | | | | * | 6 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NEISD - PK4SA | '01591031 | 57 | 35 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER MIDDLE | '01591005 | 14 | 4 | | | | | | 0 | 2 | 0 | 1 | 1 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | | Multiple Campus | NR | NR | | | | | | 0 | 31 | 0 | 2 | 29 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MONTGOMERY EL | '01591012 | 370 | 247 | | | | | | 5 | 12 | 0 | 2 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | SERNA EL | '01591011 | 362 | 225 | | | | | | 6 | 16 | 0 | 7 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CAMELOT EL | '01591011 | 471 | 310 | | | | | | 8 | 10 | 2 | 8 | 8 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK MEADOW EL | '01591013 | 380 | 231 | | | | | | 8 | 6 | 0 | 4 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROYAL RIDGE EL | '01591013 | 543 | 324 | | | | | | 8 | 5 | 0 | 3 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | DELLVIEW EL | '01591010 | 431 | 265 | | | | | | 9 | 3 | 0 | 5 | 7 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HUEBNER EL | '01591013 | 551 | 409 | | | | | | 9 | 6 | 2 | 4 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CLEAR SPRING EL | '01591011 | 329 | 200 | | | | | | 10 | 6 | 0 | 3 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LONGS CREEK EL | '01591013 | 602 | 373 | | | | | | 10 | 6 | 1 | 5 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CANYON RIDGE EL | '01591014 | 534 | 362 | | | | | | 10 | 12 | 3 | 6 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WILSHIRE EL | '01591011 | 278 | 145 | | | | | | 11 | 3 | 5 | 2 | 7 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHERN HILLS EL | '01591012 | 540 | 365 | | | | | | 11 | 7 | 0 | 5 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REGENCY PLACE EL | '01591012 | 459 | 273 | | | | | | 12 | 9 | 0 | 8 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | GARNER MIDDLE | '01591004 | 883 | 403 | | | | | | 13 | 7 | 4 | 0 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JACKSON MIDDLE | '01591004 | 725 | 295 | | | | | | 13 | 9 | 4 | 7 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JACKSON-KELLER EL | '01591010 | 587 | 364 | | | | | | 13 | 10 | 0 | 10 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LARKSPUR EL | '01591010 | 790 | 511 | | | | | | 13 | 15 | 1 | 10 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WOODSTONE EL | '01591012 | 535 | 372 | | | | | | 13 | 3 | 0 | 7 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STAHL EL | '01591012 | 710 | 376 | | | | | | 13 | 8 | 4 | 6 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | THOUSAND OAKS EL | '01591012 | 574 | 385 | | | | | | 13 | 10 | 3 | 6 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REDLAND OAKS EL | '01591012 | 387 | 242 | | | | | | 13 | 4 | 0 | 8 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROAN FOREST EL | '01591013 | 846 | 465 | | | | | | 13 | 13 | 0 | 7 | 19 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | DRISCOLL MIDDLE | '01591004 | 656 | 349 | | | | | | 15 | 9 | 1 | 7 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | COLONIAL HILLS EL | '01591010 | 588 | 408 | | | | | | 15 | 17 | 1 | 7 | 24 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OLMOS EL | '01591011 | 584 | 392 | | | | | | 15 | 12 | 2 | 8 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HIDDEN FOREST EL | '01591013 | 551 | 434 | | | | | | 15 | 10 | 1 | 6 | 18 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STONE OAK EL | '01591013 | 847 | 557 | | | | | | 15 | 9 | 0 | 6 | 18 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WETMORE EL | '01591013 | 508 | 368 | | | | | | 15 | 5 | 0 | 10 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WALZEM EL | '01591010 | 600 | 367 | | | | | | 16 | 10 | 0 | 6 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ENCINO PARK EL | '01591012 | 680 | 495 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARDY OAK EL | '01591013 | 617 | 436 | | | | | | 16 | 7 | 1 | 11 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BULVERDE CREEK | '01591014 | 1019 | 664 | | | | | | 16 | 9 | 1 | 14 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | FOX RUN EL | '01591013 | 679 | 428 | | | | | | 17 | 3 | 0 | 14 | 6 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STEUBING RANCH EL | '01591014 | 898 | 660 | | | | | | 17 | 4 | 3 | 2 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WOOD MIDDLE | '01591004 | 807 | 440 | | | | | | 18 | 11 | 0 | 9 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARMONY HILLS EL | '01591010 | 454 | 265 | | | | | | 18 | 9 | 1 | 16 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EL DORADO EL | '01591012 | 559 | 351 | | | | | | 18 | 8 | 2 | 16 | 8 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WHITE MIDDLE | '01591004 | 1131 | 514 | | | | | | 19 | 7 | 2 | 7 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WINDCREST EL | '01591011 | 546 | 330 | | | | | | 20 | 5 | 0 | 12 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CIBOLO GREEN | '01591014 | 825 | 573 | | | | | | 20 | 9 | 0 | 15 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CASTLE HILLS EL | '01591010 | 470 | 273 | | | | | | 21 | 2 | 3 | 8 | 12 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | RIDGEVIEW EL | '01591011 | 530 | 370 | | | | | | 21 | 10 | 0 | 10 | 21 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EISENHOWER MIDDLE | '01591004 | 971 | 435 | | | | | | 22 | 18 | 1 | 9 | 30 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | VINEYARD RANCH EL | '01591014 | 808 | 528 | | | | | | 22 | 8 | 2 | 8 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARRIS MIDDLE | '01591005 | 947 | 487 | | | | | | 23 | 15 | 0 | 6 | 32 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WILDERNESS OAK EL | '01591014 | 619 | 459 | | | | | | 23 | 11 | 1 | 12 | 21 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | TUSCANY HEIGHTS | '01591014 | 693 | 460 | | | | | | 23 | 3 | 0 | 10 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | COKER EL | '01591010 | 779 | 535 | | | | | | 25 | 8 | 2 | 8 | 23 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NIMITZ MIDDLE | '01591004 | 1228 | 588 | | | | | | 27 | 12 | 0 | 17 | 22 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BUSH MIDDLE | '01591005 | 1004 | 620 | | | | | | 27 | 10 | 2 | 10 | 25 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HILL MIDDLE | '01591005 | 1110 | 561 | | | | | | 28 | 0 | 1 | 13 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | TEJEDA MIDDLE | '01591005 | 1165 | 677 | | | | | | 41 | 9 | 3 | 17 | 30 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BRADLEY MIDDLE | '01591004 | 1200 | 697 | | | | | | 42 | 17 | 1 | 23 | 35 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROOSEVELT H S | '01591000 | 2623 | 896 | | | | | | 43 | 25 | 0 | 10 | 58 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LOPEZ MIDDLE | '01591005 | 1384 | 815 | | | | | | 51 | 7 | 0 | 27 | 31 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MACARTHUR H S | '01591000 | 2205 | 747 | | | | | | 52 | 24 | 2 | 17 | 57 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REAGAN H S | '01591000 | 3384 | 1084 | | | | | | 58 | 16 | 3 | 30 | 41 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LEGACY OF EDUCATIONAL EXCELLENCE H S | '01591000 | 2433 | 534 | | | | | | 74 | 28 | 7 | 34 | 61 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MADISON H S | '01591000 | 3025 | 1085 | | | | | | 96 | 20 | 5 | 38 | 73 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JOHNSON H S | '01591001 | 3176 | 1471 | | | | | | 100 | 21 | 3 | 37 | 81 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CHURCHILL H S | '01591000 | 2607 | 1096 | | | | | | 107 | 25 | 2 | 64 | 66 |
| NORTH EAST ISD TOTAL | '015910 | 60482 | 31554 | | | 60482 | 31554 | | | | | | 1491 | 702 | 83 | 736 | 1374 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL CHOICE PROGAM | '01591100 | 6 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | BEXAR CO J J A E P | '01591100 | 3 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | WILSON COUNTY BOOT CAMP | '01591100 | NR | NR | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | PRE/K FOR SA - EAST CENTRAL ISD | '01591110 | 18 | 11 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | BEXAR COUNTY LRN CTR | '01591100 | 34 | 34 | | | | | | * | 1 | * | * | * |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL CAST LEAD H S | '01591100 | 51 | 29 | | | | | | * | 4 | * | * | * |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | Multiple Campus | | NR | NR | | | | | | 2 | 39 | 0 | 38 | 3 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | HARMONY EL | '01591110 | 540 | 400 | | | | | | 11 | 8 | 0 | 12 | 7 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | HIGHLAND FOREST EL | '01591110 | 480 | 267 | | | | | | 11 | 6 | 0 | 15 | 2 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | SINCLAIR EL | '01591110 | 642 | 421 | | | | | | 13 | 7 | 0 | 15 | 5 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | TRADITION EL | '01591110 | 716 | 531 | | | | | | 17 | 7 | 0 | 20 | 4 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | PECAN VALLEY EL | '01591110 | 476 | 335 | | | | | | 22 | 7 | 0 | 18 | 11 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | SALADO EL | '01591111 | 691 | 334 | | | | | | 22 | 10 | 0 | 25 | 7 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | LEGACY MIDDLE | '01591104 | 1098 | 406 | | | | | | 23 | 14 | 0 | 33 | 4 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL HERITAGE MIDDLE | '01591104 | 1228 | 695 | | | | | | 26 | 14 | 0 | 34 | 6 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | OAK CREST EL | '01591104 | 692 | 397 | | | | | | 30 | 13 | 0 | 26 | 17 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL H S | '01591100 | 3089 | 900 | | | | | | 106 | 49 | 0 | 120 | 35 |
| **EAST CENTRAL ISD TOTAL** | **'015911** | **9764** | **4760** | | | **9764** | **4760** | | | | | | **289** | **179** | **0** | **364** | **104** |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BEXAR CO J J A E P | '01591200 | NR | NR | | | | | | | | | | |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | JUDITH A RESNIK MIDDLE | '01591204 | 817 | 327 | | | | | | 9 | 17 | 1 | 24 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | INDIAN CREEK EL | '01591210 | 473 | 275 | | | | | | 10 | 7 | 0 | 15 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | CAST STEM H S | '01591200 | 230 | 60 | 0 | 1 | 0 | 1 | 0 | 10 | 10 | 0 | 19 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST EL | '01591210 | 588 | 325 | | | | | | 11 | 6 | 0 | 13 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SHARON CHRISTA MCAULIFFE MIDDLE | '01591204 | 745 | 209 | | | | | | 12 | 8 | 0 | 17 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SPICEWOOD PARK EL | '01591211 | 475 | 287 | | | | | | 12 | 7 | 0 | 15 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BIG COUNTRY EL | '01591210 | 688 | 286 | | | | | | 13 | 2 | 0 | 14 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SUN VALLEY EL | '01591210 | 607 | 299 | | | | | | 14 | 9 | 0 | 17 | 6 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | HIDDEN COVE EL | '01591210 | 461 | 292 | | | | | | 15 | 6 | 0 | 18 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SKY HARBOUR EL | '01591210 | 511 | 311 | | | | | | 16 | 8 | 0 | 22 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | KRIEWALD RD EL | '01591210 | 517 | 282 | | | | | | 20 | 10 | 0 | 24 | 6 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BOB HOPE EL | '01591210 | 451 | 219 | * | 0 | * | * | * | 21 | 4 | 0 | 25 | 0 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | MEDIO CREEK EL | '01591211 | 563 | 314 | * | 0 | * | * | * | 21 | 8 | 0 | 29 | 0 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST H S | '01591200 | 2077 | 809 | | | | | | 23 | 19 | 0 | 39 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | FRANCIS R SCOBEE MIDDLE | '01591204 | 838 | 333 | | | | | | 23 | 10 | 0 | 22 | 11 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST LEGACY H S | '01591200 | 1967 | 212 | | | | | | 27 | 21 | 0 | 38 | 10 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | RONALD E MCNAIR MIDDLE | '01591204 | 761 | 389 | | | | | | 28 | 10 | 0 | 34 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | ELM CREEK EL | '01591210 | 588 | 396 | | | | | | 32 | 4 | 0 | 34 | 2 |
| **SOUTHWEST ISD TOTAL** | **'015912** | **13457** | **5625** | | | **13457** | **5625** | * | 1 | * | * | * | **317** | **170** | **1** | **421** | **65** |
| LACKLAND ISD | '015913 | 899 | 541 | JJAEP | '01591300 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LACKLAND ISD | '015913 | 899 | 541 | VIRGINIA ALLRED STACEY JR/SR | '01591300 | 352 | 177 | | | | | | * | 3 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | LACKLAND EL | '01591310 | 547 | 364 | | | | | | * | 5 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| **LACKLAND ISD TOTAL** | **'015913** | **899** | **541** | | | **899** | **541** | | | | | | * | **13** | * | * | * |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | Multiple Campus | | NR | NR | | | | | | 2 | 3 | 0 | 1 | 4 |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | ROBERT G COLE MIDDLE/HIGH SCHOOL | '01591400 | 692 | 524 | | | | | | 10 | 2 | 2 | 6 | 4 |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | FT SAM HOUSTON EL | '01591410 | 835 | 711 | | | | | | 10 | 12 | 0 | 10 | 12 |
| **FT SAM HOUSTON ISD TOTAL** | **'015914** | **1527** | **1235** | | | **1527** | **1235** | | | | | | **22** | **17** | **2** | **17** | **20** |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CHAVEZ EXCEL ACADEMY | '01591501 | 84 | 14 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DAEP AT HOLMGREEN | '01591503 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD BEXAR COUNTY JJA | '01591503 | 3 | 1 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE SOUTH | '01591506 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE | '01591506 | 12 | 8 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOMEBOUND | '01591513 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE EL | '01591517 | 3 | 1 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD INTERVENTION | '01591520 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCHOOL AGED PARENTING PROGRAM | '01591520 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PUPIL PERSONNEL CAMPUS | '01591525 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD PKSA | '01591566 | 303 | 190 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMGREEN CENTER | '01591500 | 27 | 15 | | | | | | * | 5 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HEALTH CAREERS H S | '01591500 | 900 | 180 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE H S | '01591500 | 16 | 9 | | | | | | * | 4 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FERNANDEZ EL | '01591515 | 534 | 241 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEARD EL | '01591518 | 647 | 335 | | | | | | * | 7 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEAD EL | '01591518 | 631 | 320 | | | | | | * | 17 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LANGLEY EL | '01591518 | 582 | 290 | | | | | | * | 2 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FRANKLIN EL | '01591519 | 814 | 402 | | | | | | * | 11 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LIECK EL | '01591522 | 635 | 350 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | Multiple Campus | | NR | NR | | | | | | 0 | 34 | 1 | 13 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VILLARREAL EL | '01591511 | 608 | 305 | | | | | | 5 | 7 | 0 | 8 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NORTHWEST CROSSING EL | '01591513 | 410 | 187 | | | | | | 5 | 9 | 0 | 14 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARNAHAN EL | '01591517 | 489 | 253 | | | | | | 5 | 6 | 0 | 4 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARLOS COON EL | '01591512 | 579 | 264 | * | 0 | * | * | * | 5 | 8 | 0 | 6 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELROD EL | '01591514 | 369 | 162 | | | | | | 6 | 2 | 0 | 8 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ZACHRY MIDDLE | '01591504 | 900 | 381 | | | | | | 7 | 7 | 0 | 6 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON SPRINGS EL | '01591515 | 473 | 290 | | | | | | 7 | 9 | 1 | 3 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MAY EL | '01591515 | 444 | 208 | | | | | | 7 | 13 | 0 | 11 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BLATTMAN EL | '01591518 | 495 | 319 | | | | | | 7 | 8 | 0 | 9 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OAK HILLS TERRACE EL | '01591511 | 501 | 280 | | | | | | 8 | 8 | 0 | 13 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOONE EL | '01591512 | 503 | 282 | | | | | | 8 | 14 | 0 | 15 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCANDREW EL | '01591523 | 300 | 213 | | | | | | 8 | 3 | 0 | 7 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WERNLI EL | '01591523 | 506 | 321 | | | | | | 8 | 8 | 1 | 9 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOS REYES EL | '01591523 | 570 | 316 | | | | | | 8 | 5 | 0 | 4 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | REDDIX CENTER | '01591501 | 229 | 100 | | | | | | 9 | 17 | 1 | 12 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENOAKS EL | '01591510 | 539 | 348 | | | | | | 9 | 14 | 0 | 13 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON VALLEY EL | '01591510 | 533 | 284 | | | | | | 9 | 16 | 0 | 16 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOCKE HILL EL | '01591510 | 527 | 319 | | | | | | 9 | 19 | 4 | 13 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | POWELL EL | '01591511 | 424 | 188 | | | | | | 9 | 8 | 0 | 16 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ESPARZA EL | '01591512 | 442 | 197 | | | | | | 9 | 12 | 0 | 15 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TIMBERWILDE EL | '01591513 | 550 | 301 | | | | | | 9 | 7 | 1 | 12 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GALM EL | '01591514 | 485 | 210 | | | | | | 9 | 10 | 0 | 5 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | THORNTON EL | '01591514 | 517 | 250 | | | | | | 9 | 9 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARSON EL | '01591516 | 540 | 287 | | | | | | 9 | 13 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STINSON MIDDLE | '01591505 | 1150 | 400 | | | | | | 10 | 17 | 7 | 15 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FISHER EL | '01591510 | 684 | 274 | | | | | | 10 | 9 | 0 | 18 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEADOW VILLAGE EL | '01591511 | 425 | 265 | | | | | | 10 | 9 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCDERMOTT EL | '01591515 | 704 | 306 | | | | | | 10 | 14 | 0 | 9 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RABA EL | '01591516 | 624 | 310 | | | | | | 10 | 6 | 0 | 7 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEWIS EL | '01591516 | 566 | 301 | | | | | | 10 | 7 | 0 | 11 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | AUE EL | '01591517 | 599 | 423 | | | | | | 10 | 7 | 0 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOFFMANN EL | '01591518 | 829 | 447 | | | | | | 10 | 10 | 2 | 8 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FIELDS EL | '01591522 | 806 | 456 | | | | | | 10 | 9 | 2 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NEFF MIDDLE | '01591504 | 1035 | 425 | | | | | | 11 | 20 | 0 | 21 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JONES MIDDLE | '01591504 | 1063 | 436 | | | | | | 11 | 13 | 0 | 12 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HELOTES EL | '01591510 | 374 | 259 | | | | | | 11 | 5 | 0 | 10 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOWSMAN EL | '01591511 | 704 | 339 | | | | | | 11 | 13 | 1 | 11 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUCHLE EL | '01591515 | 457 | 223 | | | | | | 11 | 2 | 0 | 9 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MYERS EL | '01591516 | 561 | 268 | | | | | | 11 | 7 | 0 | 9 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DRIGGERS EL | '01591517 | 490 | 245 | | | | | | 11 | 10 | 0 | 19 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HENDERSON EL | '01591519 | 745 | 415 | | | | | | 11 | 4 | 0 | 4 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOLDT EL | '01591522 | 679 | 376 | | | | | | 11 | 7 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HULL EL | '01591510 | 427 | 260 | | | | | | 12 | 11 | 0 | 18 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LINTON EL | '01591513 | 439 | 210 | | | | | | 12 | 4 | 0 | 15 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCOBEE EL | '01591514 | 520 | 249 | | | | | | 12 | 8 | 0 | 17 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OTT EL | '01591518 | 625 | 297 | | | | | | 12 | 7 | 0 | 14 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLE EL | '01591522 | 1006 | 564 | | | | | | 12 | 10 | 3 | 11 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CABLE EL | '01591510 | 478 | 261 | | | | | | 13 | 16 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WESTWOOD TERRACE EL | '01591511 | 473 | 218 | | | | | | 13 | 6 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PASSMORE EL | '01591512 | 429 | 203 | | | | | | 13 | 6 | 0 | 17 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEUBING EL | '01591516 | 449 | 256 | | | | | | 13 | 9 | 1 | 17 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MORA EL | '01591522 | 485 | 267 | | | | | | 13 | 10 | 0 | 9 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAYBURN MIDDLE | '01591504 | 855 | 305 | | | | | | 14 | 9 | 0 | 22 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLASS EL | '01591511 | 460 | 203 | | | | | | 14 | 5 | 1 | 14 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUN STATION EL | '01591513 | 451 | 264 | | | | | | 14 | 6 | 0 | 19 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CODY EL | '01591513 | 544 | 236 | | | | | | 14 | 16 | 0 | 21 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ADAMS HILL EL | '01591512 | 488 | 288 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MURNIN EL | '01591513 | 757 | 376 | | | | | | 16 | 5 | 0 | 20 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KNOWLTON EL | '01591513 | 654 | 264 | | | | | | 16 | 9 | 4 | 16 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARTIN EL | '01591518 | 552 | 277 | | | | | | 16 | 16 | 0 | 25 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RUDDER MIDDLE | '01591504 | 994 | 429 | | | | | | 17 | 18 | 1 | 14 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALLEY HI EL | '01591511 | 356 | 151 | | | | | | 17 | 10 | 0 | 4 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WANKE EL | '01591514 | 669 | 335 | | | | | | 17 | 5 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAWLINSON MIDDLE | '01591505 | 1310 | 608 | | | | | | 18 | 11 | 2 | 18 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HATCHETT EL | '01591518 | 629 | 320 | | | | | | 18 | 9 | 0 | 22 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALE MIDDLE | '01591505 | 1245 | 479 | | | | | | 19 | 7 | 0 | 14 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALLEN EL | '01591510 | 509 | 262 | | | | | | 19 | 6 | 0 | 3 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLONIES NORTH EL | '01591511 | 593 | 365 | | | | | | 19 | 8 | 2 | 9 | 16 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FORESTER EL | '01591514 | 816 | 331 | | | | | | 19 | 8 | 1 | 12 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MICHAEL EL | '01591516 | 645 | 346 | | | | | | 19 | 12 | 1 | 26 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KUENTZ EL | '01591519 | 575 | 375 | | | | | | 19 | 10 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRISCOE MIDDLE | '01591505 | 1626 | 532 | | | | | | 20 | 19 | 0 | 22 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCARBOROUGH EL | '01591517 | 877 | 503 | | | | | | 20 | 8 | 1 | 19 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KRUEGER EL | '01591518 | 622 | 378 | | | | | | 20 | 9 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KALLISON EL | '01591522 | 1191 | 710 | | | | | | 20 | 6 | 0 | 12 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BERNAL MIDDLE | '01591506 | 1242 | 529 | | | | | | 21 | 9 | 0 | 24 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ROSS MIDDLE | '01591504 | 1168 | 298 | | | | | | 22 | 8 | 0 | 7 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RHODES EL | '01591516 | 520 | 242 | | | | | | 22 | 7 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NICHOLS EL | '01591517 | 445 | 292 | | | | | | 22 | 7 | 1 | 18 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MIRELES EL | '01591519 | 925 | 531 | | | | | | 22 | 12 | 0 | 22 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELLISON EL | '01591523 | 710 | 463 | | | | | | 22 | 7 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PEASE MIDDLE | '01591504 | 1044 | 334 | | | | | | 23 | 6 | 0 | 20 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LUNA MIDDLE | '01591505 | 1410 | 597 | | | | | | 23 | 10 | 2 | 8 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENSON MIDDLE | '01591504 | 1190 | 343 | | | | | | 24 | 10 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JORDAN MIDDLE | '01591505 | 1227 | 369 | | | | | | 24 | 12 | 1 | 23 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | EVERS EL | '01591515 | 659 | 266 | | | | | | 25 | 10 | 0 | 26 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CONNALLY MIDDLE | '01591505 | 848 | 400 | | | | | | 26 | 6 | 0 | 21 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BURKE EL | '01591516 | 577 | 295 | | | | | | 26 | 19 | 9 | 14 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEHLAU EL | '01591519 | 665 | 404 | | | | | | 26 | 15 | 0 | 14 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GARCIA MIDDLE | '01591505 | 1534 | 642 | | | | | | 27 | 11 | 1 | 24 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENN EL | '01591510 | 499 | 261 | | | | | | 27 | 11 | 1 | 22 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOBBY MIDDLE | '01591504 | 907 | 423 | | | | | | 28 | 6 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JEFFERSON MIDDLE | '01591505 | 1460 | 588 | | | | | | 30 | 12 | 1 | 6 | 35 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARSHALL H S | '01591500 | 2587 | 975 | | | | | | 31 | 27 | 0 | 43 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FOLKS MIDDLE | '01591505 | 1751 | 751 | | | | | | 34 | 14 | 3 | 39 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARD EL | '01591518 | 775 | 335 | | | | | | 38 | 11 | 6 | 33 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMES H S | '01591500 | 2569 | 876 | | | | | | 53 | 42 | 3 | 51 | 41 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENS H S | '01591502 | 2793 | 1050 | | | | | | 60 | 25 | 0 | 35 | 50 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRANDEIS H S | '01591502 | 2850 | 872 * | 0 | * | * | * | | 64 | 13 | 14 | 61 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JAY H S | '01591500 | 2601 | 657 | | | | | | 67 | 19 | 10 | 52 | 24 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CLARK H S | '01591500 | 2812 | 995 | | | | | | 78 | 27 | 10 | 68 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TAFT H S | '01591500 | 2577 | 1107 | | | | | | 88 | 17 | 1 | 37 | 67 |

952 OF 1535

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARREN H S | '01591501 | 2888 | 1147 | | | | | | 96 | 32 | 9 | 59 | 60 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRENNAN H S | '01591502 | 2756 | 508 | | | | | | 96 | 26 | 0 | 90 | 32 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | O'CONNOR H S | '01591501 | 3091 | 1182 | | | | | | 140 | 25 | 15 | 143 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HARLAN H S | '01591502 | 3183 | 1335 | | | | | | 140 | 33 | 49 | 65 | 59 |
| **NORTHSIDE ISD TOTAL** | **'015915** | **102631** | **44978** | | | **102631** | **44978** | * | **0** | * | * | * | **2349** | **1294** | **174** | **2168** | **1301** |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON LEARNING ACAD | '01591600 | 74 | 12 | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | BEXAR CO J J A E P | '01591600 | NR | NR | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON H S | '01591600 | 2570 | 13 | | | | | | * | 19 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON EARLY COLLEGE ACADEMY | '01591600 | 434 | 37 | | | | | | * | 0 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | CONVERSE EL | '01591610 | 562 | 273 | | | | | | * | 3 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE EL | '01591610 | 540 | 167 | | | | | | * | 8 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON CARE ACADEMY | '01591600 | 1 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE HILLS MIDDLE | '01591604 | 900 | 183 | | | | | | 6 | 9 | 2 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ED FRANZ EL | '01591610 | 324 | 115 | | | | | | 7 | 5 | 2 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CORONADO VILLAGE EL | '01591610 | 342 | 191 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JAMES L MASTERS | '01591611 | 526 | 221 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | OLYMPIA EL | '01591610 | 418 | 277 | | | | | | 8 | 4 | 0 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MILLER POINT EL | '01591611 | 555 | 389 | | | | | | 8 | 3 | 0 | 11 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ELOLF EL | '01591610 | 521 | 238 | | | | | | 9 | 2 | 0 | 11 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | HENRY METZGER MIDDLE | '01591604 | 1012 | 159 | | | | | | 10 | 8 | 1 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | PARK VILLAGE EL | '01591610 | 453 | 245 | | | | | | 10 | 7 | 0 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | RICARDO SALINAS EL | '01591611 | 640 | 275 | | | | | | 10 | 3 | 1 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WORTHAM OAKS EL | '01591612 | 521 | 394 | | | | | | 11 | 3 | 1 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KIRBY MIDDLE | '01591604 | 730 | 236 | | | | | | 12 | 4 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KITTY HAWK MIDDLE | '01591604 | 1321 | 309 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WILLIAM PASCHALL EL | '01591611 | 659 | 362 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | COPPERFIELD EL | '01591611 | 722 | 324 | | | | | | 13 | 3 | 0 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ESCONDIDO EL | '01591612 | 550 | 317 | | | | | | 13 | 6 | 3 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | HOPKINS EL | '01591610 | 747 | 341 | | | | | | 14 | 12 | 3 | 23 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | SPRING MEADOWS EL | '01591611 | 549 | 116 | | | | | | 14 | 2 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | VETERANS MEMORIAL H S | '01591601 | 1657 | 619 | | | | | | 17 | 6 | 1 | 22 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ROLLING MEADOWS EL | '01591610 | 760 | 379 | | | | | | 17 | 5 | 5 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CANDLEWOOD EL | '01591611 | 605 | 257 | | | | | | 21 | 4 | 1 | 24 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON MIDDLE | '01591604 | 1305 | 371 | | | | | | 23 | 9 | 3 | 29 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CRESTVIEW EL | '01591610 | 696 | 325 | | | | | | 23 | 4 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MARY LOU HARTMAN | '01591611 | 734 | 388 | | | | | | 24 | 3 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KAREN WAGNER H S | '01591600 | 2343 | 320 | | | | | | 35 | 15 | 2 | 48 | 0 |
| **JUDSON ISD TOTAL** | **'015916** | **23771** | **7853** | | | **23771** | **7853** | | | | | | **379** | **171** | **35** | **515** | **0** |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE ALTER CTR | '01591700 | 14 | 8 | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | BEXAR CO J J A E P | '01591700 | NR | NR | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE H S | '01591700 | 1692 | 16 | | | | | | * | 0 | * | * | * |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | Multiple Campus | | NR | NR | | | | | | * | 124 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | HERITAGE EL | '01591710 | 503 | 293 | | | | | | 9 | 0 | 0 | 9 | 0 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | W M PEARCE PRI | '01591710 | 434 | 234 | | | | | | 13 | 0 | 0 | 12 | 1 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIAN C GALLARDO EL | '01591710 | 529 | 289 | | | | | | 15 | 0 | 0 | 14 | 1 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIUS L MATTHEY MIDDLE | '01591704 | 721 | 314 | | | | | | 18 | 0 | 0 | 16 | 2 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | COLONEL MENCHACA EARLY CHILDHOOD CENTER | '01591710 | 608 | 303 | | | | | | 18 | 0 | 0 | 15 | 3 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | LOSOYA MIDDLE | '01591704 | 665 | 283 | | | | | | 24 | 0 | 0 | 22 | 2 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | FREEDOM EL | '01591710 | 495 | 230 | | | | | | 28 | 0 | 0 | 25 | 3 |
| **SOUTHSIDE ISD TOTAL** | **'015917** | **5661** | **1970** | | | **5661** | **1970** | | | | | | **171** | **124** | **4** | **223** | **68** |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON H S | '01690100 | 206 | 0 | | | | | | * | 4 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON EL | '01690110 | 232 | 208 | | | | | | * | 7 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON MIDDLE | '01690104 | 165 | 149 | | | | | | 7 | 8 | 0 | 7 | 8 |
| **JOHNSON CITY ISD TOTAL** | **'016901** | **603** | **357** | | | **603** | **357** | | | | | | **\*** | **19** | **\*** | **\*** | **\*** |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO H S | '01690200 | 353 | 0 | | | | | | * | 9 | * | * | * |
| BLANCO ISD | '016902 | 1011 | 563 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO EL | '01690210 | 411 | 342 | | | | | | 15 | 11 | 3 | 16 | 7 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO MIDDLE | '01690204 | 247 | 221 | | | | | | 18 | 4 | 1 | 17 | 4 |
| **BLANCO ISD TOTAL** | **'016902** | **1011** | **563** | | | **1011** | **563** | | | | | | **\*** | **28** | **\*** | **\*** | **\*** |
| BORDEN COUNTY ISD | '017901 | 238 | 238 | LAMESA DAEP | '01790100 | NR | NR | | | | | | | | | | |
| BORDEN COUNTY ISD | '017901 | 238 | 238 | BORDEN COUNTY SCHOOL | '01790100 | 238 | 238 | | | | | | * | 10 | * | * | * |
| **BORDEN COUNTY ISD TOTAL** | **'017901** | **238** | **238** | | | **238** | **238** | | | | | | **\*** | **10** | **\*** | **\*** | **\*** |
| CLIFTON ISD | '018901 | 958 | 821 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON MIDDLE | '01890104 | 247 | 223 | | | | | | 9 | 0 | 0 | 5 | 4 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON EL | '01890110 | 433 | 379 | | | | | | 16 | 5 | 0 | 12 | 9 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON H S | '01890100 | 278 | 219 | | | | | | 29 | 8 | 0 | 18 | 19 |
| **CLIFTON ISD TOTAL** | **'018901** | **958** | **821** | | | **958** | **821** | | | | | | **54** | **15** | **0** | **35** | **34** |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN H S | '01890200 | 234 | 0 | | | | | | * | 0 | * | * | * |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN EL | '01890210 | 175 | 169 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **MERIDIAN ISD TOTAL** | **'018902** | **409** | **169** | | | **409** | **169** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| MORGAN ISD | '018903 | 137 | 75 | MORGAN SCHOOL | '01890300 | 137 | 75 | | | | | | 14 | 4 | 3 | 9 | 6 |
| **MORGAN ISD TOTAL** | **'018903** | **137** | **75** | | | **137** | **75** | | | | | | **14** | **4** | **3** | **9** | **6** |
| VALLEY MILLS ISD | '018904 | 606 | 564 | MCLENNAN COUNTY CHALLENGE ACADEMY | '01890400 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS DAEP | '01890400 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS H S | '01890400 | 172 | 156 | | | | | | * | 1 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS EL | '01890410 | 291 | 277 | | | | | | * | 2 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS J H | '01890404 | 143 | 131 | | | | | | 5 | 0 | 1 | 2 | 2 |
| **VALLEY MILLS ISD TOTAL** | **'018904** | **606** | **564** | | | **606** | **564** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| WALNUT SPRINGS ISD | '018905 | 166 | 166 | WALNUT SPRINGS SCHOOL | '01890500 | 166 | 166 | | | | | | 6 | 2 | 0 | 8 | 0 |
| **WALNUT SPRINGS ISD TOTAL** | **'018905** | **166** | **166** | | | **166** | **166** | | | | | | **6** | **2** | **0** | **8** | **0** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IREDELL ISD | '018906 | 144 | 144 | IREDELL SCHOOL | '01890600 | 144 | 144 | | | | | | 10 | 3 | 0 | 6 | 7 |
| IREDELL ISD TOTAL | '018906 | 144 | 144 | | | 144 | 144 | | | | | | 10 | 3 | 0 | 6 | 7 |
| KOPPERL ISD | '018907 | 179 | 161 | KOPPERL SCHOOL | '01890700 | 179 | 161 | | | | | | 14 | 7 | 0 | 1 | 20 |
| KOPPERL ISD TOTAL | '018907 | 179 | 161 | | | 179 | 161 | | | | | | 14 | 7 | 0 | 1 | 20 |
| CRANFILLS GAP ISD | '018908 | 128 | 106 | CRANFILLS GAP SCHOOL | '01890800 | 128 | 106 | | | | | | 18 | 5 | 4 | 4 | 15 |
| CRANFILLS GAP ISD TOTAL | '018908 | 128 | 106 | | | 128 | 106 | | | | | | 18 | 5 | 4 | 4 | 15 |
| DEKALB ISD | '019901 | 722 | 709 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB EL | '01990110 | 253 | 250 | | | | | | 6 | 2 | 0 | 7 | 1 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB MIDDLE | '01990104 | 231 | 229 | | | | | | 11 | 9 | 0 | 3 | 17 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB H S | '01990100 | 238 | 230 | | | | | | 22 | 12 | 1 | 8 | 25 |
| DEKALB ISD TOTAL | '019901 | 722 | 709 | | | 722 | 709 | | | | | | 39 | 25 | 1 | 18 | 45 |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS EL | '01990210 | 286 | 277 | | | | | | * | 9 | * | * | * |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS J H | '01990204 | 258 | 251 | | | | | | 6 | 4 | 0 | 8 | 2 |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS H S | '01990200 | 294 | 270 | | | | | | 17 | 7 | 0 | 14 | 10 |
| HOOKS ISD TOTAL | '019902 | 838 | 798 | | | 838 | 798 | | | | | | * | 20 | * | * | * |
| MAUD ISD | '019903 | 482 | 427 | MAUD SCHOOL | '01990300 | 482 | 427 | | | | | | 25 | 14 | 0 | 9 | 30 |
| MAUD ISD TOTAL | '019903 | 482 | 427 | | | 482 | 427 | | | | | | 25 | 14 | 0 | 9 | 30 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON DAEP | '01990500 | NR | NR | | | | | | | | | | |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | | Multiple Campus | NR | NR | | | | | | 0 | 8 | 1 | 3 | 4 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | CRESTVIEW EL | '01990510 | 576 | 504 | | | | | | 13 | 12 | 0 | 12 | 13 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON MIDDLE | '01990504 | 270 | 234 | | | | | | 16 | 9 | 1 | 9 | 15 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON H S | '01990500 | 335 | 279 | | | | | | 22 | 7 | 0 | 14 | 15 |
| NEW BOSTON ISD TOTAL | '019905 | 1181 | 1017 | | | 1181 | 1017 | | | | | | 51 | 36 | 2 | 38 | 47 |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER J H | '01990604 | 189 | 184 | | | | | | * | 1 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER EL | '01990610 | 325 | 316 | | | | | | * | 8 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER MIDDLE | '01990610 | 248 | 244 | | | | | | * | 0 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | | Multiple Campus | NR | NR | | | | | | 1 | 4 | 0 | 2 | 3 |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER H S | '01990600 | 334 | 332 | | | | | | 21 | 9 | 0 | 9 | 21 |
| REDWATER ISD TOTAL | '019906 | 1096 | 1076 | | | 1096 | 1076 | | | | | | 31 | 22 | 0 | 16 | 37 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | ESCHOOL PREP | '01990700 | 853 | 0 | | | | | | | | | | |
| TEXARKANA ISD | '019907 | 7596 | 5750 | OPTIONS | '01990700 | 84 | 62 | | | | | | * | 3 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | | Multiple Campus | NR | NR | | | | | | 0 | 26 | 0 | 6 | 20 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | PAUL LAURENCE DUNBAR EARLY EDUCATION CENTER | '01990711 | 244 | 210 | | | | | | * | 14 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | HIGHLAND PARK EL | '01990710 | 364 | 325 | | | | | | 8 | 11 | 0 | 1 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | THERON JONES EARLY LITERACY CENTER | '01990710 | 391 | 327 | | | | | | 8 | 17 | 0 | 6 | 19 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | MARTHA & JOSH MORRISS MATH | '01990711 | 327 | 303 | | | | | | 8 | 4 | 0 | 0 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WESTLAWN EL | '01990710 | 322 | 285 | | | | | | 12 | 15 | 3 | 3 | 21 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | SPRING LAKE PARK EL | '01990711 | 393 | 319 | | | | | | 12 | 7 | 0 | 2 | 17 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAKE VILLAGE EL | '01990711 | 554 | 493 | | | | | | 12 | 20 | 0 | 6 | 26 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAGGONER CREEK EL | '01990711 | 296 | 274 | | | | | | 12 | 10 | 0 | 4 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | NASH EL | '01990710 | 630 | 540 | | | | | | 19 | 16 | 0 | 2 | 33 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS MIDDLE | '01990704 | 1429 | 1220 | | | | | | 61 | 36 | 0 | 14 | 83 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS H S | '01990700 | 1709 | 1392 | | | | | | 103 | 37 | 0 | 8 | 132 |
| TEXARKANA ISD TOTAL | '019907 | 7596 | 5750 | | | 7596 | 5750 | | | | | | 262 | 216 | 4 | 57 | 417 |
| LIBERTY-ELAU ISD | '019908 | 2263 | 1870 | LIBERTY-ELAU EARLY CHILDHOOD CENTER | '01990810 | 341 | 295 | | | | | | * | 10 | * | * | * |
| LIBERTY-ELAU ISD | '019908 | 2263 | 1870 | LIBERTY-ELAU EL | Multiple Campus | NR | NR | | | | | | 0 | 13 | 0 | 1 | 12 |
| LIBERTY-ELAU ISD | '019908 | 2263 | 1870 | LIBERTY-ELAU EL | '01990810 | 633 | 534 | | | | | | 13 | 15 | 0 | 7 | 21 |
| LIBERTY-ELAU ISD | '019908 | 2263 | 1870 | LIBERTY-ELAU MIDDLE | '01990804 | 646 | 514 | | | | | | 27 | 12 | 1 | 6 | 32 |
| LIBERTY-ELAU ISD | '019908 | 2263 | 1870 | LIBERTY-ELAU H S | '01990800 | 643 | 527 | | | | | | 31 | 25 | 0 | 12 | 44 |
| LIBERTY-ELAU ISD TOTAL | '019908 | 2263 | 1870 | | | 2263 | 1870 | | | | | | * | 75 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE MIDDLE | '01990904 | 116 | 107 | | | | | | | | | | |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE H S | '01990900 | 161 | 147 | | | | | | * | 4 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE EL | '01990910 | 214 | 202 | | | | | | * | 2 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | | Multiple Campus | NR | NR | | | | | | 1 | 3 | 0 | 2 | 2 |
| SIMMS ISD TOTAL | '019909 | 491 | 456 | | | 491 | 456 | | | | | | * | 9 | * | * | * |
| MALTA ISD | '019910 | 217 | 216 | MALTA EL | '01991010 | 217 | 216 | | | | | | 5 | 0 | 0 | 5 | 0 |
| MALTA ISD TOTAL | '019910 | 217 | 216 | | | 217 | 216 | | | | | | 5 | 0 | 0 | 5 | 0 |
| RED LICK ISD | '019911 | 505 | 497 | RED LICK MIDDLE | '01991104 | 203 | 199 | | | | | | 14 | 10 | 0 | 5 | 19 |
| RED LICK ISD | '019911 | 505 | 497 | RED LICK EL | '01991110 | 302 | 298 | | | | | | 20 | 8 | 0 | 10 | 18 |
| RED LICK ISD TOTAL | '019911 | 505 | 497 | | | 505 | 497 | | | | | | 34 | 18 | 0 | 15 | 37 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | | Multiple Campus | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | MARGARET FISCHER DAVIS EL | '01991210 | 527 | 489 | | | | | | 5 | 2 | 0 | 6 | 1 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE INT | '01991220 | 430 | 394 | | | | | | 8 | 8 | 0 | 8 | 8 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE MIDDLE | '01991204 | 539 | 466 | | | | | | 32 | 8 | 0 | 24 | 16 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE H S | '01991200 | 728 | 641 | | | | | | 64 | 10 | 0 | 37 | 37 |
| PLEASANT GROVE ISD TOTAL | '019912 | 2224 | 1990 | | | 2224 | 1990 | | | | | | 109 | 34 | 0 | 78 | 65 |
| HUBBARD ISD | '019913 | 73 | 64 | NEW BOSTON DAEP | '01991300 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '019913 | 73 | 64 | HUBBARD ISD | '01991310 | 73 | 64 | | | | | | * | 2 | * | * | * |
| HUBBARD ISD TOTAL | '019913 | 73 | 64 | | | 73 | 64 | | | | | | * | 2 | * | * | * |
| LEARY ISD | '019914 | 109 | 102 | LEARY EL | '01991410 | 109 | 102 | | | | | | | | | | |
| LEARY ISD TOTAL | '019914 | 109 | 102 | | | 109 | 102 | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | BRAZORIA CO J J A E P | '02090100 | 1 | 1 | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | RISE | '02090100 | 105 | 92 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | NOLAN RYAN J H | '02090104 | 863 | 431 | | | | | | * | 3 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | RED DUKE EL | '02090111 | 605 | 415 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | SHIRLEY DILL BROTHERS EL | '02090111 | 787 | 505 | | | | | | 0 | 5 | 0 | 5 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVIN ISD | '020901 | 26835 | 19222 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN EL | '02090110 | 640 | 581 | | | | | | 5 | 13 | 0 | 18 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | SAVANNAH LAKES EL | '02090111 | 773 | 557 | | | | | | 6 | 1 | 0 | 7 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARY BURKS MAREK EL | '02090111 | 673 | 421 | | | | | | 7 | 6 | 0 | 13 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DON JETER EL | '02090111 | 710 | 519 | | | | | | 8 | 8 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | LAURA INGALLS WILDER | '02090110 | 714 | 422 | | | | | | 10 | 8 | 0 | 18 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | HOOD-CASE EL | '02090110 | 682 | 615 | | | | | | 11 | 15 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BEL NAFEGAR SANCHEZ EL | '02090112 | 699 | 512 | | | | | | 11 | 9 | 1 | 19 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BILL HASSE EL | '02090110 | 638 | 556 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | GLENN YORK EL | '02090111 | 825 | 424 | | | | | | 13 | 9 | 0 | 22 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | WALT DISNEY EL | '02090110 | 406 | 366 | | | | | | 14 | 2 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MELBA PASSMORE EL | '02090110 | 580 | 498 | | | | | | 16 | 6 | 0 | 22 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | R L STEVENSON PRI | '02090110 | 481 | 437 | | | | | | 18 | 12 | 0 | 30 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BOB AND BETTY NELSON EL | '02090111 | 639 | 571 | | | | | | 20 | 6 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | RODEO PALMS J H | '02090104 | 1045 | 650 | | | | | | 21 | 7 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARK TWAIN EL | '02090110 | 691 | 626 | | | | | | 21 | 3 | 0 | 24 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN J H | '02090104 | 806 | 693 | | | | | | 22 | 6 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MERIDIANA EL | '02090111 | 581 | 438 | | | | | | 24 | 15 | 2 | 37 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | POMONA EL | '02090111 | 749 | 526 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | E C MASON EL | '02090110 | 572 | 466 | | | | | | 25 | 11 | 0 | 36 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL J H | '02090104 | 1069 | 763 | | | | | | 29 | 12 | 0 | 41 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DR RONALD E MCNAIR JH | '02090104 | 1047 | 583 | | | | | | 30 | 10 | 0 | 40 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | FAIRVIEW J H | '02090104 | 835 | 653 | | | | | | 39 | 14 | 0 | 53 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | G W HARBY J H | '02090104 | 797 | 662 | | | | | | 43 | 15 | 0 | 58 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | SHADOW CREEK H S | '02090100 | 2503 | 1251 | | | | | | 98 | 12 | 0 | 110 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL H S | '02090100 | 2505 | 1737 | | | | | | 100 | 17 | 0 | 117 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN H S | '02090100 | 2814 | 2251 | | | | | | 252 | 41 | 1 | 292 | 0 |
| **ALVIN ISD TOTAL** | **'020901** | **26835** | **19222** | | | **26835** | **19222** | | | | | | **892** | **286** | **4** | **1174** | **0** |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO ALTER ED CTR | '02090200 | 5 | 5 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO JUVENILE DETENTION | '02090200 | 31 | 31 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | SOUTHSIDE EL | '02090210 | 341 | 307 | | | | | | * | 2 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | RANCHO ISABELLA EL | '02090210 | 367 | 338 | | | | | | * | 4 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | CENTRAL EL | '02090211 | 444 | 405 | | | | | | * | 7 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | STUDENT ALTERNATIVE CTR | '02090200 | 26 | 24 | | | | | | 0 | 4 | 1 | 3 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 2 | 1 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | NORTHSIDE EL | '02090210 | 440 | 396 | | | | | | 5 | 5 | 1 | 9 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | WESTSIDE EL | '02090210 | 1109 | 1014 | | | | | | 10 | 13 | 2 | 21 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | FRONTIER EL | '02090210 | 487 | 437 | | | | | | 11 | 2 | 0 | 13 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON H S | '02090200 | 1941 | 1509 | | | | | | 41 | 9 | 6 | 44 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON J H SCHOOL | '02090204 | 1589 | 1146 | | | | | | 44 | 3 | 10 | 37 | 0 |
| **ANGLETON ISD TOTAL** | **'020902** | **6780** | **5612** | | | **6780** | **5612** | | | | | | **120** | **52** | **24** | **148** | **0** |
| DANBURY ISD | '020904 | 700 | 621 | BRAZORIA CO J J A E P | '02090400 | NR | NR | | | | | | | | | | |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY H S | '02090400 | 258 | 207 | | | | | | 9 | 2 | 0 | 9 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY EL | '02090410 | 254 | 246 | | | | | | 9 | 3 | 0 | 12 | 0 |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY MIDDLE | '02090404 | 188 | 168 | | | | | | 11 | 7 | 3 | 15 | 0 |
| DANBURY ISD | '020904 | 700 | 621 | Multiple Campus | | NR | NR | | | | | | 16 | 16 | 3 | 28 | 1 |
| DANBURY ISD TOTAL | '020904 | 700 | 621 | | | 700 | 621 | | | | | | 45 | 28 | 6 | 64 | 3 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER | '02090500 | 44 | 42 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER | '02090500 | 2 | 2 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOS SUCCESS ACADEMY | '02090500 | 131 | 90 | | | | | | * | 3 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | Multiple Campus | | NR | NR | | | | | | 3 | 37 | 2 | 22 | 16 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | S F AUSTIN EL | '02090510 | 260 | 235 | | | | | | 5 | 6 | 0 | 9 | 2 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | ELISABET NEY PRE-KINDERGARTEN CAMPUS | '02090510 | 137 | 121 | | | | | | 8 | 8 | 3 | 7 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | T W OGG EL | '02090510 | 597 | 549 | | | | | | 12 | 8 | 0 | 14 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | VELASCO EL | '02090511 | 508 | 436 | | | | | | 16 | 13 | 0 | 18 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GRIFFITH EL | '02090511 | 485 | 432 | | | | | | 18 | 11 | 0 | 15 | 14 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | A P BEUTEL EL | '02090510 | 570 | 516 | | | | | | 23 | 10 | 0 | 23 | 10 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GLADYS POLK EL | '02090511 | 454 | 400 | | | | | | 26 | 13 | 0 | 24 | 15 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O'HARA LANIER MIDDLE | '02090511 | 355 | 304 | | | | | | 28 | 9 | 0 | 15 | 22 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT EL | '02090510 | 374 | 328 | | | | | | 31 | 13 | 8 | 21 | 15 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BESS BRANNEN EL | '02090511 | 648 | 600 | | | | | | 31 | 15 | 4 | 15 | 27 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O M ROBERTS EL | '02090510 | 528 | 494 | | | | | | 34 | 11 | 1 | 33 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | RASCO MIDDLE | '02090511 | 856 | 739 | | | | | | 36 | 7 | 2 | 20 | 21 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT INT | '02090504 | 455 | 336 | | | | | | 43 | 12 | 14 | 22 | 19 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | CLUTE INT | '02090504 | 827 | 712 | | | | | | 52 | 16 | 6 | 31 | 31 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSPORT H S | '02090500 | 918 | 748 | | | | | | 57 | 23 | 2 | 35 | 43 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LAKE JACKSON INT | '02090504 | 831 | 651 | | | | | | 62 | 28 | 5 | 22 | 63 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSWOOD H S | '02090500 | 2394 | 1784 | | | | | | 199 | 49 | 23 | 95 | 130 |
| BRAZOSPORT ISD TOTAL | '020905 | 11374 | 9519 | | | 11374 | 9519 | | | | | | 689 | 294 | 70 | 445 | 468 |
| SWEENY ISD | '020906 | 1830 | 1398 | BRAZORIA CO J J A E P | '02090600 | NR | NR | | | | | | * | 1 | * | * | * |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY EL | '02090610 | 826 | 691 | | | | | | * | 1 | * | * | * |
| SWEENY ISD | '020906 | 1830 | 1398 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY J H | '02090604 | 450 | 371 | | | | | | 17 | 4 | 0 | 5 | 16 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY H S | '02090604 | 554 | 336 | | | | | | 20 | 9 | 0 | 14 | 15 |
| SWEENY ISD TOTAL | '020906 | 1830 | 1398 | | | 1830 | 1398 | | | | | | * | 19 | * | * | * |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | BRAZORIA CO J J A E P | '02090700 | 1 | 1 | | | | | | | | | | |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WILD PEACH EL | '02090710 | 268 | 192 | | | | | | 5 | 11 | 0 | 8 | 8 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | BARROW EL | '02090710 | 511 | 422 | | | | | | 14 | 11 | 0 | 13 | 12 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WEST COLUMBIA EL | '02090710 | 778 | 657 | | | | | | 30 | 11 | 5 | 17 | 19 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WEST BRAZOS J H | '02090704 | 462 | 388 | | | | | | 38 | 12 | 1 | 17 | 32 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | COLUMBIA H S | '02090700 | 821 | 529 | | | | | | 42 | 9 | 7 | 30 | 14 |
| COLUMBIA-BRAZORIA ISD TOTAL | '020907 | 2841 | 2189 | | | 2841 | 2189 | | | | | | 129 | 54 | 13 | 85 | 85 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| PEARLAND ISD | '020908 | 21011 | 1 | BRAZORIA CO J J A E P | '02090800 | 1 | 1 | | | | | | | | | | |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND H S | '02090800 | 3096 | 0 | | | | | | * | 37 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PACE CENTER | '02090800 | NR | NR | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | GLENDA DAWSON H S | '02090800 | 2551 | 0 | | | | | | * | 23 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROBERT TURNER COLLEGE AND | '02090800 | 1183 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H EAST | '02090804 | 877 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H WEST | '02090804 | 881 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H SOUTH | '02090804 | 865 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BERRY MILLER J H | '02090804 | 806 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | E A LAWHON EL | '02090810 | 806 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | C J HARRIS EL | '02090810 | 612 | 0 | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SHADYCREST EL | '02090810 | 584 | 0 | | | | | | * | 2 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | H C CARLESTON EL | '02090810 | 688 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SAM JAMISON MIDDLE | '02090810 | 881 | 0 | | | | | | * | 21 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | CHALLENGER EL | '02090810 | 573 | 0 | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | RUSTIC OAK EL | '02090810 | 661 | 0 | | | | | | * | 10 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | LEON H SABLATURA MIDDLE | '02090810 | 925 | 0 | | | | | | * | 8 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERLAKE EL | '02090810 | 633 | 0 | | | | | | * | 9 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERCREST EL | '02090811 | 654 | 0 | | | | | | * | 13 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROGERS MIDDLE | '02090811 | 751 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MASSEY RANCH EL | '02090811 | 652 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BARBARA COCKRELL EL | '02090811 | 695 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MAGNOLIA EL | '02090811 | 853 | 0 | | | | | | * | 11 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ALEXANDER MIDDLE | '02090811 | 783 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | Multiple Campus | | NR | NR | | | | | | 2 | 8 | 0 | 2 | 8 |
| **PEARLAND ISD TOTAL** | **'020908** | **21011** | **1** | | | **21011** | **1** | | | | | | **\*** | **236** | **\*** | **\*** | **\*** |
| DAMON ISD | '020910 | 108 | 99 | BRAZORIA CO J J A E P | '02091000 | NR | NR | | | | | | | | | | |
| DAMON ISD | '020910 | 108 | 99 | DAMON EL | '02091010 | 108 | 99 | | | | | | | | | | |
| **DAMON ISD TOTAL** | **'020910** | **108** | **99** | | | **108** | **99** | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY TIDWELL | '02180310 | 168 | 155 | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY BRYAN/COL | '02180300 | 150 | 138 | | | | | | * | 2 | * | * | * |
| **BRAZOS SCHOOL FOR INQUIRY & CREATIVITY TOTAL** | **'021803** | **318** | **293** | | | **318** | **293** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - CHAMPIONS | '02180510 | 86 | 64 | | | | | | | | | | |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - SAVE OUR STREETS CENTER | '02180504 | 111 | 105 | | | | | | * | 1 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - LIBERATION | '02180510 | 282 | 174 | | | | | | * | 3 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - HARVEST PREPARATORY ACADEMY | '02180510 | 194 | 132 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ARROW ACADEMY TOTAL | '021805 | 673 | 475 | | | 673 | 475 | | | | | | * | 5 | * | * | * |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION JJAEP | '02190101 | NR | NR | | | | | | | | | | |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 0 | 21 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE VIEW H S | '02190100 | 71 | 62 | | | | | | 10 | 6 | 0 | 0 | 16 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | PEBBLE CREEK EL | '02190110 | 473 | 408 | | | | | | 13 | 17 | 0 | 0 | 30 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | RIVER BEND EL | '02190111 | 479 | 419 | | | | | | 17 | 11 | 0 | 0 | 28 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | FOREST RIDGE | '02190110 | 519 | 456 | | | | | | 20 | 14 | 0 | 0 | 34 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | GREENS PRAIRIE EL | '02190111 | 518 | 472 | | | | | | 21 | 11 | 0 | 0 | 32 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | CYPRESS GROVE INT | '02190120 | 588 | 495 | | | | | | 22 | 8 | 0 | 0 | 30 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE HILLS EL | '02190110 | 611 | 547 | | | | | | 25 | 17 | 0 | 0 | 42 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | ROCK PRAIRIE EL | '02190110 | 576 | 435 | | | | | | 26 | 10 | 0 | 0 | 36 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SOUTH KNOLL EL | '02190110 | 574 | 467 | | | | | | 27 | 13 | 0 | 0 | 40 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SOUTHWOOD VALLEY EL | '02190110 | 594 | 509 | | | | | | 31 | 14 | 0 | 0 | 45 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SPRING CREEK EL | '02190111 | 612 | 486 | | | | | | 31 | 13 | 0 | 0 | 44 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | CREEK VIEW EL | '02190110 | 443 | 339 | | | | | | 33 | 11 | 0 | 3 | 41 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | WELLBORN MIDDLE | '02190104 | 798 | 674 | | | | | | 37 | 11 | 0 | 0 | 48 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | PECAN TRAIL INT | '02190120 | 766 | 669 | | | | | | 37 | 7 | 0 | 0 | 44 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | OAKWOOD INT | '02190120 | 712 | 613 | | | | | | 44 | 6 | 0 | 0 | 50 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | A & M CONSOLIDATED MIDDLE | '02190104 | 681 | 618 | | | | | | 53 | 14 | 0 | 0 | 67 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION MIDDLE | '02190104 | 671 | 537 | | | | | | 65 | 15 | 0 | 0 | 80 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION H S | '02190100 | 2052 | 1644 | | | | | | 118 | 21 | 0 | 0 | 139 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | A & M CONS H S | '02190100 | 1872 | 1487 | | | | | | 220 | 35 | 0 | 0 | 255 |
| COLLEGE STATION ISD TOTAL | '021901 | 13610 | 11337 | | | 13610 | 11337 | | | | | | 850 | 275 | 0 | 3 | 1122 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS COUNTY JJAEP | '02190201 | 2 | 0 | | | | | | | | | | |
| BRYAN ISD | '021902 | 15765 | 12994 | DISCIPLINARY ALTERNATIVE EDUCATIONAL PROGAM (DAEP) | '02190201 | 38 | 29 | | | | | | * | 2 | * | * | * |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS CO JUVENILE DETENTION CENTER | '02190201 | 23 | 23 | | | | | | 0 | 2 | 0 | 0 | 2 |
| BRYAN ISD | '021902 | 15765 | 12994 | Multiple Campus | | NR | NR | | | | | | 0 | 36 | 0 | 0 | 36 |
| BRYAN ISD | '021902 | 15765 | 12994 | THE MARY CATHERINE HARRIS SCHOOL-SCHOOL OF CHOICE | '02190201 | 203 | 77 | | | | | | 5 | 7 | 0 | 0 | 12 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM HOUSTON EL | '02190211 | 391 | 370 | | | | | | * | * | * | * | * |
| BRYAN ISD | '021902 | 15765 | 12994 | FANNIN EL | '02190210 | 401 | 366 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | ALTON BOWEN EL | '02190211 | 369 | 329 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | NEAL EL | '02190211 | 346 | 328 | | | | | | 10 | 8 | 0 | 0 | 18 |
| BRYAN ISD | '021902 | 15765 | 12994 | SUL ROSS EL | '02190211 | 485 | 430 | | | | | | 14 | 9 | 0 | 0 | 23 |
| BRYAN ISD | '021902 | 15765 | 12994 | MITCHELL EL | '02190211 | 386 | 364 | | | | | | 14 | 6 | 0 | 0 | 20 |
| BRYAN ISD | '021902 | 15765 | 12994 | CROCKETT EL | '02190210 | 437 | 403 | | | | | | 15 | 6 | 0 | 0 | 21 |
| BRYAN ISD | '021902 | 15765 | 12994 | NAVARRO EL | '02190211 | 423 | 375 | | | | | | 16 | 8 | 0 | 0 | 24 |
| BRYAN ISD | '021902 | 15765 | 12994 | HENDERSON EL | '02190210 | 566 | 526 | | | | | | 18 | 12 | 0 | 0 | 30 |
| BRYAN ISD | '021902 | 15765 | 12994 | MARY BRANCH EL | '02190211 | 519 | 465 | | | | | | 19 | 16 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | ANSON JONES EL | '02190211 | 551 | 513 | | | | | | 19 | 7 | 0 | 0 | 26 |
| BRYAN ISD | '021902 | 15765 | 12994 | KEMP-CARVER EL | '02190210 | 529 | 473 | | | | | | 20 | 16 | 0 | 0 | 36 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN ISD | '021902 | 15765 | 12994 | JOHNSON EL | '02190210 | 513 | 480 | | | | | | 20 | 8 | 0 | 0 | 28 |
| BRYAN ISD | '021902 | 15765 | 12994 | BONHAM EL | '02190210 | 513 | 472 * | 1 | * | * | * | 26 | 7 | 0 | 0 | 33 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRYAN COLLEGIATE H S | '02190200 | 434 | 319 | | | | | | 28 | 7 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | JANE LONG | '02190204 | 1072 | 954 | | | | | | 41 | 22 | 0 | 0 | 63 |
| BRYAN ISD | '021902 | 15765 | 12994 | ARTHUR L DAVILA MIDDLE | '02190204 | 1041 | 857 | | | | | | 45 | 21 | 0 | 0 | 66 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM RAYBURN | '02190204 | 1209 | 1026 | | | | | | 52 | 29 | 0 | 0 | 81 |
| BRYAN ISD | '021902 | 15765 | 12994 | STEPHEN F AUSTIN | '02190204 | 1281 | 1022 * | 0 | * | * | * | 63 | 24 | 0 | 0 | 87 |
| BRYAN ISD | '021902 | 15765 | 12994 | JAMES EARL RUDDER H S | '02190200 | 1691 | 1196 | | | | | | 87 | 26 | 0 | 0 | 113 |
| BRYAN ISD | '021902 | 15765 | 12994 | TRAVIS B BRYAN H S | '02190200 | 2342 | 1597 | | | | | | 141 | 38 | 0 | 2 | 177 |
| **BRYAN ISD TOTAL** | **'021902** | **15765** | **12994** | | | **15765** | **12994** * | **1** | * | * | * | **673** | **343** | **0** | **2** | **1014** |
| TERLINGUA CSD | '022004 | 94 | 88 | BIG BEND H S | '02200400 | 94 | 88 | | | | | | 5 | 2 | 5 | 2 | 0 |
| **TERLINGUA CSD TOTAL** | **'022004** | **94** | **88** | | | **94** | **88** | | | | | | **5** | **2** | **5** | **2** | **0** |
| ALPINE ISD | '022901 | 944 | 911 | Multiple Campus | | NR | NR | | | | | | 1 | 9 | 0 | 2 | 8 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE EL | '02290110 | 361 | 345 | | | | | | 7 | 12 | 0 | 1 | 18 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE MIDDLE | '02290104 | 275 | 264 | | | | | | 15 | 3 | 0 | 5 | 13 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE H S | '02290100 | 308 | 302 | | | | | | 35 | 9 | 0 | 2 | 42 |
| **ALPINE ISD TOTAL** | **'022901** | **944** | **911** | | | **944** | **911** | | | | | | **58** | **33** | **0** | **10** | **81** |
| MARATHON ISD | '022902 | 59 | 50 | MARATHON INDEPENDENT SCHOOL DIST | '02290200 | 59 | 50 | | | | | | | | | | |
| **MARATHON ISD TOTAL** | **'022902** | **59** | **50** | | | **59** | **50** | | | | | | | | | | |
| SAN VICENTE ISD | '022903 | 7 | 7 | SAN VICENTE EL | '02290310 | 7 | 7 | | | | | | | | | | |
| **SAN VICENTE ISD TOTAL** | **'022903** | **7** | **7** | | | **7** | **7** | | | | | | | | | | |
| SILVERTON ISD | '023902 | 183 | 173 | SILVERTON SCHOOL | '02390200 | 183 | 173 | | | | | | 9 | 11 | 5 | 11 | 4 |
| **SILVERTON ISD TOTAL** | **'023902** | **183** | **173** | | | **183** | **173** | | | | | | **9** | **11** | **5** | **11** | **4** |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS INNOVATION ACADEMY | '02490110 | 190 | 67 | | | | | | | | | | |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS H S | '02490100 | 392 | 162 | | | | | | * | 0 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS J H | '02490104 | 340 | 182 | | | | | | * | 1 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS EL | '02490110 | 307 | 180 | | | | | | * | 1 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | LASATER EL | '02490110 | 196 | 11 | | | | | | * | 0 | * | * | * |
| **BROOKS COUNTY ISD TOTAL** | **'024901** | **1425** | **602** | | | **1425** | **602** | | | | | | * | **2** | * | * | * |
| BANGS ISD | '025901 | 822 | 802 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| BANGS ISD | '025901 | 822 | 802 | J B STEPHENS EL | '02590110 | 325 | 316 | | | | | | 8 | 7 | 0 | 0 | 15 |
| BANGS ISD | '025901 | 822 | 802 | BANGS MIDDLE | '02590104 | 246 | 241 | | | | | | 9 | 2 | 0 | 0 | 11 |
| BANGS ISD | '025901 | 822 | 802 | BANGS H S | '02590100 | 251 | 245 | | | | | | 17 | 6 | 0 | 0 | 23 |
| **BANGS ISD TOTAL** | **'025901** | **822** | **802** | | | **822** | **802** | | | | | | **35** | **15** | **0** | **0** | **50** |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD ACCELERATED H S | '02590200 | 10 | 8 | | | | | | | | | | |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | Multiple Campus | | NR | NR | | | | | | 5 | 17 | 4 | 6 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | NORTHWEST EL | '02590210 | 488 | 465 | | | | | | 7 | 15 | 6 | 4 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | EAST EL | '02590210 | 280 | 276 | | | | | | 7 | 8 | 0 | 4 | 11 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | WOODLAND HEIGHTS EL | '02590210 | 408 | 401 | | | | | | 11 | 8 | 2 | 9 | 8 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWNWOOD ISD | '025902 | 3404 | 3251 | COGGIN INT | '02590210 | 723 | 666 | | | | | | 16 | 8 | 0 | 11 | 13 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD MIDDLE | '02590204 | 564 | 539 | | | | | | 26 | 5 | 0 | 8 | 23 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD H S | '02590200 | 931 | 896 | | | | | | 74 | 7 | 4 | 21 | 56 |
| **BROWNWOOD ISD TOTAL** | **'025902** | **3404** | **3251** | | | **3404** | **3251** | | | | | | **146** | **68** | **16** | **63** | **135** |
| BLANKET ISD | '025904 | 145 | 141 | BLANKET SCHOOL | '02590400 | 145 | 141 | | | | | | 8 | 7 | 0 | 1 | 14 |
| **BLANKET ISD TOTAL** | **'025904** | **145** | **141** | | | **145** | **141** | | | | | | **8** | **7** | **0** | **1** | **14** |
| MAY ISD | '025905 | 245 | 226 | MAY H S | '02590500 | 135 | 126 | | | | | | * | 0 | * | * | * |
| MAY ISD | '025905 | 245 | 226 | MAY EL | '02590510 | 110 | 100 | | | | | | * | 0 | * | * | * |
| MAY ISD | '025905 | 245 | 226 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| **MAY ISD TOTAL** | **'025905** | **245** | **226** | | | **245** | **226** | | | | | | ***** | **5** | ***** | ***** | ***** |
| ZEPHYR ISD | '025906 | 197 | 188 | ZEPHYR SCHOOL | '02590600 | 197 | 188 | | | | | | * | 0 | * | * | * |
| **ZEPHYR ISD TOTAL** | **'025906** | **197** | **188** | | | **197** | **188** | | | | | | ***** | **0** | ***** | ***** | ***** |
| BROOKESMITH ISD | '025908 | 153 | 145 | GENESIS CAMPUS | '02590800 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | DAVINCI | '02590800 | 8 | 8 | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | QUEST | '02590800 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | BROOKESMITH SCHOOL | '02590800 | 145 | 137 | | | | | | 6 | 1 | 0 | 6 | 1 |
| **BROOKESMITH ISD TOTAL** | **'025908** | **153** | **145** | | | **153** | **145** | | | | | | **6** | **1** | **0** | **6** | **1** |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY H S | '02590900 | 343 | 330 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY MIDDLE | '02590904 | 293 | 275 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY EL | '02590910 | 256 | 249 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY PRI | '02590910 | 239 | 237 | | | | | | * | 0 | * | * | * |
| EARLY ISD | '025909 | 1131 | 1091 | Multiple Campus | | NR | NR | | | | | | 58 | 38 | 0 | 58 | 38 |
| **EARLY ISD TOTAL** | **'025909** | **1131** | **1091** | | | **1131** | **1091** | | | | | | ***** | **38** | ***** | ***** | ***** |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL DAEP | '02690100 | NR | NR | | | | | | | | | | |
| CALDWELL ISD | '026901 | 1705 | 1567 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 1 | 6 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL INT | '02690104 | 374 | 354 | | | | | | 13 | 8 | 2 | 8 | 11 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL J H | '02690104 | 281 | 254 | | | | | | 27 | 5 | 2 | 9 | 21 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL EL | '02690110 | 540 | 508 | | | | | | 34 | 8 | 3 | 21 | 18 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL H S | '02690100 | 510 | 451 | | | | | | 62 | 16 | 1 | 15 | 62 |
| **CALDWELL ISD TOTAL** | **'026901** | **1705** | **1567** | | | **1705** | **1567** | | | | | | **139** | **41** | **8** | **54** | **118** |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE EL | '02690210 | 237 | 237 | | | | | | * | 1 | * | * | * |
| SOMERVILLE ISD | '026902 | 531 | 528 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 4 | 1 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE INT | '02690204 | 112 | 111 | | | | | | 5 | 6 | 0 | 0 | 11 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE H S | '02690200 | 182 | 180 | | | | | | 7 | 5 | 0 | 1 | 11 |
| **SOMERVILLE ISD TOTAL** | **'026902** | **531** | **528** | | | **531** | **528** | | | | | | ***** | **14** | ***** | ***** | ***** |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK EL | '02690310 | 258 | 246 | | | | | | * | 3 | * | * | * |
| SNOOK ISD | '026903 | 511 | 459 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK SECONDARY | '02690300 | 253 | 213 | | | | | | 14 | 3 | 1 | 4 | 12 |
| **SNOOK ISD TOTAL** | **'026903** | **511** | **459** | | | **511** | **459** | | | | | | ***** | **9** | ***** | ***** | ***** |
| BURNET CISD | '027903 | 3105 | 2809 | QUEST H S | '02790300 | 46 | 34 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BURNET CISD | '027903 | 3105 | 2809 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 6 | 5 |
| BURNET CISD | '027903 | 3105 | 2809 | BERTRAM EL | '02790310 | 376 | 348 | | | | | | 6 | 5 | 0 | 11 | 0 |
| BURNET CISD | '027903 | 3105 | 2809 | SHADY GROVE EL | '02790310 | 543 | 511 | | | | | | 10 | 9 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET MIDDLE | '02790304 | 768 | 698 | | | | | | 11 | 8 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | RJ RICHEY EL | '02790310 | 463 | 426 | | | | | | 12 | 8 | 0 | 16 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET H S | '02790300 | 909 | 792 | | | | | | 20 | 4 | 0 | 18 | 6 |
| BURNET CISD TOTAL | '027903 | 3105 | 2809 | | | 3105 | 2809 | | | | | | 59 | 45 | 0 | 81 | 23 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | FALLS CAREER H S | '02790400 | 42 | 26 | | | | | | * | 0 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | SPICEWOOD EL | '02790410 | 210 | 185 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | COLT EL | '02790410 | 616 | 560 | | | | | | * | 6 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | HIGHLAND LAKES EL | '02790410 | 534 | 463 | | | | | | 8 | 3 | 0 | 10 | 1 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS EL | '02790410 | 584 | 502 | | | | | | 13 | 6 | 0 | 12 | 7 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS MIDDLE | '02790404 | 896 | 754 | | | | | | 19 | 11 | 0 | 14 | 16 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS H S | '02790400 | 1159 | 873 | | | | | | 36 | 9 | 0 | 26 | 19 |
| MARBLE FALLS ISD TOTAL | '027904 | 4041 | 3363 | | | 4041 | 3363 | | | | | | 82 | 36 | 0 | 65 | 53 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART PRIDE H S | '02890203 | 60 | 14 | | | | | | * | 4 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | GEORGE W CARVER EARLY EDUCATION CENTER | '02890210 | 243 | 187 | | | | | | 5 | 3 | 0 | 5 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | PLUM CREEK EL | '02890210 | 521 | 420 | | | | | | 11 | 5 | 1 | 10 | 5 |
| LOCKHART ISD | '028902 | 6106 | 3831 | NAVARRO EL | '02890210 | 519 | 397 | | | | | | 14 | 8 | 0 | 20 | 2 |
| LOCKHART ISD | '028902 | 6106 | 3831 | CLEAR FORK EL | '02890210 | 468 | 420 | | | | | | 15 | 6 | 0 | 15 | 6 |
| LOCKHART ISD | '028902 | 6106 | 3831 | BLUEBONNET EL | '02890210 | 554 | 384 | | | | | | 15 | 6 | 1 | 17 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | ALMA BREWER STRAWN EL | '02890210 | 489 | 342 | | | | | | 17 | 10 | 0 | 14 | 13 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART J H | '02890204 | 1496 | 913 | | | | | | 36 | 6 | 0 | 22 | 20 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART H S | '02890200 | 1756 | 820 | | | | | | 53 | 10 | 2 | 32 | 29 |
| LOCKHART ISD TOTAL | '028902 | 6106 | 3831 | | | 6106 | 3831 | | | | | | 170 | 64 | 5 | 142 | 87 |
| LULING ISD | '028903 | 1394 | 1151 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LULING ISD | '028903 | 1394 | 1151 | LEONARD SHANKLIN EL | '02890310 | 374 | 330 | | | | | | 8 | 4 | 0 | 9 | 3 |
| LULING ISD | '028903 | 1394 | 1151 | LULING PRI | '02890310 | 300 | 260 | | | | | | 15 | 4 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | GILBERT GERDES J H | '02890304 | 312 | 250 | | | | | | 18 | 1 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | LULING H S | '02890300 | 408 | 311 | | | | | | 32 | 9 | 1 | 24 | 16 |
| LULING ISD TOTAL | '028903 | 1394 | 1151 | | | 1394 | 1151 | | | | | | 73 | 19 | 1 | 63 | 28 |
| PRAIRIE LEA ISD | '028906 | 226 | 143 | PRAIRIE LEA SCHOOL | '02890600 | 226 | 143 | | | | | | * | 3 | * | * | * |
| PRAIRIE LEA ISD TOTAL | '028906 | 226 | 143 | | | 226 | 143 | | | | | | * | 3 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | PORT O CONNOR EL | '02990110 | 68 | 57 | | | | | | * | 4 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | | 02990100 | NR | NR | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | HOPE H S | '02990100 | 21 | 21 | | | | | | * | 2 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | SEADRIFT SCHOOL | '02990110 | 254 | 227 | | | | | | 12 | 7 | 0 | 19 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | HARRISON/JEFFERSON/MADISON COMPLEX | '02990110 | 723 | 627 | | | | | | 25 | 22 | 7 | 40 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | JACKSON/ROOSEVELT COMPLEX | '02990110 | 860 | 754 | 0 | 1 | 0 | 1 | 0 | 32 | 12 | 0 | 44 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | TRAVIS MIDDLE | '02990104 | 722 | 595 | | | | | | 56 | 7 | 3 | 60 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | CALHOUN H S | '02990100 | 1025 | 1025 | | | | | | 114 | 15 | 19 | 110 | 0 |
| CALHOUN COUNTY ISD TOTAL | '029901 | 3673 | 3306 | | | 3673 | 3306 | 0 | 2 | 0 | 2 | 0 | 247 | 77 | 29 | 295 | 0 |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS H S | '03090100 | 153 | 153 | | | | | | * | 3 | | | |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS EL | '03090110 | 211 | 209 | | | | | | * | 0 | | | |
| CROSS PLAINS ISD | '030901 | 364 | 362 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| CROSS PLAINS ISD TOTAL | '030901 | 364 | 362 | | | 364 | 362 | | | | | | * | 8 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE INT | '03090210 | 297 | 294 | | | | | | | | | | |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE H S | '03090200 | 397 | 383 | | | | | | * | 0 | | | |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE J H | '03090204 | 342 | 335 | | | | | | * | 1 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE EL | '03090210 | 351 | 349 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CLYDE CISD | '030902 | 1387 | 1361 | Multiple Campus | | NR | NR | | | | | | 3 | 7 | 0 | 0 | 10 |
| CLYDE CISD TOTAL | '030902 | 1387 | 1361 | | | 1387 | 1361 | | | | | | * | 9 | * | * | * |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD H S | '03090300 | 127 | 122 | | | | | | | | | | |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD EL | '03090310 | 156 | 152 | | | | | | | | | | |
| BAIRD ISD TOTAL | '030903 | 283 | 274 | | | 283 | 274 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA H S | '03090600 | 95 | 93 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA J H | '03090604 | 68 | 67 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA EL | '03090610 | 285 | 285 | | | | | | | | | | |
| EULA ISD TOTAL | '030906 | 448 | 445 | | | 448 | 445 | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | NR | NR | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE | '03150500 | NR | NR | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | 0 | 0 | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE ACADEMY | '03150500 | NR | NR | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY TOTAL | '031505 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO J J A E P | '03190103 | 15 | 1 | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ADULT ED | '03190103 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO JUVENILE DETENTION CTR | '03190160 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HANNA EARLY COLLEGE H S | '03190100 | 2305 | 1 | | | | | | * | 20 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PACE EARLY COLLEGE H S | '03190100 | 2067 | 1 | | | | | | * | 26 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RIVERA EARLY COLLEGE H S | '03190100 | 2331 | 3 | | | | | | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE LEARNING ACADEMY | '03190100 | NR | NR | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LOPEZ EARLY COLLEGE H S | '03190100 | 1882 | 1 | | | | | | * | 14 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE EARLY COLLEGE | '03190100 | 380 | 41 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE ACADEMIC CENTER | '03190103 | NR | NR | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STELL MIDDLE | '03190104 | 894 | 68 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PERKINS MIDDLE | '03190104 | 718 | 43 | | | | | | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MARTIN EL | '03190110 | 314 | 121 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RUSSELL EL | '03190111 | 363 | 0 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SHARP EL | '03190111 | 388 | 119 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SKINNER EL | '03190111 | 352 | 44 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | DEL CASTILLO EL | '03190112 | 276 | 84 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PALM GROVE EL | '03190112 | 367 | 74 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VERMILLION ROAD EL | '03190112 | 677 | 151 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LINCOLN PARK SCH | '03190112 | NR | NR | | | | | | * | 0 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BURNS EL | '03190112 | 611 | 164 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | YTURRIA EL | '03190113 | 558 | 125 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HUDSON EL | '03190113 | 693 | 66 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CHAMPION EL | '03190113 | 718 | 106 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GALLEGOS EL | '03190113 | 448 | 151 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BRITE EL | '03190114 | 512 | 157 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PENA EL | '03190114 | 476 | 136 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PULLAM EL | '03190114 | 828 | 146 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PEREZ EL | '03190112 | 624 | 156 | * | 0 | * | * | * | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PUTEGNAT EL | '03190110 | 473 | 0 | | | | | | 0 | 4 | 0 | 1 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VILLA NUEVA EL | '03190111 | 420 | 131 | | | | | | 0 | 6 | 1 | 1 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | Multiple Campus | | NR | NR | | | | | | 0 | 206 | 66 | 36 | 104 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PAREDES EL | '03190113 | 800 | 217 | | | | | | 5 | 5 | 0 | 5 | 0 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | KELLER EL | '03190114 | 531 | 75 | | | | | | 5 | 5 | 1 | 4 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BREEDEN EL | '03190114 | 626 | 95 | | | | | | 5 | 2 | 1 | 4 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARDEN PARK EL | '03190110 | 320 | 107 | | | | | | 6 | 4 | 0 | 5 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GONZALEZ EL | '03190113 | 703 | 161 | | | | | | 6 | 4 | 0 | 6 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BESTEIRO MIDDLE | '03190104 | 629 | 16 | | | | | | 7 | 6 | 0 | 8 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EL JARDIN EL | '03190110 | 336 | 40 | | | | | | 7 | 9 | 2 | 7 | 7 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BENAVIDES EL | '03190113 | 622 | 271 | | | | | | 7 | 4 | 0 | 7 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ORTIZ EL | '03190113 | 579 | 169 | | | | | | 7 | 6 | 0 | 7 | 6 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARZA EL | '03190112 | 289 | 83 | | | | | | 8 | 1 | 0 | 8 | 1 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MORNINGSIDE EL | '03190112 | 436 | 165 | | | | | | 8 | 5 | 1 | 8 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SOUTHMOST EL | '03190113 | 323 | 58 | | | | | | 8 | 3 | 0 | 8 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARCIA MIDDLE | '03190105 | 1036 | 63 | | | | | | 9 | 3 | 0 | 9 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EGLY EL | '03190112 | 623 | 69 | | | | | | 10 | 3 | 0 | 10 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MANZANO MIDDLE | '03190105 | 891 | 113 | | | | | | 11 | 4 | 0 | 10 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CANALES EL | '03190110 | 719 | 56 | | | | | | 11 | 4 | 0 | 11 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CROMACK EL | '03190110 | 505 | 99 | | | | | | 11 | 2 | 0 | 11 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | AIKEN EL | '03190113 | 586 | 134 | | | | | | 11 | 6 | 1 | 5 | 11 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VELA MIDDLE | '03190104 | 711 | 57 | * | 0 | * | * | * | 13 | 2 | 1 | 12 | 2 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LUCIO MIDDLE | '03190105 | 835 | 104 | | | | | | 16 | 11 | 0 | 16 | 11 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | OLIVEIRA MIDDLE | '03190104 | 878 | 90 * | 0 | * | * | * | 17 | 5 | 0 | 17 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CASTANEDA EL | '03190111 | 503 | 129 | | | | | | 18 | 4 | 3 | 16 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | FAULK MIDDLE | '03190104 | 1022 | 44 | | | | | | 20 | 7 | 1 | 16 | 10 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PORTER EARLY COLLEGE H S | '03190100 | 1962 | 131 * | 0 | * | * | * | 23 | 15 | 0 | 22 | 16 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STILLMAN MIDDLE | '03190105 | 1128 | 174 | | | | | | 24 | 6 | 1 | 21 | 8 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VETERANS MEMORIAL EARLY COLLEGE H S | '03190100 | 2069 | 49 | | | | | | 39 | 16 | 1 | 36 | 18 |
| BROWNSVILLE ISD TOTAL | '031901 | 39352 | 4859 | | | 39352 | 4859 | 5 | 0 | 0 | 1 | 4 | 487 | 528 | 88 | 497 | 430 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CAMERON CO J J A E P | '03190300 | 12 | 1 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | NEW PATHWAYS CENTER | '03190312 | NR | NR | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EDNA TAMAYO HOUSE | '03190320 | 5 | 0 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | KEYS ACAD (CLOSED) | '03190300 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EARLY COLLEGE H S | '03190300 | 337 | 25 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR ABRAHAM P CANO FRESHMAN ACADEMY | '03190300 | 1105 | 368 | | | | | | * | 5 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN SCHOOL OF HEALTH | '03190300 | 415 | 61 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | VERNON MIDDLE | '03190304 | 762 | 325 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | GUTIERREZ MIDDLE | '03190304 | 784 | 262 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | AUSTIN EL | '03190310 | 364 | 169 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BOWIE EL | '03190310 | 333 | 174 | | | | | | * | 5 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CROCKETT EL | '03190310 | 315 | 159 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HOUSTON EL | '03190310 | 474 | 172 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | JEFFERSON EL | '03190310 | 305 | 110 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BEN MILAM EL | '03190311 | 399 | 146 | | | | | | * | 10 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | STUART PLACE EL | '03190311 | 688 | 251 | | | | | | * | 11 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | ZAVALA EL | '03190311 | 313 | 111 | | | | | | * | 7 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LONG EL | '03190312 | 570 | 195 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR HESIQUIO RODRIGUEZ EL | '03190312 | 645 | 260 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | SECONDARY ALTER CTR | '03190311 | 13 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MEMORIAL MIDDLE | '03190304 | 788 | 262 | | | | | | 5 | 6 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MOISES VELA MIDDLE | '03190304 | 849 | 251 | | | | | | 5 | 12 | 0 | 17 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TRAVIS EL | '03190311 | 339 | 155 | | | | | | 5 | 7 | 0 | 12 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | WILSON EL | '03190311 | 459 | 190 | | | | | | 5 | 3 | 0 | 8 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DISHMAN EL | '03190310 | 397 | 129 | | | | | | 6 | 4 | 0 | 10 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LAMAR EL | '03190310 | 493 | 173 | | | | | | 6 | 10 | 0 | 16 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BONHAM EL | '03190310 | 601 | 241 | | | | | | 7 | 3 | 0 | 10 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | COAKLEY MIDDLE | '03190304 | 748 | 233 | | | | | | 8 | 5 | 0 | 13 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LEE H MEANS EL | '03190312 | 752 | 330 | | | | | | 8 | 2 | 0 | 9 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S | '03190300 | 2074 | 440 | | | | | | 9 | 17 | 3 | 23 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TREASURE HILLS EL | '03190311 | 870 | 368 | | | | | | 13 | 13 | 2 | 23 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S - SOUTH | '03190300 | 1608 | 352 | | | | | | 23 | 10 | 0 | 33 | 0 |
| HARLINGEN CISD TOTAL | '031903 | 17817 | 5924 | | | 17817 | 5924 | | | | | | 142 | 173 | 6 | 307 | 2 |
| LA FERIA ISD | '031905 | 3091 | 984 | CAMERON COUNTY JJAEP | '03190500 | NR | NR | | | | | | | | | | |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA ACADEMY | '03190500 | 40 | 27 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| LA FERIA ISD | '031905 | 3091 | 984 | W B GREEN J H | '03190504 | 466 | 102 | | | | | | * | 10 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | SAM HOUSTON EL | '03190510 | 417 | 210 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | C E VAIL EL | '03190510 | 378 | 162 | | | | | | * | 1 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | NOEMI DOMINGUEZ EL | '03190510 | 474 | 167 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | DAVID G SANCHEZ EL | '03190510 | 372 | 183 | | | | | | * | 0 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 2 | 7 | 0 |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA H S | '03190500 | 944 | 133 | | | | | | 10 | 7 | 0 | 17 | 0 |
| **LA FERIA ISD TOTAL** | **'031905** | **3091** | **984** | | | **3091** | **984** | | | | | | **25** | **37** | **3** | **59** | **0** |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | AMI KIDS RIO GRANDE VALLEY (FKA RGMI) | '03190600 | 3 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | CAMERON CO J J A E P | '03190600 | 14 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LIBERTY MEMORIAL MIDDLE | '03190604 | 750 | 198 | | | | | | * | 1 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAS YESCAS EL | '03190610 | 383 | 160 | | | | | | * | 2 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAURELES EL | '03190610 | 613 | 260 | | | | | | 5 | 1 | 0 | 6 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS EL | '03190610 | 513 | 230 | | | | | | 6 | 5 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOPEZ-RIGGINS EL | '03190610 | 524 | 206 | | | | | | 6 | 0 | 1 | 5 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | VILLAREAL EL | '03190610 | 419 | 157 | | | | | | 7 | 9 | 1 | 15 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RANCHO VERDE EL | '03190610 | 672 | 198 | | | | | | 7 | 8 | 1 | 14 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS CUATES MIDDLE | '03190604 | 868 | 201 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | OLMITO EL | '03190610 | 629 | 186 | | | | | | 9 | 2 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | PALMER-LAAKSO EL | '03190610 | 505 | 237 | | | | | | 10 | 2 | 0 | 12 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | DORA ROMERO EL | '03190611 | 531 | 192 | | | | | | 10 | 10 | 0 | 20 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RESACA MIDDLE | '03190610 | 851 | 168 | | | | | | 14 | 5 | 0 | 19 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS H S | '03190600 | 3234 | 292 | | | | | | 32 | 15 | 1 | 46 | 0 |
| **LOS FRESNOS CISD TOTAL** | **'031906** | **10509** | **2685** | | | **10509** | **2685** | | | | | | **121** | **69** | **4** | **186** | **0** |
| POINT ISABEL ISD | '031909 | 2073 | 700 | CAMERON CO J J A E P | '03190900 | NR | NR | | | | | | | | | | |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL H S | '03190900 | 645 | 106 | | | | | | 0 | 3 | 0 | 3 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL J H | '03190904 | 461 | 178 | | | | | | 0 | 5 | 0 | 5 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | DERRY EL | '03190910 | 485 | 199 | | | | | | 0 | 2 | 1 | 1 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | GARRIGA EL | '03190910 | 482 | 217 | | | | | | 0 | 4 | 0 | 4 | 0 |
| **POINT ISABEL ISD TOTAL** | **'031909** | **2073** | **700** | | | **2073** | **700** | | | | | | **0** | **14** | **1** | **13** | **0** |
| RIO HONDO ISD | '031911 | 1734 | 543 | CAMERON CO J J A E P | '03191100 | 3 | 0 | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO INT | '03191110 | NR | NR | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO H S | '03191100 | 528 | 88 | | | | | | * | 2 | * | * | * |
| RIO HONDO ISD | '031911 | 1734 | 543 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 3 | 5 | 1 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO MIDDLE | '03191104 | 520 | 158 | | | | | | 5 | 5 | 1 | 9 | 0 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO EL | '03191110 | 683 | 297 | | | | | | 10 | 6 | 0 | 16 | 0 |
| **RIO HONDO ISD TOTAL** | **'031911** | **1734** | **543** | | | **1734** | **543** | | | | | | **\*** | **22** | **\*** | **\*** | **\*** |
| SAN BENITO CISD | '031912 | 9723 | 0 | CAMERON CO J J A E P | '03191200 | 20 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | POSITIVE REDIRECTION CTR | '03191200 | NR | NR | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | AMADOR R RODRIGUEZ JUVENILE BOOT CAMP | '03191200 | 11 | 0 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN BENITO CISD | '031912 | 9723 | 0 | RGV YOUTH RECOVERY HOME | '03191200 | 10 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | GATEWAY TO GRADUATION ACADEMY | '03191200 | 112 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | HESTER JUVENILE DETENT | '03191220 | 6 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO H S | '03191210 | 2099 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO VETERANS MEMORIAL ACADEMY | '03191200 | 730 | 0 | | | | | | * | 3 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | BERTA CABAZA MIDDLE | '03191204 | 838 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | MILLER JORDAN MIDDLE | '03191204 | 792 | 0 | | | | | | * | 7 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO RIVERSIDE MIDDLE | '03191204 | 591 | 0 | | | | | | * | 4 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | CASH EL | '03191210 | 641 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | DOWNS FINE ARTS ACADEMY | '03191210 | 360 | 0 | | | | | | * | 6 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SULLIVAN ENVIRONMENTAL SCIENCE ACADEMY | '03191211 | 403 | 0 | | | | | | * | 2 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | LA PALOMA EL | '03191211 | 467 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | JUDGE OSCAR DE LA FUENTE EL | '03191211 | 286 | 0 | | | | | | * | 7 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | ANGELA GERUSA LEAL EL | '03191211 | 386 | 0 | 0 | 1 | 0 | 1 | 0 | * | 3 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | FRED BOOTH | '03191210 | 492 | 0 | | | | | | 0 | 9 | 0 | 8 | 1 |
| SAN BENITO CISD | '031912 | 9723 | 0 | RANGERVILLE EL | '03191210 | 248 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | ROBERTS EL | '03191210 | 296 | 0 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN BENITO CISD | '031912 | 9723 | 0 | LA ENCANTADA EL | '03191210 | 435 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | RAUL GARZA JR STEAM ACADEMY | '03191211 | 500 | 0 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 5 | 3 |
| SAN BENITO CISD TOTAL | '031912 | 9723 | 0 | | | 9723 | 0 | 0 | 1 | 0 | 1 | 0 | * | 96 | * | * | * |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA DAEP | '03191300 | 1 | 0 | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA JJAEP | '03191300 | NR | NR | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA ACADEMIC ACADEMY-OPTIONS CAMPUS (6-12) | '03191300 | 22 | 2 | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | TONY GONZALEZ EL | '03191310 | 249 | 67 | | | | | | * | 1 | * | * | * |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA MIDDLE | '03191304 | 138 | 44 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SANTA MARIA ISD | '031913 | 572 | 136 | Multiple Campus | '03191300 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA H S | '03191300 | 162 | 23 | | | | | | 5 | 6 | 0 | 7 | 4 |
| SANTA MARIA ISD TOTAL | '031913 | 572 | 136 | | | 572 | 136 | | | | | | * | 14 | * | * | * |
| SANTA ROSA ISD | '031914 | 939 | 236 | SANTA ROSA DAEP | '03191400 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | CAMERON COUNTY JJAEP | '03191400 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | JO NELSON MIDDLE | '03191404 | 210 | 52 | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | SANTA ROSA H S | '03191400 | 322 | 32 | | | | | | * | 5 | * | * | * |
| SANTA ROSA ISD | '031914 | 939 | 236 | ELMA E BARRERA EL | '03191410 | 407 | 152 | | | | | | * | 4 | * | * | * |
| SANTA ROSA ISD TOTAL | '031914 | 939 | 236 | | | 939 | 236 | | | | | | * | 9 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | CAMERON CO J J A E P | '03191600 | NR | NR | | | | | | | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | HIDALGO CO J J A E P | '03191600 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD RISING SCHOLARS ACADEMY | '03191604 | 596 | 126 | | | | | | * | 7 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD WORLD SCHOLARS | '03191600 | 552 | 56 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD HEALTH PROFESSIONS | '03191600 | 748 | 132 | | | | | | 0 | 2 | 0 | 1 | 1 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD PREPARATORY ACADEMY | '03191604 | 616 | 129 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD SCIENCE ACADEMY | '03191600 | 789 | 97 | | | | | | * | 4 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD MEDICAL PROFESSIONS | '03191600 | 862 | 66 | | | | | | 7 | 3 | 0 | 3 | 7 |
| SOUTH TEXAS ISD TOTAL | '031916 | 4163 | 606 | | | 4163 | 606 | | | | | | 14 | 26 | 0 | 27 | 13 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG PRI | '03290210 | 453 | 435 | | | | | | * | 9 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG INT | '03290210 | 357 | 344 | | | | | | * | 7 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG EL | '03290210 | 469 | 456 | | | | | | 8 | 6 | 0 | 3 | 11 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG J H | '03290204 | 391 | 381 | | | | | | 11 | 9 | 0 | 6 | 14 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG H S | '03290200 | 685 | 606 | | | | | | 43 | 17 | 1 | 13 | 46 |
| PITTSBURG ISD TOTAL | '032902 | 2355 | 2222 | | | 2355 | 2222 | | | | | | 70 | 53 | 1 | 31 | 91 |
| GROOM ISD | '033901 | 138 | 138 | GROOM SCHOOL | '03390100 | 138 | 138 | | | | | | * | 0 | * | * | * |
| GROOM ISD TOTAL | '033901 | 138 | 138 | | | 138 | 138 | | | | | | * | 0 | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE J H | '03390204 | 159 | 159 | | | | | | | | | | |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE EL | '03390210 | 305 | 282 | | | | | | | | | | |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE H S | '03390200 | 190 | 185 | | | | | | * | 0 | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | Multiple Campus | | NR | NR | | | | | | 2 | 7 | 0 | 9 | 0 |
| PANHANDLE ISD TOTAL | '033902 | 654 | 626 | | | 654 | 626 | | | | | | * | 7 | * | * | * |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER H S | '03390400 | 152 | 148 | | | | | | | | | | |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER EL | '03390410 | 213 | 210 | | | | | | | | | | |
| WHITE DEER ISD TOTAL | '033904 | 365 | 358 | | | 365 | 358 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA H S | '03490100 | 468 | 448 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | CORRECTIVE BEHAVIOR CTR | '03490100 | NR | NR | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA MIDDLE | '03490104 | 409 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA EL | '03490110 | 403 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA PRI | '03490110 | 579 | 564 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | Multiple Campus | | NR | NR | | | | | | 64 | 41 | 0 | 62 | 43 |
| ATLANTA ISD TOTAL | '034901 | 1859 | 1788 | | | 1859 | 1788 | | | | | | 64 | 41 | 0 | 62 | 43 |
| AVINGER ISD | '034902 | 134 | 119 | AVINGER SCHOOL | '03490200 | 134 | 119 | | | | | | * | 8 | * | * | * |
| AVINGER ISD TOTAL | '034902 | 134 | 119 | | | 134 | 119 | | | | | | * | 8 | * | * | * |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 2 | 6 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS EL | '03490310 | 549 | 537 | | | | | | 12 | 10 | 0 | 12 | 10 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS J H | '03490304 | 284 | 276 | | | | | | 16 | 4 | 0 | 17 | 3 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS H S | '03490300 | 336 | 321 | | | | | | 25 | 7 | 0 | 25 | 7 |
| **HUGHES SPRINGS ISD TOTAL** | **'034903** | **1169** | **1134** | | | **1169** | **1134** | | | | | | **53** | **31** | **2** | **60** | **22** |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | LINDEN-KILDARE H S | '03490500 | 189 | 164 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | MAE LUSTER STEPHENS J H | '03490504 | 136 | 97 | | | | | | 8 | 6 | 0 | 4 | 10 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | LINDEN EL | '03490510 | 310 | 292 | | | | | | 14 | 19 | 2 | 12 | 19 |
| **LINDEN-KILDARE CISD TOTAL** | **'034905** | **635** | **553** | | | **635** | **553** | | | | | | **30** | **26** | **2** | **19** | **35** |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD MIDDLE | '03490604 | 118 | 117 | | | | | | * | 0 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD EL | '03490610 | 150 | 146 | | | | | | * | 3 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | Multiple Campus | NR | NR | | | | | | | 6 | 6 | 1 | 11 | 0 |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD H S | '03490600 | 124 | 121 | | | | | | 8 | 0 | 0 | 5 | 3 |
| **MCLEOD ISD TOTAL** | **'034906** | **392** | **384** | | | **392** | **384** | | | | | | ***** | **9** | ***** | ***** | ***** |
| QUEEN CITY ISD | '034907 | 954 | 879 | MORRIS UPCHURCH MIDDLE | '03490704 | 257 | 239 | | | | | | * | 5 | * | * | * |
| QUEEN CITY ISD | '034907 | 954 | 879 | J K HILEMAN EL | '03490710 | 366 | 335 | | | | | | 0 | 1 | 0 | 1 | 0 |
| QUEEN CITY ISD | '034907 | 954 | 879 | QUEEN CITY H S | '03490700 | 331 | 305 | | | | | | 8 | 3 | 0 | 5 | 6 |
| QUEEN CITY ISD | '034907 | 954 | 879 | Multiple Campus | NR | NR | | | | | | | 41 | 38 | 0 | 31 | 48 |
| **QUEEN CITY ISD TOTAL** | **'034907** | **954** | **879** | | | **954** | **879** | | | | | | ***** | **47** | ***** | ***** | ***** |
| BLOOMBURG ISD | '034909 | 251 | 251 | BLOOMBURG SCHOOL | '03490900 | 251 | 251 | | | | | | 11 | 7 | 0 | 14 | 4 |
| **BLOOMBURG ISD TOTAL** | **'034909** | **251** | **251** | | | **251** | **251** | | | | | | **11** | **7** | **0** | **14** | **4** |
| DIMMITT ISD | '035901 | 1160 | 1126 | RICHARDSON EL | '03590110 | 561 | 545 | | | | | | 6 | 17 | 0 | 4 | 19 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT MIDDLE | '03590104 | 269 | 263 | | | | | | 10 | 13 | 0 | 0 | 23 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT H S | '03590100 | 330 | 318 | | | | | | 40 | 5 | 0 | 0 | 45 |
| **DIMMITT ISD TOTAL** | **'035901** | **1160** | **1126** | | | **1160** | **1126** | | | | | | **56** | **35** | **0** | **4** | **87** |
| HART ISD | '035902 | 215 | 213 | HART ISD | '03590200 | 215 | 213 | | | | | | 6 | 5 | 0 | 4 | 7 |
| **HART ISD TOTAL** | **'035902** | **215** | **213** | | | **215** | **213** | | | | | | **6** | **5** | **0** | **4** | **7** |
| NAZARETH ISD | '035903 | 248 | 246 | NAZARETH SCHOOL | '03590300 | 248 | 246 | | | | | | 6 | 4 | 0 | 5 | 5 |
| **NAZARETH ISD TOTAL** | **'035903** | **248** | **246** | | | **248** | **246** | | | | | | **6** | **4** | **0** | **5** | **5** |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC MIDDLE | '03690104 | 320 | 311 | | | | | | 17 | 6 | 0 | 22 | 1 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC EL | '03690110 | 610 | 601 | | | | | | 20 | 10 | 0 | 28 | 2 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC H S | '03690100 | 384 | 374 | | | | | | 35 | 7 | 1 | 39 | 2 |
| **ANAHUAC ISD TOTAL** | **'036901** | **1314** | **1286** | | | **1314** | **1286** | | | | | | **72** | **23** | **1** | **89** | **5** |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | HIGHPOINT | '03690200 | 1 | 1 | | | | | | | | | | |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | ALTERNATIVE SCHOOL | '03690200 | 18 | 18 | | | | | | * | 0 | * | * | * |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL PREKINDERGARTEN CENTER | '03690230 | 206 | 206 | | | | | | * | 13 | * | * | * |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | Multiple Campus | NR | NR | | | | | | | 0 | 2 | 0 | 2 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | EARLY CHILDHOOD CENTER | '03690230 | 997 | 997 | | | | | | 28 | 30 | 4 | 53 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL SOUTH | '03690210 | 1018 | 1016 | | | | | | 36 | 26 | 2 | 60 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL NORTH | '03690210 | 908 | 904 | | | | | | 37 | 28 | 1 | 64 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE NORTH | '03690204 | 712 | 711 | | | | | | 47 | 21 | 2 | 66 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE SOUTH | '03690204 | 799 | 796 | | | | | | 70 | 18 | 1 | 86 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL H S | '03690200 | 1762 | 1755 | | | | | | 251 | 45 | 18 | 278 | 0 |
| BARBERS HILL ISD TOTAL | '036902 | 6421 | 6404 | | | 6421 | 6404 | | | | | | 474 | 183 | 28 | 627 | 2 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS J H | '03690304 | 342 | 324 | | | | | | 9 | 6 | 1 | 4 | 10 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS PRI | '03690310 | 335 | 315 | | | | | | 10 | 9 | 3 | 9 | 7 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS H S | '03690300 | 418 | 403 | | | | | | 18 | 5 | 6 | 7 | 10 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS EL | '03690310 | 330 | 308 | | | | | | 18 | 7 | 2 | 10 | 13 |
| EAST CHAMBERS ISD TOTAL | '036903 | 1425 | 1350 | | | 1425 | 1350 | | | | | | 55 | 29 | 13 | 30 | 41 |
| ALTO ISD | '037901 | 607 | 595 | ALTO MIDDLE | '03790104 | 181 | 176 | | | | | | * | 3 | * | * | * |
| ALTO ISD | '037901 | 607 | 595 | ALTO EL | '03790110 | 238 | 231 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALTO ISD | '037901 | 607 | 595 | ALTO H S | '03790100 | 188 | 188 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALTO ISD | '037901 | 607 | 595 | Multiple Campus | | NR | NR | | | | | | 11 | 4 | 0 | 1 | 14 |
| ALTO ISD TOTAL | '037901 | 607 | 595 | | | 607 | 595 | | | | | | * | 16 | * | * | * |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | COMPASS CENTER | '03790400 | 14 | 14 | | | | | | | | | | |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 2 | 4 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | WEST SIDE EL | '03790410 | 356 | 334 | | | | | | 6 | 19 | 4 | 5 | 16 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | FRED DOUGLASS | '03790410 | 588 | 564 | | | | | | 10 | 13 | 1 | 8 | 14 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JOE WRIGHT EL | '03790410 | 499 | 475 | | | | | | 12 | 13 | 2 | 12 | 11 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | EAST SIDE EL | '03790410 | 570 | 522 | | | | | | 16 | 22 | 5 | 15 | 18 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | NICHOLS INT | '03790404 | 671 | 634 | | | | | | 19 | 14 | 1 | 20 | 12 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE MIDDLE | '03790404 | 720 | 632 | | | | | | 42 | 13 | 2 | 23 | 30 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE H S | '03790400 | 1217 | 1100 | | | | | | 106 | 34 | 9 | 48 | 83 |
| JACKSONVILLE ISD TOTAL | '037904 | 4635 | 4275 | | | 4635 | 4275 | | | | | | 211 | 134 | 24 | 133 | 188 |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK H S | '03790700 | 579 | 534 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK J H | '03790704 | 456 | 421 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK INT | '03790710 | 281 | 265 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK EL | '03790710 | 291 | 271 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | GW BRADFORD PRI | '03790710 | 352 | 322 | | | | | | | | | | |
| RUSK ISD TOTAL | '037907 | 1959 | 1813 | | | 1959 | 1813 | | | | | | | | | | |
| NEW SUMMERFIELD ISD | '037908 | 529 | 503 | NEW SUMMERFIELD SCHOOL | '03790800 | 529 | 503 | | | | | | 15 | 6 | 0 | 2 | 19 |
| NEW SUMMERFIELD ISD TOTAL | '037908 | 529 | 503 | | | 529 | 503 | | | | | | 15 | 6 | 0 | 2 | 19 |
| WELLS ISD | '037909 | 242 | 239 | WELLS H S | '03790900 | 110 | 108 | | | | | | * | 0 | * | * | * |
| WELLS ISD | '037909 | 242 | 239 | WELLS EL | '03790910 | 132 | 131 | | | | | | 0 | 2 | 0 | 0 | 2 |
| WELLS ISD | '037909 | 242 | 239 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| WELLS ISD TOTAL | '037909 | 242 | 239 | | | 242 | 239 | | | | | | * | 3 | * | * | * |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS H S | '03890100 | 277 | 274 | | | | | | 12 | 7 | 0 | 19 | 0 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS J H | '03890104 | 262 | 257 | | | | | | 19 | 4 | 0 | 20 | 3 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS EL | '03890110 | 459 | 452 | | | | | | 21 | 13 | 0 | 33 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **CHILDRESS ISD TOTAL** | **'038901** | **998** | **983** | | | **998** | **983** | | | | | | **52** | **24** | **0** | **72** | **4** |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA MIDDLE | '03990204 | 213 | 208 | | | | | | 8 | 3 | 0 | 7 | 4 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA EL | '03990210 | 417 | 407 | | | | | | 16 | 15 | 2 | 17 | 12 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA H S | '03990200 | 259 | 254 | | | | | | 37 | 5 | 4 | 15 | 23 |
| **HENRIETTA ISD TOTAL** | **'039902** | **889** | **869** | | | **889** | **869** | | | | | | **61** | **23** | **6** | **39** | **39** |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA EL | '03990310 | 246 | 245 | | | | | | 0 | 3 | 0 | 2 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA JUNIOR HIGH/HIGH SCHOOL | '03990300 | 187 | 183 | | | | | | 7 | 3 | 0 | 9 | 1 |
| **PETROLIA CISD TOTAL** | **'039903** | **433** | **428** | | | **433** | **428** | | | | | | **8** | **11** | **0** | **16** | **3** |
| BELLEVUE ISD | '039904 | 148 | 146 | BELLEVUE SCHOOL | '03990400 | 148 | 146 | | | | | | * | 2 | * | * | * |
| **BELLEVUE ISD TOTAL** | **'039904** | **148** | **146** | | | **148** | **146** | | | | | | ***** | **2** | ***** | ***** | ***** |
| MIDWAY ISD | '039905 | 129 | 128 | MIDWAY SCHOOL | '03990500 | 129 | 128 | | | | | | * | 1 | * | * | * |
| **MIDWAY ISD TOTAL** | **'039905** | **129** | **128** | | | **129** | **128** | | | | | | ***** | **1** | ***** | ***** | ***** |
| MORTON ISD | '040901 | 355 | 350 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| MORTON ISD | '040901 | 355 | 350 | MORTON SCHOOL | '04090100 | 355 | 350 | | | | | | 8 | 19 | 5 | 12 | 10 |
| **MORTON ISD TOTAL** | **'040901** | **355** | **350** | | | **355** | **350** | | | | | | **9** | **20** | **5** | **14** | **10** |
| WHITEFACE CISD | '040902 | 328 | 327 | WHITEFACE SCHOOL | '04090200 | 328 | 327 | | | | | | | | | | |
| **WHITEFACE CISD TOTAL** | **'040902** | **328** | **327** | | | **328** | **327** | | | | | | | | | | |
| BRONTE ISD | '041901 | 243 | 220 | BRONTE ISD | '04190100 | 243 | 220 | | | | | | 9 | 16 | 0 | 1 | 24 |
| **BRONTE ISD TOTAL** | **'041901** | **243** | **220** | | | **243** | **220** | | | | | | **9** | **16** | **0** | **1** | **24** |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW ACCELERATED | '04190200 | NR | NR | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW DAEP | '04190200 | NR | NR | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | VERIBEST SPECIAL PROGRAMS | '04190210 | 1 | 0 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | WALL SP PROG | '04190218 | 1 | 1 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW SPECIAL PROGRAMS | '04190219 | 2 | 1 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | ROBERT LEE SCHOOL | '04190200 | 250 | 238 | | | | | | 7 | 3 | 0 | 7 | 3 |
| **ROBERT LEE ISD TOTAL** | **'041902** | **254** | **240** | | | **254** | **240** | | | | | | **7** | **3** | **0** | **7** | **3** |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN J H | '04290104 | 250 | 225 | | | | | | * | 2 | * | * | * |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN EL | '04290110 | 350 | 333 | | | | | | * | 2 | * | * | * |
| COLEMAN ISD | '042901 | 825 | 768 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN H S | '04290100 | 225 | 210 | | | | | | 6 | 2 | 0 | 4 | 4 |
| **COLEMAN ISD TOTAL** | **'042901** | **825** | **768** | | | **825** | **768** | | | | | | ***** | **12** | ***** | ***** | ***** |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA EL | '04290310 | 135 | 134 | | | | | | * | 1 | * | * | * |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA SECONDARY | '04290300 | 131 | 120 | | | | | | 9 | 1 | * | 10 | * |
| **SANTA ANNA ISD TOTAL** | **'042903** | **266** | **254** | | | **266** | **254** | | | | | | ***** | **2** | ***** | ***** | ***** |
| PANTHER CREEK CISD | '042905 | 148 | 147 | PANTHER CREEK SCHOOL | '04290500 | 148 | 147 | | | | | | 0 | 5 | 0 | 2 | 3 |
| **PANTHER CREEK CISD TOTAL** | **'042905** | **148** | **147** | | | **148** | **147** | | | | | | **0** | **5** | **0** | **2** | **3** |
| IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '043801 | 1419 | 620 | IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '04380100 | 1419 | 620 | | | | | | 15 | 7 | 0 | 17 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current Report Period | | | | School Reported Source | | | Cumulative Reports | | | School Reported Source | |
| IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS TOTAL | '043801 | 1419 | 620 | | | 1419 | 620 | | | | | | 15 | 7 | 0 | 17 | 5 |
| LONE STAR LANGUAGE ACADEMY | '043802 | 207 | 82 | LONE STAR LANGUAGE ACADEMY | '04380210 | 207 | 82 | | | | | | | | | | |
| LONE STAR LANGUAGE ACADEMY TOTAL | '043802 | 207 | 82 | | | 207 | 82 | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | COLLIN CO J J A E P | '04390100 | NR | NR | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | PAT DILLARD SPECIAL ACHIEVEMENT CENTER | '04390100 | NR | NR | | | | | | * | 9 | * | * | * |
| ALLEN ISD | '043901 | 21641 | 12748 | DR E T BOON EL | '04390111 | 759 | 435 | | | | | | * | 5 | * | * | * |
| ALLEN ISD | '043901 | 21641 | 12748 | GEORGE J ANDERSON EL | '04390110 | 414 | 314 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ALLEN ISD | '043901 | 21641 | 12748 | D L ROUNTREE EL | '04390110 | 482 | 308 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALLEN ISD | '043901 | 21641 | 12748 | MARY EVANS EL | '04390111 | 730 | 353 | | | | | | 7 | 4 | 0 | 0 | 11 |
| ALLEN ISD | '043901 | 21641 | 12748 | FRANCES E NORTON EL | '04390110 | 647 | 401 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | MAX O VAUGHAN EL | '04390110 | 707 | 420 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | KERR EL | '04390111 | 697 | 346 | | | | | | 10 | 8 | 0 | 0 | 18 |
| ALLEN ISD | '043901 | 21641 | 12748 | CARLENA CHANDLER EL | '04390111 | 651 | 386 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOIS LINDSEY EL | '04390111 | 857 | 448 | | | | | | 10 | 10 | 0 | 0 | 20 |
| ALLEN ISD | '043901 | 21641 | 12748 | BEVERLY CHEATHAM EL | '04390111 | 801 | 388 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ALLEN ISD | '043901 | 21641 | 12748 | DAVID AND LYNDA OLSON EL | '04390111 | 554 | 364 | | | | | | 15 | 6 | 0 | 0 | 21 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALVIS C STORY EL | '04390110 | 451 | 302 | | | | | | 16 | 14 | 0 | 0 | 30 |
| ALLEN ISD | '043901 | 21641 | 12748 | JAMES AND MARGIE MARION EL | '04390111 | 587 | 357 | | | | | | 16 | 4 | 0 | 0 | 20 |
| ALLEN ISD | '043901 | 21641 | 12748 | GENE M REED EL | '04390110 | 488 | 366 | | | | | | 17 | 6 | 0 | 0 | 23 |
| ALLEN ISD | '043901 | 21641 | 12748 | BOLIN EL | '04390111 | 553 | 383 | | | | | | 18 | 6 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | JENNY PRESTON EL | '04390111 | 554 | 343 | | | | | | 18 | 9 | 0 | 0 | 27 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALTON BOYD EL | '04390110 | 613 | 438 | | | | | | 19 | 5 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | FLOSSIE FLOYD GREEN EL | '04390110 | 557 | 375 | | | | | | 23 | 13 | 0 | 0 | 36 |
| ALLEN ISD | '043901 | 21641 | 12748 | W E PETE FORD MIDDLE | '04390104 | 828 | 567 | | | | | | 28 | 8 | 0 | 0 | 36 |
| ALLEN ISD | '043901 | 21641 | 12748 | ERECKSON MIDDLE | '04390104 | 1233 | 719 | | | | | | 36 | 14 | 0 | 0 | 50 |
| ALLEN ISD | '043901 | 21641 | 12748 | WALTER & LOIS CURTIS MIDDLE | '04390104 | 1400 | 898 | | | | | | 60 | 6 | 0 | 0 | 66 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOWERY FRESHMAN CENTER | '04390100 | 1798 | 1167 | | | | | | 85 | 21 | 0 | 0 | 106 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALLEN H S | '04390100 | 5280 | 2670 | | | | | | 179 | 32 | 0 | 0 | 211 |
| ALLEN ISD TOTAL | '043901 | 21641 | 12748 | | | 21641 | 12748 | | | | | | 617 | 216 | 0 | 0 | 833 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA ISD DAEP | '04390200 | 8 | 8 | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | SPECIAL PROG CTR/J J A E P | '04390219 | NR | NR | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | JOE K BRYANT EL | '04390210 | 645 | 606 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | SUE EVELYN RATTAN EL | '04390210 | 521 | 492 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | JUDITH L HARLOW EL | '04390210 | 663 | 569 | | | | | | * | 1 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 2 | 9 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA EDUCATION CENTER | '04390210 | 123 | 118 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA MIDDLE | '04390204 | 937 | 882 | | | | | | 10 | 5 | 0 | 1 | 14 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA H S | '04390200 | 1062 | 969 | | | | | | 38 | 1 | 0 | 9 | 30 |
| ANNA ISD TOTAL | '043902 | 3959 | 3644 | | | 3959 | 3644 | | | | | | 66 | 21 | 0 | 13 | 74 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CELINA ISD | '043903 | 3023 | 2526 | COLLIN CO J J A E P | '04390300 | 1 | 1 | | | | | | | | | | |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA PRI | '04390310 | 252 | 237 | | | | | | 22 | 6 | 14 | 11 | 3 |
| CELINA ISD | '043903 | 3023 | 2526 | MARCY B LYKINS EL | '04390310 | 565 | 432 | | | | | | 26 | 8 | 0 | 9 | 25 |
| CELINA ISD | '043903 | 3023 | 2526 | O'DELL EL | '04390310 | 578 | 521 | | | | | | 30 | 13 | 8 | 14 | 21 |
| CELINA ISD | '043903 | 3023 | 2526 | Multiple Campus | | NR | NR | | | | | | 34 | 54 | 2 | 40 | 46 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA J H | '04390304 | 708 | 569 | | | | | | 47 | 14 | 0 | 17 | 44 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA H S | '04390300 | 919 | 766 | | | | | | 81 | 8 | 2 | 48 | 39 |
| **CELINA ISD TOTAL** | **'043903** | **3023** | **2526** | | | **3023** | **2526** | | | | | | **240** | **103** | **26** | **139** | **178** |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | COLLIN CO J J A E P | '04390400 | NR | NR | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | TATUM EL | '04390410 | 326 | 296 | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE H S | '04390400 | 588 | 483 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE J H | '04390404 | 444 | 385 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE INT | '04390410 | 531 | 493 | | | | | | * | 0 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | Multiple Campus | | NR | NR | | | | | | 52 | 15 | 0 | 64 | 3 |
| **FARMERSVILLE ISD TOTAL** | **'043904** | **1889** | **1657** | | | **1889** | **1657** | | | | | | **\*** | **19** | **\*** | **\*** | **\*** |
| FRISCO ISD | '043905 | 63758 | 35437 | COLLIN CO J J A E P | '04390500 | NR | NR | | | | | | | | | | |
| FRISCO ISD | '043905 | 63758 | 35437 | RIDDLE EL | '04390511 | 690 | 135 | | | | | | * | 7 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | ISBELL EL | '04390511 | 660 | 303 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | SEM EL | '04390512 | 603 | 225 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TADLOCK EL | '04390512 | 609 | 362 | | | | | | * | 3 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TALLEY EL | '04390514 | 589 | 99 | | | | | | * | 6 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | LISCANO EL | '04390514 | 713 | 207 | | | | | | * | 1 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | STUDENT OPPORTUNITY CENTER | '04390500 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| FRISCO ISD | '043905 | 63758 | 35437 | CAREER & TECHNOLOGY EDUCATION CENTER | '04390502 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| FRISCO ISD | '043905 | 63758 | 35437 | ASHLEY EL | '04390511 | 598 | 279 | | | | | | 5 | 7 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | BORCHARDT EL | '04390510 | 767 | 214 | | | | | | 6 | 7 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | SHAWNEE TRAIL EL | '04390511 | 504 | 309 | | | | | | 6 | 2 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | EARLY CHILDHOOD SCHOOL | '04390513 | 476 | 288 | | | | | | 6 | 11 | 0 | 0 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | MILLER EL | '04390514 | 753 | 396 | | | | | | 6 | 9 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SONNTAG EL | '04390513 | 559 | 380 | | | | | | 7 | 3 | 0 | 0 | 10 |
| FRISCO ISD | '043905 | 63758 | 35437 | CURTSINGER EL | '04390510 | 570 | 349 | | | | | | 8 | 6 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | MOONEYHAM EL | '04390512 | 627 | 295 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOTT EL | '04390513 | 652 | 378 | | | | | | 8 | 11 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | CHRISTIE EL | '04390510 | 363 | 289 | | | | | | 9 | 5 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | ALLEN EL | '04390512 | 688 | 386 | | | | | | 9 | 6 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | NICHOLS EL | '04390513 | 744 | 322 | | | | | | 9 | 10 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NORRIS EL | '04390514 | 747 | 228 | | | | | | 9 | 3 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROACH MIDDLE | '04390504 | 948 | 478 | | | | | | 10 | 3 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | FISHER EL | '04390510 | 538 | 425 | | | | | | 10 | 4 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | PUREFOY EL | '04390513 | 539 | 435 | | | | | | 10 | 5 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | MCSPEDDEN EL | '04390513 | 791 | 296 | | | | | | 10 | 5 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | BOALS EL | '04390511 | 630 | 417 | | | | | | 11 | 14 | 0 | 0 | 25 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FRISCO ISD | '043905 | 63758 | 35437 | ROBERTSON EL | '04390512 | 687 | 411 | | | | | | 11 | 12 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | ELLIOTT EL | '04390512 | 627 | 388 | | | | | | 11 | 4 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SMITH EL | '04390510 | 626 | 396 | | | | | | 12 | 2 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | ANDERSON EL | '04390510 | 714 | 331 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | BRIGHT ACAD | '04390510 | 481 | 322 | | | | | | 12 | 6 | 0 | 0 | 18 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPEARS EL | '04390511 | 729 | 454 | | | | | | 12 | 13 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPARKS EL | '04390511 | 699 | 399 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | LAWLER MIDDLE | '04390505 | 927 | 236 | | | | | | 13 | 6 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | GUNSTREAM EL | '04390511 | 561 | 379 | | | | | | 13 | 9 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PINK EL | '04390511 | 616 | 426 | | | | | | 13 | 4 | 0 | 0 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | OGLE EL | '04390512 | 725 | 468 | | | | | | 13 | 7 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | TAYLOR EL | '04390512 | 731 | 303 | | | | | | 13 | 1 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | HOSP EL | '04390513 | 677 | 318 | | | | | | 13 | 3 | 0 | 0 | 16 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROGERS EL | '04390510 | 568 | 416 | | | | | | 14 | 8 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | CORBELL EL | '04390512 | 668 | 410 | | | | | | 15 | 7 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PHILLIPS EL | '04390513 | 674 | 371 | | | | | | 16 | 9 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | FOWLER MIDDLE | '04390504 | 1004 | 353 | | | | | | 17 | 6 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | CARROLL EL | '04390512 | 601 | 463 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NELSON MIDDLE | '04390505 | 1022 | 389 | | | | | | 19 | 5 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | COMSTOCK EL | '04390513 | 700 | 415 | | | | | | 20 | 6 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | BLEDSOE EL | '04390511 | 777 | 498 | | | | | | 21 | 4 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | VAUGHN EL | '04390514 | 663 | 430 | | | | | | 21 | 3 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | MAUS MIDDLE | '04390505 | 911 | 451 | | | | | | 22 | 10 | 0 | 0 | 32 |
| FRISCO ISD | '043905 | 63758 | 35437 | VANDEVENTER MIDDLE | '04390505 | 907 | 432 | | | | | | 24 | 5 | 0 | 0 | 29 |
| FRISCO ISD | '043905 | 63758 | 35437 | STALEY MIDDLE | '04390504 | 582 | 434 | | | | | | 25 | 1 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | CLARK MIDDLE | '04390504 | 851 | 490 | | | | | | 26 | 7 | 0 | 0 | 33 |
| FRISCO ISD | '043905 | 63758 | 35437 | STAFFORD MIDDLE | '04390504 | 970 | 593 | | | | | | 27 | 8 | 0 | 0 | 35 |
| FRISCO ISD | '043905 | 63758 | 35437 | NEWMAN EL | '04390513 | 803 | 550 | | | | | | 29 | 5 | 0 | 0 | 34 |
| FRISCO ISD | '043905 | 63758 | 35437 | WESTER MIDDLE | '04390504 | 796 | 558 | | | | | | 30 | 6 | 0 | 0 | 36 |
| FRISCO ISD | '043905 | 63758 | 35437 | COBB MIDDLE | '04390505 | 892 | 673 | | | | | | 30 | 3 | 0 | 0 | 33 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOGGINS MIDDLE | '04390505 | 1039 | 680 | | | | | | 31 | 9 | 0 | 0 | 40 |
| FRISCO ISD | '043905 | 63758 | 35437 | GRIFFIN MIDDLE | '04390504 | 812 | 690 | | | | | | 32 | 5 | 0 | 0 | 37 |
| FRISCO ISD | '043905 | 63758 | 35437 | PIONEER HERITAGE MIDDLE | '04390504 | 1040 | 629 | | | | | | 37 | 6 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | PEARSON MIDDLE | '04390505 | 1013 | 578 | | | | | | 38 | 5 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | HERITAGE H S | '04390501 | 2077 | 959 | | | | | | 40 | 17 | 0 | 0 | 57 |
| FRISCO ISD | '043905 | 63758 | 35437 | HUNT MIDDLE | '04390505 | 909 | 612 | | | | | | 46 | 10 | 0 | 0 | 56 |
| FRISCO ISD | '043905 | 63758 | 35437 | LEBANON TRAIL H S | '04390501 | 1893 | 833 | | | | | | 63 | 37 | 0 | 0 | 100 |
| FRISCO ISD | '043905 | 63758 | 35437 | TRENT MIDDLE | '04390505 | 1071 | 641 | | | | | | 66 | 8 | 0 | 0 | 74 |
| FRISCO ISD | '043905 | 63758 | 35437 | CENTENNIAL H S | '04390500 | 2088 | 898 | | | | | | 68 | 10 | 0 | 0 | 78 |
| FRISCO ISD | '043905 | 63758 | 35437 | INDEPENDENCE H S | '04390500 | 2276 | 1147 | | | | | | 69 | 6 | 0 | 0 | 75 |
| FRISCO ISD | '043905 | 63758 | 35437 | LIBERTY H S | '04390500 | 2007 | 959 | | | | | | 74 | 15 | 0 | 0 | 89 |
| FRISCO ISD | '043905 | 63758 | 35437 | LONE STAR H S | '04390500 | 2131 | 1370 | | | | | | 90 | 27 | 0 | 0 | 117 |
| FRISCO ISD | '043905 | 63758 | 35437 | REEDY H S | '04390501 | 2111 | 1262 | | | | | | 92 | 13 | 0 | 0 | 105 |
| FRISCO ISD | '043905 | 63758 | 35437 | MEMORIAL H S | '04390501 | 1811 | 1118 | | | | | | 103 | 15 | 0 | 0 | 118 |
| FRISCO ISD | '043905 | 63758 | 35437 | FRISCO H S | '04390500 | 1827 | 1151 | | | | | | 110 | 30 | 0 | 0 | 140 |
| FRISCO ISD | '043905 | 63758 | 35437 | WAKELAND H S | '04390500 | 2106 | 1658 | | | | | | 154 | 15 | 0 | 0 | 169 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FRISCO ISD TOTAL | '043905 | 63758 | 35437 | | | 63758 | 35437 | | | | | | 1814 | 551 | 0 | 0 | 2365 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | COUNTY RESIDENTIAL CENTER | '04390700 | 59 | 59 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J J A E P | '04390719 | 5 | 4 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SERENITY HIGH | '04390700 | 9 | 5 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FINCH EL | '04390710 | 316 | 269 | | | | | | * | 0 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | WEBB EL | '04390710 | 365 | 283 | | | | | | * | 2 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ARTHUR H MCNEIL EL | '04390711 | 360 | 279 | | | | | | * | 8 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JESSE MCGOWEN EL | '04390712 | 552 | 367 | | | | | | * | 4 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | CALDWELL EL | '04390711 | 475 | 381 | | | | | | * | 5 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | C T EDDINS EL | '04390711 | 363 | 309 | | | | | | 5 | 10 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ROY LEE WALKER EL | '04390711 | 468 | 402 | | | | | | 5 | 5 | 0 | 0 | 10 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JOSE DE JESUS AND MARIA LUISA VEGA EL | '04390711 | 439 | 370 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | NAOMI PRESS EL | '04390712 | 659 | 460 | | | | | | 8 | 1 | 0 | 0 | 9 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | EARL & LOTTIE WOLFORD EL | '04390711 | 387 | 297 | | | | | | 8 | 5 | 0 | 0 | 13 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ALBERT & IOLA LEE DAVIS MALVERN EL | '04390711 | 431 | 355 | | | | | | 9 | 5 | 0 | 0 | 14 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DEAN AND MILDRED BENNETT EL | '04390712 | 559 | 437 | | | | | | 9 | 3 | 0 | 0 | 12 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | Multiple Campus | | NR | NR | | | | | | 9 | 6 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | REUBEN JOHNSON EL | '04390711 | 443 | 322 | | | | | | 9 | 4 | 0 | 10 | 3 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LIZZIE NELL CUNDIFF MCCLURE EL | '04390712 | 613 | 428 | | | | | | 10 | 8 | 0 | 0 | 18 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | GARY AND BOBBYE JACK MINSHEW EL | '04390712 | 578 | 417 | | | | | | 10 | 2 | 0 | 0 | 12 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | BURKS EL | '04390710 | 345 | 296 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SLAUGHTER EL | '04390711 | 578 | 447 | | | | | | 12 | 4 | 0 | 0 | 16 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | GLEN OAKS EL | '04390710 | 481 | 409 | | | | | | 12 | 3 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | VALLEY CREEK EL | '04390710 | 433 | 272 | | | | | | 13 | 6 | 0 | 0 | 19 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J B WILMETH EL | '04390711 | 597 | 465 | | | | | | 14 | 7 | 0 | 0 | 21 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | HERMAN LAWSON EARLY CHILDHOOD SCHOOL | '04390712 | 391 | 241 | | | | | | 14 | 3 | 0 | 0 | 17 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LEONARD EVANS JR MIDDLE | '04390704 | 927 | 625 | | | | | | 18 | 10 | 0 | 0 | 28 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DOWELL MIDDLE | '04390704 | 1103 | 882 | | | | | | 31 | 7 | 0 | 0 | 38 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SCOTT MORGAN JOHNSON MIDDLE | '04390704 | 936 | 722 | | | | | | 32 | 5 | 0 | 1 | 36 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DR JACK COCKRILL MIDDLE | '04390704 | 1239 | 914 | | | | | | 36 | 6 | 0 | 0 | 42 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FAUBION MIDDLE | '04390704 | 1331 | 961 | | | | | | 37 | 12 | 0 | 0 | 49 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY NORTH H S | '04390700 | 2100 | 1484 | | | | | | 47 | 6 | 0 | 0 | 53 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY BOYD H S | '04390700 | 2703 | 2159 | | | | | | 75 | 9 | 0 | 0 | 84 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY H S | '04390700 | 2935 | 2109 | | | | | | 132 | 20 | 0 | 1 | 151 |
| | | | | | | | | | | | | | 135 | 16 | 0 | 0 | 151 |
| MCKINNEY ISD TOTAL | '043907 | 23180 | 17430 | | | 23180 | 17430 | | | | | | 723 | 190 | 0 | 12 | 901 |
| MELISSA ISD | '043908 | 3984 | 3392 | COLLIN CO J J A E P | '04390810 | NR | NR | | | | | | | | | | |
| MELISSA ISD | '043908 | 3984 | 3392 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current Report Period | | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| MELISSA ISD | '043908 | 3984 | 3392 | NORTH CREEK EL | '04390810 | 828 | 734 | | | | | | 10 | 10 | 0 | 6 | 14 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA RIDGE EDUCATION CENTER | '04390810 | 259 | 225 | | | | | | 11 | 8 | 0 | 7 | 12 |
| MELISSA ISD | '043908 | 3984 | 3392 | HARRY MCKILLOP EL | '04390810 | 712 | 617 | | | | | | 34 | 14 | 0 | 23 | 25 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA MIDDLE | '04390810 | 1034 | 884 | | | | | | 40 | 10 | 5 | 21 | 24 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA H S | '04390800 | 1151 | 932 | | | | | | 48 | 14 | 0 | 28 | 34 |
| MELISSA ISD TOTAL | '043908 | 3984 | 3392 | | | 3984 | 3392 | | | | | | 143 | 57 | 5 | 85 | 110 |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT BASIC ED | '04391002 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | NIGHT SCH | '04391002 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | E-SCHOOL | '04391002 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO JJAEP | '04391002 | 3 | 3 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | HOSPITAL/HOMEBOUND | '04391020 | 2 | 2 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | REGIONAL DAY SCH FOR DEAF | '04391020 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | ITINERANT SP ED | '04391020 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO FAMILY LITERACY | '04391021 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPARD EL | '04391010 | 406 | 290 | | | | | | * | 6 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | WEATHERFORD EL | '04391011 | 387 | 301 | | | | | | * | 11 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | SAIGLING EL | '04391013 | 350 | 259 | | | | | | * | 3 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | WYATT EL | '04391014 | 386 | 168 | | | | | | * | 4 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | PEARSON EARLY CHILDHOOD | '04391016 | 242 | 123 | | | | | | * | 3 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT TRANSITION CENTER | '04391019 | NR | NR | | | | | | * | 4 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | LARRY D GUINN SPECIAL PROGRAMS CENTER | '04391019 | NR | NR | | | | | | * | 5 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | ALLAN K & CAROLYN H BIRD EDUCATION CENTER | '04391019 | NR | NR | | | | | | 0 | 13 | 0 | 3 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | ISAACS EARLY CHILDHOOD SCHOOL | '04391016 | 333 | 183 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | DOOLEY EL | '04391011 | 358 | 205 | | | | | | 6 | 5 | 0 | 7 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | STINSON EL | '04391013 | 579 | 225 | | | | | | 6 | 7 | 0 | 5 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | BOGGESS EL | '04391014 | 501 | 267 | | | | | | 6 | 8 | 0 | 6 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MEMORIAL EL | '04391016 | 406 | 270 | | | | | | 7 | 12 | 0 | 12 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHELL EL | '04391014 | 599 | 268 | | | | | | 7 | 8 | 0 | 6 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | BEATY EARLY CHILDHOOD SCHOOL | '04391016 | 402 | 183 | | | | | | 7 | 10 | 0 | 6 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | MILLER EL | '04391013 | 356 | 225 | | | | | | 8 | 7 | 0 | 8 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SKAGGS EL | '04391013 | 340 | 93 | | | | | | 8 | 4 | 0 | 6 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BEVERLY EL | '04391013 | 370 | 205 | | | | | | 8 | 3 | 0 | 5 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BARRON EL | '04391014 | 307 | 241 | | | | | | 8 | 16 | 0 | 10 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | HEAD START | '04391021 | 141 | 97 | | | | | | 8 | 5 | 0 | 6 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | MEADOWS EL | '04391010 | 401 | 255 | | | | | | 9 | 10 | 0 | 4 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | HICKEY EL | '04391014 | 534 | 326 | | | | | | 9 | 9 | 0 | 4 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO ISD ACADEMY H S | '04391000 | 413 | 157 | | | | | | 10 | 1 | 0 | 10 | 1 |
| PLANO ISD | '043910 | 49933 | 26591 | CHRISTIE EL | '04391011 | 532 | 342 | | | | | | 11 | 6 | 0 | 13 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | HARRINGTON EL | '04391011 | 396 | 247 | | | | | | 11 | 6 | 0 | 10 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PLANO ISD | '043910 | 49933 | 26591 | ROBINSON MIDDLE | '04391005 | 966 | 440 | | | | | | 12 | 11 | 0 | 8 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | ALDRIDGE EL | '04391010 | 559 | 357 | | | | | | 12 | 5 | 0 | 12 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | BETHANY EL | '04391012 | 300 | 192 | | | | | | 12 | 8 | 0 | 9 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | HAUN EL | '04391013 | 602 | 286 | | | | | | 12 | 6 | 0 | 6 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | ANDREWS EL | '04391014 | 507 | 176 | | | | | | 12 | 8 | 0 | 10 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | C M RICE MIDDLE | '04391005 | 1006 | 310 | | | | | | 13 | 4 | 0 | 8 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | WELLS EL | '04391011 | 548 | 292 | | | | | | 13 | 7 | 0 | 12 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MENDENHALL EL | '04391010 | 566 | 422 | | | | | | 14 | 5 | 0 | 8 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | RASOR EL | '04391012 | 455 | 274 | | | | | | 14 | 5 | 0 | 9 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | MARTHA HUNT EL | '04391014 | 612 | 339 | | | | | | 14 | 4 | 0 | 12 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | DAVIS EL | '04391011 | 307 | 221 | | | | | | 15 | 12 | 0 | 7 | 20 |
| PLANO ISD | '043910 | 49933 | 26591 | HUGHSTON EL | '04391011 | 297 | 226 | | | | | | 15 | 5 | 0 | 4 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | CENTENNIAL EL | '04391014 | 535 | 236 | | | | | | 15 | 6 | 0 | 11 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | GULLEDGE EL | '04391012 | 703 | 228 | | | | | | 17 | 9 | 0 | 18 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | WILSON MIDDLE | '04391004 | 862 | 564 | | | | | | 18 | 2 | 0 | 8 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BOWMAN MIDDLE | '04391004 | 930 | 583 | | | | | | 19 | 10 | 0 | 17 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | MATHEWS EL | '04391012 | 441 | 280 | | | | | | 19 | 4 | 0 | 16 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | JACKSON EL | '04391010 | 550 | 370 | | | | | | 20 | 8 | 0 | 12 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | SIGLER EL | '04391010 | 411 | 276 | | | | | | 20 | 5 | 0 | 13 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BRINKER EL | '04391012 | 510 | 306 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | ROSE HAGGAR EL | '04391013 | 544 | 329 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | BARKSDALE EL | '04391013 | 598 | 337 | | | | | | 20 | 7 | 0 | 17 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | HIGHTOWER EL | '04391013 | 485 | 266 | | | | | | 20 | 8 | 0 | 20 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | ARMSTRONG MIDDLE | '04391004 | 680 | 408 | | | | | | 21 | 7 | 0 | 16 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | FORMAN EL | '04391010 | 524 | 369 | | | | | | 21 | 10 | 0 | 13 | 18 |
| PLANO ISD | '043910 | 49933 | 26591 | CARLISLE EL | '04391012 | 524 | 288 | | | | | | 21 | 6 | 0 | 13 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | THOMAS EL | '04391011 | 593 | 420 | | | | | | 22 | 9 | 0 | 18 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | MITCHELL EL | '04391012 | 537 | 375 | | | | | | 22 | 7 | 0 | 10 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | OTTO MIDDLE | '04391005 | 1077 | 497 | | | | | | 24 | 9 | 0 | 12 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | HEDGCOXE EL | '04391012 | 433 | 266 | | | | | | 24 | 8 | 0 | 11 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | RENNER MIDDLE | '04391004 | 1186 | 668 | | | | | | 25 | 16 | 0 | 19 | 22 |
| PLANO ISD | '043910 | 49933 | 26591 | HENDRICK MIDDLE | '04391004 | 674 | 394 | | | | | | 26 | 13 | 0 | 13 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | HUFFMAN EL | '04391012 | 503 | 302 | | | | | | 26 | 8 | 0 | 18 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | MCCALL EL | '04391013 | 524 | 294 | | | | | | 26 | 10 | 0 | 25 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | CARPENTER MIDDLE | '04391004 | 651 | 421 | | | | | | 27 | 7 | 0 | 21 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | DAFFRON EL | '04391012 | 639 | 449 | | | | | | 29 | 6 | 0 | 27 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MURPHY MIDDLE | '04391005 | 1130 | 607 | | | | | | 32 | 7 | 0 | 4 | 35 |
| PLANO ISD | '043910 | 49933 | 26591 | HAGGARD MIDDLE | '04391005 | 847 | 584 | | | | | | 35 | 13 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | FRANKFORD MIDDLE | '04391005 | 954 | 580 | | | | | | 36 | 11 | 0 | 9 | 38 |
| PLANO ISD | '043910 | 49933 | 26591 | CLARK H S | '04391000 | 1254 | 663 | | | | | | 39 | 2 | 0 | 22 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHIMELPFENIG MIDDLE | '04391004 | 859 | 488 | | | | | | 40 | 8 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | WILLIAMS H S | '04391000 | 1209 | 567 | | | | | | 46 | 14 | 5 | 29 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | JASPER H S | '04391000 | 1329 | 385 | | | | | | 55 | 9 | 0 | 43 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | VINES H S | '04391000 | 932 | 573 | | | | | | 56 | 10 | 0 | 42 | 24 |
| PLANO ISD | '043910 | 49933 | 26591 | C A MCMILLEN H S | '04391001 | 1238 | 623 | | | | | | 72 | 19 | 0 | 27 | 64 |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPTON H S | '04391000 | 1343 | 737 | | | | | | 73 | 14 | 0 | 37 | 50 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | **School Reported Source** | | | | | | **School Reported Source** | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO EAST SR H S | '04391000 | 3081 | 1089 | | | | | | 77 | 18 | 0 | 56 | 39 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO WEST SENIOR H S | '04391001 | 2687 | 1171 | | | | | | 144 | 22 | 6 | 74 | 86 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO SR H S | '04391000 | 2487 | 1128 | | | | | | 150 | 28 | 8 | 115 | 55 |
| **PLANO ISD TOTAL** | **'043910** | **49933** | **26591** | | | **49933** | **26591** | | | | | | **1693** | **630** | **19** | **1125** | **1179** |
| PRINCETON ISD | '043911 | 5959 | 4622 | COLLIN CO J J A E P | '04391100 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | HUDDLESTON SPECIAL PROGRAMS CENTER | '04391100 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON DAEP | '04391120 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | CANUP EARLY CHILDHOOD | '04391110 | 254 | 224 | | | | | | 6 | 7 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | HARPER EL | '04391110 | 504 | 427 | | | | | | 9 | 8 | 0 | 17 | 0 |
| PRINCETON ISD | '043911 | 5959 | 4622 | SMITH EL | '04391110 | 660 | 534 | | | | | | 10 | 3 | 1 | 3 | 9 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LOWE EL | '04391110 | 516 | 416 | | | | | | 10 | 6 | 0 | 11 | 5 |
| PRINCETON ISD | '043911 | 5959 | 4622 | Multiple Campus | '04391110 | NR | NR | | | | | | 10 | 1 | 0 | 10 | 1 |
| PRINCETON ISD | '043911 | 5959 | 4622 | CLARK MIDDLE | '04391104 | 532 | 461 | | | | | | 11 | 2 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LACY EL | '04391110 | 547 | 419 | | | | | | 18 | 16 | 0 | 32 | 2 |
| PRINCETON ISD | '043911 | 5959 | 4622 | GODWIN EL | '04391110 | 466 | 375 | | | | | | 18 | 7 | 3 | 8 | 14 |
| PRINCETON ISD | '043911 | 5959 | 4622 | SOUTHARD MIDDLE | '04391104 | 858 | 647 | | | | | | 32 | 13 | 7 | 16 | 22 |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON H S | '04391100 | 1622 | 1119 | | | | | | 75 | 15 | 1 | 28 | 61 |
| **PRINCETON ISD TOTAL** | **'043911** | **5959** | **4622** | | | **5959** | **4622** | | | | | | **199** | **78** | **12** | **145** | **120** |
| PROSPER ISD | '043912 | 19412 | 13978 | COLLIN CO J J A E P | '04391200 | 1 | 1 | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER DAEP | '04391200 | NR | NR | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM AND BETTY HUGHES EL | '04391210 | 769 | 400 | | | | | | 8 | 9 | 0 | 2 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM SPRADLEY EL | '04391210 | 818 | 410 | | | | | | 8 | 11 | 0 | 0 | 19 |
| PROSPER ISD | '043912 | 19412 | 13978 | JACK AND JUNE FURR EL | '04391211 | 813 | 491 | | | | | | 9 | 6 | 0 | 0 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | RALPH AND MARY LYNN BOYER EL | '04391210 | 804 | 645 | | | | | | 21 | 15 | 0 | 3 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | CHUCK AND CINDY STUBER EL | '04391211 | 1043 | 680 | | | | | | 22 | 13 | 0 | 2 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | LIGHT FARMS EL | '04391210 | 855 | 732 | | | | | | 24 | 8 | 0 | 2 | 30 |
| PROSPER ISD | '043912 | 19412 | 13978 | SAM JOHNSON EL | '04391211 | 735 | 592 | | | | | | 29 | 8 | 0 | 3 | 34 |
| PROSPER ISD | '043912 | 19412 | 13978 | R STEVE FOLSOM EL | '04391210 | 741 | 573 | | | | | | 30 | 14 | 0 | 3 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JOHN A BAKER | '04391210 | 953 | 708 | | | | | | 31 | 22 | 0 | 12 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JUDY RUCKER EL | '04391210 | 710 | 595 | | | | | | 32 | 10 | 0 | 2 | 40 |
| PROSPER ISD | '043912 | 19412 | 13978 | CYNTHIA A COCKRELL EL | '04391210 | 710 | 593 | | | | | | 32 | 19 | 0 | 1 | 50 |
| PROSPER ISD | '043912 | 19412 | 13978 | BILL HAYS MIDDLE | '04391204 | 1406 | 922 | | | | | | 51 | 13 | 0 | 5 | 59 |
| PROSPER ISD | '043912 | 19412 | 13978 | WILLIAM RUSHING MIDDLE | '04391204 | 989 | 743 | | | | | | 56 | 10 | 0 | 8 | 58 |
| PROSPER ISD | '043912 | 19412 | 13978 | WINDSONG RANCH EL | '04391210 | 1037 | 755 | | | | | | 57 | 18 | 0 | 0 | 75 |
| PROSPER ISD | '043912 | 19412 | 13978 | REYNOLDS MIDDLE | '04391204 | 913 | 730 | | | | | | 79 | 15 | 0 | 4 | 90 |
| PROSPER ISD | '043912 | 19412 | 13978 | LORENE ROGERS MIDDLE | '04391204 | 1276 | 987 | | | | | | 101 | 13 | 0 | 4 | 110 |
| PROSPER ISD | '043912 | 19412 | 13978 | ROCK HILL H S | '04391200 | 2027 | 1438 | | | | | | 164 | 36 | 0 | 13 | 187 |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER H S | '04391200 | 2812 | 1983 | | | | | | 187 | 45 | 0 | 12 | 220 |
| **PROSPER ISD TOTAL** | **'043912** | **19412** | **13978** | | | **19412** | **13978** | | | | | | **941** | **289** | **0** | **76** | **1154** |
| WYLIE ISD | '043914 | 17513 | 10522 | COLLIN CO J J A E P | '04391400 | 5 | 4 | | | | | | | | | | |
| WYLIE ISD | '043914 | 17513 | 10522 | ACHIEVE ACADEMY | '04391400 | 123 | 56 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| WYLIE ISD | '043914 | 17513 | 10522 | Multiple Campus | | NR | NR | | | | | | 0 | 60 | 0 | 2 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | DODD EL | '04391410 | 559 | 371 | | | | | | * | 4 | * | * | * |
| WYLIE ISD | '043914 | 17513 | 10522 | R V GROVES EL | '04391410 | 621 | 400 | | | | | | 14 | 8 | 0 | 0 | 22 |
| WYLIE ISD | '043914 | 17513 | 10522 | DON WHITT EL | '04391410 | 650 | 427 | | | | | | 14 | 3 | 0 | 0 | 17 |
| WYLIE ISD | '043914 | 17513 | 10522 | P M AKIN EL | '04391410 | 535 | 354 | | | | | | 15 | 11 | 0 | 0 | 26 |
| WYLIE ISD | '043914 | 17513 | 10522 | TIBBALS EL | '04391410 | 625 | 373 | | | | | | 15 | 7 | 0 | 0 | 22 |
| WYLIE ISD | '043914 | 17513 | 10522 | F F HARTMAN EL | '04391410 | 574 | 346 | | | | | | 17 | 11 | 0 | 0 | 28 |
| WYLIE ISD | '043914 | 17513 | 10522 | WALLY WATKINS EL | '04391411 | 788 | 530 | | | | | | 18 | 13 | 0 | 1 | 30 |
| WYLIE ISD | '043914 | 17513 | 10522 | RITA SMITH EL | '04391410 | 475 | 326 | | | | | | 19 | 17 | 0 | 1 | 35 |
| WYLIE ISD | '043914 | 17513 | 10522 | T F BIRMINGHAM EL | '04391410 | 511 | 354 | | | | | | 21 | 17 | 0 | 4 | 34 |
| WYLIE ISD | '043914 | 17513 | 10522 | DR AL DRAPER INTERMED | '04391404 | 960 | 566 | | | | | | 23 | 15 | 0 | 1 | 37 |
| WYLIE ISD | '043914 | 17513 | 10522 | GEORGE W BUSH EL | '04391411 | 769 | 525 | | | | | | 26 | 28 | 1 | 1 | 52 |
| WYLIE ISD | '043914 | 17513 | 10522 | CHERI COX EL | '04391410 | 641 | 434 | | | | | | 27 | 12 | 0 | 2 | 37 |
| WYLIE ISD | '043914 | 17513 | 10522 | FRANK MCMILLAN J H | '04391404 | 917 | 567 | | | | | | 34 | 22 | 0 | 0 | 56 |
| WYLIE ISD | '043914 | 17513 | 10522 | AB HARRISON INT | '04391404 | 942 | 614 | | | | | | 36 | 15 | 0 | 1 | 50 |
| WYLIE ISD | '043914 | 17513 | 10522 | DAVIS INT | '04391404 | 849 | 528 | | | | | | 37 | 4 | 0 | 1 | 40 |
| WYLIE ISD | '043914 | 17513 | 10522 | GRADY BURNETT J H | '04391404 | 916 | 594 | | | | | | 45 | 14 | 0 | 1 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | RAYMOND B COOPER J H | '04391404 | 995 | 552 | | | | | | 51 | 13 | 0 | 3 | 61 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE EAST H S | '04391400 | 2208 | 1172 | | | | | | 171 | 46 | 0 | 3 | 214 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE H S | '04391400 | 2850 | 1429 | | | | | | 193 | 35 | 1 | 5 | 222 |
| **WYLIE ISD TOTAL** | **'043914** | **17513** | **10522** | | | **17513** | **10522** | | | | | | **790** | **358** | **2** | **26** | **1120** |
| BLUE RIDGE ISD | '043917 | 862 | 853 | JOHN R ROACH | '04391704 | NR | NR | | | | | | | | | | |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE MIDDLE | '04391704 | 185 | 183 | | | | | | * | 8 | * | * | * |
| BLUE RIDGE ISD | '043917 | 862 | 853 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 1 | 6 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE EL | '04391710 | 399 | 396 | | | | | | 6 | 6 | 0 | 3 | 9 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE H S | '04391700 | 278 | 274 | | | | | | 25 | 7 | 0 | 2 | 30 |
| **BLUE RIDGE ISD TOTAL** | **'043917** | **862** | **853** | | | **862** | **853** | | | | | | ***** | **26** | ***** | ***** | ***** |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COLLIN CO J J A E P | '04391800 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | BRAVES ACADEMY | '04391800 | 8 | 0 | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | PLANO SPECIAL PROGRAMS CENTER | '04391800 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | SERENITY HIGH | '04391800 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 1 | 12 | 5 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | MCCLENDON EL | '04391810 | 822 | 671 | | | | | | 17 | 8 | 1 | 24 | 0 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | NESMITH EL | '04391810 | 530 | 407 | | | | | | 22 | 6 | 0 | 27 | 1 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | LELAND E EDGE MIDDLE | '04391804 | 642 | 494 | | | | | | 42 | 11 | 2 | 33 | 18 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COMMUNITY H S | '04391800 | 767 | 478 | | | | | | 65 | 10 | 1 | 67 | 7 |
| **COMMUNITY ISD TOTAL** | **'043918** | **2769** | **2050** | | | **2769** | **2050** | | | | | | **146** | **53** | **5** | **163** | **31** |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY DAEP | '04391910 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SPECIAL PROG CTR/JJAEP | '04391910 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | ROBERT L PUSTER EL | '04391910 | 417 | 350 | | | | | | * | 2 | * | * | * |
| LOVEJOY ISD | '043919 | 4231 | 2949 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source: New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source: Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOVEJOY ISD | '043919 | 4231 | 2949 | CARRIE L LOVEJOY EL | '04391910 | 345 | 241 | | | | | | 7 | 5 | 1 | 1 | 10 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | JOE V HART EL | '04391910 | 454 | 373 | | | | | | 20 | 11 | 0 | 5 | 26 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SLOAN CREEK INT | '04391904 | 672 | 433 | | | | | | 27 | 6 | 0 | 6 | 27 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | WILLOW SPRINGS MIDDLE | '04391904 | 773 | 599 | | | | | | 31 | 4 | 0 | 14 | 21 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY H S | '04391910 | 1570 | 953 | | | | | | 93 | 10 | 0 | 23 | 80 |
| LOVEJOY ISD TOTAL | '043919 | 4231 | 2949 | | | 4231 | 2949 | | | | | | 181 | 44 | 1 | 53 | 171 |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON H S | '04490200 | 135 | 134 | | | | | | * | 0 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON J H | '04490204 | 139 | 139 | | | | | | * | 1 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON EL | '04490210 | 258 | 258 | | | | | | * | 0 | * | * | * |
| WELLINGTON ISD TOTAL | '044902 | 532 | 531 | | | 532 | 531 | | | | | | * | 1 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS ALTERNATIVE SCHOOL | '04590200 | 9 | 5 | | | | | | | | | | |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS H S | '04590200 | 483 | 483 | | | | | | * | 1 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS J H | '04590204 | 343 | 323 | | | | | | * | 3 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS EL | '04590210 | 701 | 664 | | | | | | * | 2 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| COLUMBUS ISD TOTAL | '045902 | 1536 | 1475 | | | 1536 | 1475 | | | | | | * | 11 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | SHERIDAN EL | '04590310 | 73 | 66 | | | | | | | | | | |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE INT | '04590310 | 183 | 166 | | | | | | * | 3 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | RICE CHALLENGE ACADEMY | '04590300 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| RICE CISD | '045903 | 1225 | 1058 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| RICE CISD | '045903 | 1225 | 1058 | GARWOOD EL | '04590310 | 93 | 88 | | | | | | * | 1 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE PRI | '04590310 | 247 | 217 | | | | | | 6 | 11 | 0 | 5 | 12 |
| RICE CISD | '045903 | 1225 | 1058 | RICE JH | '04590304 | 298 | 265 | | | | | | 13 | 1 | 0 | 6 | 8 |
| RICE CISD | '045903 | 1225 | 1058 | RICE H S | '04590300 | 331 | 256 | | | | | | 14 | 9 | 0 | 6 | 17 |
| RICE CISD TOTAL | '045903 | 1225 | 1058 | | | 1225 | 1058 | | | | | | 39 | 31 | 0 | 23 | 47 |
| WEIMAR ISD | '045905 | 668 | 606 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 3 | 2 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR EL | '04590510 | 279 | 265 | | | | | | 13 | 7 | 2 | 18 | 0 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR J H | '04590504 | 199 | 182 | | | | | | 17 | 8 | 0 | 23 | 2 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR H S | '04590500 | 190 | 159 | | | | | | 21 | 6 | 2 | 16 | 9 |
| WEIMAR ISD TOTAL | '045905 | 668 | 606 | | | 668 | 606 | | | | | | 55 | 22 | 4 | 60 | 13 |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL | '04680200 | 45 | 42 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | PEGASUS SCHOOL | '04680200 | 145 | 145 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | CARSON PARKE | '04680200 | 9 | 6 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOLS - FORT WORTH CAMPUS | '04680201 | 10 | 10 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | THE LANDING AT CORPUS CHRISTI | '04680201 | 3 | 0 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOLS NICOLES PLACE | '04680201 | 4 | 0 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL | '04680200 | 89 | 56 | | | | | | * | 2 | * | * | * |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | AZLEWAY - BIG SANDY | '04680201 | 15 | 15 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL - BRENHAM CAMPUS | '04680201 | 34 | 34 | | | | | | * | 1 | * | * | * |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER SCHOOL - SPRING CAMPUS | '04680201 | 16 | 16 | | | | | | * | 0 | * | * | * |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | AZLEWAY - WILLOW BEND | '04680201 | 54 | 54 | | | | | | 15 | 0 | 11 | 3 | 1 |
| **TRINITY CHARTER SCHOOL TOTAL** | **'046802** | **424** | **378** | | | **424** | **378** | | | | | | **26** | **3** | **12** | **15** | **2** |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | DISCIPLINE ALTERNATIVE EDUCATION PLACEMENT | '04690103 | NR | NR | | | | | | * | 2 | * | * | * |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | THE NBISD LEARNING CENTER | '04690103 | 72 | 64 | | | | | | * | 0 | * | * | * |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | Multiple Campus | | NR | NR | | | | | | 0 | 78 | 0 | 73 | 5 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | LONE STAR EARLY CHILDHOOD CENTER | '04690110 | 215 | 192 | | | | | | 6 | 7 | 2 | 10 | 1 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | COUNTY LINE EL | '04690110 | 369 | 297 | | | | | | 8 | 0 | 1 | 5 | 2 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | WALNUT SPRINGS EL | '04690110 | 324 | 274 | | | | | | 9 | 4 | 1 | 8 | 4 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | SEELE EL | '04690110 | 276 | 238 | | | | | | 11 | 2 | 0 | 8 | 5 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | MEMORIAL EL | '04690110 | 347 | 316 | | | | | | 15 | 5 | 0 | 14 | 6 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | VERAMENDI EL | '04690111 | 838 | 709 | | | | | | 15 | 4 | 0 | 17 | 2 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | CARL SCHURZ EL | '04690110 | 388 | 342 | | | | | | 17 | 4 | 2 | 12 | 7 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | KLEIN ROAD EL | '04690110 | 627 | 535 | | | | | | 17 | 5 | 0 | 18 | 4 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | LAMAR EL | '04690110 | 354 | 307 | 0 | 1 | 0 | 1 | 0 | 24 | 10 | 2 | 17 | 15 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | NEW BRAUNFELS H S NINTH GRADE CENTER | '04690100 | 733 | 638 | | | | | | 38 | 3 | 3 | 25 | 13 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | VOSS FARMS EL | '04690111 | 722 | 594 | | | | | | 38 | 3 | 1 | 32 | 8 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | OAKRUN MIDDLE | '04690104 | 946 | 799 | * | 0 | * | * | * | 50 | 4 | 2 | 32 | 20 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | NEW BRAUNFELS MIDDLE | '04690104 | 1226 | 1020 | | | | | | 60 | 10 | 1 | 51 | 18 |
| NEW BRAUNFELS ISD | '046901 | 9260 | 7679 | NEW BRAUNFELS H S | '04690100 | 1823 | 1354 | * | 1 | * | * | * | 197 | 60 | 13 | 137 | 107 |
| **NEW BRAUNFELS ISD TOTAL** | **'046901** | **9260** | **7679** | | | **9260** | **7679** | * | **2** | * | * | * | **507** | **201** | **29** | **462** | **217** |
| COMAL ISD | '046902 | 25680 | 20909 | PIEPER H S | '04690200 | NR | NR | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | COMAL ACADEMY | '04690220 | 80 | 27 | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | JJAEP | '04690221 | 1 | 1 | | | | | | | | | | |
| COMAL ISD | '046902 | 25680 | 20909 | HILL COUNTRY COLLEGE PREP H S | '04690200 | 47 | 39 | | | | | | * | 0 | * | * | * |
| COMAL ISD | '046902 | 25680 | 20909 | COMAL DISCIPLINE CENTER | '04690220 | 37 | 22 | | | | | | * | 2 | * | * | * |
| COMAL ISD | '046902 | 25680 | 20909 | ARLON R SEAY EL | '04690211 | 417 | 381 | | | | | | 7 | 2 | 0 | 9 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | RAHE BULVERDE EL | '04690210 | 459 | 410 | | | | | | 8 | 6 | 0 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY EL | '04690212 | 448 | 375 | | | | | | 9 | 8 | 3 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MEMORIAL EARLY COLLEGE H S WITH ST PHILIP'S | '04690200 | 361 | 257 | | | | | | 10 | 4 | 1 | 13 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | STARTZVILLE EL | '04690210 | 422 | 362 | | | | | | 10 | 2 | 0 | 11 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CLEAR SPRING EL | '04690211 | 712 | 608 | | | | | | 10 | 11 | 0 | 20 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | KINDER RANCH EL | '04690212 | 539 | 431 | | | | | | 10 | 4 | 0 | 14 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMAL ISD | '046902 | 25680 | 20909 | REBECCA CREEK EL | '04690211 | 554 | 498 | | | | | | 11 | 3 | 0 | 14 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | FREIHEIT EL | '04690211 | 724 | 657 | | | | | | 11 | 7 | 0 | 16 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MORNINGSIDE EL | '04690211 | 735 | 626 | | | | | | 11 | 10 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | GOODWIN FRAZIER EL | '04690210 | 628 | 552 | | | | | | 13 | 5 | 1 | 17 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | BILL BROWN EL | '04690210 | 766 | 668 | | | | | | 14 | 7 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | TIMBERWOOD PARK EL | '04690211 | 738 | 594 | | | | | | 14 | 4 | 1 | 15 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | OAK CREEK EL | '04690212 | 636 | 557 | | | | | | 16 | 8 | 0 | 22 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MH SPECHT EL | '04690211 | 809 | 581 | | | | | | 17 | 7 | 0 | 24 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | JOHNSON RANCH EL | '04690212 | 692 | 599 | | | | | | 20 | 11 | 1 | 30 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | SPRING BRANCH MIDDLE | '04690204 | 573 | 494 | | | | | | 23 | 8 | 3 | 28 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | GARDEN RIDGE EL | '04690210 | 822 | 691 | | | | | | 25 | 8 | 1 | 30 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | INDIAN SPRINGS EL | '04690212 | 801 | 646 | | | | | | 29 | 15 | 2 | 39 | 3 |
| COMAL ISD | '046902 | 25680 | 20909 | DAVENPORT H S | '04690200 | 576 | 520 | | | | | | 30 | 5 | 1 | 34 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | HOFFMANN LANE EL | '04690211 | 796 | 753 | | | | | | 30 | 8 | 0 | 38 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY MIDDLE | '04690204 | 820 | 684 | | | | | | 33 | 10 | 1 | 38 | 4 |
| COMAL ISD | '046902 | 25680 | 20909 | CHURCH HILL MIDDLE | '04690204 | 815 | 690 | | | | | | 37 | 8 | 1 | 44 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | DANVILLE MIDDLE | '04690204 | 916 | 788 | | | | | | 38 | 11 | 6 | 42 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY MIDDLE | '04690204 | 752 | 646 | | | | | | 41 | 8 | 8 | 40 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON LAKE H S | '04690200 | 1049 | 857 | | | | | | 46 | 4 | 1 | 40 | 9 |
| COMAL ISD | '046902 | 25680 | 20909 | PIEPER RANCH MIDDLE | '04690204 | 1441 | 1127 | | | | | | 56 | 9 | 2 | 63 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON MIDDLE | '04690204 | 1020 | 863 | | | | | | 75 | 11 | 20 | 66 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON H S | '04690200 | 2395 | 1822 | | | | | | 120 | 24 | 4 | 137 | 3 |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY H S | '04690200 | 3099 | 2083 | | | | | | 167 | 18 | 7 | 167 | 11 |
| COMAL ISD TOTAL | '046902 | 25680 | 20909 | | | 25680 | 20909 | | | | | | 946 | 248 | 64 | 1082 | 48 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EARLY CHILDHOOD CENTER | '04790110 | 65 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COMANCHE ISD | '047901 | 1223 | 1099 | Multiple Campus | | NR | NR | | | | | | 4 | 12 | 0 | 15 | 1 |
| COMANCHE ISD | '047901 | 1223 | 1099 | JEFFERIES J H | '04790104 | 300 | 289 | | | | | | 13 | 10 | 0 | 16 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EL | '04790110 | 511 | 496 | | | | | | 23 | 8 | 1 | 23 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE H S | '04790100 | 347 | 314 | | | | | | 30 | 13 | 1 | 31 | 11 |
| COMANCHE ISD TOTAL | '047901 | 1223 | 1099 | | | 1223 | 1099 | | | | | | 70 | 44 | 2 | 86 | 26 |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON H S | '04790200 | 220 | 206 | | | | | | 5 | 5 | 0 | 8 | 2 |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON EL | '04790210 | 343 | 323 | | | | | | 5 | 2 | 0 | 6 | 1 |
| DE LEON ISD | '047902 | 738 | 699 | PERKINS MIDDLE | '04790204 | 175 | 170 | | | | | | 7 | 3 | 1 | 9 | 0 |
| DE LEON ISD TOTAL | '047902 | 738 | 699 | | | 738 | 699 | | | | | | 17 | 10 | 1 | 23 | 3 |
| GUSTINE ISD | '047903 | 141 | 130 | GUSTINE SCHOOL | '04790300 | 141 | 130 | | | | | | 5 | 6 | 0 | 3 | 8 |
| GUSTINE ISD TOTAL | '047903 | 141 | 130 | | | 141 | 130 | | | | | | 5 | 6 | 0 | 3 | 8 |
| SIDNEY ISD | '047905 | 142 | 132 | SIDNEY SCHOOL | '04790500 | 142 | 132 | | | | | | * | 1 | * | * | * |
| SIDNEY ISD TOTAL | '047905 | 142 | 132 | | | 142 | 132 | | | | | | * | 1 | * | * | * |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW DAEP | '04890100 | 3 | 3 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW ACCELERATED | '04890100 | NR | NR | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | VERIBEST PPCD | '04890110 | 2 | 2 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN CISD | '04890100 | 224 | 185 | | | | | | 9 | 11 | 0 | 4 | 16 |
| EDEN CISD TOTAL | '048901 | 229 | 190 | | | 229 | 190 | | | | | | 9 | 11 | 0 | 4 | 16 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW ACCELERATED EDUCATIONAL COOP | '04890300 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SCHOOL (DAEP) | '04890300 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | WALL SPECIAL PROGRAMS | '04890319 | 6 | 5 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | VERIBEST PPCD | '04890319 | 3 | 3 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SPECIAL PROGRAMS | '04890319 | 2 | 2 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | PAINT ROCK SCHOOL | '04890300 | 223 | 220 | | | | | | 6 | 5 | 2 | 5 | 4 |
| PAINT ROCK ISD TOTAL | '048903 | 236 | 232 | | | 236 | 232 | | | | | | 6 | 5 | 2 | 5 | 4 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | Multiple Campus | | NR | NR | | | | | | 18 | 47 | 0 | 32 | 33 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | ROBERT E LEE INT | '04990110 | 450 | 403 | | | | | | 19 | 2 | 0 | 16 | 5 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | EDISON EL | '04990110 | 658 | 613 | | | | | | 22 | 4 | 0 | 26 | 0 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | W E CHALMERS EL | '04990110 | 690 | 618 | | | | | | 27 | 2 | 0 | 19 | 10 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE J H | '04990104 | 436 | 403 | | | | | | 32 | 2 | 0 | 27 | 7 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE H S | '04990100 | 820 | 717 | | | | | | 43 | 2 | 0 | 35 | 10 |
| GAINESVILLE ISD TOTAL | '049901 | 3054 | 2754 | | | 3054 | 2754 | | | | | | 161 | 59 | 0 | 155 | 65 |
| MUENSTER ISD | '049902 | 533 | 491 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER EL | '04990210 | 301 | 293 | | | | | | 5 | 6 | 0 | 5 | 6 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER H S | '04990200 | 232 | 198 | | | | | | 7 | 6 | 0 | 3 | 10 |
| MUENSTER ISD TOTAL | '049902 | 533 | 491 | | | 533 | 491 | | | | | | 12 | 16 | 0 | 11 | 17 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW MIDDLE | '04990304 | 284 | 262 | | | | | | 5 | 8 | 0 | 3 | 10 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW EL | '04990310 | 345 | 314 | | | | | | 8 | 6 | 0 | 11 | 3 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW H S | '04990300 | 261 | 230 | | | | | | 20 | 19 | 1 | 7 | 31 |
| VALLEY VIEW ISD TOTAL | '049903 | 890 | 806 | | | 890 | 806 | | | | | | 33 | 33 | 1 | 21 | 44 |
| CALLISBURG ISD | '049905 | 1083 | 966 | DAEP | '04990500 | 3 | 3 | | | | | | | | | | |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG EL | '04990510 | 527 | 433 | | | | | | 10 | 9 | 2 | 7 | 10 |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG MIDDLE | '04990504 | 233 | 223 | | | | | | 11 | 5 | 0 | 4 | 12 |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG H S | '04990500 | 320 | 307 | | | | | | 21 | 10 | 0 | 6 | 25 |
| CALLISBURG ISD TOTAL | '049905 | 1083 | 966 | | | 1083 | 966 | | | | | | 42 | 24 | 2 | 17 | 47 |
| ERA ISD | '049906 | 481 | 451 | ERA SCHOOL | '04990600 | 481 | 451 | | | | | | 23 | 9 | 3 | 20 | 9 |
| ERA ISD TOTAL | '049906 | 481 | 451 | | | 481 | 451 | | | | | | 23 | 9 | 3 | 20 | 9 |
| LINDSAY ISD | '049907 | 485 | 405 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY EL | '04990710 | 246 | 185 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY H S | '04990700 | 239 | 220 | | | | | | 13 | 4 | 0 | 8 | 9 |
| LINDSAY ISD TOTAL | '049907 | 485 | 405 | | | 485 | 405 | | | | | | 21 | 11 | 0 | 11 | 21 |
| WALNUT BEND ISD | '049908 | 55 | 51 | WALNUT BEND EL | '04990810 | 55 | 51 | | | | | | | | | | |
| WALNUT BEND ISD TOTAL | '049908 | 55 | 51 | | | 55 | 51 | | | | | | | | | | |
| SIVELLS BEND ISD | '049909 | 48 | 42 | SIVELLS BEND EL | '04990910 | 48 | 42 | | | | | | * | 1 | * | * | * |
| SIVELLS BEND ISD TOTAL | '049909 | 48 | 42 | | | 48 | 42 | | | | | | * | 1 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | EVANT H S | '05090100 | 174 | 0 | | | | | | * | 1 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | EVANT EL | '05090110 | 127 | 0 | | | | | | * | 0 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 4 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EVANT ISD TOTAL | '050901 | 301 | 0 | | | 301 | 0 | | | | | | * | 4 | * | * | * |
| GATESVILLE ISD | '050902 | 2758 | 2216 | | Multiple Campus | NR | NR | | | | | | 5 | 15 | 0 | 12 | 8 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE PRI | '05090210 | 287 | 268 | | | | | | 25 | 15 | 6 | 23 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE EL | '05090210 | 599 | 517 | | | | | | 32 | 15 | 1 | 35 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE J H | '05090204 | 420 | 346 | | | | | | 47 | 17 | 8 | 31 | 25 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE INT | '05090210 | 629 | 538 | | | | | | 47 | 19 | 8 | 36 | 22 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE H S | '05090200 | 823 | 547 | | | | | | 120 | 29 | 32 | 53 | 64 |
| GATESVILLE ISD TOTAL | '050902 | 2758 | 2216 | | | 2758 | 2216 | | | | | | 276 | 110 | 55 | 190 | 141 |
| OGLESBY ISD | '050904 | 186 | 173 | OGLESBY SCHOOL | '05090400 | 186 | 173 | | | | | | * | 3 | * | * | * |
| OGLESBY ISD TOTAL | '050904 | 186 | 173 | | | 186 | 173 | | | | | | * | 3 | * | * | * |
| JONESBORO ISD | '050909 | 319 | 314 | JONESBORO SCHOOL | '05090900 | 319 | 314 | | | | | | 12 | 2 | 0 | 14 | 0 |
| JONESBORO ISD TOTAL | '050909 | 319 | 314 | | | 319 | 314 | | | | | | 12 | 2 | 0 | 14 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | CROSSROADS H S | '05091000 | 141 | 33 | | | | | | 0 | 3 | 0 | 3 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | | Multiple Campus | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | HETTIE HALSTEAD EL | '05091010 | 352 | 305 | | | | | | 8 | 3 | 0 | 11 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | MARTIN WALKER EL | '05091010 | 476 | 388 | | | | | | 8 | 1 | 0 | 8 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | FAIRVIEW/MISS JEWELL EL | '05091010 | 517 | 423 | | | | | | 10 | 10 | 1 | 19 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | MAE STEVENS EARLY LEARNING | '05091010 | 313 | 255 | | | | | | 10 | 18 | 1 | 26 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | HOUSE CREEK EL | '05091011 | 651 | 557 | | | | | | 10 | 5 | 0 | 15 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | J L WILLIAMS/LOVETT LEDGER EL | '05091010 | 709 | 569 | | | | | | 20 | 12 | 0 | 31 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | C R CLEMENTS/HOLLIE PARSONS EL | '05091010 | 782 | 651 | | | | | | 30 | 25 | 14 | 34 | 7 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | S C LEE J H | '05091004 | 933 | 732 | | | | | | 38 | 10 | 1 | 42 | 5 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | COPPERAS COVE J H | '05091004 | 968 | 764 | | | | | | 41 | 14 | 1 | 52 | 2 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | COPPERAS COVE H S | '05091000 | 2187 | 1400 | | | | | | 120 | 42 | 29 | 121 | 12 |
| COPPERAS COVE ISD TOTAL | '050910 | 8029 | 6077 | | | 8029 | 6077 | | | | | | 295 | 150 | 47 | 369 | 29 |
| PADUCAH ISD | '051901 | 185 | 171 | PADUCAH SCHOOL | '05190100 | 185 | 171 | | | | | | 8 | 6 | 0 | 10 | 4 |
| PADUCAH ISD TOTAL | '051901 | 185 | 171 | | | 185 | 171 | | | | | | 8 | 6 | 0 | 10 | 4 |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE EL | '05290110 | 529 | 529 | | | | | | * | 12 | * | * | * |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE MIDDLE | '05290104 | 240 | 240 | | | | | | 5 | 5 | 0 | 2 | 8 |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE H S | '05290100 | 319 | 316 | | | | | | 9 | 11 | 1 | 7 | 12 |
| CRANE ISD TOTAL | '052901 | 1088 | 1085 | | | 1088 | 1085 | | | | | | * | 28 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA H S | '05300100 | 231 | 0 | | | | | | * | 1 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA MIDDLE | '05300104 | 178 | 0 | | | | | | * | 3 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA EL | '05300110 | 347 | 0 | | | | | | * | 16 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | | Multiple Campus | NR | NR | | | | | | 3 | 2 | 0 | 3 | 2 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROCKETT COUNTY CONSOLIDATED CSD TOTAL | '053001 | 756 | 0 | | | 756 | 0 | | | | | | * | 22 | * | * | * |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON DAEP | '05490100 | NR | NR | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | SP ED CO-OP | '05490120 | 5 | 5 | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON EL | '05490110 | 143 | 141 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON SECONDARY | '05490100 | 169 | 165 | | | | | | 13 | 9 | 1 | 6 | 15 |
| CROSBYTON CISD TOTAL | '054901 | 317 | 311 | | | 317 | 311 | | | | | | 18 | 12 | 1 | 8 | 21 |
| LORENZO ISD | '054902 | 226 | 205 | LORENZO ISD | '05490200 | 226 | 205 | | | | | | 17 | 20 | 1 | 15 | 21 |
| LORENZO ISD TOTAL | '054902 | 226 | 205 | | | 226 | 205 | | | | | | 17 | 20 | 1 | 15 | 21 |
| RALLS ISD | '054903 | 475 | 451 | RECOVERY EDUCATION CAMPUS | '05490320 | 6 | 4 | | | | | | | | | | |
| RALLS ISD | '054903 | 475 | 451 | RALLS H S | '05490300 | 121 | 113 | | | | | | * | 5 | * | * | * |
| RALLS ISD | '054903 | 475 | 451 | RALLS MIDDLE | '05490304 | 126 | 122 | | | | | | * | 2 | * | * | * |
| RALLS ISD | '054903 | 475 | 451 | RALLS EL | '05490310 | 222 | 212 | | | | | | * | 5 | * | * | * |
| RALLS ISD TOTAL | '054903 | 475 | 451 | | | 475 | 451 | | | | | | * | 12 | * | * | * |
| CULBERSON COUNTY-ALLAMOORE ISD | '055901 | 363 | 237 | VAN HORN SCHOOL | '05590100 | 363 | 237 | | | | | | 36 | 32 | 2 | 55 | 11 |
| CULBERSON COUNTY-ALLAMOORE ISD TOTAL | '055901 | 363 | 237 | | | 363 | 237 | | | | | | 36 | 32 | 2 | 55 | 11 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART INT | '05690110 | 304 | 302 | | | | | | 0 | 3 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART EL | '05690110 | 492 | 468 | | | | | | 8 | 6 | 0 | 3 | 11 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART H S | '05690100 | 447 | 442 | | | | | | 11 | 5 | 0 | 1 | 15 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART J H | '05690104 | 357 | 355 | | | | | | 15 | 1 | 0 | 6 | 10 |
| DALHART ISD TOTAL | '056901 | 1600 | 1567 | | | 1600 | 1567 | | | | | | 35 | 17 | 0 | 10 | 42 |
| TEXLINE ISD | '056902 | 195 | 194 | TEXLINE SCHOOL | '05690200 | 195 | 194 | | | | | | | | | | |
| TEXLINE ISD TOTAL | '056902 | 195 | 194 | | | 195 | 194 | | | | | | | | | | |
| PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES | '057802 | 507 | 73 | PEGASUS CHARTER H S | '05780200 | 507 | 73 | | | | | | 0 | 5 | 0 | 5 | 0 |
| PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES TOTAL | '057802 | 507 | 73 | | | 507 | 73 | | | | | | 0 | 5 | 0 | 5 | 0 |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRAND H S | '05780301 | 347 | 131 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM H S | '05780301 | 201 | 91 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY MIDDLE | '05780304 | 480 | 203 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY MIDDLE | '05780304 | 550 | 302 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY | '05780305 | 171 | 97 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ASCEND MIDDLE | '05780305 | 456 | 257 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY | '05780310 | 459 | 243 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MERIDIAN SCHOOL | '05780310 | 573 | 312 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP H S | '05780300 | 499 | 24 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - UPLIFT GRAND PREPARATORY | '05780300 | 682 | 341 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY | '05780300 | 585 | 202 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY H | '05780300 | 508 | 242 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY H S | '05780300 | 348 | 122 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY SCHOOL | '05780300 | 571 | 333 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL | '05780300 | 480 | 170 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY H | '05780301 | 490 | 215 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRAND SECONDARY | '05780301 | 482 | 190 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA SECONDARY SCHOOL | '05780301 | 537 | 279 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT INFINITY H S | '05780301 | 329 | 181 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY H S | '05780301 | 410 | 191 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WISDOM SECONDARY | '05780301 | 366 | 199 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ASCEND | '05780301 | 707 | 499 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY | '05780301 | 369 | 267 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP MIDDLE | '05780304 | 487 | 66 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY MIDDLE SCH | '05780304 | 351 | 183 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY | '05780304 | 536 | 237 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY | '05780304 | 542 | 232 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL | '05780304 | 523 | 256 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY MIDDLE | '05780304 | 457 | 217 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATIION-NORTH HILLS PREP PRI | '05780310 | 572 | 115 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY PRI | '05780310 | 543 | 290 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRADUS PREPARATORY | '05780310 | 568 | 329 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY | '05780310 | 1018 | 509 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PINNACLE PREPARATORY PRI | '05780310 | 500 | 244 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT TRIUMPH PREPARATORY | '05780310 | 515 | 303 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL | '05780310 | 636 | 306 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY | '05780311 | 708 | 399 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY PRI | '05780311 | 581 | 276 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY | '05780311 | 611 | 310 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WHITE ROCK HILLS | '05780311 | 613 | 354 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM PRI | '05780311 | 323 | 207 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY | '05780300 | 531 | 165 | | | | | | 7 | 3 | 0 | 10 | 0 |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | Multiple Campus | | NR | NR | | | | | | 38 | 8 | 0 | 26 | 20 |
| UPLIFT EDUCATION TOTAL | '057803 | 21215 | 10089 | | | 21215 | 10089 | | | | | | 116 | 39 | 0 | 135 | 20 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON NORTH | '05780400 | 369 | 0 | | | | | | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - DALLAS NORTH | '05780400 | 223 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH LANCASTER AVENUE | '05780400 | 312 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON HOBBY | '05780401 | 393 | 0 | | | | | | * | 2 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON SOUTHWEST | '05780401 | 286 | 0 | | | | | | * | 1 | * | * | * |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - OAK CLIFF | '05780400 | 479 | 2 | | | | | | 0 | 4 | 0 | 0 | 4 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - CARROLLTON-FARMERS BRANCH | '05780400 | 329 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - PLEASANT GROVE | '05780400 | 552 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - GRANT | '05780400 | 282 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - AUSTIN | '05780400 | 374 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH WESTCREEK | '05780400 | 294 | 0 | | | | | | 0 | 14 | 0 | 0 | 14 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - SAN ANTONIO | '05780401 | 290 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - GARLAND | '05780401 | 270 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | Multiple Campus | | NR | NR | | | | | | 12 | 51 | 1 | 29 | 33 |
| TEXANS CAN ACADEMIES TOTAL | '057804 | 4453 | 2 | | | 4453 | 2 | | | | | | * | 87 | * | * | * |
| LUMIN EDUCATION | '057805 | 255 | 149 | LUMIN LINDSLEY PARK COMMUNITY SCHOOL | '05780510 | 255 | 149 | | | | | | * | 3 | * | * | * |
| LUMIN EDUCATION TOTAL | '057805 | 255 | 149 | | | 255 | 149 | | | | | | * | 3 | * | * | * |
| ADVANTAGE ACADEMY | '057806 | 1185 | 746 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 3 | 4 |
| ADVANTAGE ACADEMY | '057806 | 1185 | 746 | ADVANTAGE ACADEMY | '05780610 | 1185 | 746 | | | | | | 26 | 16 | 3 | 22 | 17 |
| ADVANTAGE ACADEMY TOTAL | '057806 | 1185 | 746 | | | 1185 | 746 | | | | | | 28 | 21 | 3 | 25 | 21 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL CARROLLTON | '05780710 | 237 | 152 | | | | | | * | 9 | * | * | * |
| LIFE SCHOOL | '057807 | 5518 | 2904 | Multiple Campus | | NR | NR | | | | | | 0 | 29 | 1 | 20 | 8 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL LANCASTER | '05780710 | 438 | 226 | | | | | | 11 | 16 | 0 | 10 | 17 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL CEDAR HILL | '05780710 | 532 | 296 | | | | | | * | * | * | * | * |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL MOUNTAIN | '05780710 | 296 | 214 | | | | | | 16 | 6 | 0 | 11 | 11 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL RED OAK | '05780710 | 1055 | 652 | | | | | | 29 | 23 | 5 | 22 | 25 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE MIDDLE WAXAHACHIE | '05780704 | 538 | 284 | | | | | | 41 | 12 | 20 | 8 | 25 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL OAK CLIFF | '05780700 | 1503 | 659 | | | | | | 50 | 18 | 6 | 31 | 31 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE H S WAXAHACHIE | '05780700 | 919 | 421 | | | | | | 50 | 13 | 13 | 29 | 21 |
| LIFE SCHOOL TOTAL | '057807 | 5518 | 2904 | | | 5518 | 2904 | | | | | | 211 | 139 | 47 | 147 | 156 |
| UNIVERSAL ACADEMY | '057808 | 2351 | 396 | UNIVERSAL ACADEMY | '05780810 | 725 | 230 | | | | | | | | | | |
| UNIVERSAL ACADEMY | '057808 | 2351 | 396 | UNIVERSAL ACADEMY - COPPELL | '05780810 | 1626 | 166 | | | | | | * | 8 | * | * | * |
| UNIVERSAL ACADEMY | '057808 | 2351 | 396 | Multiple Campus | | NR | NR | | | | | | * | 5 | * | * | * |
| UNIVERSAL ACADEMY TOTAL | '057808 | 2351 | 396 | | | 2351 | 396 | | | | | | 8 | 13 | 0 | 1 | 20 |
| NOVA ACADEMY | '057809 | 121 | 84 | NOVA ACADEMY | '05780910 | 121 | 84 | | | | | | | | | | |
| NOVA ACADEMY TOTAL | '057809 | 121 | 84 | | | 121 | 84 | | | | | | | | | | |
| ACADEMY OF DALLAS | '057810 | 323 | 177 | ACADEMY OF DALLAS | '05781010 | 323 | 177 | | | | | | 0 | 3 | 0 | 2 | 1 |
| ACADEMY OF DALLAS TOTAL | '057810 | 323 | 177 | | | 323 | 177 | | | | | | 0 | 3 | 0 | 2 | 1 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY INC | '05781310 | 223 | 89 | | | | | | 5 | 6 | 0 | 4 | 7 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '05781310 | 1653 | 1045 | | | | | | 42 | 46 | 1 | 29 | 58 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '05781310 | 2307 | 1259 | | | | | | 79 | 64 | 1 | 48 | 94 |
| TRINITY BASIN PREPARATORY TOTAL | '057813 | 4183 | 2393 | | | 4183 | 2393 | | | | | | 126 | 116 | 2 | 81 | 159 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DRC CAMPUS | '05781400 | 20 | 4 | | | | | | | | | | |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | MEDLOCK YOUTH VILLAGE | '05781400 | 59 | 52 | | | | | | * | 4 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | LETOT CAMPUS | '05781400 | 22 | 9 | | | | | | * | 1 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | | Multiple Campus | NR | NR | | | | | | 8 | 0 | 8 | 0 | 0 |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DALLAS COUNTY JUVENILE JUSTICE | '05781400 | 178 | 34 | | | | | | 9 | 1 | 4 | 0 | 6 |
| **ACADEMY FOR ACADEMIC EXCELLENCE TOTAL** | **'057814** | **279** | **99** | | | **279** | **99** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | QUEST CAMPUS PRE-K THRU 8 | '05781610 | 605 | 205 | | | | | | 9 | 7 | 1 | 11 | 4 |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | GENESIS CAMPUS PRE-K THRU 5 | '05781610 | 752 | 317 | | | | | | 14 | 12 | 1 | 17 | 8 |
| **A W BROWN LEADERSHIP ACADEMY TOTAL** | **'057816** | **1357** | **522** | | | **1357** | **522** | | | | | | **23** | **19** | **2** | **28** | **12** |
| JEAN MASSIEU ACADEMY | '057819 | 193 | 132 | JEAN MASSIEU ACADEMY | '05781900 | 193 | 132 | | | | | | * | 1 | * | * | * |
| **JEAN MASSIEU ACADEMY TOTAL** | **'057819** | **193** | **132** | | | **193** | **132** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| NOVA ACADEMY SOUTHEAST | '057827 | 600 | 92 | NOVA ACADEMY CEDAR HILL | '05782710 | 133 | 88 | | | | | | | | | | |
| NOVA ACADEMY SOUTHEAST | '057827 | 600 | 92 | NOVA ACADEMY PRICHARD | '05782710 | 467 | 4 | | | | | | | | | | |
| **NOVA ACADEMY SOUTHEAST TOTAL** | **'057827** | **600** | **92** | | | **600** | **92** | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (IRVING) | '05782800 | 151 | 138 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (LEWISVILLE) | '05782800 | 183 | 159 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY NORTH RICHLAND HILLS | '05782800 | 249 | 232 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL DALLAS | '05782800 | 164 | 156 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (RICHARDSON) | '05782800 | 230 | 219 | | | | | | 0 | 5 | 4 | 0 | 1 |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL - GRAND PRAIRIE | '05782800 | 258 | 246 | | | | | | 0 | 2 | 0 | 2 | 0 |

PLAINTIFF002453

| | | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINFREE ACADEMY CHARTER SCHOOLS TOTAL | '057828 | 1235 | 1150 | | | 1235 | 1150 | | | | | | 0 | 7 | 4 | 2 | 1 |
| A+ ACADEMY | '057829 | 1449 | 861 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ ACADEMY EL | '05782900 | 803 | 491 | | | | | | 17 | 8 | 0 | 23 | 2 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ SECONDARY SCHOOL | '05782900 | 646 | 370 | | | | | | 23 | 9 | 2 | 26 | 4 |
| A+ ACADEMY TOTAL | '057829 | 1449 | 861 | | | 1449 | 861 | | | | | | 40 | 18 | 2 | 49 | 7 |
| INSPIRED VISION | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY EL | '05783000 | 694 | 114 | | | | | | 22 | 13 | 6 | 27 | 2 |
| INSPIRED VISION ACADEMY | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY SECONDARY | '05783000 | 589 | 211 | | | | | | 24 | 9 | 3 | 27 | 3 |
| INSPIRED VISION ACADEMY TOTAL | '057830 | 1283 | 325 | | | 1283 | 325 | | | | | | 46 | 22 | 9 | 54 | 5 |
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY | '05783100 | 497 | 315 | | | | | | | | | | |
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY - MIDDLE - H S | '05783100 | 259 | 112 | | | | | | | | | | |
| GATEWAY CHARTER ACADEMY TOTAL | '057831 | 756 | 427 | | | 756 | 427 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 1 | '05783300 | 197 | 147 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 2 | '05783300 | 215 | 166 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 3 | '05783300 | 123 | 101 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY TOTAL | '057833 | 535 | 414 | | | 535 | 414 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY CHARTER | '05783400 | 326 | 23 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY BEAUMONT | '05783400 | 152 | 51 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY HOUSTON | '05783400 | 237 | 44 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL TOTAL | '057834 | 715 | 118 | | | 715 | 118 | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SCHOOLS INC - WILMER | '05783510 | 26 | 24 | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE CHARTER SCHOOL | '05783500 | 695 | 548 | | | | | | * | 0 | * | * | * |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE GRAND PRAIRIE | '05783510 | 103 | 91 | | | | | | * | 0 | * | * | * |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE DESOTO | '05783510 | 361 | 322 | | | | | | 0 | 5 | 1 | 4 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SOUTHWEST | '05783510 | 218 | 169 | | | | | | 7 | 3 | 1 | 9 | 0 |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE | '05783510 | 77 | 76 | | | | | | 9 | 2 | 4 | 6 | 1 |
| GOLDEN RULE CHARTER SCHOOL TOTAL | '057835 | 1480 | 1230 | | | 1480 | 1230 | | | | | | * | 10 | * | * | * |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY SCHOOL | '05783604 | 102 | 14 | | | | | | | | | | |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY ACADEMY | '05783610 | 221 | 66 | | | | | | | | | | |
| ST ANTHONY SCHOOL TOTAL | '057836 | 323 | 80 | | | 323 | 80 | | | | | | | | | | |
| LA ACADEMIA DE ESTRELLAS | '057839 | 996 | 368 | | Multiple Campus | NR | NR | | | | | | 4 | 9 | 1 | 6 | 6 |
| LA ACADEMIA DE ESTRELLAS | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS MIDDLE | '05783910 | 299 | 122 | | | | | | 8 | 0 | 0 | 4 | 4 |
| LA ACADEMIA DE ESTRELLAS | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS | '05783910 | 697 | 246 | | | | | | 9 | 4 | 0 | 7 | 6 |
| LA ACADEMIA DE ESTRELLAS TOTAL | '057839 | 996 | 368 | | | 996 | 368 | | | | | | 21 | 13 | 1 | 17 | 16 |
| RICHLAND COLLEGIATE HIGH SCHOOL | '057840 | 485 | 17 | RICHLAND COLLEGIATE H S OF MATH SCIENCE ENGINEERIN | '05784000 | 485 | 17 | | | | | | 14 | 10 | 2 | 20 | 2 |
| RICHLAND COLLEGIATE HIGH SCHOOL TOTAL | '057840 | 485 | 17 | | | 485 | 17 | | | | | | 14 | 10 | 2 | 20 | 2 |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | BUCKNER PREPARATORY | '05784100 | 234 | 97 | | | | | | | | | | |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | | Multiple Campus | NR | NR | | | | | | 5 | 3 | 0 | 8 | 0 |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | EAST GRAND PREPARATORY ACADEMY | '05784100 | 949 | 482 | | | | | | 7 | 8 | 0 | 12 | 3 |
| CITYSCAPE SCHOOLS TOTAL | '057841 | 1183 | 579 | | | 1183 | 579 | | | | | | 12 | 11 | 0 | 20 | 3 |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA LEADERSHIP ACADEMY | '05784400 | 156 | 40 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA ACADEMY | '05784410 | 246 | 95 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA STEM ACADEMY - ARLINGTON | '05784410 | 224 | 94 | | | | | | | | | | |
| MANARA ACADEMY TOTAL | '057844 | 626 | 229 | | | 626 | 229 | | | | | | | | | | |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY - DUNCANVILLE | '05784500 | 203 | 150 | | | | | | * | 2 | * | * | * |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | | Multiple Campus | NR | NR | | | | | | 4 | 1 | 0 | 5 | 0 |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY | '05784500 | 1047 | 563 | | | | | | 88 | 25 | 4 | 99 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UME PREPARATORY ACADEMY TOTAL | '057845 | 1250 | 713 | | | 1250 | 713 | | | | | | * | 28 | * | * | * |
| LEGACY PREPARATORY | '057846 | 1535 | 340 | LEGACY PREPARATORY CHARTER ACADEMY PLANO | '05784600 | 375 | 140 | | | | | | | | | | |
| LEGACY PREPARATORY | '057846 | 1535 | 340 | LEGACY PREP CHARTER ACADEMY MESQUITE WEST CAMPUS | '05784600 | 1160 | 200 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LEGACY PREPARATORY TOTAL | '057846 | 1535 | 340 | | | 1535 | 340 | | | | | | 0 | 2 | 0 | 1 | 1 |
| VILLAGE TECH SCHOOLS | '057847 | 1188 | 653 | VILLAGE TECH SCHOOLS | '05784700 | 1188 | 653 | | | | | | 26 | 11 | 0 | 11 | 26 |
| VILLAGE TECH SCHOOLS TOTAL | '057847 | 1188 | 653 | | | 1188 | 653 | | | | | | 26 | 11 | 0 | 11 | 26 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE MIDDLE | '05784801 | 467 | 112 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER MIDDLE | '05784802 | 447 | 107 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH MIDDLE | '05784802 | 487 | 148 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES MIDDLE | '05784802 | 466 | 150 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS AGGIELAND H S | '05784803 | 82 | 55 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND H S | '05784800 | 631 | 0 | | | | | | * | 6 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON MIDDLE | '05784800 | 386 | 160 | | | | | | * | 4 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON-GRAND PRAIRIE H S | '05784800 | 700 | 158 | | | | | | * | 5 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER MIDDLE | '05784800 | 440 | 169 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS MIDDLE | '05784801 | 411 | 173 | | | | | | * | 1 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY MIDDLE | '05784801 | 412 | 126 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK MIDDLE | '05784801 | 453 | 126 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW MIDDLE | '05784802 | 428 | 172 | | | | | | * | 0 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES OREM H S | '05784803 | 334 | 127 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND MIDDLE | '05784800 | 472 | 113 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM MIDDLE | '05784802 | 455 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER DESOTO H S | '05784803 | 156 | 25 | | | | | | 0 | 3 | 1 | 2 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM EL | '05784802 | 865 | 347 | | | | | | 7 | 7 | 2 | 12 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY WESTPARK H S | '05784801 | 680 | 156 | | | | | | 10 | 3 | 0 | 13 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER EL | '05784801 | 799 | 186 | | | | | | 13 | 17 | 1 | 27 | 2 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH EL | '05784802 | 983 | 333 | | | | | | 14 | 17 | 0 | 31 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER SAGINAW H S | '05784800 | 707 | 234 | | | | | | 15 | 7 | 0 | 18 | 4 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK EL | '05784801 | 908 | 402 | | | | | | 15 | 2 | 1 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION MIDDLE | '05784803 | 417 | 266 | | | | | | 15 | 1 | 0 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON EL | '05784800 | 806 | 335 | | | | | | 16 | 12 | 2 | 26 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES EL | '05784802 | 837 | 386 | | | | | | 18 | 14 | 1 | 31 | 0 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND EL | '05784800 | 941 | 331 | | | | | | 21 | 19 | 0 | 40 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY EL | '05784801 | 927 | 395 | | | | | | 27 | 11 | 1 | 37 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER EL | '05784800 | 941 | 371 | | | | | | 34 | 12 | 2 | 43 | 1 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE EL | '05784801 | 942 | 311 | | | | | | 36 | 15 | 1 | 46 | 4 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS EL | '05784801 | 903 | 477 | | | | | | 39 | 17 | 0 | 54 | 2 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW EL | '05784802 | 933 | 466 | | | | | | 50 | 13 | 0 | 63 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION EL | '05784803 | 945 | 673 | | | | | | 70 | 19 | 5 | 84 | 0 |
| **INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) TOTAL** | **'057848** | **20761** | **7744** | | | **20761** | **7744** | | | | | | **432** | **216** | **19** | **611** | **18** |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE | '05785000 | 585 | 354 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) GREENVILLE | '05785000 | 397 | 248 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) FATE | '05785000 | 109 | 78 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE EL | '05785000 | 262 | 198 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) ROYSE CITY EL | '05785000 | 191 | 160 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY AND ARTS ACADEMY NORTH DALLAS | '05785000 | NR | NR | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | | Multiple Campus | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| **PIONEER TECHNOLOGY & ARTS ACADEMY TOTAL** | **'057850** | **1544** | **1038** | | | **1544** | **1038** | | | | | | **1** | **0** | **0** | **1** | **0** |
| BRIDGEWAY PREPARATORY ACADEMY | '057851 | 105 | 73 | BRIDGEWAY PREPARATORY ACADEMY | '05785110 | 105 | 73 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports School Reported Source Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIDGEWAY PREPARATORY ACADEMY TOTAL | '057851 | 105 | 73 | | | 105 | 73 | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DENTON COUNTY JJAEP CFB CAMPUS | '05790300 | NR | NR | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DALLAS COUNTY JJAEP CFB CAMPUS | '05790300 | 6 | 2 | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GRIMES EDUCATION CENTER | '05790300 | 78 | 21 | | | | | | * | 2 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RIVERCHASE ELE | '05790312 | 403 | 177 | | | | | | * | 4 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LA VILLITA EL | '05790313 | 852 | 255 | | | | | | * | 11 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SALAZAR DISTRICT ALTERNATIVE EDUCATION PROGRAM | '05790300 | 5 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | HUIE SPECIAL EDUC CTR | '05790311 | 49 | 19 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | Multiple Campus | | NR | NR | | | | | | 1 | 58 | 3 | 23 | 33 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | EARLY COLLEGE H S | '05790301 | 333 | 89 | | | | | | 7 | 0 | 0 | 3 | 4 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | COUNTRY PLACE EL | '05790311 | 408 | 291 | | | | | | 7 | 3 | 0 | 4 | 6 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCCOY EL | '05790311 | 443 | 251 | | | | | | 8 | 4 | 1 | 4 | 7 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCKAMY EL | '05790312 | 435 | 251 | | | | | | 9 | 5 | 0 | 4 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SHEFFIELD EL | '05790312 | 517 | 321 | | | | | | 9 | 11 | 0 | 11 | 9 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RAINWATER EL | '05790312 | 359 | 250 | | | | | | 9 | 7 | 0 | 4 | 12 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CARROLLTON EL | '05790310 | 507 | 360 | | | | | | 10 | 9 | 0 | 6 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LAS COLINAS EL | '05790312 | 575 | 254 | | | | | | 10 | 6 | 0 | 8 | 8 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FREEMAN EL | '05790312 | 736 | 233 | | | | | | 10 | 5 | 0 | 5 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LANDRY EL | '05790312 | 404 | 222 | | | | | | 11 | 9 | 2 | 8 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GOOD EL | '05790310 | 483 | 297 | | | | | | 12 | 13 | 0 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCWHORTER EL | '05790312 | 635 | 420 | | | | | | 12 | 8 | 0 | 7 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CENTRAL EL | '05790310 | 476 | 300 | | | | | | 13 | 12 | 0 | 1 | 24 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLANTON EL | '05790311 | 465 | 333 | | | | | | 13 | 12 | 2 | 7 | 16 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | THOMPSON EL | '05790311 | 458 | 324 | | | | | | 13 | 4 | 0 | 4 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | ROSEMEADE EL | '05790311 | 407 | 278 | | | | | | 13 | 9 | 1 | 10 | 11 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LONG MIDDLE | '05790304 | 639 | 302 | | | | | | 14 | 13 | 0 | 6 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | KENT EL | '05790312 | 473 | 329 | | | | | | 16 | 12 | 1 | 7 | 20 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RANCHVIEW H S | '05790300 | 926 | 380 | | | | | | 17 | 13 | 0 | 16 | 14 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DAVIS EL | '05790311 | 499 | 321 | | | | | | 17 | 9 | 1 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BUSH MIDDLE | '05790304 | 739 | 377 | | | | | | 19 | 12 | 1 | 9 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCLAUGHLIN STRICKLAND EL | '05790313 | 632 | 392 | | | | | | 19 | 8 | 0 | 13 | 14 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | POLK MIDDLE | '05790304 | 1046 | 548 | | | | | | 22 | 14 | 0 | 17 | 19 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FURNEAUX EL | '05790311 | 438 | 328 | | | | | | 26 | 11 | 2 | 13 | 22 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FARMERS BRANCH EL | '05790310 | 510 | 319 | | | | | | 29 | 19 | 3 | 15 | 30 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLAIR EL | '05790313 | 493 | 398 | | | | | | 29 | 6 | 2 | 14 | 19 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FIELD MIDDLE | '05790304 | 956 | 537 | | | | | | 31 | 16 | 2 | 16 | 29 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | PERRY MIDDLE | '05790304 | 936 | 418 | | | | | | 35 | 17 | 0 | 18 | 34 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | STARK EL | '05790310 | 712 | 491 | | | | | | 41 | 22 | 7 | 33 | 23 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLALACK MIDDLE | '05790304 | 1080 | 587 | | | | | | 59 | 27 | 0 | 22 | 64 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SMITH H S | '05790300 | 1984 | 915 | | | | | | 60 | 25 | 1 | 19 | 65 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CREEKVIEW H S | '05790300 | 1710 | 789 | | | | | | 67 | 23 | 3 | 26 | 61 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | TURNER H S | '05790300 | 2131 | 1092 | | | | | | 91 | 31 | 2 | 48 | 72 |
| CARROLLTON-FARMERS BRANCH ISD TOTAL | '057903 | 24938 | 13476 | | | 24938 | 13476 | | | | | | 767 | 474 | 35 | 428 | 778 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | JJAEP | '05790400 | NR | NR | | | | | | | | | | |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | WATERFORD OAKS EL | '05790410 | 472 | 278 | | | | | | * | 9 | * | * | * |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE H S | '05790400 | 363 | 80 | | | | | | * | 0 | * | * | * |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BRAY EL | '05790410 | 245 | 154 | | | | | | 7 | 2 | 0 | 4 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | PLUMMER EL | '05790410 | 507 | 265 | | | | | | 12 | 11 | 0 | 5 | 18 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGH POINTE EL | '05790410 | 323 | 210 | | | | | | 13 | 5 | 1 | 11 | 6 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | LAKERIDGE EL | '05790410 | 369 | 192 | | | | | | 13 | 11 | 0 | 8 | 16 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE ACADEMY | '05790404 | 282 | 131 | | | | | | 18 | 2 | 0 | 15 | 5 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE PREP | '05790411 | 471 | 267 | | | | | | 20 | 8 | 0 | 20 | 8 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGHLANDS EL | '05790410 | 493 | 339 | | | | | | 21 | 5 | 0 | 22 | 4 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | W S PERMENTER MIDDLE | '05790404 | 739 | 361 | | | | | | 29 | 11 | 0 | 18 | 22 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BESSIE COLEMAN MIDDLE | '05790404 | 739 | 362 | | | | | | 36 | 10 | 0 | 32 | 14 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL H S | '05790400 | 2298 | 772 | | | | | | 100 | 34 | 11 | 33 | 90 |
| **CEDAR HILL ISD TOTAL** | **'057904** | **7301** | **3411** | | | **7301** | **3411** | | | | | | **279** | **108** | **12** | **181** | **194** |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS MIDDLE DAEP | '05790501 | 7 | 4 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS H S DAEP | '05790502 | 27 | 13 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | MAYA ANGELOU H S | '05790503 | 11 | 2 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSIE SORRELLS EDUCATION AND SOCIAL SERVICES H S | '05790503 | 236 | 75 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SARAH ZUMWALT MIDDLE | '05790507 | 420 | 217 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINIDAD GARZA EARLY COLLEGE AT MT VIEW | '05790508 | 442 | 157 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUVENILE JUSTICE AEP | '05790509 | 8 | 0 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | HOSPITAL/HOMEBOUND | '05790509 | 54 | 42 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | PREK PARTNERSHIP CENTER | '05790510 | 1118 | 861 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN NEELY BRYAN EL | '05790511 | 360 | 304 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JILL STONE EL AT VICKERY MEADOW | '05790514 | 244 | 164 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J N ERVIN EL | '05790514 | 631 | 368 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | UMPHREY LEE EL | '05790517 | 424 | 269 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINITY HEIGHTS GIFTED AND TALENTED SCHOOL | '05790518 | 369 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | R L THORNTON EL | '05790521 | 237 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | DANIEL WEBSTER EL | '05790522 | 314 | 197 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W RUNYON EL | '05790523 | 498 | 310 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ELEMENTARY' DISCIPLINARY ALTERNATIVE EDUCATION PRG | '05790524 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | WHITNEY M YOUNG JR EL | '05790525 | 382 | 219 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J P STARKS EL | '05790526 | 274 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ESPERANZA MEDRANO EL | '05790528 | 348 | 204 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CELESTINO MAURICIO SOTO JR EL | '05790528 | 485 | 253 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ARLINGTON PARK EARLY CHILDHOOD CENTER | '05790530 | 69 | 54 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CALLIER CENTER PRE-SCHOOL DEAF (0-5) | '05790530 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | THELMA ELIZABETH PAGE RICHARDSON EL | '05790530 | 525 | 340 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| DALLAS ISD | '057905 | 144828 | 75622 | EDDIE BERNICE JOHNSON EL | '05790531 | 360 | 286 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | KENNEDY-CURRY MIDDLE | '05790535 | 732 | 220 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CITYLAB H S | '05790538 | 270 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUSTIN F KIMBALL H S | '05790500 | 1412 | 623 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LINCOLN HUMANITIES/COMMUNICATIONS MAGNET HIGH SCH | '05790500 | 687 | 205 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANKLIN D ROOSEVELT H S | '05790501 | 701 | 188 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SOUTH OAK CLIFF H S | '05790501 | 1385 | 499 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | H GRADY SPRUCE H S | '05790501 | 1803 | 797 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF SCIENCE AND ENGINEERING | '05790502 | 510 | 179 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF BUSINESS AND MANAGEMENT | '05790503 | 495 | 141 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF HEALTH PROFESSIONS | '05790503 | 503 | 169 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JUDGE BAREFOOT SANDERS LAW MAGNET | '05790503 | 457 | 171 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED AND GIFTED | '05790503 | 456 | 95 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM HAWLEY ATWELL LAW ACADEMY | '05790504 | 714 | 339 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T W BROWNE MIDDLE | '05790504 | 508 | 182 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | E B COMSTOCK MIDDLE | '05790504 | 775 | 293 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | L V STOCKARD MIDDLE | '05790505 | 1092 | 375 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BOUDE STOREY MIDDLE | '05790506 | 549 | 196 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DALLAS ENVIRONMENTAL SCIENCE ACADEMY | '05790507 | 468 | 148 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DR WRIGHT L LASSITER JR EARLY COLLEGE H S | '05790509 | 267 | 78 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ZAN WESLEY HOLMES JR MIDDLE | '05790510 | 772 | 200 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN Q ADAMS EL | '05790510 | 539 | 295 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | W A BLAIR EL | '05790510 | 464 | 259 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNIE WEBB BLANTON EL | '05790511 | 555 | 345 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID G BURNET EL | '05790511 | 589 | 441 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | RUFUS C BURLESON EL | '05790511 | 507 | 336 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W CARPENTER EL | '05790512 | 245 | 121 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C F CARR EL | '05790512 | 275 | 196 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN LUTHER KING JR ARTS ACADEMY | '05790512 | 372 | 326 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | S S CONNER EL | '05790512 | 606 | 406 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEILA P COWART EL | '05790513 | 537 | 268 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNACIO ZARAGOZA EL | '05790513 | 329 | 226 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA JORDAN EL | '05790513 | 437 | 244 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JULIUS DORSEY EL | '05790513 | 424 | 268 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | PAUL L DUNBAR LEARNING CENTER | '05790513 | 467 | 340 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEPHEN C FOSTER EL | '05790514 | 675 | 475 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | HALL PERSONALIZED LEARNING | '05790514 | 442 | 291 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARGARET B HENDERSON EL | '05790515 | 374 | 245 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C A TATUM JR EL | '05790515 | 415 | 296 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN IRELAND EL | '05790516 | 449 | 308 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CEDAR CREST EL | '05790516 | 363 | 286 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANSON JONES EL | '05790516 | 552 | 278 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | H I HOLLAND EL AT LISBON | '05790517 | 387 | 200 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | B H MACON EL | '05790518 | 489 | 298 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS L MARSALIS EL STEAM ACADEMY | '05790518 | 426 | 249 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BEN MILAM EL | '05790518 | 269 | 148 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B MILLER EL | '05790518 | 258 | 110 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CLARA OLIVER EL | '05790518 | 236 | 134 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELISHA M PEASE EL | '05790519 | 491 | 235 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTHA TURNER REILLY EL | '05790519 | 482 | 311 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | REINHARDT EL | '05790519 | 471 | 266 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSEPH J RHOADS LEARNING CENTER | '05790520 | 544 | 451 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEVENS PARK EL | '05790521 | 637 | 403 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY STONE MONTESSORI ACADEMY | '05790521 | 664 | 350 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T G TERRY EL | '05790521 | 320 | 214 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B TRAVIS VANGUARD ACAD OF ACADEMICALLY TAG | '05790521 | 498 | 291 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELLE TURNER EL | '05790521 | 289 | 153 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARK TWAIN SCHOOL FOR THE TALENTED AND GIFTED | '05790522 | 174 | 80 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | URBAN PARK EL | '05790522 | 548 | 306 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN WEISS EL | '05790522 | 457 | 221 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHAN ADAMS EL | '05790523 | 398 | 267 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BIRDIE ALEXANDER EL | '05790523 | 296 | 160 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE NORTH EL | '05790524 | 715 | 439 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELADIO R MARTINEZ LEARNING CENTER | '05790526 | 680 | 346 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | FREDERICK DOUGLASS EL | '05790526 | 467 | 357 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JULIAN T SALDIVAR EL | '05790527 | 824 | 556 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS TOLBERT EL | '05790527 | 364 | 225 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | N W HARLLEE EARLY CHILDHOOD CENTER | '05790528 | 213 | 141 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEE A MCSHAN JR EL | '05790528 | 561 | 409 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | EBBY HALLIDAY EL | '05790530 | 604 | 351 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period – School Reported Source | | | | | Cumulative Reports – School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA EL MALE LEADERSHIP ACADEMY (CLOSED) | '05790530 | NR | NR | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNITE MIDDLE | '05790536 | 511 | 238 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS H S | '05790538 | 991 | 308 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SUDIE L WILLIAMS TALENTED AND GIFTED ACADEMY | '05790538 | 420 | 258 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MONTESSORI ACADEMY AT ONESIMO HERNANDEZ EL | '05790538 | 280 | 153 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREP FOR BOYS AT JOHN F KENNEDY | '05790538 | 339 | 243 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH LAKE EARLY COLLEGE H | '05790538 | 134 | 42 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | KATHLYN JOY GILLIAM COLLEGIATE ACADEMY | '05790508 | 387 | 191 | * | 0 | * | * | * | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY J COCHRAN EL | '05790523 | 400 | 261 | | | | | | 0 | 2 | 0 | 0 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | NEW TECH H S AT B F DARRELL H S | '05790500 | 318 | 155 | | | | | | 5 | 1 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | OLIVER WENDELL HOLMES HUMANITIES/COMMUNICATIONS | '05790505 | 675 | 274 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | F P CAILLET EL | '05790512 | 591 | 373 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE B DEALEY MONTESSORI ACADEMY | '05790513 | 611 | 356 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWIN J KIEST EL | '05790516 | 651 | 388 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN F PEELER EL | '05790519 | 270 | 148 | | | | | | 5 | 0 | 0 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE W TRUETT EL | '05790521 | 902 | 608 | | | | | | 5 | 0 | 0 | 3 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY B GONZALEZ PERSONALIZED LEARNING ACADEMY | '05790523 | 567 | 287 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | MARIA MORENO STEAM ACADEMY | '05790527 | 350 | 216 | | | | | | 5 | 0 | 1 | 2 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT UPPER | '05790535 | 170 | 56 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA MALE LEADERSHIP ACAD AT A MACEO | '05790538 | 495 | 80 | | | | | | 5 | 0 | 1 | 2 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHAPEL HILL PREPARATORY-A PERSONALIZED LRNING SCH | '05790511 | 401 | 271 | | | | | | 6 | 0 | 0 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | PERSONALIZED LEARNING PREPARATORY AT SAM HOUSTON | '05790516 | 259 | 195 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | OBADIAH KNIGHT EL | '05790516 | 382 | 266 | | | | | | 6 | 1 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RICHARD LAGOW EL | '05790517 | 507 | 331 | | | | | | 6 | 0 | 1 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | CLINTON P RUSSELL EL | '05790520 | 594 | 358 | | | | | | 6 | 0 | 0 | 2 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | School Reported Source | | | | | | School Reported Source | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTURO SALAZAR EL | '05790523 | 461 | 246 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELFA BOTELLO CALLEJO EL | '05790524 | 514 | 308 | | | | | | 6 | 1 | 2 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | PLEASANT GROVE EL | '05790527 | 463 | 299 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JERRY R JUNKINS EL | '05790527 | 562 | 295 | | | | | | 6 | 0 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | CESAR CHAVEZ LEARNING CENTER | '05790528 | 586 | 391 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG WOMEN'S STEAM ACADEMY AT BALCH SPRINGS MIDDL | '05790535 | 1131 | 519 | | | | | | 6 | 0 | 1 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | INNOVATION DESIGN ENTREPRENEURSHIP ACADEMY | '05790538 | 248 | 113 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY W LONGFELLOW CAREER EXPLORATION ACADEMY | '05790507 | 445 | 214 | | | | | | 7 | 0 | 1 | 3 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANCISCO PANCHO MEDRANO J H | '05790507 | 837 | 488 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAM TASBY MIDDLE | '05790508 | 841 | 558 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSE 'JOE' MAY EL | '05790510 | 795 | 545 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EVERETTE LEE DEGOLYER EL | '05790513 | 364 | 258 | | | | | | 7 | 0 | 1 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | HOGG NEW TECH CENTER | '05790515 | 294 | 189 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | KLEBERG EL | '05790516 | 698 | 438 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM LIPSCOMB EL | '05790517 | 415 | 248 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOUNT AUBURN STEAM ACADEMY | '05790518 | 526 | 332 | | | | | | 7 | 0 | 3 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAN JACINTO EL | '05790520 | 384 | 219 | | | | | | 7 | 0 | 0 | 3 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | LEONIDES GONZALEZ CIGARROA MD EL | '05790527 | 537 | 369 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREPARATORY SCHOOL FOR GIRLS AT BONHAM | '05790530 | 611 | 347 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | D A HULCY STEAM MIDDLE | '05790536 | 525 | 206 | | | | | | 7 | 0 | 1 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | DOWNTOWN MONTESSORI AT IDA B WELLS ACADEMY | '05790536 | 227 | 153 | | | | | | 7 | 0 | 2 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOISES E MOLINA H S | '05790502 | 2137 | 550 | | | | | | 8 | 0 | 0 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID W CARTER H S | '05790502 | 1078 | 429 | | | | | | 8 | 0 | 3 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | BENJAMIN FRANKLIN INTERNATIONAL EXPLORATORY ACAD | '05790504 | 1061 | 240 | | | | | | 8 | 0 | 3 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS C MARSH MIDDLE | '05790505 | 947 | 470 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS J RUSK MIDDLE | '05790505 | 581 | 241 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | EWELL D WALKER MIDDLE | '05790505 | 697 | 382 | | | | | | 8 | 0 | 1 | 0 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES BOWIE EL | '05790511 | 339 | 171 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | LIDA HOOE EL | '05790515 | 379 | 269 | | | | | | 8 | 0 | 0 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | L L HOTCHKISS EL | '05790515 | 654 | 402 | | | | | | 8 | 0 | 1 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HERBERT MARCUS EL | '05790518 | 633 | 456 | | | | | | 8 | 0 | 0 | 2 | 6 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWARD TITCHE EL | '05790521 | 695 | 419 | | | | | | 8 | 0 | 1 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNE FRANK EL | '05790528 | 1056 | 664 | | | | | | 8 | 0 | 2 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED & GIFTED IN PLEASANT GROVE | '05790536 | 382 | 186 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | EMMETT J CONRAD H S | '05790502 | 1265 | 556 | | | | | | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | IRMA RANGEL YOUNG WOMEN'S | '05790503 | 593 | 212 | | | | | | 9 | 0 | 1 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG MEN'S LEADERSHIP ACADEMY AT FRED F FLORENCE | '05790504 | 761 | 249 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROBERT T HILL MIDDLE | '05790505 | 871 | 419 | | | | | | 9 | 0 | 0 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX W SPENCE TALENTED/GIFTED ACADEMY | '05790505 | 758 | 336 | | | | | | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HAROLD WENDELL LANG SR MIDDLE | '05790507 | 962 | 405 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | HECTOR P GARCIA MIDDLE | '05790507 | 687 | 186 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARCADIA PARK EL | '05790510 | 636 | 285 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | CASA VIEW EL | '05790512 | 601 | 401 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | L O DONALD EL | '05790513 | 374 | 201 | | | | | | 9 | 0 | 0 | 4 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JACK LOWE EL | '05790517 | 548 | 399 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | PRESTON HOLLOW EL | '05790519 | 415 | 240 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES RICE LEARNING CENTER | '05790520 | 469 | 221 | | | | | | 9 | 0 | 1 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ORAN M ROBERTS EL | '05790520 | 440 | 285 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDNA ROWE EL | '05790523 | 371 | 217 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RONALD E MCNAIR EL | '05790526 | 460 | 264 | | | | | | 9 | 0 | 2 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | LOUISE WOLFF KAHN EL | '05790527 | 580 | 272 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS EL | '05790530 | 504 | 318 | | | | | | 9 | 0 | 1 | 5 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | L G PINKSTON H S | '05790501 | 1266 | 520 | * | 0 | * | * | * | 9 | 0 | 2 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE H S | '05790501 | 1643 | 804 | | | | | | 10 | 0 | 0 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BOOKER T WASHINGTON SPVA MAGNET | '05790503 | 993 | 664 | | | | | | 10 | 0 | 0 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | BAYLES EL | '05790510 | 393 | 292 | | | | | | 10 | 0 | 0 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W BUSHMAN EL | '05790511 | 355 | 228 | | | | | | 10 | 0 | 0 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHANIEL HAWTHORNE EL | '05790515 | 387 | 184 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY MOSELEY EL | '05790518 | 685 | 378 | | | | | | 10 | 0 | 1 | 4 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | K B POLK CENTER FOR ACADEMICALLY TALENTED & GIFTED | '05790519 | 386 | 215 | | | | | | 10 | 0 | 1 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT LOWER - CHRIS V SEMOS BUILDING | '05790520 | 830 | 403 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | WALNUT HILL EL | '05790522 | 392 | 232 | | | | | | 10 | 0 | 2 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY C WITHERS EL | '05790523 | 431 | 330 | | | | | | 10 | 1 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE HERBERT WALKER BUSH EL | '05790530 | 625 | 415 | | | | | | 10 | 0 | 1 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES MADISON H S | '05790503 | 496 | 193 | | | | | | 11 | 0 | 1 | 1 | 9 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES A GILL EL | '05790514 | 668 | 406 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | VICTOR H HEXTER EL | '05790515 | 472 | 267 | | | | | | 11 | 0 | 1 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTHUR KRAMER EL | '05790516 | 495 | 308 | | | | | | 11 | 0 | 2 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JIMMIE TYLER BRASHEAR EL | '05790517 | 645 | 279 | | | | | | 11 | 0 | 0 | 1 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAN D ROGERS EL | '05790520 | 468 | 313 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANN RICHARDS STEAM ACADEMY | '05790535 | 1215 | 573 | | | | | | 11 | 0 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BILLY EARL DADE MIDDLE | '05790506 | 809 | 387 | | | | | | 12 | 0 | 0 | 4 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | TOM C GOOCH EL | '05790514 | 349 | 265 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | MAPLE LAWN EL | '05790518 | 535 | 306 | | | | | | 12 | 0 | 2 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN H REAGAN EL | '05790519 | 281 | 157 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE EL | '05790520 | 602 | 311 | | | | | | 12 | 0 | 0 | 5 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | LORENZO DE ZAVALA EL | '05790526 | 463 | 287 | | | | | | 12 | 0 | 0 | 1 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM M ANDERSON EL | '05790510 | 560 | 333 | * | 0 | * | * | * | 12 | 0 | 0 | 4 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H GASTON MIDDLE | '05790504 | 802 | 483 | | | | | | 13 | 0 | 0 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | PIEDMONT GLOBAL ACADEMY | '05790505 | 890 | 406 | | | | | | 13 | 0 | 3 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | ASCHER SILBERSTEIN EL | '05790520 | 572 | 352 | | | | | | 13 | 0 | 1 | 0 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | HILLCREST H S | '05790500 | 1487 | 658 | | | | | | 14 | 1 | 1 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS JEFFERSON H S | '05790500 | 1567 | 746 | | | | | | 14 | 0 | 0 | 0 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | RAUL QUINTANILLA SR MIDDLE STEAM ACADEMY | '05790506 | 696 | 336 | | | | | | 14 | 0 | 0 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE PEABODY EL | '05790519 | 414 | 254 | | | | | | 14 | 0 | 0 | 3 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H ADAMSON H S | '05790500 | 1527 | 517 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE MIDDLE | '05790506 | 1461 | 551 | | | | | | 15 | 0 | 0 | 6 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GABE P ALLEN CHARTER SCHOOL | '05790510 | 411 | 256 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN J PERSHING EL | '05790519 | 404 | 276 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX SANGER PREPARATORY SCHOOL | '05790520 | 734 | 450 | | | | | | 15 | 0 | 3 | 2 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | GILBERT CUELLAR SR EL | '05790527 | 635 | 314 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | FELIX G BOTELLO PERSONALIZED LEARNING EL | '05790528 | 542 | 309 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | CENTRAL EL | '05790512 | 506 | 396 | * | 0 | * | * | * | 15 | 0 | 1 | 9 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH DALLAS H S | '05790502 | 1172 | 545 | | | | | | 16 | 0 | 2 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | LARRY G SMITH EL | '05790515 | 768 | 487 | | | | | | 16 | 0 | 0 | 3 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOCKINGBIRD EL | '05790516 | 666 | 532 | | | | | | 16 | 0 | 0 | 1 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | GENEVA HEIGHTS EL | '05790517 | 477 | 323 | | | | | | 16 | 0 | 1 | 1 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | LESLIE A STEMMONS EL | '05790521 | 635 | 348 | | | | | | 16 | 1 | 2 | 2 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDUARDO MATA MONTESSORI SCHOOL | '05790527 | 677 | 386 | | | | | | 16 | 0 | 3 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | HIGHLAND MEADOWS EL | '05790528 | 698 | 383 | | | | | | 16 | 0 | 0 | 1 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W SAMUELL H S | '05790501 | 1923 | 673 | | | | | | 17 | 1 | 1 | 3 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | SIDNEY LANIER EXPRESSIVE ARTS VANGUARD | '05790517 | 698 | 335 | | | | | | 18 | 0 | 1 | 6 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRELL BUDD EL | '05790511 | 448 | 298 | | | | | | 19 | 0 | 1 | 3 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | WINNETKA EL | '05790522 | 778 | 450 | | | | | | 20 | 0 | 1 | 6 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \|Current Report Period\| | | School Reported Source | | | \|Cumulative Reports\| | | School Reported Source | | |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANK GUZICK EL | '05790524 | 587 | 390 | | | | | | 21 | 0 | 1 | 8 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | LAKEWOOD EL | '05790517 | 930 | 817 | | | | | | 22 | 0 | 2 | 6 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | MARY MCLEOD BETHUNE EL | '05790527 | 577 | 294 | | | | | | 22 | 0 | 1 | 5 | 16 |
| DALLAS ISD | '057905 | 144828 | 75622 | BRYAN ADAMS H S | '05790500 | 2185 | 907 | | | | | | 27 | 0 | 1 | 4 | 22 |
| DALLAS ISD | '057905 | 144828 | 75622 | W E GREINER EXPLORATORY ARTS ACADEMY | '05790504 | 1678 | 582 | | | | | | 29 | 0 | 0 | 5 | 24 |
| DALLAS ISD | '057905 | 144828 | 75622 | J L LONG MIDDLE | '05790505 | 1299 | 604 | | | | | | 29 | 1 | 4 | 2 | 24 |
| DALLAS ISD | '057905 | 144828 | 75622 | SUNSET H S | '05790501 | 2101 | 946 | | | | | | 30 | 0 | 0 | 2 | 28 |
| DALLAS ISD | '057905 | 144828 | 75622 | W T WHITE H S | '05790502 | 2050 | 1207 | | | | | | 31 | 0 | 2 | 2 | 27 |
| DALLAS ISD | '057905 | 144828 | 75622 | SKYLINE H S | '05790502 | 4122 | 1925 | | | | | | 34 | 0 | 1 | 6 | 27 |
| DALLAS ISD | '057905 | 144828 | 75622 | WOODROW WILSON H S | '05790502 | 1887 | 788 | | | | | | 70 | 0 | 6 | 9 | 55 |
| **DALLAS ISD TOTAL** | **'057905** | **144828** | **75622** | | | **144828** | **75622** | **5** | **0** | **0** | **3** | **2** | **1690** | **13** | **130** | **326** | **1247** |
| DESOTO ISD | '057906 | 7998 | 1783 | DALLAS COUNTY JJAEP DESOTO CAMPUS | '05790600 | NR | NR | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO ALTERNATIVE EDUCATION CENTER (DAEP) | '05790600 | 2 | 2 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO EAST MIDDLE | '05790604 | 500 | 123 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO WEST MIDDLE | '05790604 | 544 | 191 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | THE MEADOWS EL | '05790610 | 497 | 75 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | COCKRELL HILL EL | '05790610 | 361 | 141 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | FRANK D MOATES EL | '05790610 | 614 | 251 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO H S | '05790600 | 2780 | 4 | | | | | | * | 4 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | CURTISTENE S MCCOWAN MIDDLE | '05790604 | 881 | 222 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | RUBY YOUNG EL | '05790610 | 374 | 161 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | WOODRIDGE EL | '05790610 | 568 | 234 | | | | | | * | 2 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | AMBER TERRACE DISCOVERY & DESIGN EARLY CHILDHOOD | '05790611 | 397 | 191 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | KATHERINE JOHNSON TECHNOLOGY MAGNET ACADEMY | '05790611 | 480 | 188 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | Multiple Campus | | NR | NR | | | | | | 0 | 46 | 0 | 0 | 46 |
| **DESOTO ISD TOTAL** | **'057906** | **7998** | **1783** | | | **7998** | **1783** | | | | | | **35** | **52** | **0** | **1** | **86** |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MARY E SMITHEY PACE H S | '05790700 | 92 | 15 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | P A S S LEARNING CTR | '05790700 | 5 | 5 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | SUMMIT LEARNING CENTER | '05790700 | NR | NR | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CENTRAL EL | '05790710 | 382 | 223 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CLINT Q SMITH EL | '05790710 | 270 | 142 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CHARLES ACTON EL | '05790710 | 468 | 231 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | H BOB DANIEL SR INT | '05790710 | 556 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GLENN C HARDIN INT | '05790710 | 537 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | Multiple Campus | | NR | NR | | | | | | 0 | 321 | 25 | 295 | 1 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MERRIFIELD EL | '05790710 | 339 | 180 | | | | | | 5 | 0 | 0 | 5 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | Current Report Period | | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | S GUS ALEXANDER JR EL | '05790710 | 365 | 201 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CJ & ANNE HYMAN EL | '05790711 | 427 | 236 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | JAMES R BILHARTZ JR EL | '05790711 | 523 | 290 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | FAIRMEADOWS EL | '05790710 | 380 | 228 | | | | | | 6 | 0 | 1 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM LEE HASTINGS EL | '05790710 | 476 | 232 | | | | | | 7 | 0 | 0 | 7 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GRACE R BRANDENBURG INT | '05790711 | 443 | 208 | | | | | | 8 | 0 | 0 | 8 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | J HERMAN REED MIDDLE | '05790704 | 555 | 229 | | | | | | 9 | 0 | 0 | 9 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM H BYRD MIDDLE | '05790704 | 629 | 245 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | G W KENNEMER MIDDLE | '05790704 | 897 | 382 | | | | | | 26 | 0 | 0 | 26 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | DUNCANVILLE H S | '05790700 | 4440 | 1717 | | | | | | 69 | 0 | 1 | 68 | 0 |
| DUNCANVILLE ISD TOTAL | '057907 | 11784 | 5180 | | | 11784 | 5180 | | | | | | 171 | 321 | 28 | 462 | 2 |
| GARLAND ISD | '057909 | 53816 | 23370 | P A S S LEARNING CTR | '05790900 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | INFANT CENTER | '05790915 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | MEMORIAL PATHWAY ACADEMY H S | '05790900 | NR | NR | | | | | | * | 6 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND AEC | '05790905 | 40 | 23 | | | | | | * | 2 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GILBREATH-REED CAREER AND TECHNICAL CENTER | '05790901 | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PATHFINDER ACHIEVEMENT CENTER | '05790913 | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARSONS PRE-K CTR | '05790918 | 305 | 186 | | | | | | 5 | 8 | 0 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HEATHER GLEN EL | '05790912 | 356 | 224 | | | | | | 10 | 5 | 2 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WALNUT GLEN ACAD FOR EXCEL | '05790912 | 396 | 232 | | | | | | 11 | 14 | 4 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GLEN COUCH EL | '05790915 | 546 | 360 | | | | | | 11 | 6 | 1 | 16 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HERFURTH EL | '05790914 | 466 | 280 | | | | | | 12 | 8 | 0 | 20 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KATHERINE STEPHENS EL | '05790914 | 522 | 334 | | | | | | 12 | 7 | 2 | 17 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | FREEMAN EL | '05790910 | 267 | 159 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | STEADHAM EL | '05790915 | 451 | 253 | | | | | | 13 | 5 | 0 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CISNEROS PRE-K CTR | '05790918 | 343 | 202 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SOUTHGATE EL | '05790911 | 420 | 269 | | | | | | 14 | 14 | 4 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SHOREHAVEN EL | '05790912 | 351 | 223 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LUNA EL | '05790913 | 418 | 282 | | | | | | 15 | 6 | 0 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | VERNAL LISTER EL | '05790914 | 414 | 222 | | | | | | 15 | 4 | 1 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BULLOCK EL | '05790910 | 570 | 327 | | | | | | 16 | 12 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CENTERVILLE EL | '05790910 | 278 | 173 | | | | | | 16 | 5 | 2 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WILLIAMS EL | '05790911 | 256 | 158 | | | | | | 17 | 4 | 0 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BRADFIELD EL | '05790911 | 462 | 293 | | | | | | 17 | 6 | 0 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAVIS EL | '05790912 | 543 | 338 | | | | | | 17 | 11 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SHUGART EL | '05790914 | 471 | 273 | | | | | | 17 | 7 | 1 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLUB HILL EL | '05790913 | 463 | 276 | | | | | | 18 | 11 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LIBERTY GROVE EL | '05790915 | 464 | 275 | | | | | | 18 | 10 | 1 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SPRING CREEK EL | '05790913 | 634 | 312 | | | | | | 19 | 11 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KIMBERLIN ACAD FOR EXCEL | '05790911 | 457 | 286 | | | | | | 20 | 5 | 1 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GOLDEN MEADOWS EL | '05790912 | 472 | 238 | | | | | | 20 | 10 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORTHLAKE EL | '05790913 | 504 | 327 | | | | | | 20 | 12 | 1 | 31 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GARLAND ISD | '057909 | 53816 | 23370 | HANDLEY EL | '05790911 | 361 | 168 | 0 | 1 | 0 | 1 | 0 | 20 | 9 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEAVER EL | '05790911 | 455 | 256 | | | | | | 21 | 8 | 2 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | TOLER EL | '05790913 | 473 | 250 | | | | | | 21 | 7 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KEELEY EL | '05790914 | 640 | 380 | | | | | | 21 | 8 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROACH EL | '05790912 | 418 | 255 | | | | | | 22 | 9 | 0 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HICKMAN EL | '05790913 | 461 | 274 | | | | | | 22 | 9 | 3 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT EL | '05790913 | 526 | 314 | | | | | | 22 | 12 | 0 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CALDWELL EL | '05790910 | 414 | 258 | | | | | | 23 | 16 | 3 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARK CREST EL | '05790911 | 317 | 192 | | | | | | 23 | 12 | 0 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GEORGE WASHINGTON CARVER | '05790915 | 666 | 359 | | | | | | 23 | 7 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ETHRIDGE EL | '05790912 | 720 | 363 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BACK EL | '05790914 | 386 | 199 | | | | | | 24 | 9 | 2 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROBERT B SEWELL EL | '05790914 | 705 | 434 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NITA PEARSON EL | '05790915 | 614 | 395 | | | | | | 24 | 10 | 1 | 33 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | MONTCLAIR EL | '05790912 | 493 | 292 | | | | | | 25 | 11 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAUGHERTY EL | '05790910 | 775 | 371 | | | | | | 26 | 9 | 1 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WATSON TECHNOLOGY | '05790911 | 557 | 290 | | | | | | 26 | 12 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COOPER EL | '05790910 | 443 | 303 | | | | | | 27 | 12 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORMA DORSEY EL | '05790914 | 616 | 337 | | | | | | 27 | 9 | 1 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT VIAL EL | '05790912 | 589 | 309 | | | | | | 28 | 8 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ABBETT EL | '05790914 | 680 | 443 | | | | | | 28 | 10 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEBB MIDDLE | '05790904 | 1155 | 416 | | | | | | 29 | 11 | 1 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LYLES MIDDLE | '05790905 | 746 | 120 | | | | | | 29 | 13 | 1 | 41 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BEAVER TECHNOLOGY CENTER | '05790910 | 565 | 288 | * | 0 | * | * | * | 31 | 15 | 1 | 45 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HILLSIDE ACAD FOR EXCEL | '05790912 | 487 | 197 | | | | | | 33 | 6 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JOHN W ARMSTRONG EL | '05790915 | 765 | 495 | | | | | | 33 | 13 | 1 | 44 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | VERNON SCHRADE MIDDLE | '05790905 | 1040 | 505 | | | | | | 36 | 16 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BUSSEY MIDDLE | '05790904 | 967 | 438 | | | | | | 37 | 24 | 2 | 59 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COYLE MIDDLE | '05790905 | 975 | 446 | | | | | | 40 | 12 | 1 | 51 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | O'BANION MIDDLE | '05790904 | 1083 | 416 | | | | | | 42 | 10 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SELLERS MIDDLE | '05790904 | 917 | 343 | | | | | | 44 | 17 | 0 | 61 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | B G HUDSON MIDDLE | '05790905 | 1275 | 618 | | | | | | 44 | 20 | 1 | 63 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SAM HOUSTON MIDDLE | '05790904 | 1067 | 404 | | | | | | 45 | 18 | 1 | 62 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT BRANDENBURG MIDDLE | '05790904 | 1158 | 458 | | | | | | 51 | 13 | 5 | 59 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | AUSTIN ACAD FOR EXCELL | '05790904 | 975 | 366 | | | | | | 57 | 9 | 2 | 64 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JACKSON TECHNOLOGY CENTER | '05790904 | 1414 | 489 | | | | | | 69 | 8 | 8 | 69 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND H S | '05790900 | 2364 | 401 | | | | | | 117 | 30 | 8 | 138 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | NAAMAN FOREST H S | '05790900 | 2159 | 537 | | | | | | 117 | 24 | 7 | 134 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | S GARLAND H S | '05790900 | 2037 | 683 | | | | | | 122 | 42 | 3 | 161 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | N GARLAND H S | '05790900 | 2775 | 402 | | | | | | 137 | 24 | 12 | 149 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT H S | '05790900 | 2386 | 704 | | | | | | 139 | 33 | 23 | 149 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LAKEVIEW CENTENNIAL H S | '05790900 | 2553 | 641 | | | | | | 147 | 24 | 11 | 160 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SACHSE H S | '05790901 | 2775 | 1036 | | | | | | 148 | 27 | 26 | 149 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GARLAND ISD TOTAL | '057909 | 53816 | 23370 | | | 53816 | 23370* | 1 | * | * | * | * | 2427 | 838 | 149 | 3114 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | P A S S LEARNING CTR | '05791000 | 3 | 3 | | | | | | | | | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY AT UPLIFT GRAND | '05791005 | 59 | 28 | | | | | | | | | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | LYNDON B JOHNSON DAEP | '05791000 | 39 | 25 | | | | | | * | 5 | * | * | * |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SCHOOL FOR THE HIGHLY GIFTED | '05791013 | 154 | 74 | | | | | | 0 | 4 | 0 | 3 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DAVID DANIELS EL ACADEMY OF SCIENCE & MATH | '05791010 | 351 | 196 | | | | | | * | * | * | * | * |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | CROCKETT EARLY EDUCATION SCHOOL | '05791013 | 430 | 266 | | | | | | 6 | 15 | 0 | 19 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY | '05791013 | 172 | 89 | | | | | | 7 | 0 | 0 | 7 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE COLLEGIATE INSTITUTE | '05791001 | 355 | 138 | | | | | | 8 | 9 | 0 | 10 | 7 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SUZANNA DICKINSON EL | '05791012 | 368 | 242 | | | | | | 8 | 12 | 1 | 19 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GLOBAL LEADERSHIP ACADEMY AT BARBARA BUSH EL | '05791012 | 419 | 236 | | | | | | 8 | 6 | 1 | 11 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | CROSSWINDS ACCELERATED H S | '05791000 | 551 | 213 | | | | | | 9 | 5 | 0 | 6 | 8 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | COLIN POWELL EL | '05791012 | 483 | 289 | | | | | | 11 | 8 | 0 | 19 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | BONHAM EES | '05791013 | 319 | 232 | | | | | | 11 | 22 | 2 | 29 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HARRY S TRUMAN MIDDLE | '05791004 | 578 | 237 | | | | | | 12 | 14 | 0 | 20 | 6 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | WILLIAM B TRAVIS WORLD LANGUAGE ACADEMY | '05791013 | 748 | 252 | | | | | | 12 | 21 | 2 | 24 | 7 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DELMAS F MORTON EL | '05791013 | 456 | 264 | | | | | | 13 | 13 | 1 | 23 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | RONALD W REAGAN MIDDLE | '05791005 | 846 | 412 | | | | | | 14 | 15 | 0 | 12 | 17 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DWIGHT D EISENHOWER EL | '05791011 | 575 | 337 | | | | | | 14 | 10 | 0 | 21 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JUAN N SEGUIN EL | '05791012 | 406 | 227 | | | | | | 14 | 4 | 0 | 17 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JAMES BOWIE FINE ARTS ACADEMY | '05791012 | 574 | 341 | | | | | | 15 | 8 | 0 | 19 | 4 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HOBBS WILLIAMS EL | '05791013 | 581 | 347 | | | | | | 15 | 9 | 0 | 23 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DIGITAL ARTS & TECHNOLOGY ACADEMY AT ADAMS MIDDLE | '05791004 | 748 | 381 | | | | | | 16 | 16 | 1 | 21 | 10 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | YWLA AT BILL ARNOLD | '05791005 | 867 | 363 | | | | | | 16 | 10 | 1 | 20 | 5 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HECTOR P GARCIA EL | '05791012 | 522 | 314 | | | | | | 16 | 13 | 2 | 26 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | STEPHEN F AUSTIN ENVIRONMENTAL SCIENCE ACADEMY | '05791010 | 561 | 371 | | | | | | 17 | 5 | 2 | 19 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | FLORENCE HILL EL | '05791010 | 582 | 385 | | | | | | 17 | 14 | 2 | 27 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ELLEN OCHOA STEM ACADEMY AT BEN MILIAM EL | '05791010 | 690 | 355 | | | | | | 17 | 10 | 0 | 24 | 3 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | LORENZO DE ZAVALA ENVIRONMENTAL SCIENCE ACADEMY | '05791011 | 766 | 396 | | | | | | 18 | 14 | 1 | 30 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | YMLA AT JOHN F KENNEDY MIDDLE | '05791005 | 643 | 365 | | | | | | 19 | 4 | 0 | 11 | 12 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | MIKE MOSELEY EL | '05791013 | 620 | 316 | | | | | | 19 | 12 | 0 | 28 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SAM RAYBURN EL STEAM ACADEMY | '05791011 | 478 | 261 | | | | | | 20 | 12 | 1 | 28 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SALLYE R MOORE COLLEGE & CAREER PREPARATORY | '05791012 | 691 | 372 | | | | | | 20 | 13 | 1 | 14 | 18 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ERVIN C WHITT EL | '05791012 | 586 | 339 | | | | | | 20 | 10 | 0 | 28 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GARNER FINE ARTS ACADEMY | '05791012 | 879 | 527 | | | | | | 23 | 13 | 0 | 36 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | THURGOOD MARSHALL LEADERSHIP ACADEMY | '05791012 | 671 | 327 | | | | | | 25 | 14 | 0 | 36 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JAMES FANNIN MIDDLE | '05791005 | 686 | 318 | | | | | | 34 | 21 | 0 | 34 | 21 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ANDREW JACKSON MIDDLE | '05791004 | 975 | 447 | | | | | | 35 | 34 | 0 | 47 | 22 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE FINE ARTS ACADEMY | '05791000 | 902 | 413 | | | | | | 36 | 15 | 0 | 21 | 30 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JOHN A DUBISKI CAREER H S | '05791001 | 1562 | 520 | | | | | | 57 | 30 | 0 | 31 | 56 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE H S | '05791000 | 2938 | 1436 | | | | | | 100 | 55 | 2 | 77 | 76 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SOUTH GRAND PRAIRIE H S | '05791000 | 3313 | 1452 | | | | | | 156 | 45 | 0 | 77 | 124 |
| GRAND PRAIRIE ISD TOTAL | '057910 | 28147 | 14106 | | | 28147 | 14106 | | | | | | 866 | 549 | 20 | 933 | 462 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK ALTER ED CTR | '05791100 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | P A S S LEARNING CTR | '05791100 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | ARMSTRONG EL | '05791110 | 378 | 346 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | BRADFIELD EL | '05791110 | 541 | 507 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HYER EL | '05791110 | 498 | 479 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | UNIVERSITY PARK EL | '05791110 | 443 | 410 | | | | | | * | 0 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | MCCULLOCH INTERMEDIATE SCHOOL | '05791110 | 1041 | 956 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | MICHAEL M BOONE EL | '05791110 | 407 | 392 | | | | | | * | 0 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK MIDDLE | '05791104 | 1103 | 1003 | | | | | | 11 | 1 | 0 | 11 | 1 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK H S | '05791100 | 2207 | 1495 | | | | | | 40 | 2 | 4 | 36 | 2 |
| HIGHLAND PARK ISD TOTAL | '057911 | 6618 | 5588 | | | 6618 | 5588 | | | | | | 61 | 8 | 4 | 60 | 5 |
| IRVING ISD | '057912 | 32690 | 15544 | DALLAS CO SCHOOL FOR ACCELERATED LRNG | '05791200 | NR | NR | | | | | | | | | | |
| IRVING ISD | '057912 | 32690 | 15544 | STUDENT REASSIGNMENT CTR | '05791200 | NR | NR | | | | | | | | | | |
| IRVING ISD | '057912 | 32690 | 15544 | BRITAIN EL | '05791210 | 584 | 276 | | | | | | * | 5 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | GOOD EL | '05791210 | 719 | 353 | | | | | | * | 11 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | PIERCE EARLY CHILDHOOD | '05791216 | 194 | 128 | | | | | | * | 10 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| IRVING ISD | '057912 | 32690 | 15544 | KINKEADE EARLY CHILDHOOD | '05791216 | 239 | 136 | | | | | | 6 | 7 | 0 | 6 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| IRVING ISD | '057912 | 32690 | 15544 | HANES EL | '05791211 | 661 | 282 | | | | | | 7 | 10 | 1 | 8 | 8 |
| IRVING ISD | '057912 | 32690 | 15544 | BARTON EL | '05791210 | 821 | 463 | | | | | | 8 | 23 | 2 | 6 | 23 |
| IRVING ISD | '057912 | 32690 | 15544 | LEE EL | '05791211 | 697 | 403 | | | | | | 9 | 23 | 0 | 16 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | FARINE EL | '05791211 | 818 | 409 | | | | | | 9 | 19 | 3 | 13 | 12 |
| IRVING ISD | '057912 | 32690 | 15544 | CLIFTON EARLY CHILDHOOD | '05791216 | 339 | 193 | | | | | | 9 | 12 | 0 | 4 | 17 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHNSTON EL | '05791210 | 784 | 391 | | | | | | 10 | 11 | 1 | 3 | 17 |
| IRVING ISD | '057912 | 32690 | 15544 | SCHULZE EL | '05791211 | 639 | 354 | | | | | | 10 | 21 | 1 | 6 | 24 |
| IRVING ISD | '057912 | 32690 | 15544 | KEYES EL | '05791210 | 698 | 375 | | | | | | 11 | 11 | 1 | 11 | 10 |
| IRVING ISD | '057912 | 32690 | 15544 | GILBERT F M EL | '05791212 | 721 | 397 | | | | | | 11 | 17 | 1 | 7 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | HOUSTON MIDDLE | '05791204 | 958 | 443 | | | | | | 13 | 11 | 0 | 13 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BROWN EL | '05791210 | 703 | 271 | | | | | | 13 | 5 | 1 | 8 | 9 |
| IRVING ISD | '057912 | 32690 | 15544 | LIVELY EL | '05791211 | 751 | 425 | | | | | | 13 | 16 | 1 | 17 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BARBARA CARDWELL CAREER PREPARATORY CENTER | '05791200 | 239 | 113 | | | | | | 14 | 6 | 0 | 13 | 7 |
| IRVING ISD | '057912 | 32690 | 15544 | BOWIE MIDDLE | '05791204 | 852 | 412 | | | | | | 14 | 11 | 0 | 6 | 19 |
| IRVING ISD | '057912 | 32690 | 15544 | DAVIS EL | '05791212 | 819 | 400 | | | | | | 14 | 18 | 2 | 10 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY J EL | '05791210 | 730 | 435 | | | | | | 15 | 8 | 0 | 12 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | TOWNLEY EL | '05791212 | 706 | 360 | | | | | | 15 | 18 | 2 | 11 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | ELLIOTT EL | '05791211 | 549 | 325 | | | | | | 16 | 13 | 0 | 11 | 18 |
| IRVING ISD | '057912 | 32690 | 15544 | LORENZO DE ZAVALA MIDDLE | '05791204 | 974 | 528 | | | | | | 17 | 20 | 1 | 14 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | CROCKETT MIDDLE | '05791204 | 954 | 429 | | | | | | 18 | 19 | 1 | 5 | 31 |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY T EL | '05791210 | 810 | 381 | | | | | | 19 | 16 | 1 | 18 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | AUSTIN MIDDLE | '05791204 | 957 | 488 | | | | | | 21 | 22 | 3 | 10 | 30 |
| IRVING ISD | '057912 | 32690 | 15544 | LADY BIRD JOHNSON MIDDLE | '05791205 | 985 | 473 | | | | | | 21 | 10 | 1 | 8 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | JACKIE MAE TOWNSELL EL | '05791212 | 834 | 382 | | | | | | 21 | 9 | 1 | 18 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | LAMAR MIDDLE | '05791204 | 813 | 389 | | | | | | 22 | 15 | 0 | 21 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | BRANDENBURG EL | '05791211 | 847 | 513 | | | | | | 24 | 17 | 3 | 13 | 25 |
| IRVING ISD | '057912 | 32690 | 15544 | TRAVIS MIDDLE | '05791204 | 1012 | 517 | | | | | | 31 | 15 | 0 | 11 | 35 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHN W AND MARGIE STIPES | '05791212 | 597 | 318 | | | | | | 31 | 20 | 5 | 24 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | JACK E SINGLEY ACADEMY | '05791200 | 1654 | 594 | | | | | | 52 | 17 | 1 | 25 | 43 |
| IRVING ISD | '057912 | 32690 | 15544 | MACARTHUR H S | '05791200 | 2774 | 1162 | | | | | | 55 | 22 | 2 | 46 | 29 |
| IRVING ISD | '057912 | 32690 | 15544 | IRVING H S | '05791200 | 2724 | 936 | | | | | | 66 | 37 | 0 | 40 | 63 |
| IRVING ISD | '057912 | 32690 | 15544 | NIMITZ H S | '05791200 | 2534 | 1090 | | | | | | 75 | 28 | 4 | 24 | 75 |
| **IRVING ISD TOTAL** | **'057912** | **32690** | **15544** | | | **32690** | **15544** | | | | | | **707** | **557** | **39** | **479** | **746** |
| LANCASTER ISD | '057913 | 7227 | 1771 | L ISD J J A E P | '05791311 | NR | NR | | | | | | | | | | |
| LANCASTER ISD | '057913 | 7227 | 1771 | JD HALL LEARNING CENTER | '05791300 | NR | NR | | | | | | * | 3 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | G W CARVER 6TH GRADE STEM LEARNING CENTER | '05791304 | 546 | 75 | | | | | | * | 8 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | BELT LINE EL | '05791310 | 457 | 208 | | | | | | * | 11 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 2 | 15 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROSA PARKS/MILLBROOK EL | '05791310 | 439 | 143 | | | | | | 6 | 9 | 2 | 1 | 12 |
| LANCASTER ISD | '057913 | 7227 | 1771 | PLEASANT RUN EL | '05791310 | 689 | 195 | | | | | | 10 | 12 | 0 | 1 | 21 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROLLING HILLS EL | '05791310 | 423 | 161 | | | | | | 10 | 4 | 0 | 1 | 13 |
| LANCASTER ISD | '057913 | 7227 | 1771 | HOUSTON EL | '05791310 | 693 | 244 | | | | | | 12 | 10 | 0 | 1 | 21 |
| LANCASTER ISD | '057913 | 7227 | 1771 | WEST MAIN EL | '05791310 | 669 | 189 | | | | | | 12 | 14 | 2 | 0 | 24 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER MIDDLE | '05791304 | 1124 | 225 | | | | | | 19 | 20 | 1 | 6 | 32 |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER H S | '05791300 | 2187 | 331 | | | | | | 32 | 41 | 2 | 7 | 64 |
| LANCASTER ISD TOTAL | '057913 | 7227 | 1771 | | | 7227 | 1771 | | | | | | 112 | 149 | 8 | 21 | 232 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PASS LEARNING CTR | '05791400 | 6 | 5 | | | | | | | | | | |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOSS EL | '05791410 | 328 | 238 | | | | | | * | 5 | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | Multiple Campus | | NR | NR | | | | | | 0 | 107 | 9 | 50 | 48 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GALLOWAY EL | '05791410 | 420 | 261 | | | | | | 9 | 10 | 0 | 11 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PORTER EL | '05791411 | 389 | 291 | | | | | | 9 | 5 | 0 | 7 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BEASLEY EL | '05791411 | 372 | 303 | | | | | | 9 | 5 | 0 | 8 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PRICE EL | '05791412 | 302 | 226 | | | | | | * | * | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | TISINGER EL | '05791411 | 627 | 416 | | | | | | 11 | 7 | 0 | 7 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SEABOURN EL | '05791411 | 601 | 464 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBALL EL | '05791412 | 215 | 167 | | | | | | 11 | 2 | 1 | 8 | 4 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PIRRUNG EL | '05791412 | 413 | 276 | | | | | | 11 | 2 | 0 | 6 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AUSTIN EL | '05791412 | 352 | 283 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLORENCE EL | '05791410 | 482 | 344 | | | | | | 12 | 11 | 3 | 12 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUGEL EL | '05791410 | 326 | 227 | | | | | | 12 | 6 | 0 | 10 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | LAWRENCE EL | '05791411 | 287 | 204 | | | | | | 12 | 10 | 3 | 9 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | THOMPSON EL | '05791412 | 599 | 412 | | | | | | 12 | 9 | 2 | 6 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLOYD EL | '05791411 | 452 | 348 | | | | | | 15 | 12 | 3 | 8 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOTLEY EL | '05791410 | 271 | 233 | | | | | | 16 | 10 | 0 | 13 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SHANDS EL | '05791411 | 622 | 426 | | | | | | 16 | 8 | 3 | 15 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | CANNADAY EL | '05791412 | 584 | 408 | | | | | | 16 | 4 | 1 | 14 | 5 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCKENZIE EL | '05791411 | 420 | 327 | | | | | | 18 | 9 | 1 | 18 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MACKEY EL | '05791413 | 658 | 457 | | | | | | 19 | 13 | 1 | 18 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | ACHZIGER EL | '05791413 | 849 | 584 | | | | | | 19 | 12 | 0 | 15 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GENTRY EL | '05791413 | 634 | 430 | | | | | | 20 | 5 | 0 | 24 | 1 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SHAW EL | '05791412 | 546 | 391 | | | | | | 21 | 13 | 3 | 17 | 14 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GRAY EL | '05791412 | 439 | 334 | | | | | | 21 | 10 | 0 | 19 | 12 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BLACK EL | '05791410 | 611 | 468 | | | | | | 22 | 6 | 1 | 15 | 12 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NEW MIDDLE | '05791404 | 811 | 473 | | | | | | 23 | 18 | 0 | 18 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUTHERFORD EL | '05791411 | 675 | 519 | | | | | | 23 | 9 | 0 | 14 | 18 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TOSCH EL | '05791411 | 615 | 449 | | | | | | 25 | 10 | 0 | 19 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SMITH EL | '05791412 | 551 | 385 | | | | | | 25 | 8 | 1 | 21 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RANGE EL | '05791410 | 579 | 419 | | | | | | 26 | 16 | 2 | 24 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR LINDA HENRIE EL | '05791413 | 858 | 611 | | | | | | 32 | 9 | 3 | 30 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HANBY EL | '05791410 | 742 | 535 | | | | | | 33 | 17 | 7 | 27 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HODGES EL | '05791410 | 523 | 373 | | | | | | 33 | 13 | 1 | 22 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCWHORTER EL | '05791410 | 549 | 391 | | | | | | 33 | 8 | 1 | 15 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BERRY MIDDLE | '05791404 | 608 | 377 | | | | | | 35 | 13 | 1 | 22 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WILKINSON MIDDLE | '05791404 | 786 | 451 | | | | | | 36 | 10 | 1 | 16 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR DON WOOLLEY MIDDLE | '05791405 | 915 | 593 | | | | | | 38 | 14 | 5 | 17 | 30 |
| MESQUITE ISD | '057914 | 38451 | 24253 | VANSTON MIDDLE | '05791404 | 850 | 510 | | | | | | 44 | 12 | 4 | 27 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBROUGH MIDDLE | '05791404 | 1246 | 776 | | | | | | 46 | 10 | 2 | 25 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TERRY MIDDLE | '05791404 | 1063 | 658 | | | | | | 47 | 26 | 7 | 19 | 47 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCDONALD MIDDLE | '05791404 | 933 | 573 | | | | | | 50 | 15 | 4 | 17 | 44 |
| MESQUITE ISD | '057914 | 38451 | 24253 | LANNY FRASIER MIDDLE | '05791404 | 1110 | 703 | | | | | | 61 | 23 | 10 | 43 | 31 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AGNEW MIDDLE | '05791404 | 1223 | 819 | | | | | | 63 | 21 | 0 | 48 | 36 |
| MESQUITE ISD | '057914 | 38451 | 24253 | POTEET H S | '05791400 | 1737 | 1007 | | | | | | 90 | 29 | 6 | 64 | 49 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WEST MESQUITE H S | '05791400 | 2266 | 1185 | | | | | | 121 | 34 | 12 | 48 | 95 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NORTH MESQUITE H S | '05791400 | 2372 | 1183 | | | | | | 131 | 42 | 17 | 50 | 106 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MESQUITE H S | '05791400 | 2535 | 1242 | | | | | | 133 | 51 | 3 | 67 | 114 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HORN H S | '05791400 | 3099 | 1498 | | | | | | 140 | 40 | 11 | 61 | 108 |
| MESQUITE ISD TOTAL | '057914 | 38451 | 24253 | | | 38451 | 24253 | | | | | | 1636 | 752 | 130 | 1054 | 1204 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | P A S S LEARNING CTR | '05791600 | NR | NR | | | | | | | | | | |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CHRISTA MCAULIFFE LEARNING CENTER | '05791600 | 39 | 21 | | | | | | * | 3 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AIKIN EL | '05791613 | 630 | 424 | | | | | | * | 15 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOVER EL | Multiple Campus '05791610 | NR | NR | | | | | | 0 | 11 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOVER EL | '05791610 | 533 | 312 | | | | | | 6 | 5 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOBIE PRE-KINDERGARTEN SCHOOL | '05791611 | 392 | 304 | | | | | | 8 | 18 | 0 | 0 | 26 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRINGRIDGE EL | '05791612 | 321 | 188 | | | | | | 8 | 6 | 0 | 0 | 14 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | JESS HARBEN EL | '05791612 | 379 | 249 | | | | | | 8 | 8 | 0 | 0 | 16 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AUDELIA CREEK EL | '05791614 | 570 | 345 | | | | | | 8 | 13 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHRICH EL | '05791610 | 347 | 230 | | | | | | 9 | 4 | 0 | 0 | 13 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FOREST LANE ACADEMY | '05791614 | 628 | 450 | | | | | | 9 | 10 | 0 | 0 | 19 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | GREENWOOD HILLS EL | '05791610 | 412 | 281 | | | | | | 11 | 5 | 0 | 0 | 16 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON TERRACE EL | '05791611 | 525 | 232 | | | | | | 11 | 9 | 0 | 0 | 20 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRING VALLEY EL | '05791611 | 412 | 293 | | | | | | 11 | 14 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | O HENRY EL | '05791610 | 501 | 325 | | | | | | 12 | 10 | 0 | 0 | 22 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BIG SPRINGS EL | '05791613 | 353 | 236 | | | | | | 12 | 7 | 0 | 1 | 18 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CAROLYN G BUKHAIR EL | '05791614 | 616 | 547 | | | | | | 12 | 9 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CANYON CREEK EL | '05791610 | 308 | 279 | | | | | | 13 | 5 | 0 | 0 | 18 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | STULTS ROAD EL | '05791611 | 606 | 353 | | | | | | 13 | 12 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHLAKE EL | '05791612 | 552 | 343 | | | | | | 13 | 11 | 0 | 0 | 24 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | YALE EL | '05791613 | 388 | 267 | | | | | | 13 | 6 | 0 | 0 | 19 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LIBERTY J H | '05791604 | 636 | 351 | | | | | | 15 | 5 | 0 | 0 | 20 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | HAMILTON PARK PACESETTER MAGNET | '05791610 | 649 | 362 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MARK TWAIN EL | '05791611 | 491 | 297 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PRAIRIE CREEK EL | '05791612 | 306 | 291 | | | | | | 15 | 2 | 0 | 0 | 17 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHLAND EL | '05791613 | 610 | 314 | | | | | | 15 | 10 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON HEIGHTS EL | '05791611 | 418 | 281 | | | | | | 16 | 12 | 0 | 0 | 28 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DARTMOUTH EL | '05791612 | 370 | 249 | | | | | | 16 | 7 | 0 | 0 | 23 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MOSS HAVEN EL | '05791613 | 501 | 415 | | | | | | 17 | 4 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | THURGOOD MARSHALL EL | '05791614 | 508 | 351 | | | | | | 19 | 13 | 0 | 0 | 32 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHWOOD HILLS EL | '05791611 | 410 | 286 | | | | | | 21 | 10 | 0 | 0 | 31 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FORESTRIDGE EL | '05791612 | 587 | 372 | | | | | | 21 | 12 | 0 | 0 | 33 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PRESTONWOOD EL | '05791612 | 462 | 361 | | | | | | 21 | 10 | 0 | 0 | 31 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | | School Reported Source | |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MATH/SCIENCE/TECH MAGNET | '05791614 | 568 | 281 | | | | | | 21 | 8 | 0 | 0 | 29 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WESTWOOD MATH SCIENCE LEADERSHIP MAGNET | '05791604 | 674 | 417 | | | | | | 22 | 17 | 0 | 0 | 39 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | ARAPAHO CLASSICAL MAGNET | '05791610 | 561 | 409 | | | | | | 22 | 8 | 0 | 0 | 30 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRING CREEK EL | '05791611 | 398 | 348 | | | | | | 23 | 6 | 0 | 0 | 29 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BRENTFIELD EL | '05791612 | 801 | 641 | | | | | | 24 | 15 | 0 | 0 | 39 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SKYVIEW EL | '05791612 | 692 | 466 | | | | | | 25 | 15 | 0 | 0 | 40 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BOWIE EL | '05791612 | 646 | 552 | | | | | | 28 | 9 | 0 | 0 | 37 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS EL | '05791610 | 726 | 597 | | | | | | 29 | 14 | 0 | 0 | 43 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RISD ACAD | '05791613 | 825 | 587 | | | | | | 29 | 9 | 0 | 2 | 36 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FOREST MEADOW J H | '05791604 | 753 | 484 | | | | | | 30 | 10 | 0 | 0 | 40 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MERRIMAN PARK EL | '05791613 | 510 | 414 | | | | | | 30 | 11 | 0 | 0 | 41 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WALLACE EL | '05791611 | 661 | 519 | | | | | | 31 | 19 | 0 | 0 | 50 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MOHAWK EL | '05791610 | 457 | 381 | | | | | | 32 | 6 | 0 | 0 | 38 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON WEST J H | '05791604 | 749 | 453 | | | | | | 35 | 8 | 0 | 0 | 43 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | APOLLO J H | '05791605 | 648 | 387 | | | | | | 38 | 7 | 0 | 0 | 45 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WHITE ROCK EL | '05791611 | 978 | 845 | | | | | | 42 | 13 | 0 | 0 | 55 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON NORTH J H | '05791604 | 661 | 495 | | | | | | 44 | 21 | 0 | 0 | 65 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PARKHILL J H | '05791605 | 667 | 513 | | | | | | 47 | 12 | 0 | 0 | 59 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS J H | '05791604 | 854 | 634 | | | | | | 50 | 13 | 0 | 0 | 63 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON H S | '05791600 | 2754 | 1189 | | | | | | 101 | 31 | 0 | 0 | 132 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BERKNER H S | '05791600 | 2399 | 970 | | | | | | 115 | 34 | 0 | 0 | 149 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS H S | '05791600 | 2725 | 1492 | | | | | | 140 | 19 | 0 | 0 | 159 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PEARCE H S | '05791600 | 2361 | 1442 | | | | | | 151 | 25 | 1 | 0 | 175 |
| **RICHARDSON ISD TOTAL** | **'057916** | **37528** | **24125** | | | **37528** | **24125** | | | | | | **1496** | **634** | **1** | **3** | **2126** |
| SUNNYVALE ISD | '057919 | 2037 | 947 | DALLAS COUNTY JJAEP | '05791900 | NR | NR | | | | | | | | | | |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE H S | '05791900 | 621 | 47 | | | | | | * | 23 | * | * | * |
| SUNNYVALE ISD | '057919 | 2037 | 947 | Multiple Campus | | NR | NR | | | | | | * | 3 | * | * | * |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE EL | '05791910 | 460 | 360 | | | | | | 8 | 8 | 0 | 9 | 7 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE INT | '05791910 | 460 | 326 | | | | | | 15 | 12 | 0 | 19 | 8 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE MIDDLE | '05791904 | 496 | 214 | | | | | | 45 | 19 | 1 | 29 | 34 |
| **SUNNYVALE ISD TOTAL** | **'057919** | **2037** | **947** | | | **2037** | **947** | | | | | | **159** | **65** | **6** | **109** | **109** |
| COPPELL ISD | '057922 | 13022 | 4797 | DALLAS COUNTY JJAEP | '05792200 | NR | NR | | | | | | | | | | |
| COPPELL ISD | '057922 | 13022 | 4797 | VICTORY PLACE AT COPPELL | '05792200 | NR | NR | | | | | | * | 2 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | RICHARD J LEE EL | '05792211 | 698 | 119 | | | | | | * | 7 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | Multiple Campus | | NR | NR | | | | | | 6 | 4 | 0 | 10 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | TOWN CENTER EL | '05792210 | 477 | 249 | | | | | | 7 | 6 | 0 | 13 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | VALLEY RANCH EL | '05792211 | 500 | 78 | | | | | | 7 | 4 | 0 | 11 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | PINKERTON EL | '05792210 | 327 | 201 | | | | | | 8 | 9 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | AUSTIN EL | '05792210 | 429 | 247 | | | | | | 8 | 5 | 0 | 13 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | CANYON RANCH EL | '05792211 | 783 | 162 | | | | | | 8 | 8 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COTTONWOOD CREEK EL | '05792210 | 446 | 254 | | | | | | 9 | 8 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | MOCKINGBIRD EL | '05792210 | 484 | 254 | | | | | | 12 | 4 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | LAKESIDE EL | '05792210 | 483 | 227 | | | | | | 12 | 7 | 1 | 18 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| COPPELL ISD | '057922 | 13022 | 4797 | NEW TECH H S AT COPPELL | '05792200 | 372 | 178 | | | | | | 13 | 9 | 1 | 21 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | DENTON CREEK EL | '05792211 | 564 | 280 | | | | | | 14 | 7 | 1 | 20 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | WILSON EL | '05792210 | 500 | 340 | | | | | | 21 | 5 | 0 | 26 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE WEST | '05792204 | 1092 | 222 | | | | | | 32 | 10 | 0 | 42 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE NORTH | '05792204 | 1014 | 495 | | | | | | 42 | 13 | 3 | 52 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE EAST | '05792204 | 1093 | 490 | | | | | | 51 | 17 | 3 | 65 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL H S | '05792200 | 3760 | 1001 | | | | | | 235 | 57 | 34 | 258 | 0 |
| COPPELL ISD TOTAL | '057922 | 13022 | 4797 | | | 13022 | 4797 | | | | | | 490 | 182 | 43 | 629 | 0 |
| DAWSON ISD | '058902 | 147 | 132 | DAWSON SCHOOL | '05890200 | 147 | 132 | | | | | | 6 | 2 | 0 | 7 | 1 |
| DAWSON ISD TOTAL | '058902 | 147 | 132 | | | 147 | 132 | | | | | | 6 | 2 | 0 | 7 | 1 |
| KLONDIKE ISD | '058905 | 260 | 255 | | Multiple Campus | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| KLONDIKE ISD | '058905 | 260 | 255 | KLONDIKE ISD | '05890500 | 260 | 255 | | | | | | 19 | 8 | 0 | 14 | 13 |
| KLONDIKE ISD TOTAL | '058905 | 260 | 255 | | | 260 | 255 | | | | | | 20 | 10 | 0 | 17 | 13 |
| LAMESA ISD | '058906 | 1709 | 1463 | LAMESA SCHOOLS | '05890600 | 1709 | 1463 | | | | | | 79 | 71 | 0 | 18 | 132 |
| LAMESA ISD TOTAL | '058906 | 1709 | 1463 | | | 1709 | 1463 | | | | | | 79 | 71 | 0 | 18 | 132 |
| SANDS CISD | '058909 | 261 | 260 | SANDS CISD | '05890900 | 261 | 260 | | | | | | 5 | 0 | 0 | 0 | 5 |
| SANDS CISD TOTAL | '058909 | 261 | 260 | | | 261 | 260 | | | | | | 5 | 0 | 0 | 0 | 5 |
| HEREFORD ISD | '059901 | 3842 | 3837 | BLUEBONNET EL | '05990110 | 389 | 389 | | | | | | * | 12 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | | Multiple Campus | NR | NR | | | | | | * | 11 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | TIERRA BLANCA EARLY CHILDHOOD CENTER | '05990110 | 217 | 217 | | | | | | 8 | 15 | 0 | 23 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | AIKMAN EL | '05990110 | 398 | 396 | | | | | | 10 | 21 | 0 | 31 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | NORTHWEST EL | '05990110 | 456 | 456 | | | | | | 11 | 14 | 0 | 25 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | WEST CENTRAL EL | '05990110 | 376 | 375 | | | | | | 18 | 17 | 0 | 35 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD PREPARATORY ACADEMY | '05990104 | 295 | 295 | | | | | | 20 | 9 | 0 | 29 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD J H | '05990104 | 615 | 615 | | | | | | 24 | 20 | 1 | 43 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD H S | '05990100 | 1096 | 1094 | | | | | | 93 | 39 | 0 | 132 | 0 |
| HEREFORD ISD TOTAL | '059901 | 3842 | 3837 | | | 3842 | 3837 | | | | | | 193 | 158 | 1 | 350 | 0 |
| WALCOTT ISD | '059902 | 143 | 143 | WALCOTT EL | '05990210 | 143 | 143 | | | | | | * | 2 | * | * | * |
| WALCOTT ISD TOTAL | '059902 | 143 | 143 | | | 143 | 143 | | | | | | * | 2 | * | * | * |
| COOPER ISD | '060902 | 818 | 544 | | Multiple Campus | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| COOPER ISD | '060902 | 818 | 544 | COOPER J H | '06090204 | 175 | 117 | | | | | | 5 | 4 | 0 | 3 | 6 |
| COOPER ISD | '060902 | 818 | 544 | COOPER EL | '06090210 | 411 | 313 | | | | | | 14 | 7 | 0 | 8 | 13 |
| COOPER ISD | '060902 | 818 | 544 | COOPER H S | '06090200 | 232 | 114 | | | | | | 21 | 4 | 0 | 4 | 21 |
| COOPER ISD TOTAL | '060902 | 818 | 544 | | | 818 | 544 | | | | | | 41 | 16 | 0 | 17 | 40 |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL H S | '06091400 | 85 | 1 | | | | | | * | 6 | * | * | * |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL EL | '06091410 | 80 | 0 | | | | | | * | 6 | * | * | * |
| FANNINDEL ISD TOTAL | '060914 | 165 | 1 | | | 165 | 1 | | | | | | * | 12 | * | * | * |
| UNIVERSITY OF NORTH TEXAS | '061501 | NR | NR | TEXAS ACADEMY OF MATHEMATICS & SCIENCE | '06150100 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UNIVERSITY OF NORTH TEXAS TOTAL | '061501 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-SOUTH CAMPUS | '06180200 | 251 | 251 | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-EAST CAMPUS | '06180200 | 185 | 185 | | | | | | * | 2 | * | * | * |
| NORTH TEXAS COLLEGIATE | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-NORTH CAMPUS | '06180200 | 177 | 177 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NORTH TEXAS COLLEGIATE ACADEMY TOTAL | '061802 | 613 | 613 | | | 613 | 613 | | | | | | * | 4 | * | * | * |
| LEADERSHIP PREP SCHOOL | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL | '06180400 | 499 | 245 | | | | | | * | 2 | * | * | * |
| LEADERSHIP PREP SCHOOL | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL SECONDARY | '06180400 | 850 | 498 | | | | | | 23 | 10 | 3 | 12 | 18 |
| LEADERSHIP PREP SCHOOL TOTAL | '061804 | 1349 | 743 | | | 1349 | 743 | | | | | | * | 12 | * | * | * |
| TRIVIUM ACADEMY | '061805 | 584 | 443 | TRIVIUM ACADEMY | '06180500 | 584 | 443 | | | | | | 13 | 3 | 0 | 12 | 4 |
| TRIVIUM ACADEMY TOTAL | '061805 | 584 | 443 | | | 584 | 443 | | | | | | 13 | 3 | 0 | 12 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON CO J J A E P | '06190100 | 5 | 5 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | JOE DALE SPARKS CAMPUS | '06190104 | 39 | 39 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | REGIONAL DAY SCH DEAF | '06190120 | NR | NR | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | COMMUNITY ED | '06190120 | NR | NR | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | FRED MOORE H S | '06190103 | 66 | 43 | | | | | | * | 0 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | HOUSTON EL | '06190110 | 529 | 415 | | | | | | * | 11 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | BORMAN EL | '06190111 | 429 | 362 | | | | | | * | 6 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | SAVANNAH EL | '06190111 | 632 | 465 | | | | | | * | 2 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | EMILIO & GUADALUPE GONZALEZ PRE-K CENTER | '06190112 | 274 | 250 | | | | | | * | 7 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | LESTER DAVIS | '06190100 | 34 | 34 | | | | | | 0 | 3 | 0 | 0 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | STEPHENS EL | '06190112 | 395 | 315 | | | | | | 5 | 5 | 0 | 10 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | EVERS PARK EL | '06190111 | 559 | 421 | | | | | | 7 | 9 | 0 | 12 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | HAWK EL | '06190111 | 567 | 503 | | | | | | 7 | 4 | 0 | 10 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | EP RAYZOR EL | '06190111 | 315 | 288 | | | | | | 8 | 0 | 0 | 6 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | PECAN CREEK EL | '06190111 | 650 | 553 | | | | | | 8 | 8 | 0 | 16 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | NELSON EL | '06190112 | 571 | 467 | | | | | | 8 | 10 | 0 | 13 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | BLANTON EL | '06190112 | 489 | 461 | | | | | | 9 | 4 | 0 | 8 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | CROSS OAKS EL | '06190112 | 684 | 551 | | | | | | 9 | 8 | 0 | 1 | 16 |
| DENTON ISD | '061901 | 30454 | 22343 | UNION PARK EL | '06190112 | 777 | 648 | | | | | | 9 | 3 | 0 | 2 | 10 |
| DENTON ISD | '061901 | 30454 | 22343 | ALICE MOORE ALEXANDER | '06190110 | 580 | 475 | | | | | | 10 | 10 | 0 | 13 | 7 |
| DENTON ISD | '061901 | 30454 | 22343 | PALOMA CREEK EL | '06190112 | 664 | 477 | | | | | | 11 | 12 | 0 | 2 | 21 |
| DENTON ISD | '061901 | 30454 | 22343 | DOROTHY P ADKINS EL | '06190112 | 426 | 387 | | | | | | 11 | 8 | 0 | 16 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | THE ANN WINDLE SCHOOL FOR YOUNG CHILDREN | '06190111 | 273 | 247 | | | | | | 13 | 8 | 0 | 20 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DENTON ISD | '061901 | 30454 | 22343 | GINNINGS EL | '06190111 | 606 | 502 | | | | | | 14 | 19 | 0 | 29 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | RIVERA EL | '06190110 | 551 | 451 | | | | | | 15 | 11 | 0 | 25 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CATHERINE BELL EL | '06190112 | 666 | 519 | | | | | | 15 | 11 | 0 | 2 | 24 |
| DENTON ISD | '061901 | 30454 | 22343 | HODGE EL | '06190110 | 612 | 548 | | | | | | 17 | 12 | 0 | 29 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | WILSON EL | '06190110 | 550 | 437 | | | | | | 18 | 9 | 0 | 24 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | NEWTON RAYZOR EL | '06190110 | 621 | 421 | | | | | | 19 | 10 | 0 | 27 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | BETTYE MYERS MIDDLE | '06190104 | 875 | 650 | | | | | | 22 | 13 | 0 | 35 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | PROVIDENCE EL | '06190111 | 576 | 477 | | | | | | 22 | 3 | 0 | 9 | 16 |
| DENTON ISD | '061901 | 30454 | 22343 | NAVO MIDDLE | '06190104 | 1032 | 679 | | | | | | 23 | 14 | 0 | 3 | 34 |
| DENTON ISD | '061901 | 30454 | 22343 | MCNAIR EL | '06190110 | 534 | 451 | | | | | | 24 | 12 | 0 | 35 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CALHOUN MIDDLE | '06190104 | 668 | 483 | | | | | | 26 | 1 | 0 | 27 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN EL | '06190111 | 555 | 464 | | | | | | 26 | 11 | 0 | 35 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | HARPOOL MIDDLE | '06190104 | 879 | 741 | | | | | | 28 | 12 | 0 | 34 | 6 |
| DENTON ISD | '061901 | 30454 | 22343 | MCMATH MIDDLE | '06190104 | 804 | 577 | | | | | | 34 | 6 | 0 | 31 | 9 |
| DENTON ISD | '061901 | 30454 | 22343 | STRICKLAND MIDDLE | '06190104 | 907 | 659 | | | | | | 39 | 26 | 0 | 61 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | CROWNOVER MIDDLE | '06190104 | 872 | 703 | | | | | | 43 | 16 | 0 | 51 | 8 |
| DENTON ISD | '061901 | 30454 | 22343 | RODRIGUEZ MIDDLE | '06190105 | 972 | 747 | | | | | | 45 | 7 | 0 | 4 | 48 |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON H S | '06190100 | 1975 | 1067 | | | | | | 77 | 25 | 0 | 72 | 30 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN H S | '06190100 | 2186 | 1340 | | | | | | 117 | 25 | 0 | 130 | 12 |
| DENTON ISD | '061901 | 30454 | 22343 | RAY BRASWELL H S | '06190100 | 2432 | 1291 | | | | | | 129 | 25 | 1 | 33 | 120 |
| DENTON ISD | '061901 | 30454 | 22343 | GUYER H S | '06190100 | 2623 | 1730 | | | | | | 150 | 19 | 1 | 142 | 26 |
| **DENTON ISD TOTAL** | **'061901** | **30454** | **22343** | | | **30454** | **22343** | | | | | | **1031** | **405** | **2** | **997** | **437** |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC-E) | '06190201 | NR | NR | | | | | | * | 2 | * | * | * |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC- | '06190200 | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DENTON CO J J A E P | '06190200 | 10 | 10 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | | Multiple Campus | NR | NR | | | | | | 0 | 10 | 0 | 0 | 10 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEWARTS CREEK EL | '06190211 | 262 | 188 | | | | | | * | 5 | * | * | * |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | OLD SETTLERS EL | '06190213 | 534 | 400 | | | | | | 8 | 1 | 0 | 0 | 9 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BLUEBONNET EL | '06190213 | 514 | 301 | | | | | | 8 | 10 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | B B OWEN EL | '06190211 | 270 | 215 | | | | | | 9 | 12 | 0 | 0 | 21 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GARDEN RIDGE EL | '06190212 | 372 | 290 | | | | | | 9 | 5 | 0 | 0 | 14 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HIGHLAND VILLAGE EL | '06190211 | 358 | 300 | | | | | | 10 | 7 | 0 | 0 | 17 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ETHRIDGE EL | '06190211 | 401 | 310 | | | | | | 10 | 11 | 0 | 0 | 21 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | COYOTE RIDGE EL | '06190214 | 569 | 310 | | | | | | 11 | 5 | 0 | 0 | 16 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LILLIE J JACKSON EARLY CHILDHOOD CENTER | '06190214 | 379 | 290 | | | | | | 11 | 11 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ROCKBROOK EL | '06190213 | 633 | 414 | | | | | | 12 | 8 | 0 | 0 | 20 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TIMBER CREEK EL | '06190210 | 454 | 359 | | | | | | 13 | 5 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SOUTHRIDGE EL | '06190213 | 545 | 416 | | | | | | 13 | 9 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEM ACADEMY AT POLSER EL | '06190212 | 447 | 283 | | | | | | 14 | 4 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEM ACADEMY AT DONALD EL | '06190212 | 591 | 429 | | | | | | 15 | 8 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON VALLEY EL | '06190211 | 438 | 259 | | | | | | 15 | 23 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DEGAN EL | '06190210 | 501 | 398 | | | | | | 16 | 15 | 0 | 0 | 31 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MORNINGSIDE EL | '06190212 | 344 | 222 | | | | | | 17 | 8 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEM ACADEMY AT BRIDLEWOOD EL | '06190212 | 480 | 395 | | | | | | 17 | 5 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MILL STREET EL | '06190214 | 562 | 463 | | | | | | 17 | 24 | 0 | 0 | 41 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEARNING CTR | '06190200 | 231 | 181 | | | | | | 18 | 13 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PARKWAY EL | '06190212 | 547 | 432 | | | | | | 18 | 9 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE EL | '06190214 | 543 | 423 | | | | | | 18 | 11 | 0 | 1 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND EL | '06190211 | 468 | 382 | | | | | | 19 | 4 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FOREST VISTA EL | '06190212 | 484 | 353 | | | | | | 19 | 6 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CASTLE HILLS EL | '06190213 | 678 | 505 | | | | | | 19 | 5 | 0 | 0 | 24 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CAMEY EL | '06190210 | 585 | 469 | | | | | | 20 | 7 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PRAIRIE TRAIL ELEMENTARY | '06190212 | 630 | 506 | | | | | | 20 | 5 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LIBERTY EL | '06190213 | 491 | 356 | | | | | | 20 | 11 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HOMESTEAD EL | '06190213 | 489 | 383 | | | | | | 22 | 6 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PETERS COLONY EL | '06190210 | 557 | 441 * | 0 | * | * | * | 22 | 1 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKELAND EL | '06190210 | 721 | 620 | | | | | | 23 | 16 | 0 | 0 | 39 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKEVIEW MIDDLE | '06190204 | 559 | 421 | | | | | | 24 | 3 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARJORY VICKERY EL | '06190213 | 678 | 523 | | | | | | 24 | 20 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDIAN CREEK EL | '06190211 | 532 | 367 | | | | | | 25 | 3 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEM ACADEMY AT VALLEY RIDGE EL | '06190212 | 529 | 420 | | | | | | 26 | 6 | 0 | 0 | 32 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEKSIDE EL | '06190211 | 428 | 347 | | | | | | 27 | 3 | 0 | 0 | 30 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARSHALL DURHAM MIDDLE | '06190205 | 731 | 539 | | | | | | 29 | 14 | 0 | 0 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HERITAGE EL | '06190212 | 504 | 405 | | | | | | 29 | 5 | 0 | 0 | 34 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CENTRAL EL | '06190210 | 538 | 470 | | | | | | 31 | 14 | 0 | 0 | 45 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEDRICK MIDDLE | '06190204 | 643 | 535 | | | | | | 32 | 6 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SHADOW RIDGE MIDDLE | '06190205 | 636 | 447 | | | | | | 32 | 6 | 1 | 0 | 37 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TOM HICKS EL | '06190213 | 646 | 494 | | | | | | 36 | 14 | 0 | 0 | 50 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CLAYTON DOWNING MIDDLE | '06190205 | 502 | 430 | | | | | | 37 | 7 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDEPENDENCE EL | '06190214 | 846 | 541 | | | | | | 38 | 6 | 0 | 1 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | WELLINGTON EL | '06190213 | 814 | 620 | | | | | | 39 | 12 | 0 | 0 | 51 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HUFFINES MIDDLE | '06190205 | 802 | 652 | | | | | | 45 | 21 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FORESTWOOD MIDDLE | '06190204 | 899 | 685 | | | | | | 47 | 5 | 0 | 0 | 52 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DELAY MIDDLE | '06190205 | 1011 | 880 | | | | | | 50 | 16 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEK VALLEY MIDDLE | '06190205 | 668 | 372 | | | | | | 53 | 16 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCAULIFFE EL | '06190211 | 546 | 498 | | | | | | 54 | 10 | 0 | 0 | 64 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | KILLIAN MIDDLE | '06190204 | 1089 | 671 | | | | | | 58 | 13 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ARBOR CREEK MIDDLE | '06190204 | 859 | 644 | | | | | | 59 | 10 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAMAR MIDDLE | '06190204 | 717 | 555 | | | | | | 61 | 10 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BRIARHILL MIDDLE | '06190204 | 842 | 713 | | | | | | 63 | 14 | 0 | 0 | 77 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCKAMY MIDDLE | '06190205 | 816 | 516 | | | | | | 64 | 10 | 0 | 0 | 74 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GRIFFIN MIDDLE | '06190204 | 705 | 536 | | | | | | 65 | 16 | 0 | 0 | 81 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | THE COLONY H S | '06190200 | 1989 | 1065 | | | | | | 132 | 32 | 0 | 0 | 164 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARCUS H S | '06190200 | 2981 | 1897 | | | | | | 238 | 30 | 0 | 0 | 268 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE H S | '06190200 | 4201 | 2270 | | | | | | 250 | 45 | 0 | 0 | 295 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON H S | '06190200 | 3554 | 1467 | | | | | | 271 | 36 | 0 | 0 | 307 |

PLAINTIFF002453

Campus Report_June13

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND H S | '061902O1 | 3604 | 1918 | | | | | | 294 | 29 | 1 | 0 | 322 |
| **LEWISVILLE ISD TOTAL** | **'061902** | **48957** | **33201** | | | **48957** | **33201** | * | **0** | * | * | * | **2702** | **718** | **2** | **2** | **3416** |
| PILOT POINT ISD | '061903 | 1311 | 1218 | DENTON CO J J A E P | '06190300 | NR | NR | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT EL | '06190310 | 282 | 240 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT INT | '06190310 | 379 | 364 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT SELZ MIDDLE | '06190304 | 199 | 186 | | | | | | 17 | 1 | 0 | 0 | 18 |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT H S | '06190300 | 451 | 428 | | | | | | 21 | 4 | 0 | 4 | 21 |
| **PILOT POINT ISD TOTAL** | **'061903** | **1311** | **1218** | | | **1311** | **1218** | | | | | | **38** | **5** | **0** | **4** | **39** |
| KRUM ISD | '061905 | 2105 | 1629 | DENTON CO J J A E P | '06190500 | 2 | 2 | | | | | | | | | | |
| KRUM ISD | '061905 | 2105 | 1629 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM EARLY EDUCATION CENTER | '06190510 | 363 | 331 | | | | | | 8 | 9 | 0 | 0 | 17 |
| KRUM ISD | '061905 | 2105 | 1629 | BLANCHE DODD EL | '06190510 | 281 | 239 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KRUM ISD | '061905 | 2105 | 1629 | DYER EL | '06190510 | 303 | 285 | | | | | | 17 | 17 | 0 | 1 | 33 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM MIDDLE | '06190504 | 500 | 375 | | | | | | 41 | 14 | 0 | 0 | 55 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM H S | '06190500 | 656 | 397 | | | | | | 75 | 15 | 0 | 0 | 90 |
| **KRUM ISD TOTAL** | **'061905** | **2105** | **1629** | | | **2105** | **1629** | | | | | | **153** | **73** | **0** | **1** | **225** |
| PONDER ISD | '061906 | 1579 | 1215 | DENTON CO J J A E P | '06190600 | NR | NR | | | | | | | | | | |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER EL | '06190600 | 474 | 312 | | | | | | * | 1 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER EL | '06190610 | 718 | 580 | | | | | | * | 0 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER J H | '06190604 | 387 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PONDER ISD | '061906 | 1579 | 1215 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |
| **PONDER ISD TOTAL** | **'061906** | **1579** | **1215** | | | **1579** | **1215** | | | | | | * | **2** | * | * | * |
| AUBREY ISD | '061907 | 2544 | 1977 | DENTON CO J J A E P | '06190700 | 1 | 1 | | | | | | | | | | |
| AUBREY ISD | '061907 | 2544 | 1977 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| AUBREY ISD | '061907 | 2544 | 1977 | JACKIE FULLER EL | '06190710 | 263 | 217 | | | | | | 10 | 5 | 0 | 13 | 2 |
| AUBREY ISD | '061907 | 2544 | 1977 | JAMES A MONACO | '06190710 | 450 | 376 | | | | | | 18 | 4 | 3 | 13 | 6 |
| AUBREY ISD | '061907 | 2544 | 1977 | HL BROCKETT | '06190710 | 434 | 390 | | | | | | 24 | 9 | 5 | 18 | 10 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY H S | '06190700 | 777 | 542 | | | | | | 42 | 10 | 2 | 39 | 11 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY MIDDLE | '06190704 | 619 | 451 | | | | | | 44 | 10 | 1 | 35 | 18 |
| **AUBREY ISD TOTAL** | **'061907** | **2544** | **1977** | | | **2544** | **1977** | | | | | | **139** | **39** | **11** | **120** | **47** |
| SANGER ISD | '061908 | 2537 | 2307 | DENTON CO J J A E P | '06190800 | NR | NR | | | | | | | | | | |
| SANGER ISD | '061908 | 2537 | 2307 | CLEAR CREEK INT | '06190810 | 311 | 299 | | | | | | * | 8 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | CHISHOLM TRAIL EL | '06190810 | 358 | 309 | | | | | | * | 10 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | BUTTERFIELD EL | '06190810 | 494 | 454 | | | | | | * | 18 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER SIXTH GRADE CAMPUS | '06190810 | 185 | 167 | | | | | | * | 6 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | LINDA TUTT H S | '06190800 | 18 | 16 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER MIDDLE | '06190804 | 434 | 387 | | | | | | 11 | 10 | 0 | 3 | 18 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER H S | '06190800 | 737 | 675 | | | | | | 61 | 15 | 9 | 13 | 54 |
| **SANGER ISD TOTAL** | **'061908** | **2537** | **2307** | | | **2537** | **2307** | | | | | | **80** | **70** | **9** | **29** | **112** |
| ARGYLE ISD | '061910 | 3896 | 0 | DENTON CO J J A E P | '06191000 | NR | NR | | | | | | | | | | |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE H S | '06191000 | 1164 | 0 | | | | | | * | 16 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE MIDDLE | '06191004 | 952 | 0 | | | | | | * | 15 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE INT | '06191004 | 323 | 0 | | | | | | * | 9 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | HILLTOP EL | '06191010 | 538 | 0 | | | | | | * | 21 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE WEST | '06191010 | 919 | 0 | | | | | | * | 22 | * | * | * |
| **ARGYLE ISD TOTAL** | **'061910** | **3896** | **0** | | | **3896** | **0** | | | | | | * | **83** | * | * | * |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CREEK | '06191100 | 11 | 11 | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CO J J A E P | '06191100 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TARRANT COUNTY JJAEP | '06191100 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LANCE THOMPSON EL | '06191112 | 472 | 435 | | | | | | 6 | 0 | 0 | 0 | 6 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | HASLET EL | '06191110 | 502 | 428 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LAKEVIEW EL | '06191110 | 527 | 435 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | ROANOKE EL | '06191110 | 604 | 435 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CLARA LOVE EL | '06191111 | 642 | 506 | | | | | | 8 | 0 | 0 | 1 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | WAYNE A COX EL | '06191112 | 740 | 563 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JAMES M STEELE H S | '06191101 | 221 | 164 | | | | | | 9 | 0 | 0 | 0 | 9 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JUSTIN EL | '06191110 | 563 | 486 | | | | | | 12 | 0 | 0 | 0 | 12 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SEVEN HILLS EL | '06191110 | 515 | 441 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SAMUEL BECK EL | '06191110 | 728 | 631 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | PRAIRIE VIEW EL | '06191111 | 485 | 417 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SENDERA RANCH EL | '06191111 | 581 | 482 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SONNY & ALLEGRA NANCE EL | '06191111 | 583 | 478 | | | | | | 18 | 0 | 0 | 0 | 18 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LIZZIE CURTIS EL | '06191112 | 686 | 509 | | | | | | 18 | 0 | 0 | 1 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J C THOMPSON EL | '06191111 | 667 | 538 | | | | | | 19 | 0 | 0 | 0 | 19 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | W R HATFIELD EL | '06191111 | 419 | 316 | | | | | | 20 | 0 | 0 | 3 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J LYNDAL HUGHES EL | '06191111 | 590 | 444 | | | | | | 21 | 0 | 0 | 0 | 21 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CARL E SCHLUTER EL | '06191111 | 894 | 789 | | | | | | 21 | 0 | 0 | 0 | 21 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | KAY GRANGER EL | '06191111 | 731 | 614 | | | | | | 24 | 0 | 0 | 0 | 24 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CHISHOLM TRAIL MIDDLE | '06191104 | 509 | 444 | | | | | | 26 | 0 | 0 | 0 | 26 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TRUETT WILSON MIDDLE | '06191104 | 932 | 768 | | | | | | 32 | 0 | 0 | 0 | 32 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | MEDLIN MIDDLE | '06191104 | 1008 | 851 | | | | | | 35 | 0 | 0 | 1 | 34 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | O A PETERSON | '06191111 | 723 | 556 | | | | | | 35 | 0 | 0 | 0 | 35 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | GENE PIKE MIDDLE | '06191104 | 1022 | 805 | | | | | | 59 | 0 | 0 | 5 | 54 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LEO ADAMS MIDDLE | '06191104 | 1444 | 1120 | | | | | | 62 | 0 | 0 | 2 | 60 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JOHN M TIDWELL MIDDLE | '06191104 | 1022 | 786 | | | | | | 75 | 0 | 0 | 0 | 75 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | NORTHWEST H S | '06191100 | 1926 | 1549 | | | | | | 140 | 0 | 0 | 0 | 140 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | V R EATON H S | '06191100 | 2608 | 1899 | | | | | | 154 | 0 | 0 | 0 | 154 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | BYRON NELSON H S | '06191100 | 2524 | 2008 | | | | | | 163 | 0 | 0 | 0 | 163 |
| **NORTHWEST ISD TOTAL** | **'061911** | **24879** | **19908** | | | **24879** | **19908** | | | | | | **1042** | **1** | **0** | **15** | **1028** |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | DENTON CO J J A E P | '06191200 | NR | NR | | | | | | | | | | |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | CORINTH EL | '06191210 | 551 | 446 | | | | | | 13 | 14 | 1 | 7 | 19 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | SHADY SHORES EL | '06191210 | 554 | 500 | | | | | | 13 | 17 | 0 | 8 | 22 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS EL | '06191210 | 591 | 515 | | | | | | 20 | 12 | 0 | 16 | 16 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS MIDDLE | '06191204 | 902 | 734 | | | | | | 49 | 19 | 0 | 26 | 42 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS H S | '06191200 | 1238 | 737 | | | | | | 85 | 14 | 0 | 41 | 58 |
| **LAKE DALLAS ISD TOTAL** | **'061912** | **3836** | **2932** | | | **3836** | **2932** | | | | | | **180** | **78** | **1** | **98** | **159** |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | DENTON CO J J A E P | '06191400 | NR | NR | | | | | | | | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKESIDE MIDDLE | '06191404 | NR | NR | | | | | | | | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK K-8 STEM ACADEMY | '06191404 | NR | NR | | | | | | * | 0 | * | * | * |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | Multiple Campus | | NR | NR | | | | | | * | 6 | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK EL | '06191410 | 424 | 364 | | | | | | 17 | 5 | 0 | 22 | 0 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKEVIEW EL | '06191414 | 624 | 505 | | | | | | 19 | 8 | 1 | 19 | 7 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | CESAR CHAVEZ EL | '06191410 | 556 | 493 | | | | | | 33 | 20 | 0 | 41 | 12 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | HACKBERRY EL | '06191410 | 688 | 578 | | | | | | 33 | 19 | 1 | 40 | 11 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | D H BRENT EL | '06191410 | 718 | 642 | | | | | | 37 | 22 | 1 | 41 | 17 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | OAK POINT EL | '06191410 | 852 | 726 | | | | | | 43 | 23 | 4 | 37 | 25 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | JERRY R WALKER MIDDLE | '06191404 | 961 | 811 | | | | | | 44 | 13 | 0 | 49 | 8 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LOWELL H STRIKE MIDDLE | '06191404 | 996 | 878 | | | | | | 54 | 13 | 1 | 57 | 9 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LITTLE ELM H S | '06191400 | 2434 | 1926 | | | | | | 172 | 33 | 3 | 192 | 10 |
| **LITTLE ELM ISD TOTAL** | **'061914** | **8253** | **6923** | | | **8253** | **6923** | | | | | | **456** | **162** | **15** | **502** | **101** |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO J H | '06290104 | 459 | 459 | | | | | | * | 1 | * | * | * |
| CUERO ISD | '062901 | 1896 | 1896 | HUNT EL | '06290104 | 524 | 524 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | J C FRENCH EL | '06290110 | 310 | 310 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO H S | '06290100 | 603 | 603 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | Multiple Campus | | NR | NR | | | | | | 49 | 34 | 2 | 51 | 30 |
| **CUERO ISD TOTAL** | **'062901** | **1896** | **1896** | | | **1896** | **1896** | | | | | | * | * | * | * | * |
| NORDHEIM ISD | '062902 | 135 | 129 | GOALS | '06290200 | NR | NR | | | | | | | | | | |
| NORDHEIM ISD | '062902 | 135 | 129 | NORDHEIM SCHOOL | '06290200 | 135 | 129 | | | | | | * | 0 | * | * | * |
| **NORDHEIM ISD TOTAL** | **'062902** | **135** | **129** | | | **135** | **129** | | | | | | * | **0** | * | * | * |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM H S | '06290300 | 478 | 457 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM J H | '06290304 | 339 | 331 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM INT | '06290310 | 289 | 283 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM PRI | '06290310 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM ANNEX | '06290310 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | Multiple Campus | | NR | NR | | | | | | 60 | 31 | 0 | 28 | 63 |
| **YOAKUM ISD TOTAL** | **'062903** | **1488** | **1439** | | | **1488** | **1439** | | | | | | **60** | **31** | **0** | **28** | **63** |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN H S | '06290400 | 147 | 147 | | | | | | * | 1 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN J H | '06290404 | 115 | 115 | | | | | | * | 1 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN EL | '06290410 | 266 | 266 | | | | | | * | 2 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **YORKTOWN ISD TOTAL** | **'062904** | **528** | **528** | | | **528** | **528** | | | | | | * | **5** | * | * | * |
| WESTHOFF ISD | '062905 | 65 | 65 | WESTHOFF EL | '06290510 | 65 | 65 | | | | | | | | | | |
| **WESTHOFF ISD TOTAL** | **'062905** | **65** | **65** | | | **65** | **65** | | | | | | | | | | |
| MEYERSVILLE ISD | '062906 | 169 | 164 | MEYERSVILLE EL | '06290610 | 169 | 164 | | | | | | | | | | |
| **MEYERSVILLE ISD TOTAL** | **'062906** | **169** | **164** | | | **169** | **164** | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SPUR ISD | '063903 | 232 | 219 | SPUR SCHOOL | '06390300 | 232 | 219 | | | | | | 25 | 6 | 5 | 12 | 14 |
| **SPUR ISD TOTAL** | **'063903** | **232** | **219** | | | **232** | **219** | | | | | | **25** | **6** | **5** | **12** | **14** |
| PATTON SPRINGS ISD | '063906 | 88 | 88 | PATTON SPRINGS SCHOOL | '06390600 | 88 | 88 | | | | | | * | 9 | * | * | * |
| **PATTON SPRINGS ISD TOTAL** | **'063906** | **88** | **88** | | | **88** | **88** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS J H | '06490304 | 336 | 76 | | | | | | * | 2 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS INT | '06490310 | 429 | 119 | | | | | | * | 8 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS EL | '06490310 | 674 | 218 | | | | | | 7 | 17 | 1 | 23 | 0 |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS H S | '06490300 | 623 | 64 | | | | | | 8 | 22 | 2 | 26 | 2 |
| **CARRIZO SPRINGS CISD TOTAL** | **'064903** | **2062** | **477** | | | **2062** | **477** | | | | | | **\*** | **49** | **\*** | **\*** | **\*** |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON J H | '06590104 | 104 | 104 | | | | | | * | 0 | * | * | * |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON EL | '06590110 | 205 | 205 | | | | | | 8 | 7 | 3 | 12 | 0 |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON H S | '06590100 | 126 | 126 | | | | | | 9 | 2 | 0 | 11 | 0 |
| **CLARENDON ISD TOTAL** | **'065901** | **435** | **435** | | | **435** | **435** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |
| HEDLEY ISD | '065902 | 116 | 113 | HEDLEY SCHOOL | '06590200 | 116 | 113 | | | | | | * | 1 | * | * | * |
| **HEDLEY ISD TOTAL** | **'065902** | **116** | **113** | | | **116** | **113** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| RAMIREZ CSD | '066005 | 44 | 26 | RAMIREZ EL | '06600510 | 44 | 26 | | | | | | * | 1 | * | * | * |
| **RAMIREZ CSD TOTAL** | **'066005** | **44** | **26** | | | **44** | **26** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES EL | '06690104 | 118 | 26 | | | | | | * | 2 | * | * | * |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES SECONDARY | '06690100 | 130 | 48 | | | | | | 5 | 2 | 0 | 3 | 4 |
| BENAVIDES ISD | '066901 | 248 | 74 | Multiple Campus | | NR | NR | | | | | | 6 | 2 | 2 | 3 | 3 |
| **BENAVIDES ISD TOTAL** | **'066901** | **248** | **74** | | | **248** | **74** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| SAN DIEGO ISD | '066902 | 1474 | 625 | BERNARDA JAIME J H | '06690204 | 360 | 146 | | | | | | 6 | 9 | 2 | 8 | 5 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | COLLINS-PARR EL | '06690210 | 699 | 391 | | | | | | 15 | 2 | 0 | 11 | 6 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | SAN DIEGO H S | '06690200 | 415 | 88 | | | | | | 20 | 5 | 0 | 19 | 6 |
| **SAN DIEGO ISD TOTAL** | **'066902** | **1474** | **625** | | | **1474** | **625** | | | | | | **41** | **16** | **2** | **38** | **17** |
| FREER ISD | '066903 | 779 | 622 | LUCY ARAGON J H | '06690304 | 170 | 145 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | NORMAN M THOMAS EL | '06690310 | 389 | 306 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | Multiple Campus | | NR | NR | | | | | | 1 | 6 | 0 | 6 | 1 |
| FREER ISD | '066903 | 779 | 622 | FREER H S | '06690300 | 220 | 171 | | | | | | 9 | 0 | 0 | 9 | 0 |
| **FREER ISD TOTAL** | **'066903** | **779** | **622** | | | **779** | **622** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| CISCO ISD | '067902 | 827 | 815 | CISCO J H | '06790204 | 180 | 179 | | | | | | | | | | |
| CISCO ISD | '067902 | 827 | 815 | CISCO EL | '06790210 | 399 | 394 | | | | | | | | | | |
| CISCO ISD | '067902 | 827 | 815 | CISCO LEARNING CENTER | '06790200 | 13 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CISCO ISD | '067902 | 827 | 815 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CISCO ISD | '067902 | 827 | 815 | CISCO H S | '06790200 | 235 | 230 | | | | | | 11 | 3 | 0 | 7 | 7 |
| **CISCO ISD TOTAL** | **'067902** | **827** | **815** | | | **827** | **815** | | | | | | **11** | **10** | **0** | **14** | **7** |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND CARE CAMPUS | '06790300 | NR | NR | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND MIDDLE | '06790304 | 249 | 240 | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND H S | '06790300 | 329 | 292 | | | | | | * | 2 | * | * | * |
| EASTLAND ISD | '067903 | 1049 | 987 | SIEBERT EL | '06790310 | 471 | 455 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| **EASTLAND ISD TOTAL** | **'067903** | **1049** | **987** | | | **1049** | **987** | | | | | | * | 3 | * | * | * |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN H S | '06790400 | 81 | 81 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN MIDDLE | '06790404 | 61 | 58 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | MAXFIELD EL | '06790410 | 115 | 113 | | | | | | | | | | |
| **GORMAN ISD TOTAL** | **'067904** | **257** | **252** | | | **257** | **252** | | | | | | | | | | |
| RANGER ISD | '067907 | 337 | 328 | RANGER EL | '06790710 | 171 | 168 | | | | | | * | 3 | * | * | * |
| RANGER ISD | '067907 | 337 | 328 | RANGER MIDDLE | '06790704 | 68 | 66 | | | | | | 0 | 3 | 0 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 2 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | RANGER H S | '06790700 | 98 | 94 | | | | | | 9 | 1 | 0 | 9 | 1 |
| **RANGER ISD TOTAL** | **'067907** | **337** | **328** | | | **337** | **328** | | | | | | * | 12 | * | * | * |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR H S | '06790800 | 83 | 78 | | | | | | | | | | |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR EL | '06790810 | 95 | 93 | | | | | | | | | | |
| **RISING STAR ISD TOTAL** | **'067908** | **178** | **171** | | | **178** | **171** | | | | | | | | | | |
| COMPASS ACADEMY CHARTER SCHOOL | '068802 | 1307 | 1265 | COMPASS ACADEMY CHARTER SCHOOL | '06880200 | 1307 | 1265 | | | | | | 104 | 28 | 2 | 59 | 71 |
| **COMPASS ACADEMY CHARTER SCHOOL TOTAL** | **'068802** | **1307** | **1265** | | | **1307** | **1265** | | | | | | **104** | **28** | **2** | **59** | **71** |
| UTPB STEM ACADEMY | '068803 | 778 | 572 | UTPB STEM ACADEMY | '06880300 | 778 | 572 | | | | | | 22 | 5 | 1 | 18 | 8 |
| **UTPB STEM ACADEMY TOTAL** | **'068803** | **778** | **572** | | | **778** | **572** | | | | | | **22** | **5** | **1** | **18** | **8** |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ECTOR CO YOUTH CTR | '06890100 | 10 | 10 | | | | | | | | | | |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | REG DAY SCHOOL FOR DEAF | '06890119 | NR | NR | | | | | | | | | | |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA CAREER AND TECHNICAL EARLY COLLEGE H S | '06890101 | 327 | 0 | | | | | | * | 0 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CARVER EARLY EE-KG | '06890110 | 232 | 202 | | | | | | * | 5 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | DOWLING EL | '06890110 | 403 | 329 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GOLIAD EL | '06890111 | 520 | 431 | | | | | | * | 12 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | SAM HOUSTON EL | '06890111 | 391 | 306 | | | | | | * | 15 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | IRELAND EL | '06890111 | 483 | 372 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LAMAR EARLY EE-KG | '06890111 | 170 | 144 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ROSS EL | '06890111 | 377 | 267 | | | | | | * | 4 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | SAN JACINTO EL | '06890112 | 459 | 363 | | | | | | * | 6 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BLANTON EL | '06890112 | 493 | 394 | | | | | | * | 19 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ALTER ED CTR | '06890100 | 19 | 18 | | | | | | 0 | 8 | 0 | 3 | 5 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT TRAVIS | '06890112 | 343 | 225 | | | | | | 6 | 9 | 2 | 6 | 7 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | PEASE EL | '06890111 | 553 | 553 | | | | | | 7 | 6 | 1 | 7 | 5 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | L B JOHNSON EL | '06890112 | 609 | 435 | | | | | | 7 | 9 | 0 | 8 | 8 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GEORGE H W BUSH NEW TECH ODESSA | '06890101 | 405 | 161 | | | | | | 8 | 16 | 0 | 13 | 11 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | MURRY FLY EL | '06890112 | 846 | 565 | | | | | | 8 | 25 | 1 | 13 | 19 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EDWARD K DOWNING EL | '06890113 | 811 | 573 | | | | | | 10 | 18 | 0 | 17 | 11 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT HAYS | '06890111 | 432 | 360 | | | | | | 11 | 12 | 5 | 9 | 9 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GONZALES EL | '06890111 | 468 | 372 | | | | | | 12 | 11 | 1 | 12 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT ZAVALA | '06890112 | 399 | 351 | | | | | | 12 | 14 | 1 | 16 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | NOEL EL | '06890112 | 432 | 311 | | | | | | 12 | 12 | 2 | 14 | 8 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ECTOR COLLEGE PREP SUCCESS ACADEMY | '06890104 | 1354 | 695 | | | | | | 14 | 9 | 1 | 9 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT BLACKSHEAR | '06890112 | 659 | 543 | | | | | | 14 | 19 | 1 | 13 | 19 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | G E 'BUDDY' WEST EL | '06890113 | 685 | 451 | | | | | | 14 | 16 | 2 | 11 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA COLLEGIATE EARLY COLLEGE H S | '06890101 | 335 | 178 | | | | | | 15 | 3 | 0 | 8 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GALE POND ALAMO EL | '06890110 | 388 | 329 | | | | | | 15 | 17 | 1 | 14 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BARBARA JORDAN EL | '06890112 | 822 | 551 | | | | | | 15 | 10 | 4 | 14 | 7 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LEE BUICE EL | '06890113 | 792 | 553 | | | | | | 16 | 9 | 0 | 12 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | AUSTIN MONTESSORI MAGNET | '06890110 | 451 | 374 | | | | | | 17 | 15 | 7 | 8 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CAMERON DUAL LANGUAGE MAGNET | '06890110 | 595 | 491 | | | | | | 17 | 11 | 2 | 12 | 14 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT REAGAN EL | '06890111 | 617 | 484 | | | | | | 18 | 10 | 2 | 11 | 15 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BURLESON EL | '06890110 | 484 | 320 | | | | | | 19 | 14 | 2 | 21 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LAURO CAVAZOS EL | '06890113 | 720 | 475 | | | | | | 20 | 18 | 5 | 20 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BURNET EL | '06890110 | 505 | 373 | | | | | | 25 | 17 | 1 | 20 | 21 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT MILAM EL | '06890111 | 610 | 478 | | | | | | 27 | 16 | 4 | 16 | 23 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CROCKETT MIDDLE | '06890104 | 1046 | 756 | | | | | | 36 | 13 | 3 | 23 | 23 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BONHAM MIDDLE | '06890104 | 1031 | 646 | | | | | | 41 | 24 | 3 | 23 | 39 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BOWIE MIDDLE | '06890104 | 1150 | 647 | | | | | | 46 | 24 | 5 | 28 | 37 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | Multiple Campus | | NR | NR | | | | | | 47 | 43 | 7 | 28 | 55 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | NIMITZ MIDDLE | '06890104 | 1388 | 912 | | | | | | 48 | 15 | 2 | 25 | 36 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | WILSON & YOUNG MEDAL OF HONOR MIDDLE | '06890104 | 1228 | 728 | | | | | | 56 | 18 | 10 | 31 | 33 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | PERMIAN H S | '06890100 | 3475 | 1439 | | | | | | 119 | 41 | 4 | 57 | 99 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA H S | '06890100 | 3808 | 1619 | | | | | | 123 | 59 | 12 | 72 | 98 |
| **ECTOR COUNTY ISD TOTAL** | **'068901** | **31325** | **19784** | | | **31325** | **19784** | | | | | | **899** | **649** | **94** | **650** | **804** |
| ROCKSPRINGS ISD | '069901 | 262 | 255 | ROCKSPRINGS K-12 | '06990100 | 262 | 255 | | | | | | | | | | |
| **ROCKSPRINGS ISD TOTAL** | **'069901** | **262** | **255** | | | **262** | **255** | | | | | | | | | | |
| NUECES CANYON CISD | '069902 | 252 | 0 | NUECES CANYON JH/HS | '06990200 | 102 | 0 | | | | | | * | 2 | * | * | * |
| NUECES CANYON CISD | '069902 | 252 | 0 | NUECES CANYON EL | '06990210 | 150 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NUECES CANYON CISD | '069902 | 252 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| **NUECES CANYON CISD TOTAL** | **'069902** | **252** | **0** | | | **252** | **0** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| WAXAHACHIE FAITH FAMILY | '070801 | 2609 | 2368 | FAITH FAMILY MASTER ACADEMY | '07080104 | 287 | 264 | | | | | | 13 | 1 | 0 | 1 | 13 |
| WAXAHACHIE FAITH FAMILY | '070801 | 2609 | 2368 | Multiple Campus | | NR | NR | | | | | | 19 | 3 | 0 | 4 | 18 |
| WAXAHACHIE FAITH FAMILY | '070801 | 2609 | 2368 | OAK CLIFF FAITH FAMILY ACADEMY | '07080100 | 2322 | 2104 | | | | | | 20 | 3 | 0 | 0 | 23 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WAXAHACHIE FAITH FAMILY ACADEMY TOTAL | '070801 | 2609 | 2368 | | | 2609 | 2368 | | | | | | 52 | 7 | 0 | 5 | 54 |
| AVALON ISD | '070901 | 337 | 302 | AVALON SCHOOL | '07090100 | 337 | 302 | | | | | | * | 1 | * | * | * |
| AVALON ISD TOTAL | '070901 | 337 | 302 | | | 337 | 302 | | | | | | * | 1 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | G W CARVER EARLY CHILDHOOD CENTER | '07090310 | 383 | 379 | | | | | | * | 3 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | TRAVIS EL | '07090310 | 269 | 260 | | | | | | * | 11 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | AUSTIN EL | '07090310 | 285 | 281 | | | | | | 7 | 5 | 0 | 12 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | HOUSTON EL | '07090310 | 278 | 275 | | | | | | 7 | 7 | 2 | 12 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | DAVID S CROCKETT EARLY CHILDHOOD CENTER | '07090310 | 378 | 373 | | | | | | 9 | 7 | 0 | 15 | 1 |
| ENNIS ISD | '070903 | 5707 | 5538 | BOWIE EL | '07090310 | 383 | 375 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | JACK LUMMUS INT | '07090310 | 577 | 575 | | | | | | 17 | 15 | 0 | 31 | 1 |
| ENNIS ISD | '070903 | 5707 | 5538 | DORIE MILLER INT | '07090304 | 614 | 576 | | | | | | 20 | 10 | 0 | 30 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | ENNIS J H | '07090304 | 889 | 848 | | | | | | 37 | 8 | 0 | 45 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | ENNIS H S | '07090300 | 1651 | 1596 | | | | | | 110 | 27 | 2 | 130 | 5 |
| ENNIS ISD TOTAL | '070903 | 5707 | 5538 | | | 5707 | 5538 | | | | | | 228 | 101 | 4 | 317 | 8 |
| FERRIS ISD | '070905 | 2586 | 2020 | HAZEL INGRAM EL | '07090510 | 349 | 286 | | | | | | * | 10 | * | * | * |
| FERRIS ISD | '070905 | 2586 | 2020 | LEE LONGINO EL | '07090510 | 342 | 289 | | | | | | * | 9 | * | * | * |
| FERRIS ISD | '070905 | 2586 | 2020 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| FERRIS ISD | '070905 | 2586 | 2020 | LUCY MAE MCDONALD EL | '07090510 | 510 | 391 | | | | | | 10 | 10 | 0 | 3 | 17 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS J H | '07090504 | 650 | 557 | | | | | | 12 | 16 | 0 | 8 | 20 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS H S | '07090500 | 735 | 497 | | | | | | 30 | 12 | 0 | 15 | 27 |
| FERRIS ISD TOTAL | '070905 | 2586 | 2020 | | | 2586 | 2020 | | | | | | 59 | 62 | 0 | 36 | 85 |
| ITALY ISD | '070907 | 615 | 506 | ITALY H S | '07090700 | 301 | 231 | | | | | | | | | | |
| ITALY ISD | '070907 | 615 | 506 | STAFFORD EL | '07090710 | 314 | 275 | | | | | | | | | | |
| ITALY ISD TOTAL | '070907 | 615 | 506 | | | 615 | 506 | | | | | | | | | | |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 2 | 4 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | T E BAXTER EL | '07090810 | 543 | 457 | | | | | | 19 | 8 | 0 | 1 | 26 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MT PEAK EL | '07090810 | 645 | 572 | | | | | | 20 | 19 | 0 | 6 | 33 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | J A VITOVSKY EL | '07090810 | 607 | 501 | | | | | | 22 | 12 | 0 | 7 | 27 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | IRVIN EL | '07090810 | 625 | 507 | | | | | | 26 | 9 | 0 | 13 | 22 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | DOLORES MCCLATCHEY EL | '07090810 | 651 | 554 | | | | | | 26 | 15 | 0 | 2 | 39 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LARUE MILLER EL | '07090810 | 692 | 596 | | | | | | 32 | 10 | 0 | 13 | 29 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LONGBRANCH EL | '07090810 | 548 | 504 | | | | | | 34 | 14 | 0 | 4 | 44 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | FRANK SEALE MIDDLE | '07090804 | 688 | 502 | | | | | | 46 | 15 | 0 | 8 | 53 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | EARL & MARTHALU DIETERICH MIDDLE | '07090804 | 753 | 579 | | | | | | 60 | 10 | 0 | 11 | 59 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | WALNUT GROVE MIDDLE | '07090804 | 1017 | 801 | | | | | | 66 | 20 | 0 | 7 | 79 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN HERITAGE H S | '07090800 | 1089 | 718 | | | | | | 98 | 33 | 0 | 14 | 117 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN H S | '07090800 | 1998 | 1342 | | | | | | 147 | 41 | 1 | 32 | 155 |
| MIDLOTHIAN ISD TOTAL | '070908 | 9856 | 7633 | | | 9856 | 7633 | | | | | | 598 | 210 | 1 | 120 | 687 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| MILFORD ISD | '070909 | 242 | 213 | MILFORD SCHOOL | '07090900 | 242 | 213 | | | | | | 10 | 7 | 0 | 6 | 11 |
| **MILFORD ISD TOTAL** | **'070909** | **242** | **213** | | | **242** | **213** | | | | | | **10** | **7** | **0** | **6** | **11** |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER MIDDLE | '07091004 | 402 | 380 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER EL | '07091010 | 495 | 428 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER H S | '07091000 | 338 | 287 | | | | | | * | 0 | * | * | * |
| **PALMER ISD TOTAL** | **'070910** | **1235** | **1095** | | | **1235** | **1095** | | | | | | ***** | **0** | ***** | ***** | ***** |
| RED OAK ISD | '070911 | 6045 | 3721 | | Multiple Campus | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK EL | '07091110 | 576 | 401 | 0 | 1 | 0 | 0 | 1 | 19 | 14 | 4 | 21 | 8 |
| RED OAK ISD | '070911 | 6045 | 3721 | EASTRIDGE EL | '07091110 | 439 | 325 | | | | | | 21 | 6 | 1 | 15 | 11 |
| RED OAK ISD | '070911 | 6045 | 3721 | SHIELDS EL | '07091110 | 506 | 359 | | | | | | 23 | 9 | 1 | 19 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | WOODEN EL | '07091110 | 491 | 367 | | | | | | 32 | 10 | 3 | 31 | 8 |
| RED OAK ISD | '070911 | 6045 | 3721 | RUSSELL P SCHUMPMANN EL | '07091110 | 545 | 363 | | | | | | 32 | 9 | 2 | 27 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK MIDDLE | '07091104 | 1535 | 926 | | | | | | 102 | 26 | 8 | 55 | 65 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK H S | '07091100 | 1953 | 980 | | | | | | 178 | 36 | 30 | 88 | 96 |
| **RED OAK ISD TOTAL** | **'070911** | **6045** | **3721** | | | **6045** | **3721** | **0** | **1** | **0** | **0** | **1** | **407** | **117** | **49** | **260** | **215** |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | TURNER PREKINDERGARTEN ACADEMY | '07091211 | 184 | 181 | | | | | | * | 9 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S OF CHOICE | '07091200 | 24 | 24 | | | | | | 0 | 34 | 0 | 23 | 11 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARGARET L FELTY EL | '07091211 | 579 | 559 | | | | | | * | 14 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | | Multiple Campus | NR | NR | | | | | | 12 | 8 | 0 | 14 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | NORTHSIDE EL | '07091210 | 405 | 393 | | | | | | 13 | 13 | 3 | 17 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | OLIVER E CLIFT EL | '07091211 | 448 | 437 | | | | | | 14 | 13 | 0 | 26 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WILEMON STEAM ACADEMY | '07091211 | 397 | 393 | | | | | | 15 | 12 | 2 | 24 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | DUNAWAY EL | '07091210 | 459 | 453 | | | | | | 16 | 14 | 0 | 30 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARVIN EL | '07091211 | 267 | 252 | | | | | | 19 | 20 | 0 | 33 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE GLOBAL H S | '07091200 | 400 | 368 | | | | | | 20 | 4 | 0 | 23 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MAX H SIMPSON EL | '07091211 | 507 | 483 | | | | | | 22 | 3 | 0 | 24 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | SHACKELFORD EL | '07091210 | 476 | 458 | | | | | | 27 | 13 | 0 | 40 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WEDGEWORTH EL | '07091210 | 635 | 626 | | | | | | 34 | 15 | 0 | 48 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EDDIE FINLEY SR J H | '07091204 | 781 | 742 | | | | | | 37 | 13 | 0 | 50 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | ROBBIE E HOWARD J H | '07091204 | 634 | 616 | | | | | | 41 | 18 | 0 | 59 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EVELYN LOVE COLEMAN J H | '07091204 | 885 | 850 | | | | | | 49 | 30 | 3 | 74 | 2 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S | '07091200 | 2513 | 2407 | | | | | | 223 | 42 | 10 | 243 | 12 |
| **WAXAHACHIE ISD TOTAL** | **'070912** | **9594** | **9242** | | | **9594** | **9242** | | | | | | **555** | **275** | **20** | **762** | **48** |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL MIDDLE | '07091504 | 273 | 263 | | | | | | * | 1 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | LORENE SMITH KIRKPATRICK | '07091510 | 311 | 305 | | | | | | * | 2 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL PRI | '07091510 | 202 | 194 | | | | | | * | 1 | * | * | * |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL H S | '07091500 | 372 | 365 | | | | | | 13 | 3 | 1 | 11 | 4 |
| MAYPEARL ISD | '070915 | 1158 | 1127 | | Multiple Campus | NR | NR | | | | | | 47 | 31 | 4 | 46 | 28 |
| **MAYPEARL ISD TOTAL** | **'070915** | **1158** | **1127** | | | **1158** | **1127** | | | | | | **64** | **38** | **5** | **65** | **32** |
| BURNHAM WOOD CHARTER | '071801 | 1254 | 429 | THE LINGUISTIC ACAD OF EL PASO-CULTURAL DEMO SITE | '07180100 | 225 | 123 | | | | | | 6 | 1 | 0 | 7 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BURNHAM WOOD CHARTER | '071801 | 1254 | 429 | HOWARD BURNHAM EL | '07180100 | 359 | 137 | | | | | | 14 | 3 | 0 | 15 | 2 |
| BURNHAM WOOD CHARTER | '071801 | 1254 | 429 | DAVINCI SCHOOL FOR SCIENCE AND THE ARTS | '07180100 | 670 | 169 | | | | | | 22 | 19 | 0 | 24 | 17 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT TOTAL | '071801 | 1254 | 429 | | | 1254 | 429 | | | | | | 42 | 23 | 0 | 46 | 19 |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO WEST | '07180300 | 72 | 16 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO EAST | '07180300 | 122 | 20 | | | | | | * | 1 | * | * | * |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO TOTAL | '071803 | 194 | 36 | | | 194 | 36 | | | | | | * | 1 | * | * | * |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY | '07180400 | 204 | 19 | | | | | | * | 1 | * | * | * |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY WEST | '07180400 | 142 | 11 | | | | | | * | 0 | * | * | * |
| EL PASO ACADEMY TOTAL | '071804 | 346 | 30 | | | 346 | 30 | | | | | | * | 1 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACAD (EL PASO) | '07180600 | 1003 | 11 | | | | | | * | 16 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF INNOVATION - EL PASO | '07180600 | 1147 | 79 | | | | | | * | 16 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF SCIENCE - EL PASO | '07180600 | 390 | 80 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | | Multiple Campus | NR | NR | | | | | | 2 | 6 | 0 | 8 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - LUBBOCK | '07180600 | 430 | 244 | | | | | | 9 | 10 | 1 | 18 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF EXCELLENCE - EL PASO | '07180600 | 654 | 43 | | | | | | 10 | 15 | 3 | 22 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - ODESSA | '07180600 | 505 | 241 | | | | | | 20 | 12 | 4 | 28 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) TOTAL | '071806 | 4129 | 698 | | | 4129 | 698 | | | | | | 50 | 82 | 16 | 116 | 0 |
| LA FE PREPARATORY SCHOOL | '071807 | 175 | 31 | LA FE PREPARATORY SCHOOL | '07180710 | 175 | 31 | | | | | | 0 | 4 | 0 | 4 | 0 |
| LA FE PREPARATORY SCHOOL TOTAL | '071807 | 175 | 31 | | | 175 | 31 | | | | | | 0 | 4 | 0 | 4 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| VISTA DEL FUTURO CHARTER SCHOOL | '071809 | 263 | 122 | VISTA DEL FUTURO CHARTER SCHOOL | '07180900 | 263 | 122 | | | | | | * | 1 | * | * | * |
| VISTA DEL FUTURO CHARTER SCHOOL TOTAL | '071809 | 263 | 122 | | | 263 | 122 | | | | | | * | 1 | * | * | * |
| EL PASO LEADERSHIP ACADEMY | '071810 | 209 | 0 | EL PASO LEADERSHIP ACADEMY | '07181000 | 209 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EL PASO LEADERSHIP ACADEMY TOTAL | '071810 | 209 | 0 | | | 209 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT H S | '07190100 | 720 | 83 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD EARLY COLLEGE ACADEMY | '07190100 | 343 | 19 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD JJAEP | '07190103 | NR | NR | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | EAST MONTANA MIDDLE | '07190104 | 622 | 56 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON MIDDLE | '07190104 | 738 | 97 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | RICARDO ESTRADA MIDDLE | '07190104 | 675 | 91 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | WM DAVID SURRATT EL | '07190110 | 958 | 232 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | DESERT HILLS EL | '07190110 | 860 | 117 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | FRANK MACIAS EL | '07190110 | 947 | 207 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CARROLL T WELCH EL | '07190110 | 719 | 151 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | MOUNTAIN VIEW H S | '07190100 | 829 | 66 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT J H SCHOOL | '07190104 | 553 | 71 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | MONTANA VISTA EL | '07190110 | 486 | 119 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | RED SANDS EL | '07190110 | 646 | 132 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | | Multiple Campus | NR | NR | | | | | | 0 | 85 | 2 | 83 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON H S | '07190100 | 1568 | 116 | | | | | | 8 | 0 | 1 | 7 | 0 |
| CLINT ISD TOTAL | '071901 | 10664 | 1557 | | | 10664 | 1557 | | | | | | 12 | 86 | 4 | 94 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | COLLEGE CAREER TECHNOLOGY ACADEMY (CCTA) | '07190202 | 99 | 14 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | DELTA ACADEMY | '07190202 | 45 | 8 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | TELLES ACADEMY | '07190202 | 6 | 1 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | AOY EL | '07190210 | 251 | 50 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | FANNIN EL | '07190211 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | HAWKINS EL | '07190211 | 306 | 85 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ZAVALA EL | '07190214 | 304 | 62 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | JOHNSON EL | '07190215 | 298 | 52 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BRADLEY EL | '07190215 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | KOHLBERG EL | '07190216 | 477 | 168 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE PROGRAM EL | '07190217 | 1 | 0 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE JJAEP | '07190218 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | PREK PARTNERSHIP SCHOOL | '07190218 | 9 | 5 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BOWIE H S | '07190200 | 1193 | 81 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | EL PASO H S | '07190200 | 1495 | 305 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EL PASO ISD | '071902 | 50344 | 11025 | CAREER & TECH ED CTR | '07190200 | NR | NR | | | | | | * | 0 | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | TRANSMOUNTAIN EARLY COLLEGE H S | '07190201 | 399 | 45 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | YOUNG WOMEN'S STEAM RESEARCH & PREPARATORY ACADEMY | '07190201 | 425 | 78 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HENDERSON MIDDLE | '07190204 | 693 | 156 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ROSS MIDDLE | '07190204 | 769 | 154 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CANYON HILLS MIDDLE | '07190204 | 638 | 119 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GUILLEN MIDDLE | '07190204 | 568 | 98 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MOREHEAD MIDDLE | '07190204 | 461 | 134 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BASSETT MIDDLE | '07190204 | 605 | 172 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ARMENDARIZ MIDDLE | '07190205 | 421 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BROWN MIDDLE | '07190205 | 926 | 227 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BLISS EL | '07190210 | 422 | 197 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BONHAM EL | '07190210 | 216 | 49 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLARDY EL | '07190210 | 474 | 108 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLDWELL EL | '07190211 | 468 | 96 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COOLEY EL | '07190211 | 388 | 107 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROCKETT EL | '07190211 | 457 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROSBY EL | '07190211 | 327 | 103 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOUGLASS EL | '07190211 | 397 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOWELL EL | '07190211 | 396 | 76 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HART EL | '07190211 | 376 | 30 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HILLSIDE EL | '07190212 | 436 | 64 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HUGHEY EL | '07190212 | 463 | 138 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | LAMAR EL | '07190212 | 301 | 56 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MACARTHUR EL-INT | '07190212 | 789 | 116 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MESITA EL | '07190213 | 941 | 181 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MILAM EL | '07190213 | 725 | 163 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | NEWMAN EL | '07190213 | 351 | 117 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | PUTNAM EL | '07190213 | 314 | 120 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RUSK EL | '07190213 | 212 | 54 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLLINS EL | '07190214 | 303 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TRAVIS EL | '07190214 | 251 | 76 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ZACH WHITE EL | '07190214 | 378 | 181 | | | | | | * | 1 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLENDENIN EL | '07190214 | 378 | 109 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | SUNRISE MOUNTAIN EL | '07190215 | 472 | 157 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CIELO VISTA EL | '07190215 | 304 | 82 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | WHITAKER EL | '07190215 | 376 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RIVERA EL | '07190215 | 267 | 89 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MITZI BOND EL | '07190216 | 483 | 160 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GREEN EL | '07190216 | 368 | 99 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GUERRERO EL | '07190216 | 452 | 126 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BARRON EL | '07190216 | 381 | 65 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MORENO EL | '07190216 | 389 | 128 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL PASO ISD | '071902 | 50344 | 11025 | TIPPIN EL | '07190216 | 567 | 229 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | H R MOYE EL | '07190216 | 342 | 130 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLIN L POWELL EL | '07190217 | 500 | 191 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MARGUERITE J LUNDY EL | '07190217 | 686 | 256 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DR JOSEPH TORRES EL | '07190218 | 640 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TERRACE HILLS MIDDLE | '07190204 | 400 | 73 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | NIXON EL | '07190216 | 636 | 253 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WIGGS MIDDLE | '07190205 | 823 | 140 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | ROBERTS EL | '07190213 | 321 | 86 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WESTERN HILLS EL | '07190214 | 330 | 112 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | POLK EL | '07190215 | 618 | 195 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | WILLIAM C HERRERA EL | '07190217 | 551 | 179 | | | | | | 7 | 0 | 0 | 5 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | BURGES H S | '07190200 | 1501 | 276 | | | | | | 8 | 0 | 0 | 6 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | STANTON EL | '07190214 | 362 | 111 | | | | | | 8 | 0 | 0 | 8 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | AUSTIN H S | '07190200 | 1268 | 222 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | SILVA HEALTH MAGNET | '07190201 | 644 | 28 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | MAGOFFIN MIDDLE | '07190204 | 648 | 113 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | LINCOLN MIDDLE | '07190205 | 709 | 196 | | | | | | 9 | 0 | 0 | 9 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | LOGAN EL | '07190212 | 440 | 133 | | | | | | 9 | 0 | 0 | 8 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | PARK EL | '07190213 | 402 | 142 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | TOM LEA JR EL | '07190217 | 765 | 325 | | | | | | 10 | 0 | 0 | 7 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | HORNEDO MIDDLE | '07190205 | 1290 | 286 | | | | | | 11 | 0 | 0 | 8 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | ANDRESS H S | '07190200 | 1435 | 428 | | | | | | 12 | 0 | 0 | 9 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHAPIN H S | '07190201 | 1706 | 208 | | | | | | 13 | 0 | 0 | 10 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | JEFFERSON H S | '07190200 | 1142 | 211 | | | | | | 14 | 0 | 0 | 11 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | IRVIN H S | '07190200 | 1135 | 207 | | | | | | 16 | 0 | 1 | 9 | 6 |
| EL PASO ISD | '071902 | 50344 | 11025 | FRANKLIN H S | '07190201 | 3049 | 309 | | | | | | 16 | 0 | 0 | 14 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHARLES MIDDLE | '07190204 | 590 | 97 | | | | | | 16 | 0 | 0 | 13 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | RICHARDSON MIDDLE | '07190205 | 710 | 123 | | | | | | 16 | 0 | 0 | 11 | 5 |
| EL PASO ISD | '071902 | 50344 | 11025 | CORONADO H S | '07190200 | 2490 | 157 | | | | | | 27 | 0 | 2 | 16 | 9 |
| EL PASO ISD | '071902 | 50344 | 11025 | Multiple Campus | | NR | NR | | | | | | 595 | 639 | 4 | 898 | 332 |
| **EL PASO ISD TOTAL** | **'071902** | **50344** | **11025** | | | **50344** | **11025** | | | | | | **997** | **640** | **8** | **1198** | **431** |
| FABENS ISD | '071903 | 2048 | 189 | FABENS JJAEP | '07190304 | NR | NR | | | | | | | | | | |
| FABENS ISD | '071903 | 2048 | 189 | FABENS H S | '07190300 | 675 | 6 | | | | | | * | 24 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS MIDDLE | '07190304 | 484 | 2 | | | | | | * | 10 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | JOHANNA ODONNELL INT | '07190310 | 290 | 73 | | | | | | * | 8 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS EL | '07190310 | 599 | 108 | | | | | | * | 8 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **FABENS ISD TOTAL** | **'071903** | **2048** | **189** | | | **2048** | **189** | | | | | | **\*** | **51** | **\*** | **\*** | **\*** |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO JJAEP | '07190400 | NR | NR | | | | | | | | | | |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO H S | '07190400 | 1016 | 10 | | | | | | * | 5 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | L G ALARCON EL | '07190410 | 379 | 0 | | | | | | * | 0 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | LORENZO LOYA PRI | '07190410 | 190 | 0 | | | | | | * | 1 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | JOSEFA L SAMBRANO EL | '07190410 | 596 | 0 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ALFONSO BORREGO SR EL | '07190410 | 493 | 0 | | | | | | * | 1 | | | |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | Multiple Campus | | NR | NR | | | | | | 0 | 107 | 0 | 34 | 73 |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ANN M GARCIA-ENRIQUEZ MIDDLE | '07190404 | 506 | 31 | | | | | | 17 | 2 | 0 | 14 | 5 |
| SAN ELIZARIO ISD TOTAL | '071904 | 3180 | 41 | | | 3180 | 41 | | | | | | * | 116 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PLATO ACADEMY | '07190503 | 65 | 10 | | | | | | | | | | |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR H S | '07190500 | 1922 | 11 | | | | | | * | 33 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND H S | '07190500 | 1713 | 6 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA H S | '07190500 | 1495 | 8 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE H S | '07190500 | 1055 | 5 | | | | | | * | 22 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | J M HANKS H S | '07190500 | 1523 | 4 | | | | | | * | 36 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE H S | '07190500 | 2020 | 8 | | | | | | * | 29 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VALLE VERDE EARLY COLLEGE H S | '07190501 | 368 | 0 | | | | | | * | 3 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '07190501 | 389 | 0 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE MIDDLE | '07190504 | 560 | 9 | | | | | | * | 23 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA MIDDLE | '07190504 | 563 | 11 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERT VIEW MIDDLE | '07190504 | 305 | 11 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIO BRAVO MIDDLE | '07190505 | 345 | 10 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR MIDDLE | '07190505 | 829 | 16 | | | | | | * | 20 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | CEDAR GROVE EL | '07190510 | 393 | 3 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL NORTE HEIGHTS EL | '07190510 | 284 | 32 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | HACIENDA HEIGHTS INTERNATIONAL SCHOOL | '07190510 | 432 | 5 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH LOOP EL | '07190511 | 341 | 29 | | | | | | * | 9 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RAMONA EL | '07190511 | 284 | 22 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | SAGELAND EL | '07190511 | 521 | 14 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA EL | '07190511 | 417 | 16 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MESA VISTA EL | '07190512 | 400 | 14 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD HEIGHTS EL | '07190512 | 655 | 4 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | CAPISTRANO EL | '07190512 | 480 | 8 | | | | | | * | 18 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VISTA HILLS EL | '07190512 | 589 | 11 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PEBBLE HILLS EL | '07190513 | 599 | 13 | | | | | | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA PK CENTER | '07190513 | 292 | 10 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MISSION VALLEY EL | '07190513 | 699 | 27 | | | | | | * | 14 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERTAIRE EL | '07190513 | 773 | 15 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | ROBBIN E L WASHINGTON INTERNATIONAL EL | '07190514 | 577 | 14 | | | | | | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH STAR EL | '07190514 | 495 | 6 | | | | | | * | 9 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD H S | '07190500 | 2430 | 9 | * | 0 | * | * | * | * | 20 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | TEJAS SCHOOL OF CHOICE | '07190501 | 42 | 1 | | | | | | 0 | 8 | 1 | 7 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | ADULT/COMMUNITY LRN CTR | '07190501 | NR | NR | | | | | | 0 | 4 | 1 | 3 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY | '07190501 | 3 | 0 | | | | | | 0 | 4 | 0 | 2 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY JJAEP | '07190501 | 2 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | INDIAN RIDGE MIDDLE | '07190505 | 547 | 5 | | | | | | 0 | 9 | 2 | 6 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND PRE K CENTER | '07190514 | 159 | 3 | | | | | | 0 | 8 | 3 | 5 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | Multiple Campus | | NR | NR | | | | | | 1 | 12 | 0 | 9 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | ASCARATE EL | '07190510 | 321 | 32 | | | | | | 5 | 8 | 2 | 5 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PASODALE EL | '07190512 | 536 | 28 | | | | | | 6 | 11 | 1 | 12 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD MIDDLE | '07190504 | 1006 | 22 | | | | | | 7 | 16 | 4 | 15 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | PRESA EL | '07190512 | 294 | 37 | | | | | | 7 | 5 | 1 | 6 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND PRE-ENGINEERING MIDDLE | '07190504 | 1353 | 29 | * | 0 | * | * | * | 7 | 26 | 4 | 19 | 10 |
| YSLETA ISD | '071905 | 38247 | 1005 | LANCASTER EL | '07190513 | 610 | 24 | | | | | | 7 | 17 | 1 | 10 | 13 |
| YSLETA ISD | '071905 | 38247 | 1005 | EDGEMERE INTERNATIONAL SCHOOL | '07190510 | 724 | 50 | | | | | | 8 | 4 | 1 | 7 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | LOMA TERRACE EL | '07190510 | 515 | 23 | | | | | | 8 | 7 | 4 | 4 | 7 |
| YSLETA ISD | '071905 | 38247 | 1005 | ALICIA R CHACON INTERNATIONAL | '07190513 | 817 | 28 | | | | | | 8 | 20 | 2 | 17 | 9 |
| YSLETA ISD | '071905 | 38247 | 1005 | CONSTANCE HULBERT EL | '07190513 | 334 | 33 | | | | | | 8 | 9 | 0 | 12 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE EL | '07190514 | 578 | 37 | | | | | | 8 | 14 | 5 | 13 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | THOMAS MANOR | '07190514 | 566 | 42 | | | | | | 9 | 11 | 3 | 11 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | GLEN COVE EL | '07190512 | 694 | 36 | * | 0 | * | * | * | 9 | 14 | 1 | 9 | 13 |
| YSLETA ISD | '071905 | 38247 | 1005 | DOLPHIN TERRACE EL | '07190513 | 553 | 22 | | | | | | 11 | 1 | 0 | 6 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND EL | '07190511 | 521 | 51 | | | | | | 11 | 12 | 2 | 17 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE MIDDLE | '07190505 | 1275 | 19 | | | | | | 12 | 13 | 3 | 10 | 12 |
| YSLETA ISD | '071905 | 38247 | 1005 | EAST POINT EL | '07190512 | 769 | 21 | | | | | | 12 | 18 | 1 | 21 | 8 |
| YSLETA ISD | '071905 | 38247 | 1005 | TIERRA DEL SOL EL | '07190513 | 621 | 15 | | | | | | 13 | 8 | 0 | 10 | 11 |
| YSLETA ISD | '071905 | 38247 | 1005 | SCOTSDALE EL | '07190511 | 748 | 58 | | | | | | 15 | 13 | 2 | 12 | 14 |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD KNOLLS INTERNATIONAL | '07190510 | 846 | 28 | | | | | | 16 | 14 | 2 | 9 | 19 |
| YSLETA ISD TOTAL | '071905 | 38247 | 1005 | | | 38247 | 1005 | * | 0 | * | * | * | 607 | 745 | 123 | 758 | 471 |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - JJAEP | '07190604 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - DAEP | '07190604 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY H S | '07190600 | 229 | 65 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY EL | '07190610 | 363 | 144 | | | | | | 9 | 3 | 0 | 11 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY MIDDLE | '07190604 | 198 | 93 | | | | | | 10 | 4 | 0 | 14 | 0 |
| ANTHONY ISD TOTAL | '071906 | 790 | 302 | | | 790 | 302 | | | | | | 28 | 9 | 1 | 34 | 2 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO JJAEP | '07190700 | NR | NR | | | | | | | | | | |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO H S | '07190700 | 1459 | 73 | | | | | | * | 1 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | NORTHWEST EARLY COLLEGE H | '07190700 | 382 | 31 | | | | | | * | 0 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO MIDDLE | '07190704 | 692 | 139 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANUTILLO ISD | '071907 | 5978 | 1241 | DEANNA DAVENPORT EL | '07190710 | 280 | 87 | | | | | | * | 0 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE H DAMIAN EL | '07190710 | 533 | 207 | | | | | | * | 1 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | GONZALO AND SOFIA GARCIA | '07190710 | 485 | 128 | | | | | | * | 2 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO EL | '07190710 | 512 | 170 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | BILL CHILDRESS EL | '07190710 | 391 | 82 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE J ALDERETE MIDDLE | '07190704 | 648 | 120 | | | | | | 6 | 3 | 0 | 9 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CONGRESSMAN SILVESTRE & CAROLINA SCHOOL | '07190710 | 596 | 204 | * | 0 | * | * | * | 7 | 3 | 0 | 10 | 0 |
| **CANUTILLO ISD TOTAL** | **'071907** | **5978** | **1241** | | | **5978** | **1241** | * | **0** | * | * | * | **31** | **18** | **0** | **49** | **0** |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO DAEP | '07190804 | NR | NR | | | | | | | | | | |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO H S | '07190800 | 326 | 0 | | | | | | * | 8 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO JH | '07190804 | 222 | 0 | | | | | | * | 5 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO INT | '07190804 | 180 | 0 | | | | | | * | 13 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO EL | '07190810 | 181 | 0 | | | | | | * | 9 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| **TORNILLO ISD TOTAL** | **'071908** | **909** | **0** | | | **909** | **0** | | | | | | * | **40** | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS ACAD | '07190900 | 6 | 0 | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | JJAEP | '07190900 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS EL | '07190911 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO H S | '07190900 | 2422 | 0 | | | | | | * | 15 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD H S | '07190900 | 2659 | 2 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | AMERICAS H S | '07190900 | 2510 | 0 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | EL DORADO H S | '07190900 | 2199 | 0 | | | | | | * | 21 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | EASTLAKE H S | '07190900 | 2421 | 15 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | PEBBLE HILLS H S | '07190901 | 2703 | 15 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO MIDDLE | '07190904 | 576 | 1 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SALVADOR SANCHEZ MIDDLE | '07190904 | 631 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CAPT WALTER E CLARKE MIDDLE | '07190904 | 961 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD MIDDLE | '07190904 | 742 | 0 | | | | | | * | 2 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | COL JOHN O ENSOR MIDDLE | '07190904 | 1186 | 0 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SUN RIDGE MIDDLE | '07190904 | 956 | 0 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SPEC RAFAEL HERNANDO MIDDLE | '07190904 | 1047 | 0 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SSG MANUEL R PUENTES | '07190904 | 1049 | 1 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | H D HILLEY EL | '07190910 | 517 | 3 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HORIZON HEIGHTS EL | '07190910 | 914 | 30 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | VISTA DEL SOL EL | '07190910 | 569 | 22 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MYRTLE COOPER EL | '07190910 | 643 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ESCONTRIAS EARLY CHILD CTR | '07190911 | 416 | 18 | | | | | | * | 0 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | BENITO MARTINEZ EL | '07190911 | 575 | 7 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SIERRA VISTA EL | '07190911 | 680 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HELEN BALL EL | '07190911 | 661 | 7 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

Column groups: columns under **Current Report Period** = New Student Cases, New Staff Cases, and *School Reported Source* (On Campus, Off Campus, Unknown). Columns under **Cumulative Reports** = Total Student Cases, Total Staff Cases, and *School Reported Source* (On Campus, Off Campus, Unknown).

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCORRO ISD | 071909 | 46916 | 440 | ELFIDA CHAVEZ EL | 07190911 | 752 | 3 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | JANE A HAMBRIC SCHOOL | 07190911 | 1006 | 14 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | ERNESTO SERNA SCHOOL | 07190911 | 661 | 6 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | LUJAN-CHAVEZ EL | 07190911 | 987 | 2 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | DESERT WIND EL | 07190912 | 811 | 8 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | LOMA VERDE | 07190912 | 803 | 6 | | | | | | * | 5 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | BILL SYBERT SCHOOL | 07190912 | 797 | 4 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | JOHN DRUGAN SCHOOL | 07190912 | 1213 | 8 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | HURSHEL ANTWINE SCHOOL | 07190912 | 587 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | DR SUE A SHOOK SCHOOL | 07190912 | 1239 | 10 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | CHESTER E JORDAN | 07190912 | 862 | 5 | | | | | | * | 9 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | JAMES P BUTLER EL | 07190912 | 980 | 3 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | MISSION RIDGE | 07190913 | 843 | 10 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | PURPLE HEART EL | 07190913 | 896 | 23 | | | | | | * | 1 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | SGT JOSE F CARRASCO EL | 07190913 | 840 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | CACTUS TRAILS | 07190913 | 1006 | 0 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | 071909 | 46916 | 440 | MISSION EARLY COLLEGE H S | 07190900 | 474 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOCORRO ISD | 071909 | 46916 | 440 | OPTIONS H S | 07190900 | 100 | 1 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOCORRO ISD | 071909 | 46916 | 440 | O'SHEA KELEHER EL | 07190910 | 756 | 9 | | | | | | 0 | 8 | 0 | 8 | 0 |
| SOCORRO ISD | 071909 | 46916 | 440 | CAMPESTRE EL | 07190910 | 457 | 0 | | | | | | 0 | 11 | 0 | 11 | 0 |
| SOCORRO ISD | 071909 | 46916 | 440 | HUECO EL | 07190910 | 491 | 8 | | | | | | 0 | 10 | 0 | 10 | 0 |
| SOCORRO ISD | 071909 | 46916 | 440 | ESCONTRIAS EL | 07190911 | 511 | 39 | | | | | | 0 | 9 | 0 | 9 | 0 |
| SOCORRO ISD | 071909 | 46916 | 440 | SGT ROBERTO ITUARTE | 07190911 | 731 | 40 | | | | | | 0 | 5 | 0 | 5 | 0 |
| SOCORRO ISD | 071909 | 46916 | 440 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOCORRO ISD | 071909 | 46916 | 440 | WILLIAM D SLIDER MIDDLE | 07190904 | 804 | 13 | | | | | | 5 | 3 | 2 | 6 | 5 |
| SOCORRO ISD | 071909 | 46916 | 440 | PASO DEL NORTE SCHOOL | 07190912 | 787 | 11 | | | | | | 5 | 11 | 5 | 6 | 5 |
| SOCORRO ISD | 071909 | 46916 | 440 | ROBERT R ROJAS EL | 07190910 | 479 | 60 | | | | | | 8 | 7 | 6 | 9 | 0 |
| **SOCORRO ISD TOTAL** | **071909** | **46916** | **440** | | | **46916** | **440** | | | | | | **292** | **362** | **199** | **448** | **7** |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF PALMVIEW | 07280110 | 155 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF DEL RIO | 07280110 | 95 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF PHARR | 07280111 | 168 | 2 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF NORTH | 07280112 | 117 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF SAN JUAN | 07280113 | 139 | 3 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF COMANCHE/EARLY | 07280100 | 112 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF ABILENE | 07280110 | 158 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF BROWNSVILLE | 07280110 | 173 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF FORT WORTH | 07280110 | 208 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF LAREDO | 07280110 | 108 | 4 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF MIDLAND | 07280111 | 140 | 1 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF AUSTIN | 07280111 | 161 | 26 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S SAN ANTONIO EAST | 07280110 | 134 | 3 | | | | | | * | 3 | * | * | * |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF TYLER | 07280111 | 184 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCHOOLS | 072801 | 6662 | 192 | PREMIER H S OF WACO | 07280112 | 183 | 25 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF EL PASO | '07280112 | 170 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NEW BRAUNFELS | '07280113 | 141 | 4 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF GRANBURY | '07280113 | 171 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF DAYTON | '07280113 | 96 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF AMARILLO | '07280114 | 250 | 0 | | | | | | * | 12 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF EAST EL PASO | '07280114 | 149 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER HIGH SCHOOLS CAREER & TECHNICAL ED CENTER | '07280114 | 152 | 1 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NORTH HOUSTON | '07280114 | 85 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF TEXARKANA | '07280114 | 112 | 9 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S SAN ANTONIO - WEST | '07280114 | 104 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S - SAN ANGELO | '07280115 | 162 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S HOUSTON GALLERY NORTH | '07280115 | 128 | 13 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S ODESSA | '07280115 | 71 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF MISSION | '07280111 | 164 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF ARLINGTON | '07280113 | 222 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF SOUTH IRVING | '07280113 | 80 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF | '07280114 | 132 | 14 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S ONLINE | '07280114 | 1732 | 0 | | | | | | 0 | 4 | 2 | 0 | 2 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | FOUNDATION SCHOOL OF AUTISM - SAN ANTONIO | '07280115 | 32 | 23 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF HUNTSVILLE | '07280113 | 82 | 18 | | | | | | 5 | 0 | 0 | 5 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF LUBBOCK | '07280111 | 192 | 41 | | | | | | 12 | 10 | 4 | 13 | 5 |
| PREMIER HIGH SCHOOLS TOTAL | '072801 | 6662 | 192 | | | 6662 | 192 | | | | | | 103 | 64 | 16 | 97 | 54 |
| ERATH EXCELS ACADEMY INC | '072802 | 126 | 55 | HUSTON ACADEMY | '07280200 | 77 | 41 | | | | | | * | 1 | * | * | * |
| ERATH EXCELS ACADEMY INC | '072802 | 126 | 55 | COASTAL HORIZONS ACADEMY | '07280200 | 49 | 14 | | | | | | 5 | 0 | 0 | 0 | 5 |
| ERATH EXCELS ACADEMY INC TOTAL | '072802 | 126 | 55 | | | 126 | 55 | | | | | | * | 1 | * | * | * |
| THREE WAY ISD | '072901 | 231 | 224 | THREE WAY ISD | '07290110 | 231 | 224 | | | | | | 10 | 5 | 0 | 7 | 8 |
| THREE WAY ISD TOTAL | '072901 | 231 | 224 | | | 231 | 224 | | | | | | 10 | 5 | 0 | 7 | 8 |
| DUBLIN ISD | '072902 | 1085 | 1085 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN EL | '07290210 | 374 | 374 | | | | | | 8 | 12 | 0 | 20 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN INT | '07290210 | 220 | 220 | | | | | | 9 | 4 | 0 | 13 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN H S | '07290200 | 491 | 491 | | | | | | 56 | 19 | 0 | 73 | 2 |
| DUBLIN ISD TOTAL | '072902 | 1085 | 1085 | | | 1085 | 1085 | | | | | | 73 | 36 | 0 | 107 | 2 |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HENDERSON J H | '07290304 | 558 | 536 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CHAMBERLIN EL | '07290310 | 566 | 536 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HOOK EL | '07290310 | 522 | 501 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | STEPHENVILLE H S | '07290300 | 1042 | 992 | | | | | | * | 0 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CENTRAL EL | '07290310 | 407 | 383 | | | | | | * | 1 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | GILBERT INT | '07290310 | 530 | 507 | | | | | | * | 1 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | Multiple Campus | | NR | NR | | | | | | 195 | 86 | 0 | 83 | 198 |
| **STEPHENVILLE ISD TOTAL** | **'072903** | **3625** | **3455** | | | **3625** | **3455** | | | | | | ***** | **88** | ***** | ***** | ***** |
| BLUFF DALE ISD | '072904 | 215 | 194 | BLUFF DALE EL | '07290410 | 215 | 194 | | | | | | 6 | 4 | 0 | 5 | 5 |
| **BLUFF DALE ISD TOTAL** | **'072904** | **215** | **194** | | | **215** | **194** | | | | | | **6** | **4** | **0** | **5** | **5** |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY DAEP | '07290800 | NR | NR | | | | | | | | | | |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY SCHOOL | '07290800 | 274 | 274 | | | | | | * | 0 | * | * | * |
| **HUCKABAY ISD TOTAL** | **'072908** | **274** | **274** | | | **274** | **274** | | | | | | ***** | **0** | ***** | ***** | ***** |
| LINGLEVILLE ISD | '072909 | 272 | 236 | LINGLEVILLE SCHOOL | '07290900 | 272 | 236 | | | | | | 7 | 1 | 0 | 8 | 0 |
| **LINGLEVILLE ISD TOTAL** | **'072909** | **272** | **236** | | | **272** | **236** | | | | | | **7** | **1** | **0** | **8** | **0** |
| MORGAN MILL ISD | '072910 | 132 | 130 | MORGAN MILL EL | '07291010 | 132 | 130 | | | | | | | | | | |
| **MORGAN MILL ISD TOTAL** | **'072910** | **132** | **130** | | | **132** | **130** | | | | | | | | | | |
| CHILTON ISD | '073901 | 534 | 478 | CHILTON SCHOOL | '07390100 | 534 | 478 | | | | | | 27 | 20 | 2 | 19 | 26 |
| **CHILTON ISD TOTAL** | **'073901** | **534** | **478** | | | **534** | **478** | | | | | | **27** | **20** | **2** | **19** | **26** |
| MARLIN ISD | '073903 | 839 | 798 | Multiple Campus | | NR | NR | | | | | | 0 | 26 | 0 | 26 | 0 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN EL | '07390310 | 445 | 431 | | | | | | 7 | 0 | 0 | 3 | 4 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN HIGH | '07390300 | 209 | 195 | | | | | | 11 | 3 | 0 | 8 | 6 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN MIDDLE | '07390304 | 185 | 172 | | | | | | 12 | 2 | 0 | 7 | 7 |
| **MARLIN ISD TOTAL** | **'073903** | **839** | **798** | | | **839** | **798** | | | | | | **30** | **31** | **0** | **44** | **17** |
| WESTPHALIA ISD | '073904 | 159 | 159 | WESTPHALIA EL | '07390410 | 159 | 159 | | | | | | * | 1 | * | * | * |
| **WESTPHALIA ISD TOTAL** | **'073904** | **159** | **159** | | | **159** | **159** | | | | | | ***** | **1** | ***** | ***** | ***** |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT MIDDLE | '07390504 | 84 | 78 | | | | | | | | | | |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | LOTT EL (CLOSED) | '07390510 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT EL | '07390510 | 393 | 350 | | | | | | 6 | 4 | 0 | 5 | 5 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT H S | '07390500 | 212 | 178 | | | | | | 16 | 8 | 0 | 17 | 7 |
| **ROSEBUD-LOTT ISD TOTAL** | **'073905** | **689** | **606** | | | **689** | **606** | | | | | | **22** | **14** | **0** | **23** | **13** |
| BONHAM ISD | '074903 | 1763 | 1562 | Multiple Campus | | NR | NR | | | | | | 4 | 8 | 0 | 12 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | BAILEY INGLISH EARLY CHILDHOOD CENTER | '07490310 | 144 | 117 | | | | | | 5 | 3 | 0 | 8 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | RATHER L H | '07490304 | 266 | 242 | | | | | | 8 | 9 | 0 | 17 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | FINLEY-OATES EL | '07490310 | 501 | 463 | | | | | | 11 | 8 | 0 | 19 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | EVANS EL | '07490310 | 368 | 314 | | | | | | 15 | 4 | 1 | 18 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | BONHAM H S | '07490300 | 484 | 426 | | | | | | 36 | 9 | 1 | 44 | 0 |
| **BONHAM ISD TOTAL** | **'074903** | **1763** | **1562** | | | **1763** | **1562** | | | | | | **79** | **41** | **2** | **118** | **0** |
| DODD CITY ISD | '074904 | 336 | 319 | DODD CITY SCHOOL | '07490400 | 336 | 319 | | | | | | 15 | 4 | 2 | 16 | 1 |
| **DODD CITY ISD TOTAL** | **'074904** | **336** | **319** | | | **336** | **319** | | | | | | **15** | **4** | **2** | **16** | **1** |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR H S | '07490500 | 116 | 112 | | | | | | | | | | |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR EL | '07490510 | 138 | 135 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECTOR ISD TOTAL | '074905 | 254 | 247 | | | 254 | 247 | | | | | | | | | | |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE MIDDLE | '07490704 | 173 | 147 | | | | | | | | | | |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE EL | '07490710 | 255 | 235 | | | | | | * | 0 | * | * | * |
| HONEY GROVE ISD | '074907 | 626 | 570 | Multiple Campus | | NR | NR | | | | | | 9 | 11 | 11 | 1 | 8 |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE H S | '07490700 | 198 | 188 | | | | | | 33 | 18 | 0 | 7 | 44 |
| HONEY GROVE ISD TOTAL | '074907 | 626 | 570 | | | 626 | 570 | | | | | | * | 29 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD EL | '07490910 | 238 | 212 | | | | | | * | 1 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD INT | '07490910 | 125 | 110 | | | | | | * | 0 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD J H | '07490904 | 198 | 170 | | | | | | 7 | 2 | 0 | 1 | 8 |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD H S | '07490900 | 254 | 179 | | | | | | 31 | 11 | 0 | 4 | 38 |
| LEONARD ISD TOTAL | '074909 | 815 | 671 | | | 815 | 671 | | | | | | * | 16 | * | * | * |
| SAVOY ISD | '074911 | 306 | 288 | SAVOY H S | '07491100 | 127 | 119 | | | | | | * | 0 | * | * | * |
| SAVOY ISD | '074911 | 306 | 288 | SAVOY EL | '07491110 | 179 | 169 | | | | | | * | 2 | * | * | * |
| SAVOY ISD TOTAL | '074911 | 306 | 288 | | | 306 | 288 | | | | | | * | 2 | * | * | * |
| TRENTON ISD | '074912 | 713 | 605 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 1 | 6 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON MIDDLE | '07491204 | 192 | 146 | | | | | | 7 | 1 | 0 | 0 | 8 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON EL | '07491210 | 308 | 291 | | | | | | 10 | 3 | 0 | 5 | 8 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON H S | '07491200 | 213 | 168 | | | | | | 13 | 7 | 1 | 1 | 18 |
| TRENTON ISD TOTAL | '074912 | 713 | 605 | | | 713 | 605 | | | | | | 30 | 18 | 1 | 7 | 40 |
| SAM RAYBURN ISD | '074917 | 519 | 240 | RAYBURN H S | '07491700 | 237 | 3 | | | | | | * | 4 | * | * | * |
| SAM RAYBURN ISD | '074917 | 519 | 240 | SAM RAYBURN EL | '07491710 | 282 | 237 | | | | | | * | 3 | * | * | * |
| SAM RAYBURN ISD | '074917 | 519 | 240 | Multiple Campus | | NR | NR | | | | | | 4 | 9 | 0 | 3 | 10 |
| SAM RAYBURN ISD TOTAL | '074917 | 519 | 240 | | | 519 | 240 | | | | | | * | 16 | * | * | * |
| FLATONIA ISD | '075901 | 593 | 582 | WHISPERING HILLS ACHIEVEMENT CENTER | '07590110 | 13 | 13 | | | | | | | | | | |
| FLATONIA ISD | '075901 | 593 | 582 | FLATONIA EL | '07590110 | 263 | 260 | | | | | | 5 | 6 | 0 | 1 | 10 |
| FLATONIA ISD | '075901 | 593 | 582 | FLATONIA SECONDARY | '07590100 | 317 | 309 | | | | | | 22 | 12 | 0 | 5 | 29 |
| FLATONIA ISD TOTAL | '075901 | 593 | 582 | | | 593 | 582 | | | | | | 27 | 18 | 0 | 6 | 39 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 3 | 1 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE MIDDLE | '07590204 | 303 | 270 | | | | | | 13 | 4 | 0 | 9 | 8 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE EL | '07590210 | 958 | 895 | | | | | | 39 | 12 | 0 | 19 | 32 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE H S | '07590200 | 591 | 549 | | | | | | 58 | 11 | 1 | 24 | 44 |
| LA GRANGE ISD TOTAL | '075902 | 1852 | 1714 | | | 1852 | 1714 | | | | | | 113 | 28 | 1 | 55 | 85 |
| SCHULENBURG ISD | '075903 | 699 | 680 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| SCHULENBURG ISD | '075903 | 699 | 680 | SCHULENBURG EL | '07590310 | 297 | 286 | | | | | | 8 | 7 | 0 | 13 | 2 |
| SCHULENBURG ISD | '075903 | 699 | 680 | SCHULENBURG SECONDARY | '07590300 | 402 | 394 | | | | | | 36 | 8 | 0 | 20 | 24 |
| SCHULENBURG ISD TOTAL | '075903 | 699 | 680 | | | 699 | 680 | | | | | | 44 | 21 | 0 | 39 | 26 |
| FAYETTEVILLE ISD | '075906 | 267 | 257 | FAYETTEVILLE SCHOOLS | '07590600 | 267 | 257 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYETTEVILLE ISD TOTAL | '075906 | 267 | 257 | | | 267 | 257 | | | | | | | | | | |
| ROUND TOP-CARMINE ISD | '075908 | 218 | 211 | ROUND TOP-CARMINE H S | '07590800 | 108 | 103 | | | | | | * | 3 | * | * | * |
| ROUND TOP-CARMINE ISD | '075908 | 218 | 211 | Multiple Campus | | NR | NR | | | | | | 2 | 1 | 0 | 2 | 1 |
| ROUND TOP-CARMINE ISD | '075908 | 218 | 211 | ROUND TOP-CARMINE EL | '07590810 | 110 | 108 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ROUND TOP-CARMINE ISD TOTAL | '075908 | 218 | 211 | | | 218 | 211 | | | | | | * | 6 | * | * | * |
| ROBY CISD | '076903 | 307 | 288 | ROBY CISD | '07690300 | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |
| ROBY CISD TOTAL | '076903 | 307 | 288 | | | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |
| ROTAN ISD TOTAL | '076904 | 227 | 225 | ROTAN K-12 | '07690400 | 227 | 225 | | | | | | 9 | 4 | 0 | 10 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA ISD DAEP | '07790100 | 7 | 7 | | | | | | * | 0 | * | * | * |
| FLOYDADA ISD | '077901 | 676 | 646 | A B DUNCAN COLLEGIATE EL | '07790110 | 312 | 297 | | | | | | 8 | 10 | 0 | 15 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA COLLEGIATE J H | '07790104 | 159 | 153 | | | | | | 9 | 1 | 0 | 8 | 2 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA COLLEGIATE H S | '07790100 | 198 | 189 | | | | | | 18 | 5 | 0 | 19 | 4 |
| FLOYDADA ISD TOTAL | '077901 | 676 | 646 | | | 676 | 646 | | | | | | * | 16 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY DAEP | '07790200 | 1 | 1 | | | | | | * | 0 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY J H | '07790204 | 108 | 94 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY EL | '07790210 | 205 | 182 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY H S | '07790200 | 130 | 1 | | | | | | * | 0 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | Multiple Campus | | NR | NR | | | | | | 4 | 7 | 0 | 5 | 6 |
| LOCKNEY ISD TOTAL | '077902 | 444 | 278 | | | 444 | 278 | | | | | | * | 7 | * | * | * |
| CROWELL ISD | '078901 | 202 | 0 | CROWELL SCHOOL | '07890100 | 202 | 0 | | | | | | * | 9 | * | * | * |
| CROWELL ISD TOTAL | '078901 | 202 | 0 | | | 202 | 0 | | | | | | * | 9 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | FORT BEND CO ALTER | '07990100 | 10 | 10 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | JUVENILE DETENT CTR | '07990113 | 22 | 19 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | ALTERNATIVE LEARNING CENTER | '07990100 | 38 | 24 | | | | | | * | 0 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | MANFORD WILLIAMS EL | '07990111 | 390 | 258 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | JACKSON EL | '07990111 | 332 | 286 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | WILLIAM VELASQUEZ | '07990112 | 547 | 439 | | | | | | * | 4 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | DR THOMAS E RANDLE H S (CLOSED) | '07990101 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| LAMAR CISD | '079901 | 36834 | 25669 | Multiple Campus | | NR | NR | | | | | | 2 | 72 | 0 | 8 | 66 |
| LAMAR CISD | '079901 | 36834 | 25669 | JANE LONG EL | '07990110 | 534 | 416 | | | | | | 5 | 7 | 0 | 3 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | BESS CAMPBELL EL | '07990111 | 488 | 404 | | | | | | 5 | 9 | 0 | 0 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUAN SEGUIN EARLY CHILDHOOD CENTER | '07990111 | 186 | 134 | | | | | | 6 | 2 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | BEASLEY EL | '07990110 | 414 | 350 | | | | | | 7 | 1 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | SUSANNA DICKINSON EL | '07990111 | 505 | 413 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | TRAVIS EL | '07990110 | 455 | 338 | | | | | | 8 | 4 | 0 | 0 | 12 |
| LAMAR CISD | '079901 | 36834 | 25669 | THOMAS R CULVER EL | '07990114 | 757 | 581 | | | | | | 8 | 4 | 0 | 0 | 12 |
| LAMAR CISD | '079901 | 36834 | 25669 | DON CARTER EL | '07990114 | 823 | 630 | | | | | | 9 | 9 | 0 | 0 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | BOWIE EL | '07990110 | 499 | 387 | | | | | | 10 | 3 | 0 | 0 | 13 |
| LAMAR CISD | '079901 | 36834 | 25669 | SMITH EL | '07990110 | 362 | 289 | | | | | | 10 | 5 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | CORA THOMAS EL | '07990112 | 652 | 478 | | | | | | 11 | 4 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOE HUBENAK EL | '07990112 | 1180 | 785 | | | | | | 12 | 5 | 1 | 0 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | KATHLEEN JOERGER LINDSEY EL | '07990114 | 687 | 585 | | | | | | 12 | 1 | 0 | 4 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | MEYER EL | '07990111 | 653 | 456 | | | | | | 13 | 8 | 0 | 0 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | H F MCNEILL EL | '07990112 | 832 | 490 | | | | | | 13 | 5 | 0 | 4 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | STEPHEN F AUSTIN EL | '07990111 | 584 | 455 | | | | | | 14 | 9 | 0 | 4 | 19 |
| LAMAR CISD | '079901 | 36834 | 25669 | FROST EL | '07990112 | 785 | 674 | | | | | | 15 | 10 | 1 | 4 | 20 |
| LAMAR CISD | '079901 | 36834 | 25669 | IRMA DRU HUTCHISON EL | '07990112 | 797 | 483 | | | | | | 16 | 3 | 0 | 3 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAMARRON EL | '07990114 | 636 | 511 | | | | | | 16 | 4 | 0 | 1 | 19 |
| LAMAR CISD | '079901 | 36834 | 25669 | T L PINK EL | '07990111 | 530 | 409 | | | | | | 17 | 6 | 0 | 5 | 18 |
| LAMAR CISD | '079901 | 36834 | 25669 | HUGGINS EL | '07990111 | 866 | 776 | | | | | | 18 | 4 | 0 | 1 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUDGE JAMES C ADOLPHUS EL | '07990112 | 899 | 694 | | | | | | 18 | 9 | 0 | 1 | 26 |
| LAMAR CISD | '079901 | 36834 | 25669 | BENTLEY EL | '07990114 | 863 | 668 | | | | | | 18 | 9 | 0 | 4 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAYLOR RAY EL | '07990110 | 550 | 422 | | | | | | 20 | 9 | 0 | 6 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOHN ARREDONDO EL | '07990113 | 870 | 633 | | | | | | 20 | 6 | 0 | 9 | 17 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR J H | '07990104 | 1421 | 970 | | | | | | 29 | 15 | 1 | 5 | 38 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR CONS H S | '07990100 | 1759 | 1082 | | | | | | 33 | 14 | 0 | 5 | 42 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE J H | '07990104 | 1662 | 1147 | | | | | | 36 | 24 | 1 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | FULSHEAR H S | '07990104 | 1719 | 1143 | | | | | | 46 | 15 | 1 | 1 | 59 |
| LAMAR CISD | '079901 | 36834 | 25669 | BRISCOE J H | '07990104 | 1717 | 1173 | | | | | | 46 | 13 | 0 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | DEAN LEAMAN J H SCHOOL | '07990104 | 1641 | 1155 | | | | | | 48 | 10 | 2 | 1 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | B F TERRY H S | '07990100 | 2159 | 1307 | | | | | | 51 | 11 | 1 | 6 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | READING J H | '07990104 | 2183 | 1492 | | | | | | 53 | 8 | 0 | 1 | 60 |
| LAMAR CISD | '079901 | 36834 | 25669 | FOSTER H S | '07990100 | 1987 | 1208 | | | | | | 77 | 16 | 0 | 3 | 90 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE RANCH H S | '07990100 | 2840 | 1495 | | | | | | 88 | 19 | 0 | 24 | 83 |
| **LAMAR CISD TOTAL** | **'079901** | **36834** | **25669** | | | **36834** | **25669** | | | | | | **832** | **379** | **8** | **117** | **1086** |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | FORT BEND CO ALTER | '07990600 | NR | NR | | | | | | | | | | |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE EL | '07990610 | 1025 | 903 | | | | | | * | 1 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE J H | '07990604 | 510 | 460 | | | | | | 12 | 1 | 0 | 3 | 10 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE MIDDLE | '07990604 | 744 | 667 | | | | | | 15 | 0 | 0 | 2 | 13 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE H S | '07990600 | 1020 | 877 | | | | | | 36 | 0 | 0 | 5 | 31 |
| **NEEDVILLE ISD TOTAL** | **'079906** | **3299** | **2907** | | | **3299** | **2907** | | | | | | **73** | **4** | **0** | **15** | **62** |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES H S | '07990700 | 2522 | 2 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLOWRIDGE H S | '07990700 | 1280 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND CO ALTER | '07990700 | 17 | 17 | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLIAM B TRAVIS H S | '07990701 | 2995 | 1 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FERNDELL HENRY CENTER FOR LEARNING | '07990703 | 30 | 25 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CHRISTA MCAULIFFE MIDDLE | '07990704 | 905 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HODGES BEND MIDDLE | '07990704 | 1039 | 1 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEMONT EL | '07990710 | 309 | 0 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRIARGATE EL | '07990711 | 371 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LANTERN LANE EL | '07990711 | 427 | 229 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY BEND EL | '07990711 | 510 | 260 | | | | | | * | 2 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHLANDS EL | '07990712 | 560 | 317 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | PECAN GROVE EL | '07990712 | 676 | 0 | | | | | | * | 8 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALKER STATION EL | '07990713 | 816 | 417 | | | | | | * | 1 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | EDGAR GLOVER JR EL | '07990713 | 403 | 221 | | | | | | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | OYSTER CREEK EL | '07990713 | 842 | 0 | | | | | | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CAROLYN AND VERNON MADDEN EL | '07990715 | 824 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES PATTERSON EL | '07990715 | 773 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | MALALA YOUSAFZAI | '07990715 | 832 | 276 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | EL DAEP | '07990715 | NR | NR | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND ISD EARLY LITERACY CENTER | '07990715 | 457 | 0 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKEVIEW EL | '07990710 | 283 | 152 | | | | | | 5 | 5 | 0 | 3 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RITA DRABEK EL | '07990714 | 736 | 300 | | | | | | 5 | 9 | 0 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ROSA PARKS EL | '07990714 | 620 | 391 | | | | | | 5 | 7 | 1 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEGATE EL | '07990711 | 460 | 175 | | | | | | 6 | 10 | 0 | 1 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION BEND EL | '07990711 | 354 | 217 | | | | | | 6 | 1 | 0 | 1 | 6 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CORNERSTONE EL | '07990714 | 982 | 309 | | | | | | 6 | 4 | 0 | 1 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BLUE RIDGE EL | '07990710 | 259 | 152 | | | | | | 7 | 3 | 1 | 0 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HUNTERS GLEN EL | '07990712 | 370 | 219 | | | | | | 7 | 1 | 0 | 1 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION WEST EL | '07990712 | 586 | 296 | | | | | | 7 | 2 | 0 | 1 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ANNE MCCORMICK SULLIVAN | '07990715 | 1263 | 426 | | | | | | 7 | 4 | 0 | 1 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LEXINGTON CREEK EL | '07990713 | 540 | 260 | | | | | | 8 | 3 | 0 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALTER MOSES BURTON EL | '07990713 | 389 | 204 | | | | | | 8 | 8 | 1 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MARY AUSTIN HOLLEY EL | '07990714 | 638 | 349 | | | | | | 8 | 7 | 1 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MEADOWS EL | '07990711 | 374 | 223 | | | | | | 9 | 2 | 0 | 2 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR MILL EL | '07990711 | 558 | 330 | | | | | | 9 | 5 | 0 | 1 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | PALMER EL | '07990712 | 610 | 381 | | | | | | 9 | 2 | 0 | 0 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY MEADOWS EL | '07990712 | 681 | 271 | | | | | | 9 | 6 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ARIZONA FLEMING EL | '07990713 | 557 | 329 | | | | | | 9 | 4 | 0 | 1 | 12 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LULA BELLE GOODMAN EL | '07990713 | 723 | 385 | | | | | | 9 | 9 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY MIDDLE | '07990704 | 1059 | 356 | | | | | | 10 | 4 | 1 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COMMONWEALTH EL | '07990713 | 1017 | 326 | | | | | | 10 | 5 | 0 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRAZOS BEND EL | '07990713 | 698 | 341 | | | | | | 10 | 6 | 0 | 2 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DR LYNN ARMSTRONG EL | '07990714 | 476 | 331 | | | | | | 10 | 3 | 0 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES C NEILL EL | '07990715 | 980 | 611 | | | | | | 10 | 5 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | AUSTIN PARKWAY EL | '07990712 | 656 | 289 | | | | | | 11 | 3 | 0 | 1 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SCANLAN OAKS EL | '07990714 | 826 | 634 | | | | | | 11 | 7 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | E A JONES EL | '07990710 | 531 | 266 | | | | | | 12 | 3 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JUAN SEGUIN EL | '07990714 | 665 | 359 | | | | | | 12 | 2 | 0 | 0 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY EL | '07990711 | 490 | 285 | | | | | | 13 | 5 | 1 | 0 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES EL | '07990711 | 632 | 273 | | | | | | 13 | 5 | 0 | 2 | 16 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SIENNA CROSSING EL | '07990713 | 975 | 635 | | | | | | 14 | 13 | 1 | 5 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSOURI CITY MIDDLE | '07990704 | 1009 | 420 | | | | | | 15 | 7 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | OAKLAND EL | '07990714 | 875 | 468 | | | | | | 16 | 6 | 1 | 0 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | TOWNEWEST EL | '07990711 | 564 | 265 | | | | | | 17 | 4 | 0 | 2 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BARRINGTON PLACE EL | '07990712 | 554 | 305 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DONALD LEONETTI EL | '07990715 | 869 | 578 | | | | | | 17 | 6 | 2 | 2 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BARBARA JORDAN EL | '07990714 | 506 | 283 | | | | | | 18 | 6 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SARTARTIA MIDDLE | '07990705 | 1322 | 444 | | | | | | 19 | 2 | 0 | 1 | 20 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DAVID CROCKETT MIDDLE | '07990705 | 1080 | 470 | | | | | | 19 | 3 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION GLEN EL | '07990712 | 401 | 211 | | | | | | 19 | 5 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SETTLERS WAY EL | '07990712 | 819 | 424 | | | | | | 20 | 6 | 0 | 2 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKE OLYMPIA MIDDLE | '07990704 | 1222 | 526 | | | | | | 21 | 5 | 1 | 1 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAN SCHIFF EL | '07990714 | 879 | 468 | | | | | | 21 | 4 | 0 | 1 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT SETTLEMENT MIDDLE | '07990705 | 1360 | 428 | | | | | | 23 | 7 | 0 | 5 | 25 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES MIDDLE | '07990704 | 1406 | 542 | | | | | | 24 | 12 | 1 | 3 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MACARIO GARCIA MIDDLE | '07990704 | 1411 | 474 | | | | | | 24 | 8 | 0 | 2 | 30 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FIRST COLONY MIDDLE | '07990704 | 1264 | 483 | | | | | | 26 | 4 | 0 | 2 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RONALD THORNTON MIDDLE | '07990705 | 1360 | 839 | | | | | | 26 | 3 | 0 | 1 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HERITAGE ROSE EL | '07990715 | 1130 | 680 | | | | | | 26 | 7 | 0 | 2 | 31 |
| FORT BEND ISD | '079907 | 76856 | 27841 | THURGOOD MARSHALL H S | '07990701 | 1396 | 444 | | | | | | 27 | 10 | 1 | 2 | 34 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BILLY BAINES MIDDLE | '07990705 | 1249 | 653 | | | | | | 27 | 6 | 0 | 2 | 31 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR LAND MIDDLE | '07990704 | 1159 | 520 | | | | | | 35 | 2 | 0 | 1 | 36 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES BOWIE MIDDLE | '07990705 | 1487 | 808 | | | | | | 42 | 6 | 0 | 3 | 45 |
| FORT BEND ISD | '079907 | 76856 | 27841 | STEPHEN F AUSTIN H S | '07990700 | 2246 | 554 | | | | | | 46 | 11 | 1 | 3 | 53 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CLEMENTS H S | '07990700 | 2477 | 564 | | | | | | 53 | 15 | 2 | 8 | 58 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHTOWER H S | '07990700 | 2171 | 566 | | | | | | 55 | 12 | 1 | 5 | 61 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAWRENCE E ELKINS H S | '07990700 | 2541 | 638 | | | | | | 69 | 10 | 0 | 1 | 78 |
| FORT BEND ISD | '079907 | 76856 | 27841 | GEORGE BUSH H S | '07990701 | 2486 | 999 | | | | | | 83 | 13 | 1 | 9 | 86 |
| FORT BEND ISD | '079907 | 76856 | 27841 | KEMPNER H S | '07990700 | 2047 | 692 | | | | | | 86 | 9 | 0 | 5 | 90 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGE POINT H S | '07990701 | 2990 | 1254 | | | | | | 94 | 9 | 0 | 7 | 96 |
| **FORT BEND ISD TOTAL** | **'079907** | **76856** | **27841** | | | **76856** | **27841** | | | | | | **1612** | **477** | **22** | **193** | **1874** |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ADJUSTMENT CENTER | '07991000 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | FORT BEND CO ALTER | '07991000 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD INT (CLOSED) | '07991010 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| STAFFORD MSD | '079910 | 3337 | 1376 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 9 | 1 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ECC | '07991010 | 332 | 198 | | | | | | 15 | 2 | 0 | 0 | 17 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD MIDDLE | '07991004 | 800 | 339 | | | | | | 24 | 21 | 0 | 2 | 43 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD EL | '07991010 | 1165 | 574 | | | | | | 37 | 14 | 0 | 4 | 47 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD H S | '07991000 | 1040 | 265 | | | | | | 53 | 13 | 0 | 5 | 61 |
| **STAFFORD MSD TOTAL** | **'079910** | **3337** | **1376** | | | **3337** | **1376** | | | | | | **129** | **61** | **0** | **20** | **170** |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON EL | '08090110 | 546 | 532 | | | | | | 8 | 11 | 3 | 9 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON MIDDLE | '08090104 | 465 | 460 | | | | | | 17 | 6 | 4 | 7 | 12 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON H S | '08090100 | 457 | 451 | | | | | | 46 | 10 | 17 | 22 | 17 |
| **MOUNT VERNON ISD TOTAL** | **'080901** | **1468** | **1443** | | | **1468** | **1443** | | | | | | **71** | **28** | **24** | **38** | **37** |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD EL | '08190210 | 414 | 412 | | | | | | * | 6 | * | * | * |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD J H | '08190204 | 412 | 411 | | | | | | 11 | 5 | 0 | 2 | 14 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD INT | '08190208 | 366 | 364 | | | | | | 16 | 9 | 1 | 1 | 23 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD H S | '08190200 | 470 | 467 | | | | | | 32 | 5 | 0 | 4 | 33 |
| **FAIRFIELD ISD TOTAL** | **'081902** | **1662** | **1654** | | | **1662** | **1654** | | | | | | * | **27** | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE DAEP | '08190400 | NR | NR | | | | | | | | | | |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE LION ACADEMY | '08190400 | 33 | 0 | | | | | | | | | | |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE H S | '08190400 | 352 | 0 | | | | | | * | 9 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE J H | '08190404 | 352 | 0 | | | | | | * | 6 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE EL | '08190410 | 413 | 0 | | | | | | 0 | 9 | 0 | 4 | 5 |
| TEAGUE ISD | '081904 | 1150 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 2 | 7 |
| **TEAGUE ISD TOTAL** | **'081904** | **1150** | **0** | | | **1150** | **0** | | | | | | * | **33** | * | * | * |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM DAEP | '08190500 | NR | NR | | | | | | | | | | |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM MIDDLE | '08190504 | 116 | 104 | | | | | | * | 2 | * | * | * |
| WORTHAM ISD | '081905 | 481 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM EL | '08190510 | 225 | 182 | | | | | | 6 | 9 | 0 | 3 | 12 |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM H S | '08190500 | 140 | 113 | | | | | | 12 | 6 | 3 | 3 | 12 |
| **WORTHAM ISD TOTAL** | **'081905** | **481** | **399** | | | **481** | **399** | | | | | | * | **18** | * | * | * |
| DEW ISD | '081906 | 168 | 167 | DEW EL | '08190610 | 168 | 167 | | | | | | * | 1 | * | * | * |
| **DEW ISD TOTAL** | **'081906** | **168** | **167** | | | **168** | **167** | | | | | | * | **1** | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | DILLEY H S | '08290200 | 264 | 121 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | MARY HARPER MIDDLE | '08290204 | 197 | 132 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 5 | 4 |
| DILLEY ISD | '082902 | 847 | 478 | DILLEY EL | '08290210 | 386 | 225 | | | | | | 21 | 26 | 6 | 17 | 24 |
| **DILLEY ISD TOTAL** | **'082902** | **847** | **478** | | | **847** | **478** | | | | | | * | **30** | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | ATASCOSA JUVENILE DETENTION CTR | '08290300 | NR | NR | | | | | | | | | | |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL INT | '08290310 | 442 | 131 | | | | | | * | 7 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL J H | '08290304 | 488 | 85 | | | | | | 7 | 5 | 0 | 0 | 12 |
| PEARSALL ISD | '082903 | 2058 | 475 | TED FLORES EL | '08290310 | 508 | 205 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL H S | '08290300 | 620 | 54 | | | | | | 10 | 3 | 0 | 1 | 12 |
| **PEARSALL ISD TOTAL** | **'082903** | **2058** | **475** | | | **2058** | **475** | | | | | | **34** | **29** | **0** | **1** | **62** |
| SEAGRAVES ISD | '083901 | 509 | 500 | SEAGRAVES SCHOOLS | '08390100 | 509 | 500 | | | | | | * | 1 | * | * | * |
| **SEAGRAVES ISD TOTAL** | **'083901** | **509** | **500** | | | **509** | **500** | | | | | | * | **1** | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOOP ISD | '083902 | 136 | 126 | LOOP SCHOOL | '083902000 | 136 | 126 | | | | | | 11 | 12 | 0 | 12 | 11 |
| LOOP ISD TOTAL | '083902 | 136 | 126 | | | 136 | 126 | | | | | | 11 | 12 | 0 | 12 | 11 |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE SUCCESS CTR | '083903002 | 22 | 20 | | | | | | * | 1 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE J H | '083903304 | 674 | 664 | | | | | | * | 0 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE EL | '083903310 | 412 | 408 | | | | | | * | 1 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE PRI | '083903310 | 418 | 412 | | | | | | * | 2 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | YOUNG EL | '083903310 | 564 | 561 | | | | | | * | 5 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE H S | '083903300 | 811 | 795 | | | | | | 10 | 2 | 0 | 8 | 4 |
| SEMINOLE ISD TOTAL | '083903 | 2901 | 2860 | | | 2901 | 2860 | | | | | | 21 | 12 | 0 | 23 | 10 |
| ODYSSEY ACADEMY INC | '084802 | 1383 | 999 | ODYSSEY ACADEMY - BAY | '084802000 | 485 | 402 | | | | | | 17 | 10 | 0 | 26 | 1 |
| ODYSSEY ACADEMY INC | '084802 | 1383 | 999 | ODYSSEY ACADEMY - GALVESTON | '084802000 | 898 | 597 | | | | | | 40 | 14 | 2 | 52 | 0 |
| ODYSSEY ACADEMY INC TOTAL | '084802 | 1383 | 999 | | | 1383 | 999 | | | | | | 57 | 24 | 2 | 78 | 1 |
| AMBASSADORS PREPARATORY ACADEMY | '084804 | 220 | 143 | AMBASSADORS PREPARATORY ACADEMY | '084804100 | 220 | 143 | | | | | | 9 | 5 | 0 | 6 | 8 |
| AMBASSADORS PREPARATORY ACADEMY TOTAL | '084804 | 220 | 143 | | | 220 | 143 | | | | | | 9 | 5 | 0 | 6 | 8 |
| DICKINSON ISD | '084901 | 11591 | 10597 | TRANSFORMING LIVES COOPERATIVE (TLC) | '084901101 | 6 | 6 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO DETENTION CTR | '084901101 | 8 | 8 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | COASTAL ALTERNATIVE PROGRAM (CAP) | '084901101 | 1 | 1 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON CONTINUATION CENTER | '084901100 | 166 | 44 | | | | | | * | 1 | * | * | * |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO J J A E P | '084901101 | 1 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DICKINSON ISD | '084901 | 11591 | 10597 | Multiple Campus | | NR | NR | | | | | | 0 | 42 | 2 | 34 | 6 |
| DICKINSON ISD | '084901 | 11591 | 10597 | SAN LEON EL | '084901110 | 682 | 615 | | | | | | * | 11 | * | * | * |
| DICKINSON ISD | '084901 | 11591 | 10597 | CALDER ROAD EL | '084901110 | 671 | 635 | | | | | | 14 | 10 | 1 | 14 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | ELVA C LOBIT MIDDLE | '084901104 | 485 | 423 | | | | | | 16 | 10 | 0 | 14 | 12 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DUNBAR MIDDLE | '084901104 | 633 | 565 | | | | | | 18 | 9 | 0 | 24 | 3 |
| DICKINSON ISD | '084901 | 11591 | 10597 | JAKE SILBERNAGEL EL | '084901110 | 624 | 576 | | | | | | 21 | 11 | 0 | 23 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | KENNETH E LITTLE EL | '084901110 | 598 | 556 | | | | | | 23 | 10 | 0 | 23 | 10 |
| DICKINSON ISD | '084901 | 11591 | 10597 | HUGHES ROAD EL | '084901110 | 662 | 610 | | | | | | 25 | 5 | 0 | 23 | 7 |
| DICKINSON ISD | '084901 | 11591 | 10597 | LOUIS G LOBIT EL | '084901110 | 643 | 581 | | | | | | 28 | 9 | 2 | 27 | 8 |
| DICKINSON ISD | '084901 | 11591 | 10597 | BAY COLONY EL | '084901110 | 686 | 602 | | | | | | 30 | 16 | 1 | 33 | 12 |
| DICKINSON ISD | '084901 | 11591 | 10597 | JOHN AND SHAMARION BARBER MIDDLE | '084901104 | 699 | 638 | | | | | | 36 | 15 | 1 | 30 | 20 |
| DICKINSON ISD | '084901 | 11591 | 10597 | R D MCADAMS J H | '084901104 | 897 | 832 | | | | | | 54 | 13 | 0 | 41 | 26 |
| DICKINSON ISD | '084901 | 11591 | 10597 | EUGENE 'GENE' KRANZ J H | '084901105 | 968 | 895 | | | | | | 54 | 16 | 0 | 47 | 23 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON H S | '084901100 | 3161 | 3009 | | | | | | 198 | 34 | 2 | 125 | 105 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DICKINSON ISD TOTAL | '084901 | 11591 | | | | 11591 | 10597 | | | | | | 531 | 213 | 9 | 470 | 265 |
| GALVESTON ISD | '084902 | 6664 | 2969 | GALVESTON CO J J A E P | '08490200 | NR | NR | | | | | | | | | | |
| GALVESTON ISD | '084902 | 6664 | 2969 | BALL H S | '08490200 | 2004 | 113 | | | | | | | 31 | | | |
| GALVESTON ISD | '084902 | 6664 | 2969 | COLLEGIATE ACADEMY | '08490200 | 699 | 6 | | | | | | * | 22 | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | Multiple Campus | | NR | NR | | | | | | 0 | 36 | 1 | 10 | 25 |
| GALVESTON ISD | '084902 | 6664 | 2969 | MOODY EARLY CHILDHOOD CENTER | '08490211 | 104 | 72 | | | | | | 9 | 5 | 0 | 0 | 14 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AIM COLLEGE & CAREER PREP | '08490200 | 89 | 55 | | | | | | 10 | 4 | 0 | 2 | 12 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CRENSHAW EL AND MIDDLE | '08490210 | 138 | 109 | | | | | | 11 | 4 | 0 | 0 | 15 |
| GALVESTON ISD | '084902 | 6664 | 2969 | ROSENBERG EL LABORATORY FOR LEARNING AND LEADING | '08490211 | 341 | 257 | | | | | | 13 | 7 | 0 | 2 | 18 |
| GALVESTON ISD | '084902 | 6664 | 2969 | MORGAN EL MAGNET SCHOOL | '08490210 | 529 | 414 | | | | | | 18 | 6 | 0 | 4 | 20 |
| GALVESTON ISD | '084902 | 6664 | 2969 | BURNET EL | '08490211 | 513 | 366 | | | | | | 23 | 5 | 1 | 4 | 23 |
| GALVESTON ISD | '084902 | 6664 | 2969 | OPPE EL | '08490210 | 588 | 475 | | | | | | 24 | 7 | 0 | 4 | 27 |
| GALVESTON ISD | '084902 | 6664 | 2969 | PARKER EL | '08490210 | 516 | 412 | | | | | | 28 | 4 | 0 | 3 | 29 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CENTRAL MIDDLE | '08490204 | 581 | 317 | | | | | | 31 | 15 | 0 | 12 | 34 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AUSTIN MIDDLE | '08490204 | 562 | 373 | | | | | | 45 | 11 | 0 | 12 | 44 |
| GALVESTON ISD TOTAL | '084902 | 6664 | 2969 | | | 6664 | 2969 | | | | | | 404 | 157 | 9 | 130 | 422 |
| HIGH ISLAND ISD | '084903 | 167 | 0 | HIGH ISLAND SCHOOL | '08490300 | 167 | 0 | | | | | | * | 9 | * | * | * |
| HIGH ISLAND ISD TOTAL | '084903 | 167 | 0 | | | 167 | 0 | | | | | | * | 9 | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY J J A E P | '08490601 | 1 | 1 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | COASTAL ALTERNATIVE PROGRAM (CAP) | '08490601 | 3 | 3 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | WOODROW WILSON DAEP | '08490600 | 30 | 25 | | | | | | * | 3 | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 1 | 3 | 2 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HEIGHTS EL | '08490610 | 371 | 309 | | | | | | * | * | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | SIMMS EL | '08490611 | 465 | 385 | | | | | | 10 | 12 | 3 | 8 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE MIDDLE | '08490604 | 531 | 394 | | | | | | 18 | 17 | 4 | 6 | 25 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | CALVIN VINCENT PRE-K HEAD START | '08490610 | 232 | 197 | | | | | | 18 | 2 | 0 | 9 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HAYLEY EL | '08490611 | 547 | 424 | | | | | | 20 | 17 | 9 | 6 | 22 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | FRY INT | '08490610 | 896 | 704 | | | | | | 23 | 9 | 0 | 11 | 21 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | ROOSEVELT-WILSON EL | '08490610 | 615 | 527 | | | | | | 24 | 14 | 1 | 14 | 23 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | MANUAL GUAJARDO JR EL | '08490610 | 509 | 435 | | | | | | 25 | 8 | 0 | 20 | 13 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE H S | '08490600 | 719 | 538 | | | | | | 38 | 16 | 6 | 10 | 38 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | KOHFELDT EL | '08490610 | 445 | 364 | | | | | | 38 | 13 | 6 | 30 | 15 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | BLOCKER MIDDLE | '08490604 | 887 | 706 | | | | | | 55 | 14 | 2 | 20 | 47 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY H S | '08490600 | 1767 | 1276 | | | | | | 80 | 23 | 1 | 20 | 82 |
| TEXAS CITY ISD TOTAL | '084906 | 8018 | 6288 | | | 8018 | 6288 | | | | | | 363 | 160 | 33 | 164 | 326 |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK H S | '08490800 | 381 | 320 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | GALVESTON CO J J A E P | '08490800 | NR | NR | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | CROSBY MIDDLE | '08490804 | 361 | 303 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | STEWART EL | '08490810 | 339 | 258 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK HEADSTART | '08490810 | 159 | 145 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June13

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK PRI | '08490810 | 429 | 347 | | | | | | | | | | |
| HITCHCOCK ISD TOTAL | '084908 | 1669 | 1373 | | | 1669 | 1373 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | GALVESTON CO J J A E P | '08490900 | 1 | 1 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | COASTAL ALTERNATIVE PROGRAM | '08490900 | 2 | 2 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | Multiple Campus | | NR | NR | | | | | | 0 | 24 | 0 | 6 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | DAN J KUBACAK EL | '08490910 | 673 | 543 | | | | | | 16 | 15 | 1 | 15 | 15 |
| SANTA FE ISD | '084909 | 4284 | 3242 | ROY J WOLLAM EL | '08490910 | 618 | 549 | | | | | | 23 | 6 | 0 | 11 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | WILLIAM F BARNETT EL | '08490910 | 666 | 590 | | | | | | 38 | 9 | 6 | 18 | 23 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE J H | '08490904 | 1025 | 807 | | | | | | 50 | 10 | 4 | 14 | 42 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE H S | '08490900 | 1299 | 750 | | | | | | 131 | 29 | 47 | 17 | 96 |
| SANTA FE ISD TOTAL | '084909 | 4284 | 3242 | | | 4284 | 3242 | | | | | | 258 | 93 | 58 | 81 | 212 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | GALVESTON CO JJAEP | '08491000 | 1 | 1 | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HARRIS CO JJAEP | '08491000 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | COASTAL ALTERNATIVE PROGRAM | '08491001 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR PATH ALTERNATIVE SCHOOL | '08491000 | 90 | 90 | | | | | | * | 2 | * | * | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR HORIZONS EARLY COLLEGE H S | '08491001 | 428 | 95 | | | | | | * | 1 | * | 0 | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G H WHITCOMB EL | '08491010 | 584 | 478 | | | | | | 6 | 0 | 0 | 0 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | FALCON PASS EL | '08491012 | 515 | 427 | | | | | | 6 | 2 | 0 | 1 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | DARWIN L GILMORE EL | '08491012 | 714 | 615 | | | | | | 6 | 8 | 0 | 3 | 11 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR VIEW H S | '08491000 | 131 | 131 | | | | | | 7 | 3 | 0 | 2 | 8 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAY EL | '08491010 | 627 | 557 | | | | | | 7 | 6 | 0 | 4 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE CITY EL | '08491010 | 520 | 437 | | | | | | 8 | 1 | 0 | 2 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JOHN F WARD EL | '08491011 | 556 | 463 | | | | | | 8 | 4 | 0 | 6 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | NORTH POINTE EL | '08491012 | 664 | 478 | | | | | | 8 | 8 | 1 | 6 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G W ROBINSON | '08491012 | 542 | 489 | | | | | | 8 | 3 | 0 | 2 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CAMPBELL EL | '08491013 | 656 | 598 | | | | | | 9 | 4 | 0 | 3 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ED H WHITE EL | '08491010 | 619 | 523 | | | | | | 10 | 4 | 2 | 5 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKWOOD EL | '08491011 | 768 | 606 | | | | | | 10 | 12 | 0 | 3 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | MARGARET S MCWHIRTER EL | '08491010 | 763 | 661 | | | | | | 11 | 6 | 0 | 1 | 16 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | P H GREENE EL | '08491011 | 631 | 524 | | | | | | 11 | 8 | 0 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARMAND BAYOU EL | '08491011 | 526 | 415 | | | | | | 11 | 4 | 0 | 5 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | I W AND ELEANOR HYDE EL | '08491012 | 676 | 607 | | | | | | 11 | 4 | 0 | 2 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ART AND PAT GOFORTH EL | '08491012 | 788 | 664 | | | | | | 11 | 6 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HENRY BAUERSCHLAG EL | '08491012 | 796 | 679 | | | | | | 11 | 7 | 0 | 0 | 18 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKSIDE INT | '08491004 | 967 | 717 | | | | | | 12 | 6 | 0 | 4 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WALTER HALL EL | '08491011 | 509 | 432 | | | | | | 12 | 5 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARLYNE & ALAN WEBER EL | '08491012 | 861 | 633 | | | | | | 12 | 11 | 0 | 0 | 23 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | C D LANDOLT EL | '08491011 | 743 | 579 | | | | | | 13 | 6 | 0 | 3 | 16 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | RALPH PARR EL | '08491012 | 771 | 644 | | | | | | 14 | 6 | 0 | 6 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SANDRA MOSSMAN EL | '08491012 | 770 | 683 | | | | | | 14 | 6 | 0 | 8 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LAVACE STEWART EL | '08491010 | 688 | 615 | | | | | | 15 | 7 | 0 | 10 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JAMES H ROSS EL | '08491010 | 558 | 478 | | | | | | 17 | 8 | 0 | 5 | 20 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WEDGEWOOD EL | '08491011 | 652 | 567 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE INT | '08491004 | 855 | 656 | | | | | | 19 | 7 | 0 | 5 | 21 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WESTBROOK INT | '08491004 | 1203 | 774 | | | | | | 21 | 10 | 1 | 6 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY EL | '08491010 | 722 | 664 | | | | | | 21 | 6 | 0 | 3 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SPACE CENTER INT | '08491004 | 919 | 667 | | | | | | 22 | 5 | 0 | 4 | 23 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LLOYD R FERGUSON EL | '08491011 | 692 | 612 | | | | | | 22 | 5 | 8 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK INT | '08491005 | 751 | 615 | | | | | | 23 | 1 | 0 | 5 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY INT | '08491004 | 1083 | 848 | | | | | | 30 | 10 | 2 | 10 | 28 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CREEKSIDE INT | '08491004 | 897 | 783 | | | | | | 38 | 10 | 0 | 11 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAYSIDE INT | '08491005 | 946 | 822 | | | | | | 43 | 7 | 1 | 15 | 34 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | VICTORY LAKES INT | '08491004 | 1050 | 852 | | | | | | 45 | 4 | 0 | 12 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SEABROOK INT | '08491004 | 948 | 783 | | | | | | 46 | 3 | 0 | 9 | 40 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE H S | '08491000 | 2397 | 1934 | | | | | | 88 | 16 | 2 | 9 | 93 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR BROOK H S | '08491000 | 2372 | 1600 | | | | | | 89 | 26 | 3 | 14 | 98 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK H S | '08491000 | 2329 | 1890 | | | | | | 105 | 11 | 3 | 35 | 78 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR FALLS H S | '08491001 | 2517 | 2082 | | | | | | 140 | 20 | 1 | 42 | 117 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR SPRINGS H S | '08491000 | 2793 | 2245 | | | | | | 207 | 28 | 11 | 31 | 193 |
| **CLEAR CREEK ISD TOTAL** | **'084910** | **40588** | **32668** | | | **40588** | **32668** | | | | | | **1253** | **327** | **36** | **316** | **1228** |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | GALVESTON CO J J A E P | '08491101 | NR | NR | | | | | | | | | | |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WESTWOOD EL | '08491110 | 622 | 582 | | | | | | | 0 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | C W CLINE EL | '08491110 | 779 | 686 | | | | | | * | * | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | Multiple Campus | | NR | NR | | | | | | 0 | 93 | 3 | 86 | 4 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WINDSONG INT | '08491110 | 614 | 547 | | | | | | * | 2 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | ZUE S BALES INT | '08491110 | 610 | 555 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD J H | '08491104 | 1488 | 1341 | | | | | | 19 | 2 | 0 | 4 | 17 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD H S | '08491100 | 2009 | 1834 | | | | | | 25 | 1 | 0 | 4 | 22 |
| **FRIENDSWOOD ISD TOTAL** | **'084911** | **6122** | **5545** | | | **6122** | **5545** | | | | | | **63** | **98** | **3** | **95** | **63** |
| POST ISD | '085902 | 786 | 561 | POST H S | '08590200 | 206 | 0 | | | | | | * | 5 | * | * | * |
| POST ISD | '085902 | 786 | 561 | GARZA COUNTY REGIONAL JUVENILE CENTER | '08590204 | 24 | 24 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POST ISD | '085902 | 786 | 561 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| POST ISD | '085902 | 786 | 561 | POST EL | '08590210 | 346 | 333 | | | | | | 8 | 10 | 0 | 17 | 1 |
| POST ISD | '085902 | 786 | 561 | POST MIDDLE | '08590204 | 210 | 204 | | | | | | 11 | 9 | 0 | 20 | 0 |
| **POST ISD TOTAL** | **'085902** | **786** | **561** | | | **786** | **561** | | | | | | **\*** | **30** | **\*** | **\*** | **\*** |
| SOUTHLAND ISD | '085903 | 116 | 110 | SOUTHLAND SCHOOL | '08590300 | 116 | 110 | | | | | | * | 6 | * | * | * |
| **SOUTHLAND ISD TOTAL** | **'085903** | **116** | **110** | | | **116** | **110** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| DOSS CONSOLIDATED CSD | '086024 | 17 | 0 | DOSS EL | '08602410 | 17 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| **DOSS CONSOLIDATED CSD TOTAL** | **'086024** | **17** | **0** | | | **17** | **0** | | | | | | **0** | **2** | **1** | **1** | **0** |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | ALTER SCH | '08690100 | 27 | 13 | | | | | | * | 2 | * | * | * |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | STONEWALL EL | '08690110 | 100 | 97 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | | Multiple Campus | NR | NR | | | | | | 6 | 0 | 0 | 6 | 0 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG EL | '08690110 | 757 | 684 | | | | | | 18 | 21 | 1 | 1 | 37 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG PRI | '08690110 | 494 | 426 | | | | | | 22 | 24 | 0 | 2 | 44 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG MIDDLE | '08690104 | 669 | 587 | | | | | | 49 | 21 | 0 | 4 | 66 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG H S | '08690100 | 998 | 846 | | | | | | 83 | 18 | 2 | 6 | 93 |
| FREDERICKSBURG ISD TOTAL | '086901 | 3045 | 2653 | | | 3045 | 2653 | | | | | | 184 | 87 | 3 | 20 | 248 |
| HARPER ISD | '086902 | 556 | 540 | HARPER H S | '08690200 | 167 | 158 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER MIDDLE | '08690204 | 182 | 179 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER EL | '08690210 | 207 | 203 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HARPER ISD TOTAL | '086902 | 556 | 540 | | | 556 | 540 | | | | | | 0 | 1 | 0 | 0 | 1 |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | GARDEN CITY EL | '08790110 | 137 | 131 | | | | | | | | | | |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | | Multiple Campus | NR | NR | | | | | | 2 | 4 | 0 | 6 | 0 |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | GARDEN CITY H S | '08790100 | 150 | 143 | | | | | | 8 | 9 | 0 | 4 | 13 |
| GLASSCOCK COUNTY ISD TOTAL | '087901 | 287 | 274 | | | 287 | 274 | | | | | | 10 | 13 | 0 | 10 | 13 |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD DAEP | '08890200 | 11 | 11 | | | | | | | | | | |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD H S | '08890200 | 359 | 355 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD MIDDLE | '08890204 | 318 | 315 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD EL | '08890210 | 574 | 555 | | | | | | * | 1 | * | * | * |
| GOLIAD ISD TOTAL | '088902 | 1262 | 1236 | | | 1262 | 1236 | | | | | | * | 1 | * | * | * |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES H S | '08990100 | 836 | 722 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES J H | '08990104 | 577 | 524 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EAST AVENUE PRI | '08990110 | 349 | 331 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EL | '08990110 | 532 | 490 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES PRI ACADEMY | '08990110 | 330 | 315 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | | Multiple Campus | NR | NR | | | | | | 20 | 12 | 0 | 30 | 2 |
| GONZALES ISD TOTAL | '089901 | 2624 | 2382 | | | 2624 | 2382 | | | | | | 20 | 12 | 0 | 30 | 2 |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY PACE | '08990300 | 1 | 1 | | | | | | | | | | |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY CISD DAEP | '08990300 | 4 | 4 | | | | | | * | 1 | * | * | * |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY MIDDLE | '08990304 | 294 | 267 | | | | | | * | 2 | * | * | * |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON SMILEY EL | '08990310 | 435 | 416 | | | | | | 5 | 3 | 0 | 4 | 4 |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY H S | '08990300 | 275 | 247 | | | | | | 17 | 7 | 0 | 6 | 18 |
| NIXON-SMILEY CISD TOTAL | '089903 | 1009 | 935 | | | 1009 | 935 | | | | | | * | 13 | * | * | * |
| WAELDER ISD | '089905 | 290 | 288 | WAELDER SCHOOL | '08990510 | 290 | 288 | | | | | | * | 0 | * | * | * |
| WAELDER ISD TOTAL | '089905 | 290 | 288 | | | 290 | 288 | | | | | | * | 0 | * | * | * |
| LEFORS ISD | '090902 | 168 | 68 | LEFORS SCHOOL | '09090200 | 168 | 68 | | | | | | 7 | 9 | 6 | 2 | 8 |
| LEFORS ISD TOTAL | '090902 | 168 | 68 | | | 168 | 68 | | | | | | 7 | 9 | 6 | 2 | 8 |
| MCLEAN ISD | '090903 | 202 | 201 | MCLEAN SCHOOL | '09090300 | 202 | 201 | | | | | | * | 1 | * | * | * |
| MCLEAN ISD TOTAL | '090903 | 202 | 201 | | | 202 | 201 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAMPA ISD | '090904 | 3399 | 3231 | LAMAR EL | '09090410 | 465 | 450 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | WILSON EL | '09090410 | 354 | 343 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | AUSTIN EL | '09090410 | 419 | 405 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | TRAVIS EL | '09090410 | 347 | 344 | | | | | | * | 0 | * | * | * |
| PAMPA ISD | '090904 | 3399 | 3231 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 10 | 10 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA J H | '09090404 | 816 | 778 | | | | | | 6 | 0 | 0 | 6 | 0 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA H S | '09090400 | 998 | 911 | | | | | | 17 | 7 | 0 | 18 | 6 |
| PAMPA ISD TOTAL | '090904 | 3399 | 3231 | | | 3399 | 3231 | | | | | | * | 30 | * | * | * |
| GRANDVIEW-HOPKINS ISD | '090905 | 40 | 37 | GRANDVIEW-HOPKINS EL | '09090510 | 40 | 37 | | | | | | | | | | |
| GRANDVIEW-HOPKINS ISD TOTAL | '090905 | 40 | 37 | | | 40 | 37 | | | | | | | | | | |
| BELLS ISD | '091901 | 869 | 823 | BELLS EL | '09190110 | 381 | 369 | | | | | | 9 | 7 | 1 | 2 | 13 |
| BELLS ISD | '091901 | 869 | 823 | PRITCHARD J H | '09190104 | 206 | 192 | | | | | | 10 | 5 | 0 | 4 | 11 |
| BELLS ISD | '091901 | 869 | 823 | BELLS H S | '09190100 | 282 | 262 | | | | | | 20 | 5 | 3 | 6 | 16 |
| BELLS ISD TOTAL | '091901 | 869 | 823 | | | 869 | 823 | | | | | | 39 | 17 | 4 | 12 | 40 |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE EL | '09190220 | 290 | 286 | | | | | | * | 6 | * | * | * |
| COLLINSVILLE ISD | '091902 | 539 | 514 | Multiple Campus | | NR | NR | | | | | | 8 | 1 | 0 | 3 | 6 |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE H S | '09190200 | 249 | 228 | | | | | | 12 | 2 | 1 | 1 | 12 |
| COLLINSVILLE ISD TOTAL | '091902 | 539 | 514 | | | 539 | 514 | | | | | | * | 9 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | PATHWAYS H S | '09190300 | 13 | 7 | | | | | | * | 0 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | TERRELL EL | '09190311 | 291 | 250 | | | | | | * | 6 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | Multiple Campus | | NR | NR | | | | | | 5 | 16 | 1 | 0 | 20 |
| DENISON ISD | '091903 | 4564 | 3699 | HYDE PARK EL | '09190310 | 430 | 371 | | | | | | 7 | 5 | 0 | 2 | 10 |
| DENISON ISD | '091903 | 4564 | 3699 | MAYES EL | '09190311 | 444 | 380 | | | | | | 9 | 7 | 0 | 3 | 13 |
| DENISON ISD | '091903 | 4564 | 3699 | LAMAR EL | '09190311 | 426 | 381 | | | | | | 10 | 11 | 4 | 2 | 15 |
| DENISON ISD | '091903 | 4564 | 3699 | HOUSTON EL | '09190310 | 260 | 210 | | | | | | 11 | 1 | 1 | 5 | 6 |
| DENISON ISD | '091903 | 4564 | 3699 | HENRY SCOTT MIDDLE | '09190304 | 708 | 548 | | | | | | 27 | 9 | 0 | 9 | 27 |
| DENISON ISD | '091903 | 4564 | 3699 | B MCDANIEL INT | '09190304 | 696 | 547 | | | | | | 34 | 15 | 0 | 12 | 37 |
| DENISON ISD | '091903 | 4564 | 3699 | DENISON H S | '09190300 | 1296 | 1005 | | | | | | 70 | 15 | 0 | 9 | 76 |
| DENISON ISD TOTAL | '091903 | 4564 | 3699 | | | 4564 | 3699 | | | | | | 179 | 85 | 6 | 46 | 212 |
| HOWE ISD | '091905 | 1212 | 1178 | GRAYSON CO J J A E P | '09190500 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | AEP CAMPUS | '09190500 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 3 | 7 | 2 |
| HOWE ISD | '091905 | 1212 | 1178 | SUMMIT HILL EL | '09190510 | 309 | 303 | | | | | | 9 | 7 | 1 | 12 | 3 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE INT | '09190510 | 276 | 274 | | | | | | 10 | 13 | 2 | 11 | 10 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE MIDDLE | '09190504 | 287 | 273 | | | | | | 25 | 10 | 6 | 15 | 14 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE H S | '09190500 | 340 | 328 | | | | | | 52 | 12 | 10 | 37 | 17 |
| HOWE ISD TOTAL | '091905 | 1212 | 1178 | | | 1212 | 1178 | | | | | | 96 | 54 | 22 | 82 | 46 |
| SHERMAN ISD | '091906 | 7423 | 6316 | COOKE/FANNIN/GRAYSON CO JUVENILE POST AJUD FAC | '09190600 | 60 | 60 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | TRI CO JUVENILE DETENT | '09190603 | 5 | 5 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERRIN LEARNING CTR | '09190603 | 60 | 33 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERMAN ISD | '091906 | 7423 | 6316 | CRUTCHFIELD EL | '09190610 | 438 | 393 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | FAIRVIEW EL | '09190610 | 356 | 307 | | | | | | * | 3 | | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | JEFFERSON EL | '09190610 | 268 | 244 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERCY W NEBLETT EL | '09190611 | 463 | 400 | | | | | | * | 6 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | WAKEFIELD EL | '09190610 | 267 | 246 | | | | | | 0 | 7 | 1 | 1 | 5 |
| SHERMAN ISD | '091906 | 7423 | 6316 | WASHINGTON EL | Multiple Campus '09190610 | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| SHERMAN ISD | '091906 | 7423 | 6316 | WASHINGTON EL | '09190610 | 354 | 307 | | | | | | 5 | 2 | 0 | 1 | 6 |
| SHERMAN ISD | '091906 | 7423 | 6316 | FRED DOUGLASS EARLY CHILDHOOD CENTER | '09190610 | 260 | 215 | | | | | | 8 | 7 | 1 | 2 | 12 |
| SHERMAN ISD | '091906 | 7423 | 6316 | HENRY W SORY EL | '09190611 | 690 | 616 | | | | | | 19 | 11 | 9 | 8 | 13 |
| SHERMAN ISD | '091906 | 7423 | 6316 | DILLINGHAM INT | '09190610 | 1088 | 894 | | | | | | 25 | 30 | 6 | 14 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | PINER MIDDLE | '09190604 | 1125 | 908 | | | | | | 38 | 8 | 1 | 10 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | SHERMAN H S | '09190600 | 1989 | 1688 | | | | | | 101 | 23 | 12 | 21 | 91 |
| **SHERMAN ISD TOTAL** | **'091906** | **7423** | **6316** | | | **7423** | **6316** | | | | | | **214** | **115** | **32** | **68** | **229** |
| TIOGA ISD | '091907 | 728 | 647 | TIOGA SCHOOL | '09190710 | 728 | 647 | | | | | | 59 | 19 | 3 | 75 | 0 |
| **TIOGA ISD TOTAL** | **'091907** | **728** | **647** | | | **728** | **647** | | | | | | **59** | **19** | **3** | **75** | **0** |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | JOHN AND NELDA PARTIN EL | '09190810 | 407 | 392 | | | | | | 11 | 5 | 1 | 9 | 6 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | BOB AND LOLA SANFORD EL | '09190810 | 470 | 457 | | | | | | 14 | 10 | 8 | 7 | 9 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE J H | '09190804 | 469 | 461 | | | | | | 30 | 6 | 3 | 8 | 25 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE H S | '09190800 | 529 | 520 | | | | | | 65 | 5 | 0 | 33 | 37 |
| **VAN ALSTYNE ISD TOTAL** | **'091908** | **1875** | **1830** | | | **1875** | **1830** | | | | | | **120** | **26** | **12** | **57** | **77** |
| WHITESBORO ISD | '091909 | 1556 | 1437 | GRAYSON CO J J A E P | '09190900 | NR | NR | | | | | | | | | | |
| WHITESBORO ISD | '091909 | 1556 | 1437 | HAYES PRIMARY SCHOOL | '09190911 | 399 | 368 | | | | | | 15 | 14 | 0 | 11 | 18 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO INTERMEDIATE | '09190910 | 354 | 335 | | | | | | 18 | 6 | 0 | 10 | 14 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO MIDDLE | '09190904 | 388 | 365 | | | | | | 20 | 12 | 0 | 8 | 24 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO H S | '09190900 | 415 | 369 | | | | | | 60 | 14 | 0 | 25 | 49 |
| **WHITESBORO ISD TOTAL** | **'091909** | **1556** | **1437** | | | **1556** | **1437** | | | | | | **113** | **46** | **0** | **54** | **105** |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT MIDDLE | '09191004 | 166 | 161 | | | | | | 9 | 4 | 0 | 7 | 6 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT EL | '09191010 | 328 | 311 | | | | | | 18 | 3 | 12 | 7 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT H S | '09191000 | 247 | 238 | | | | | | 28 | 4 | 0 | 5 | 27 |
| **WHITEWRIGHT ISD TOTAL** | **'091910** | **741** | **710** | | | **741** | **710** | | | | | | **55** | **16** | **12** | **22** | **37** |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO EL | '09191310 | 521 | 508 | | | | | | 7 | 6 | 1 | 8 | 4 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO MIDDLE | '09191304 | 420 | 410 | | | | | | 16 | 11 | 1 | 19 | 7 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO H S | '09191300 | 432 | 429 | | | | | | 37 | 11 | 2 | 29 | 17 |
| **POTTSBORO ISD TOTAL** | **'091913** | **1373** | **1347** | | | **1373** | **1347** | | | | | | **60** | **28** | **4** | **56** | **28** |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS MIDDLE | '09191404 | 317 | 296 | | | | | | * | 1 | * | * | * |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS EL | '09191410 | 374 | 364 | | | | | | * | 15 | * | * | * |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS H S | '09191400 | 294 | 272 | | | | | | 35 | 10 | 0 | 23 | 22 |
| **S AND S CISD TOTAL** | **'091914** | **985** | **932** | | | **985** | **932** | | | | | | * | **26** | * | * | * |
| GUNTER ISD | '091917 | 1020 | 1008 | GRAYSON COUNTY SPECIAL EDUCATION SSA | '09191719 | NR | NR | | | | | | | | | | |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER EL | '09191710 | 385 | 381 | | | | | | 10 | 7 | 0 | 11 | 6 |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER MIDDLE | '09191704 | 324 | 320 | | | | | | 19 | 3 | 0 | 13 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER H S | '09191700 | 311 | 307 | | | | | | 27 | 0 | 1 | 14 | 12 |
| **GUNTER ISD TOTAL** | **'091917** | **1020** | **1008** | | | **1020** | **1008** | | | | | | **56** | **10** | **1** | **38** | **27** |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN EL | '09191810 | 298 | 261 | | | | | | * | 2 | * | * | * |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN H S | '09191800 | 216 | 173 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN MIDDLE | '09191804 | 155 | 124 | | | | | | 6 | 1 | 0 | 3 | 4 |
| **TOM BEAN ISD TOTAL** | **'091918** | **669** | **558** | | | **669** | **558** | | | | | | ***** | **7** | ***** | ***** | ***** |
| EAST TEXAS CHARTER SCHOOLS | '092801 | 136 | 132 | DAN CHADWICK CAMPUS | '09280100 | 136 | 132 | | | | | | | | | | |
| **EAST TEXAS CHARTER SCHOOLS TOTAL** | **'092801** | **136** | **132** | | | **136** | **132** | | | | | | | | | | |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER H S | '09290100 | 488 | 389 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER PRI | '09290110 | 370 | 331 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | WELDON EL | '09290110 | 499 | 416 | | | | | | * | 0 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER MIDDLE | '09290104 | 393 | 344 | | | | | | 0 | 2 | 0 | 0 | 2 |
| GLADEWATER ISD | '092901 | 1750 | 1480 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 2 | 2 | 3 |
| **GLADEWATER ISD TOTAL** | **'092901** | **1750** | **1480** | | | **1750** | **1480** | | | | | | ***** | **11** | ***** | ***** | ***** |
| KILGORE ISD | '092902 | 3931 | 3727 | ELDER COOP ALTER SCHOOL | '09290200 | NR | NR | | | | | | | | | | |
| KILGORE ISD | '092902 | 3931 | 3727 | CHANDLER EL | '09290210 | 579 | 553 | | | | | | 8 | 5 | 0 | 2 | 11 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE INT | '09290210 | 591 | 573 | | | | | | 8 | 11 | 0 | 9 | 10 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE PRI | '09290210 | 691 | 647 | | | | | | 10 | 29 | 1 | 13 | 25 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE MIDDLE | '09290204 | 957 | 919 | | | | | | 46 | 14 | 3 | 20 | 37 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE H S | '09290200 | 1113 | 1035 | | | | | | 94 | 26 | 4 | 34 | 82 |
| **KILGORE ISD TOTAL** | **'092902** | **3931** | **3727** | | | **3931** | **3727** | | | | | | **166** | **85** | **8** | **78** | **165** |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUVENILE DETENT CTR | '09290320 | 17 | 17 | | | | | | | | | | |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LEAD ACADEMY H S | '09290300 | 202 | 158 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOREST PARK MAGNET SCHOOL | '09290304 | 506 | 394 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUDSON STEAM ACADEMY | '09290304 | 558 | 501 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | PLAYING FOR KEEPS EARLY CHILDHOOD CENTER | '09290311 | NR | NR | | | | | | * | 8 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | HUDSON EL | '09290311 | 552 | 526 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JOHNSTON-MCQUEEN EL | '09290312 | 454 | 392 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | NED E WILLIAMS EL | '09290312 | 396 | 363 | | | | | | * | 15 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | BRAMLETTE STEAM ACADEMY | '09290312 | 466 | 386 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | SOUTH WARD EL | '09290312 | 307 | 292 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | WARE EL | '09290312 | 484 | 418 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | EAST TEXAS MONTESSORI PREP ACADEMY | '09290311 | 1028 | 875 | | | | | | 6 | 23 | 0 | 1 | 28 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | J L EVERHART MAGNET EL | '09290312 | 484 | 393 | | | | | | 8 | 4 | 0 | 1 | 11 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOSTER MIDDLE | '09290304 | 758 | 622 | | | | | | 13 | 7 | 0 | 5 | 15 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LONGVIEW H S | '09290300 | 2052 | 1421 | | | | | | 33 | 29 | 2 | 1 | 59 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | Multiple Campus | | NR | NR | | | | | | 46 | 135 | 1 | 0 | 180 |
| **LONGVIEW ISD TOTAL** | **'092903** | **8264** | **6758** | | | **8264** | **6758** | | | | | | **125** | **276** | **4** | **9** | **388** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | School Reported Source — On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | School Reported Source — On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE DAEP | '09290400 | NR | NR | | | | | | | | | | |
| PINE TREE ISD | '092904 | 4498 | 4184 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PARKWAY EL | '09290410 | 739 | 704 | | | | | | 10 | 13 | 0 | 20 | 3 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE PRI | '09290410 | 470 | 449 | | | | | | 11 | 9 | 0 | 18 | 2 |
| PINE TREE ISD | '092904 | 4498 | 4184 | BIRCH EL | '09290410 | 668 | 644 | | | | | | 14 | 19 | 0 | 21 | 12 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE MIDDLE | '09290404 | 644 | 613 | | | | | | 18 | 4 | 0 | 14 | 8 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE J H | '09290404 | 674 | 643 | | | | | | 21 | 13 | 0 | 21 | 13 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE H S | '09290400 | 1303 | 1131 | | | | | | 75 | 13 | 0 | 63 | 25 |
| **PINE TREE ISD TOTAL** | **'092904** | **4498** | **4184** | | | **4498** | **4184** | | | | | | **149** | **79** | **0** | **165** | **63** |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE H S | '09290600 | 440 | 433 | | | | | | | | | | |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE MIDDLE | '09290604 | 357 | 344 | | | | | | * | 1 | * | * | * |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE EL | '09290610 | 723 | 713 | | | | | | * | 3 | * | * | * |
| **SABINE ISD TOTAL** | **'092906** | **1520** | **1490** | | | **1520** | **1490** | | | | | | **\*** | **4** | **\*** | **\*** | **\*** |
| SPRING HILL ISD | '092907 | 1977 | 1939 | GREGG COUNTY SHARED SERVICES DAEP | '09290700 | NR | NR | | | | | | | | | | |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL PRI | '09290710 | 456 | 451 | | | | | | 5 | 12 | 0 | 3 | 14 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL INT | '09290710 | 455 | 442 | | | | | | 9 | 16 | 1 | 5 | 19 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL J H | '09290704 | 513 | 505 | | | | | | 37 | 11 | 1 | 7 | 40 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL H S | '09290700 | 553 | 541 | | | | | | 62 | 28 | 1 | 13 | 76 |
| **SPRING HILL ISD TOTAL** | **'092907** | **1977** | **1939** | | | **1977** | **1939** | | | | | | **113** | **67** | **3** | **28** | **149** |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK PRI | '09290810 | 350 | 336 | | | | | | 5 | 10 | 0 | 6 | 9 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK INT | '09290810 | 350 | 326 | | | | | | 5 | 1 | 0 | 3 | 3 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK MIDDLE | '09290804 | 326 | 303 | | | | | | 19 | 11 | 0 | 9 | 21 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK H S | '09290800 | 422 | 369 | | | | | | 53 | 17 | 0 | 20 | 50 |
| **WHITE OAK ISD TOTAL** | **'092908** | **1448** | **1334** | | | **1448** | **1334** | | | | | | **82** | **39** | **0** | **38** | **83** |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 0 | 2 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO EL | '09390110 | 407 | 398 | | | | | | 14 | 12 | 1 | 15 | 10 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO JR/SR H S | '09390100 | 467 | 424 | | | | | | 45 | 5 | 2 | 17 | 31 |
| **ANDERSON-SHIRO CISD TOTAL** | **'093901** | **874** | **822** | | | **874** | **822** | | | | | | **60** | **18** | **3** | **32** | **43** |
| IOLA ISD | '093903 | 533 | 518 | IOLA H S | '09390300 | 232 | 223 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | IOLA EL | '09390310 | 301 | 295 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | Multiple Campus | | NR | NR | | | | | | 15 | 10 | 1 | 11 | 13 |
| **IOLA ISD TOTAL** | **'093903** | **533** | **518** | | | **533** | **518** | | | | | | **\*** | **12** | **\*** | **\*** | **\*** |
| NAVASOTA ISD | '093904 | 2824 | 2724 | W B BIZZELL ACADEMY | '09390400 | 37 | 6 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | BRULE EL | '09390410 | 299 | 299 | | | | | | 11 | 5 | 0 | 11 | 5 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | HIGH POINT EL | '09390410 | 410 | 404 | | | | | | 13 | 9 | 0 | 12 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | JOHN C WEBB EL | '09390410 | 591 | 578 | | | | | | 14 | 12 | 2 | 14 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA J H | '09390404 | 689 | 671 | | | | | | 55 | 13 | 1 | 27 | 40 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA H S | '09390400 | 798 | 766 | | | | | | 61 | 13 | 0 | 41 | 33 |
| **NAVASOTA ISD TOTAL** | **'093904** | **2824** | **2724** | | | **2824** | **2724** | | | | | | **154** | **54** | **3** | **107** | **98** |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS H S | '09390500 | 81 | 54 | | | | | | | | | | |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS EL | '09390510 | 109 | 98 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | | | |
| **RICHARDS ISD TOTAL** | **'093905** | **190** | **152** | | | **190** | **152** | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | MERCER & BLUMBERG LRN CTR | '09490100 | 70 | 50 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | ORALIA R RODRIGUEZ EL | '09490110 | 527 | 395 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | DISCIPLINE ALTERNATIVE SCHOOL AT SAEGERT | '09490111 | 30 | 22 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | JUVENILE DETENTION CENTER | '09490111 | 11 | 9 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | SEGUIN H S | '09490100 | 1965 | 1281 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JIM BARNES MIDDLE | '09490104 | 880 | 574 | | | | | | * | 2 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BRIESEMEISTER MIDDLE | '09490104 | 714 | 532 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BALL EARLY CHILDHOOD CENTER | '09490110 | 281 | 246 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JEFFERSON AVE EL | '09490110 | 343 | 262 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | PATLAN EL | '09490110 | 452 | 364 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | VOGEL EL | '09490111 | 282 | 246 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | WEINERT EL | '09490110 | 459 | 363 | | | | | | 0 | 1 | 0 | 1 | 0 |
| SEGUIN ISD | '094901 | 6911 | 5057 | MCQUEENEY EL | '09490110 | 307 | 240 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEGUIN ISD | '094901 | 6911 | 5057 | KOENNECKE EL | '09490110 | 590 | 473 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SEGUIN ISD | '094901 | 6911 | 5057 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| **SEGUIN ISD TOTAL** | **'094901** | **6911** | **5057** | | | **6911** | **5057** | | | | | | **22** | **21** | **0** | **30** | **13** |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | JJAEP | '09490200 | NR | NR | | | | | | * | 1 | * | * | * |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | ALLISON L STEELE E L C | '09490200 | 103 | 69 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | ROSE GARDEN EL | '09490210 | 722 | 554 | | | | | | 11 | 9 | 1 | 19 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | WATTS EL | '09490211 | 625 | 467 | | | | | | 12 | 5 | 0 | 17 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | GREEN VALLEY EL | '09490211 | 665 | 522 | | | | | | * | * | * | * | * |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | SCHERTZ EL | '09490210 | 683 | 516 | | | | | | 13 | 9 | 0 | 22 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | NORMA J PASCHAL EL | '09490211 | 650 | 514 | | | | | | 15 | 11 | 0 | 26 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | WIEDERSTEIN EL | '09490210 | 569 | 417 | | | | | | 16 | 4 | 0 | 20 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | ELAINE S SCHLATHER INT | '09490211 | 846 | 629 | | | | | | 17 | 4 | 0 | 21 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | BARBARA JORDAN INT | '09490210 | 747 | 540 | | | | | | 18 | 10 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | JOHN A SIPPEL EL | '09490211 | 796 | 634 | | | | | | 19 | 9 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | CIBOLO VALLEY EL | '09490211 | 888 | 658 | | | | | | 20 | 9 | 0 | 29 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | LAURA INGALLS WILDER INT | '09490210 | 805 | 600 | | | | | | 25 | 10 | 0 | 34 | 1 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | RAY D CORBETT J H | '09490204 | 1116 | 770 | | | | | | 39 | 11 | 0 | 47 | 3 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | DOBIE J H | '09490204 | 1378 | 939 | | | | | | 64 | 11 | 0 | 67 | 8 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | BYRON P STEELE II H S | '09490200 | 2574 | 1725 | | | | | | 87 | 25 | 7 | 100 | 5 |
| SCHERTZ-CIBOLO-U CITY ISD | '094902 | 15729 | 11171 | SAMUEL CLEMENS H S | '09490200 | 2562 | 1617 | | | | | | 124 | 15 | 2 | 131 | 6 |
| **SCHERTZ-CIBOLO-U CITY ISD TOTAL** | **'094902** | **15729** | **11171** | | | **15729** | **11171** | | | | | | **493** | **153** | **10** | **613** | **23** |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO INT | '09490310 | 403 | 368 | | | | | | | | | | |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO J H | '09490304 | 317 | 289 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO EL | '09490310 | 538 | 490 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | '094903 | 1875 | 1701 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO H S | '09490300 | 617 | 554 | | | | | | 9 | 3 | 0 | 10 | 2 |
| **NAVARRO ISD TOTAL** | **'094903** | **1875** | **1701** | | | **1875** | **1701** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| MARION ISD | '094904 | 1449 | 1201 | MARION ALTERNATIVE CENTER | '09490400 | 6 | 6 | | | | | | | | | | |
| MARION ISD | '094904 | 1449 | 1201 | NORMA KRUEGER EL | '09490410 | 330 | 272 | | | | | | * | 0 | * | * | * |
| MARION ISD | '094904 | 1449 | 1201 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | MARION H S | '09490400 | 459 | 361 | | | | | | 13 | 11 | 2 | 22 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | MARION MIDDLE | '09490410 | 343 | 298 | | | | | | 15 | 1 | 2 | 14 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | NORMA KRUEGER EL/BERT KARRER CAMPUS | '09490410 | 311 | 264 | | | | | | 16 | 1 | 0 | 17 | 0 |
| **MARION ISD TOTAL** | **'094904** | **1449** | **1201** | | | **1449** | **1201** | | | | | | **\*** | **15** | **\*** | **\*** | **\*** |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY DAEP | '09590100 | NR | NR | | | | | | | | | | |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY MIDDLE | '09590104 | 172 | 168 | | | | | | | | | | |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY EL | '09590110 | 332 | 331 | | | | | | * | 0 | * | * | * |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY H S | '09590100 | 246 | 243 | | | | | | 7 | 3 | 0 | 3 | 7 |
| ABERNATHY ISD | '095901 | 750 | 742 | | Multiple Campus | NR | NR | | | | | | 7 | 8 | 0 | 5 | 10 |
| **ABERNATHY ISD TOTAL** | **'095901** | **750** | **742** | | | **750** | **742** | | | | | | **\*** | **11** | **\*** | **\*** | **\*** |
| COTTON CENTER ISD | '095902 | 94 | 78 | COTTON CENTER SCHOOL | '09590200 | 94 | 78 | | | | | | 11 | 9 | 0 | 12 | 8 |
| **COTTON CENTER ISD TOTAL** | **'095902** | **94** | **78** | | | **94** | **78** | | | | | | **11** | **9** | **0** | **12** | **8** |
| HALE CENTER ISD | '095903 | 601 | 553 | HALE CO J J A E P | '09590300 | NR | NR | | | | | | | | | | |
| HALE CENTER ISD | '095903 | 601 | 553 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| HALE CENTER ISD | '095903 | 601 | 553 | AKIN EL | '09590310 | 247 | 241 | | | | | | 8 | 8 | 0 | 11 | 5 |
| HALE CENTER ISD | '095903 | 601 | 553 | CARR MIDDLE | '09590310 | 188 | 173 | | | | | | 17 | 5 | 0 | 9 | 13 |
| HALE CENTER ISD | '095903 | 601 | 553 | HALE CENTER H S | '09590300 | 166 | 139 | | | | | | 29 | 7 | 0 | 10 | 26 |
| **HALE CENTER ISD TOTAL** | **'095903** | **601** | **553** | | | **601** | **553** | | | | | | **54** | **23** | **0** | **31** | **46** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETERSBURG ISD | '095904 | 288 | 278 | PETERSBURG SCHOOL | '09590400 | 288 | 278 | | | | | | | | | | |
| PETERSBURG ISD | '095904 | 288 | 278 | PETERSBURG DAEP | '09590400 | NR | NR | | | | | | | | | | |
| PETERSBURG ISD | '095904 | 288 | 278 | HALE CO JJAEP | '09590400 | NR | NR | | | | | | | | | | |
| PETERSBURG ISD TOTAL | '095904 | 288 | 278 | | | 288 | 278 | | | | | | | | | | |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HALE COUNTY JJAEP | '09590500 | 13 | 13 | | | | | | | | | | |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | Multiple Campus | | NR | NR | | | | | | 0 | 22 | 2 | 20 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | EDGEMERE EL | '09590510 | 378 | 356 | | | | | | 6 | 8 | 0 | 12 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | COLLEGE HILL EL | '09590510 | 299 | 290 | | | | | | 10 | 8 | 0 | 18 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HIGHLAND EL | '09590510 | 353 | 343 | | | | | | 12 | 7 | 0 | 19 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HILLCREST EL | '09590510 | 298 | 282 | | | | | | 12 | 11 | 0 | 23 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | THUNDERBIRD EL | '09590510 | 354 | 337 | | | | | | 14 | 16 | 1 | 27 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | LA MESA EL | '09590510 | 488 | 466 | | | | | | 16 | 11 | 0 | 27 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | ESTACADO MIDDLE | '09590504 | 575 | 559 | | | | | | 27 | 9 | 0 | 34 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | CORONADO MIDDLE | '09590504 | 602 | 591 | | | | | | 44 | 16 | 0 | 60 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | PLAINVIEW H S | '09590500 | 1375 | 1342 | | | | | | 143 | 33 | 12 | 159 | 5 |
| PLAINVIEW ISD TOTAL | '095905 | 4735 | 4579 | | | 4735 | 4579 | | | | | | 284 | 141 | 15 | 399 | 11 |
| MEMPHIS ISD | '096904 | 449 | 411 | TRAVIS EL | '09690410 | 72 | 68 | | | | | | | | | | |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS MIDDLE | '09690404 | 104 | 92 | | | | | | * | 0 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | AUSTIN EL | '09690410 | 140 | 130 | | | | | | * | 5 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 0 | 13 | 0 |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS H S | '09690400 | 133 | 121 | | | | | | 10 | 5 | 0 | 15 | 0 |
| MEMPHIS ISD TOTAL | '096904 | 449 | 411 | | | 449 | 411 | | | | | | * | 23 | * | * | * |
| TURKEY-QUITAQUE ISD | '096905 | 199 | 192 | VALLEY SCHOOL | '09690500 | 199 | 192 | | | | | | * | 0 | * | * | * |
| TURKEY-QUITAQUE ISD TOTAL | '096905 | 199 | 192 | | | 199 | 192 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON H S | '09790200 | 222 | 212 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON J H | '09790204 | 192 | 188 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | ANN WHITNEY EL | '09790210 | 381 | 370 | | | | | | * | 1 | * | * | * |
| HAMILTON ISD TOTAL | '097902 | 795 | 770 | | | 795 | 770 | | | | | | * | 1 | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO H S | '09790300 | 268 | 252 | | | | | | * | 5 | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO EL | '09790310 | 310 | 244 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HICO ISD TOTAL | '097903 | 578 | 496 | | | 578 | 496 | | | | | | * | 7 | * | * | * |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER H S | '09890100 | 165 | 159 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER J H | '09890104 | 128 | 126 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER EL | '09890110 | 140 | 133 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| GRUVER ISD TOTAL | '098901 | 433 | 418 | | | 433 | 418 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PRINGLE-MORSE CISD | '098903 | 117 | 112 | PRINGLE-MORSE SCHOOLS | '09890310 | 117 | 112 | | | | | | * | 8 | * | * | * |
| PRINGLE-MORSE CISD TOTAL | '098903 | 117 | 112 | | | 117 | 112 | | | | | | * | 8 | * | * | * |
| SPEARMAN ISD | '098904 | 792 | 779 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 5 | 0 | 5 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SPEARMAN ISD | '098904 | 792 | 779 | GUS BIRDWELL EL | '09890410 | 370 | 361 | | | | | | 18 | 12 | 0 | 11 | 19 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN J H | '09890404 | 165 | 165 | | | | | | 21 | 6 | 1 | 4 | 22 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN H S | '09890400 | 257 | 253 | | | | | | 32 | 14 | 1 | 14 | 31 |
| SPEARMAN ISD TOTAL | '098904 | 792 | 779 | | | 792 | 779 | | | | | | 71 | 42 | 7 | 29 | 77 |
| CHILLICOTHE ISD | '099902 | 204 | 200 | CHILLICOTHE SCHOOL | '09990200 | 204 | 200 | | | | | | 16 | 3 | 0 | 12 | 7 |
| CHILLICOTHE ISD TOTAL | '099902 | 204 | 200 | | | 204 | 200 | | | | | | 16 | 3 | 0 | 12 | 7 |
| QUANAH ISD | '099903 | 513 | 497 | QUANAH H S | '09990300 | 159 | 154 | | | | | | * | 4 | * | * | * |
| QUANAH ISD | '099903 | 513 | 497 | REAGAN EL | '09990310 | 232 | 226 | | | | | | * | 21 | * | * | * |
| QUANAH ISD | '099903 | 513 | 497 | Multiple Campus | '09990304 | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |
| QUANAH ISD | '099903 | 513 | 497 | TRAVIS MIDDLE | '09990304 | 122 | 117 | | | | | | 7 | 4 | 0 | 8 | 3 |
| QUANAH ISD TOTAL | '099903 | 513 | 497 | | | 513 | 497 | | | | | | * | 31 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | HARDIN CO ALTER ED | '10090300 | 1 | 1 | | | | | | | | | | |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE MIDDLE | '10090304 | 175 | 134 | | | | | | * | 1 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE INT | '10090304 | 306 | 254 | | | | | | * | 0 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE EL | '10090310 | 280 | 258 | | | | | | * | 2 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 13 | 0 |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE H S | '10090300 | 330 | 223 | | | | | | 29 | 5 | 0 | 19 | 15 |
| KOUNTZE ISD TOTAL | '100903 | 1092 | 870 | | | 1092 | 870 | | | | | | 38 | 19 | 1 | 38 | 18 |
| SILSBEE ISD | '100904 | 2745 | 2368 | HARDIN CO ALTER ED | '10090400 | 1 | 1 | | | | | | | | | | |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE H S | '10090400 | 761 | 615 | | | | | | * | 0 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | EDWARDS-JOHNSON MEMORIAL | '10090404 | 653 | 597 | | | | | | * | 3 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE EL | '10090404 | 1039 | 908 | | | | | | * | 10 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | LAURA REEVES PRI | '10090410 | 291 | 247 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SILSBEE ISD | '100904 | 2745 | 2368 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| SILSBEE ISD TOTAL | '100904 | 2745 | 2368 | | | 2745 | 2368 | | | | | | * | 20 | * | * | * |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HARDIN CO J J A E P | '10090500 | 1 | 1 | | | | | | | | | | |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | CHINA EL | '10090510 | 485 | 473 | | | | | | 10 | 8 | 2 | 16 | 0 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | SOUR LAKE EL | '10090510 | 696 | 685 | | | | | | 15 | 11 | 4 | 22 | 0 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HENDERSON MIDDLE | '10090504 | 562 | 547 | | | | | | 22 | 4 | 1 | 20 | 5 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HARDIN-JEFFERSON H S | '10090500 | 665 | 646 | | | | | | 38 | 5 | 10 | 21 | 12 |
| HARDIN-JEFFERSON ISD TOTAL | '100905 | 2409 | 2352 | | | 2409 | 2352 | | | | | | 85 | 28 | 17 | 79 | 17 |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON H S | '10090700 | 1225 | 1070 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | HARDIN CO ALTER ED | '10090700 | NR | NR | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON MIDDLE | '10090704 | 624 | 581 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON PRI | '10090710 | 883 | 841 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON EARLY CHILDHOOD | '10090710 | 270 | 263 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON INT | '10090710 | 925 | 852 | | | | | | | | | | |
| LUMBERTON ISD TOTAL | '100907 | 3927 | 3607 | | | 3927 | 3607 | | | | | | | | | | |
| WEST HARDIN COUNTY CISD | '100908 | 524 | 503 | HARDIN CO ALTERNATIVE AEP | '10090800 | 1 | 1 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WEST HARDIN COUNTY CISD | '100908 | 524 | 503 | WEST HARDIN EL | '10090810 | 265 | 250 | | | | | | | | | | |
| WEST HARDIN COUNTY CISD | '100908 | 524 | 503 | WEST HARDIN H S | '10090800 | 258 | 252 | | | | | | 18 | 8 | 0 | 3 | 23 |
| **WEST HARDIN COUNTY CISD TOTAL** | **'100908** | **524** | **503** | | | **524** | **503** | | | | | | **18** | **8** | **0** | **3** | **23** |
| HARRIS COUNTY DEPT OF ED | '101000 | NR | NR | HIGHPOINT SCHOOL NORTH | '10100000 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY DEPT OF ED | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL WEST | '10100000 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY DEPT OF ED | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL EAST | '10100000 | NR | NR | | | | | | * | 3 | * | * | * |
| HARRIS COUNTY DEPT OF ED | '101000 | 0 | 0 | FORTIS ACADEMY (CLOSED) | '10100000 | NR | NR | | | | | | * | 1 | * | * | * |
| HARRIS COUNTY DEPT OF ED | '101000 | 0 | 0 | HIGHPOINT SCHOOL EAST | '10100000 | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **HARRIS COUNTY DEPT OF ED TOTAL** | **'101000** | **0** | **0** | | | **NR** | **NR** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER MIDDLE | '10180204 | 266 | 62 | | | | | | * | 0 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL II | '10180210 | 291 | 0 | | | | | | * | 2 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL | '10180210 | 537 | 167 | | | | | | 6 | 4 | 0 | 10 | 0 |
| **SER-NINOS CHARTER SCHOOL TOTAL** | **'101802** | **1094** | **229** | | | **1094** | **229** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '10180300 | 83 | 71 | | | | | | * | 2 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '10180304 | 440 | 332 | | | | | | * | 0 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL UPPER SCHOOL | '10180300 | 550 | 399 | | | | | | 13 | 5 | 0 | 5 | 13 |
| **ARISTOI CLASSICAL ACADEMY TOTAL** | **'101803** | **1073** | **802** | | | **1073** | **802** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ NORTH | '10180400 | 337 | 146 | | | | | | * | 0 | * | * | * |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ CHARTER | '10180400 | 654 | 411 | | | | | | 9 | 0 | 0 | 9 | 0 |
| **GEORGE I SANCHEZ CHARTER TOTAL** | **'101804** | **991** | **557** | | | **991** | **557** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| RAUL YZAGUIRRE SCHOOLS | '101806 | 1254 | 0 | BROWNSVILLE RAUL YZAGUIRRE | '10180610 | 355 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| RAUL YZAGUIRRE SCHOOLS | '101806 | 1254 | 0 | ELITE STEM PRI ACADEMY | '10180610 | 322 | 0 | | | | | | | | | | |
| RAUL YZAGUIRRE SCHOOLS | '101806 | 1254 | 0 | HOUSTON T-STEM AND EARLY COLLEGE H S | '10180600 | 277 | 0 | | | | | | * | 0 | * | * | * |
| RAUL YZAGUIRRE SCHOOLS | '101806 | 1254 | 0 | HOUSTON STEM AND EARLY COLLEGE MIDDLE | '10180604 | 300 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| RAUL YZAGUIRRE SCHOOLS | '101806 | 1254 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS TOTAL | '101806 | 1254 | 0 | | | 1254 | 0 | | | | | | * | 3 | * | * | * |
| UNIVERSITY OF HOUSTON CHARTER SCHOOL | '101807 | 79 | 47 | UNIV OF HOUSTON CHARTER SCH-TECH | '10180710 | 79 | 47 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF HOUSTON CHARTER SCHOOL TOTAL | '101807 | 79 | 47 | | | 79 | 47 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ACADEMY OF ACCELERATED LEARNING INC | '101810 | 849 | 453 | ACADEMY OF ACCELERATED LEARNING | '10181000 | 849 | 453 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ACADEMY OF ACCELERATED LEARNING INC TOTAL | '101810 | 849 | 453 | | | 849 | 453 | | | | | | 0 | 2 | 0 | 2 | 0 |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY YOUTH | '10181100 | 32 | 32 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | LEADERSHIP ACADEMY | '10181100 | 35 | 35 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | EXCEL ACADEMY EDUCATION TRANSITION CENTER | '10181100 | 35 | 12 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 9 | 0 | 5 |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY JUVENILE DETENTION CENTER | '10181100 | 111 | 111 | | | | | | 23 | 1 | 13 | 11 | 0 |
| EXCEL ACADEMY TOTAL | '101811 | 213 | 190 | | | 213 | 190 | | | | | | 33 | 5 | 22 | 11 | 5 |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | VARNETT CHARTER SCHOOL | '10181410 | 590 | 214 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - NORTHEAST | '10181410 | 440 | 157 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - EAST | '10181410 | 283 | 145 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 1 | 2 | 0 |
| THE VARNETT PUBLIC SCHOOL TOTAL | '101814 | 1313 | 516 | | | 1313 | 516 | | | | | | 0 | 3 | 1 | 2 | 0 |
| ALIEF MONTESSORI COMMUNITY SCHOOL | '101815 | 329 | 73 | ALIEF MONTESSORI COMMUNITY | '10181510 | 329 | 73 | | | | | | * | 5 | * | * | * |
| ALIEF MONTESSORI COMMUNITY SCHOOL TOTAL | '101815 | 329 | 73 | | | 329 | 73 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| AMIGOS POR VIDA-FRIENDS | '101819 | 478 | 410 | AMIGOS POR VIDA-FRIENDS FOR | '10181900 | 478 | 410 | | | | | | 20 | 8 | 4 | 22 | 2 |
| AMIGOS POR VIDA-FRIENDS FOR LIFE PUB CHTR SCH TOTAL | '101819 | 478 | 410 | | | 478 | 410 | | | | | | 20 | 8 | 4 | 22 | 2 |
| HOUSTON HEIGHTS HIGH SCHOOL | '101821 | 176 | 27 | HOUSTON HEIGHTS CHARTER SCHOOL | '10182100 | 176 | 27 | | | | | | * | 0 | * | * | * |
| HOUSTON HEIGHTS HIGH SCHOOL TOTAL | '101821 | 176 | 27 | | | 176 | 27 | | | | | | * | 0 | * | * | * |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | | Multiple Campus | NR | NR | | | | | | 5 | 3 | 0 | 7 | 1 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY INC ELITE COLLEGE PREP | '10182800 | 655 | 408 | | | | | | 12 | 3 | 1 | 14 | 0 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY | '10182810 | 651 | 445 | | | | | | 18 | 5 | 1 | 22 | 0 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY - | '10182800 | 918 | 419 | | | | | | 21 | 7 | 0 | 28 | 0 |
| HOUSTON GATEWAY ACADEMY INC TOTAL | '101828 | 2224 | 1272 | | | 2224 | 1272 | | | | | | 56 | 18 | 2 | 71 | 1 |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS H S | '10183700 | 167 | 43 | | | | | | * | 0 | * | * | * |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS MIDDLE | '10183704 | 136 | 55 | | | | | | * | 0 | * | * | * |
| CALVIN NELMS CHARTER SCHOOLS TOTAL | '101837 | 303 | 98 | | | 303 | 98 | | | | | | * | 0 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | YOUNG LEARNERS | '10183810 | 140 | 0 | | | | | | | | | | |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | DISCOVERY MIDDLE | '10183804 | 279 | 85 | | | | | | * | 7 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS MANGUM EL CAMPUS | '10183810 | 357 | 185 | | | | | | * | 6 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | EMPOWERMENT H S | '10183800 | 344 | 114 | | | | | | 5 | 0 | 0 | 5 | 0 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | PHOENIX SCHOOL AT SOUTHWEST SCHOOLS | '10183800 | 129 | 101 | | | | | | 10 | 6 | 0 | 4 | 12 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS BISSONNET EL CAMPUS | '10183810 | 429 | 148 | | | | | | 12 | 1 | 0 | 12 | 1 |
| SOUTHWEST SCHOOL TOTAL | '101838 | 1678 | 633 | | | 1678 | 633 | | | | | | 32 | 21 | 0 | 33 | 20 |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS PREPARATORY ACADEMY | '10184010 | 170 | 124 | | | | | | | | | | |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS/VICKERY | '10184010 | 202 | 129 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS AT CORSICANA | '10184010 | 56 | 40 | | | | | | 0 | 2 | 0 | 2 | 0 |
| TWO DIMENSIONS PREPARATORY ACADEMY TOTAL | '101840 | 428 | 293 | | | 428 | 293 | | | | | | * | 2 | * | * | * |
| COMQUEST ACADEMY | '101842 | 41 | 8 | COMQUEST ACADEMY | '10184200 | 41 | 8 | | | | | | * | 0 | * | * | * |
| COMQUEST ACADEMY TOTAL | '101842 | 41 | 8 | | | 41 | 8 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - 5TH WARD | '10184500 | 956 | 230 | | | | | | * | 3 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP NORTH FOREST | '10184501 | 997 | 321 | | | | | | * | 4 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHLINE | '10184501 | 598 | 200 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHWEST | '10184501 | 325 | 147 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - HOBBY | '10184501 | 270 | 110 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | SOUTHEAST EL | '10184510 | 302 | 195 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | | Multiple Campus | NR | NR | | | | | | 0 | 33 | 3 | 28 | 2 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - EAST END | '10184500 | 979 | 210 | | | | | | 5 | 2 | 1 | 5 | 1 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHSIDE | '10184501 | 788 | 240 | | | | | | 5 | 0 | 0 | 2 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTH CENTRAL | '10184510 | 998 | 383 | | | | | | 7 | 0 | 0 | 4 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WEST | '10184500 | 881 | 284 | | | | | | 8 | 2 | 0 | 5 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - BRAYS OAKS | '10184500 | 1024 | 261 | | | | | | 8 | 1 | 0 | 3 | 6 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHEAST | '10184500 | 981 | 391 | | | | | | 10 | 0 | 1 | 5 | 4 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHWEST | '10184500 | 1054 | 401 | | | | | | 11 | 1 | 0 | 1 | 11 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WHITE OAK | '10184500 | 895 | 265 | | | | | | 11 | 1 | 0 | 7 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - GULFTON | '10184500 | 1060 | 335 | | | | | | 13 | 0 | 5 | 3 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | NORTH CENTRAL EL | '10184510 | 365 | 209 | | | | | | 13 | 1 | 0 | 2 | 12 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHSIDE | '10184500 | 971 | 299 | | | | | | 21 | 2 | 0 | 11 | 12 |
| **YES PREP PUBLIC SCHOOLS INC TOTAL** | **'101845** | **13444** | **4481** | | | **13444** | **4481** | | | | | | **126** | **50** | **11** | **89** | **76** |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCIENCE ACADEMY-HOUSTON | '10184600 | 690 | 11 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INNOVATION - HOUSTON | '10184600 | 528 | 43 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INGENUITY-HOUSTON | '10184600 | 731 | 18 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF FINE ARTS AND TECHNOLOGY-HOUSTON | '10184600 | 704 | 125 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF EXPLORATION- HOUSTON | '10184610 | 638 | 181 | | | | | | 0 | 12 | 3 | 9 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | | Multiple Campus | NR | NR | | | | | | 2 | 4 | 0 | 6 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF SCIENCE-HOUSTON | '10184600 | 346 | 98 | | | | | | 7 | 8 | 5 | 10 | 0 |
| **HARMONY SCIENCE ACADEMY TOTAL** | **'101846** | **3637** | **476** | | | **3637** | **476** | | | | | | **18** | **47** | **13** | **51** | **1** |
| BEATRICE MAYES INSTITUTE CHARTER SCHOOL | '101847 | 469 | 0 | BEATRICE MAYES INSTITUTE CHARTER SCHOOL | '10184710 | 469 | 0 | | | | | | | | | | |
| **BEATRICE MAYES INSTITUTE CHARTER SCHOOL TOTAL** | **'101847** | **469** | **0** | | | **469** | **0** | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INT CHARTER SCHOOL | '10184904 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER MIDDLE | '10184904 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INTERDISCIPLINARY ACAD | '10184910 | 237 | 103 | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER EL | '10184910 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY TOTAL | '101849 | 237 | 103 | | | 237 | 103 | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NEW NEIGHBOR CAMPUS | '10185310 | 33 | 33 | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE MIDDLE CAMPUS | '10185304 | 170 | 47 | | | | | | * | 1 | * | * | * |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE CHARTER SCHOOL | '10185310 | 317 | 154 | | | | | | 5 | 5 | 2 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NCI CHARTER SCHOOL WITHOUT | '10185310 | 732 | 732 | | | | | | 7 | 1 | 0 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | BAKER-RIPLEY CHARTER SCHOOL | '10185310 | 372 | 271 | | | | | | 8 | 2 | 0 | 10 | 0 |
| PROMISE COMMUNITY SCHOOL TOTAL | '101853 | 1624 | 1237 | | | 1624 | 1237 | | | | | | * | 11 | * | * | * |
| MEYERPARK ELEMENTARY | '101855 | 255 | 139 | MEYERPARK EL | '10185510 | 255 | 139 | | | | | | * | 2 | * | * | * |
| MEYERPARK ELEMENTARY TOTAL | '101855 | 255 | 139 | | | 255 | 139 | | | | | | * | 2 | * | * | * |
| DRAW ACADEMY | '101856 | 700 | 63 | DRAW ACADEMY | '10185610 | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DRAW ACADEMY TOTAL | '101856 | 700 | 63 | | | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENDEAVOR-HOUSTON | '10185800 | 540 | 171 | | | | | | * | 5 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ADVANCEMENT-HOUSTON | '10185800 | 695 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF DISCOVERY - HOUSTON | '10185800 | 825 | 98 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENRICHMENT - HOUSTON | '10185800 | 717 | 195 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - CYPRESS | '10185800 | 576 | 217 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF TECHNOLOGY-HOUSTON | '10185800 | 674 | 69 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ACHIEVEMENT - HOUSTON | '10185800 | 637 | 270 | | | | | | 6 | 10 | 0 | 16 | 0 |

PLAINTIFF002453

Campus Report_June13

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - BRYAN | '10185800 | 358 | 157 | | | | | | 8 | 7 | 8 | 7 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF EXCELLENCE-HOUSTON | '10185800 | 859 | 130 | | | | | | 15 | 7 | 7 | 15 | 0 |
| HARMONY SCHOOL OF EXCELLENCE TOTAL | '101858 | 5881 | 1343 | | | 5881 | 1343 | | | | | | 38 | 63 | 17 | 84 | 0 |
| STEP CHARTER SCHOOL | '101859 | 460 | 263 | STEP CHARTER EL | '10185910 | 271 | 148 | | | | | | | | | | |
| STEP CHARTER SCHOOL | '101859 | 460 | 263 | STEP CHARTER II | '10185910 | 189 | 115 | | | | | | | | | | |
| STEP CHARTER SCHOOL TOTAL | '101859 | 460 | 263 | | | 460 | 263 | | | | | | | | | | |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - NW | '10186110 | 95 | 21 | | | | | | | | | | |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - SOUTHEAST | '10186110 | 208 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - | '10186110 | 393 | 152 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE RHODES SCHOOL TOTAL | '101861 | 696 | 173 | | | 696 | 173 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-BEAUMONT | '10186200 | 575 | 336 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION - KATY | '10186200 | 618 | 8 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF EXCELLENCE - SUGAR LAND | '10186200 | 648 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION-SUGAR LAND | '10186200 | 701 | 25 | | | | | | 0 | 6 | 1 | 5 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-KATY | '10186200 | 694 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-SUGAR LAND | '10186200 | 721 | 195 | | | | | | 6 | 2 | 2 | 6 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON TOTAL | '101862 | 3957 | 600 | | | 3957 | 600 | | | | | | * | 31 | * | * | * |
| THE LAWSON ACADEMY | '101864 | 183 | 75 | THE LAWSON ACADEMY | '10186404 | 183 | 75 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE LAWSON ACADEMY TOTAL | '101864 | 183 | 75 | | | 183 | 75 | | | | | | 0 | 2 | 0 | 2 | 0 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | THE PRO-VISION ACADEMY | '10186800 | 197 | 75 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | PRO-VISION MIDDLE | '10186800 | 230 | 99 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| THE PRO-VISION ACADEMY TOTAL | '101868 | 427 | 174 | | | 427 | 174 | | | | | | 0 | 5 | 0 | 0 | 5 |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '10187000 | 737 | 539 | | | | | | 11 | 3 | 1 | 13 | 0 |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '10187000 | 444 | 348 | | | | | | 11 | 0 | 0 | 11 | 0 |
| BETA ACADEMY TOTAL | '101870 | 1181 | 887 | | | 1181 | 887 | | | | | | 22 | 3 | 1 | 24 | 0 |
| A+ UNLIMITED POTENTIAL | '101871 | 152 | 71 | A+ UNLIMITED POTENTIAL - UNIVERSITY | '10187110 | 152 | 71 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| A+ UNLIMITED POTENTIAL TOTAL | '101871 | 152 | 71 | | | 152 | 71 | | | | | | * | 1 | * | * | * |
| ETOILE ACADEMY CHARTER SCHOOL | '101872 | 226 | 125 | ETOILE ACADEMY CHARTER SCHOOL | '10187200 | 226 | 125 | | | | | | * | 0 | * | * | * |
| ETOILE ACADEMY CHARTER SCHOOL TOTAL | '101872 | 226 | 125 | | | 226 | 125 | | | | | | * | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY | '101873 | 227 | 144 | YELLOWSTONE COLLEGE PREPARATORY | '10187300 | 227 | 144 | | | | | | * | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY TOTAL | '101873 | 227 | 144 | | | 227 | 144 | | | | | | * | 0 | * | * | * |
| LEGACY SCHOOL OF SPORT SCIENCES | '101874 | 387 | 22 | LEGACY SCHOOL OF SPORT SCIENCES | '10187400 | 387 | 22 | | | | | | | | | | |
| LEGACY SCHOOL OF SPORT SCIENCES TOTAL | '101874 | 387 | 22 | | | 387 | 22 | | | | | | | | | | |
| BLOOM ACADEMY CHARTER SCHOOL | '101875 | 89 | 53 | BLOOM ACADEMY CHARTER SCHOOL | '10187500 | 89 | 53 | | | | | | * | 0 | * | * | * |
| BLOOM ACADEMY CHARTER SCHOOL TOTAL | '101875 | 89 | 53 | | | 89 | 53 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER SCHOOL | '101876 | 120 | 77 | REVE PREPARATORY CHARTER SCHOOL | '10187600 | 120 | 77 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER SCHOOL TOTAL | '101876 | 120 | 77 | | | 120 | 77 | | | | | | * | 0 | * | * | * |
| HOUSTON CLASSICAL CHARTER SCHOOL | '101878 | 54 | 53 | HOUSTON CLASSICAL | '10187800 | 54 | 53 | | | | | | | | | | |
| HOUSTON CLASSICAL CHARTER SCHOOL TOTAL | '101878 | 54 | 53 | | | 54 | 53 | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | HIGHPOINT | '10190209 | 1 | 1 | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE J J A E P | '10190209 | NR | NR | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | VICTORY EARLY COLLEGE H S | '10190200 | 412 | 109 | | | | | | * | 2 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HALL SUCCESS ACADEMY | '10190201 | 178 | 33 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HOFFMAN MIDDLE | '10190204 | 1076 | 388 | | | | | | * | 10 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | KNIPPEL EDUCATION CENTER | '10190209 | NR | NR | | | | | | * | 5 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | REECE ACADEMY | '10190210 | 387 | 250 | | | | | | * | 8 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | LANE SCHOOL | '10190210 | 84 | 32 | | | | | | * | 6 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | SMITH EL | '10190211 | 597 | 374 | | | | | | * | 12 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | JOHNSON EL | '10190211 | 693 | 408 | | | | | | * | 10 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | ERMEL EL | '10190212 | 472 | 271 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARMICHAEL EL | '10190212 | 453 | 302 | | | | | | * | 5 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | BLACK EL | '10190212 | 526 | 355 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ALDINE ISD | '101902 | 63037 | 32174 | ECKERT EL | '10190213 | 607 | 368 | | | | | | * | 3 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARAWAY EL | '10190214 | 491 | 298 | | | | | | * | 13 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | MARCELLA EL | '10190214 | 549 | 348 | | | | | | * | 7 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | VINES EC/PK/K | '10190215 | 567 | 350 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | DE SANTIAGO EC/PK/K | '10190215 | 599 | 401 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | OLESON EL | '10190211 | 530 | 285 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | RAYMOND EL | '10190211 | 542 | 353 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | ODOM EL | '10190211 | 418 | 245 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SAMMONS EL | '10190211 | 447 | 244 | | | | | | 5 | 8 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | PLUMMER MIDDLE | '10190205 | 1094 | 495 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | HOUSTON ACADEMY | '10190206 | 431 | 231 | | | | | | 6 | 4 | 0 | 0 | 10 |
| ALDINE ISD | '101902 | 63037 | 32174 | THOMPSON EL | '10190211 | 511 | 329 | | | | | | 6 | 6 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEPHENS EL | '10190211 | 574 | 341 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | CALVERT EL | '10190212 | 335 | 248 | | | | | | 6 | 3 | 0 | 0 | 9 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEHLIK EL | '10190213 | 583 | 360 | | | | | | 6 | 5 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | VARDEMAN EC/PK/K | '10190216 | 714 | 422 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ANDERSON ACADEMY | '10190210 | 765 | 399 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CONLEY EL | '10190212 | 428 | 263 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | WILSON EL | '10190214 | 379 | 215 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL MIDDLE | '10190204 | 978 | 507 | | | | | | 8 | 7 | 0 | 1 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | LEWIS MIDDLE | '10190205 | 1173 | 574 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARTER ACADEMY | '10190210 | 614 | 324 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | HARRIS EL | '10190212 | 551 | 329 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SPENCE EL | '10190213 | 634 | 370 | | | | | | 8 | 5 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | AVALOS P-TECH SCHOOL | '10190201 | 251 | 173 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARROLL EL | '10190210 | 731 | 442 | | | | | | 9 | 7 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | ORANGE GROVE EL | '10190211 | 650 | 385 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | CYPRESSWOOD EL | '10190213 | 853 | 490 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | KEEBLE EC/PK/K | '10190215 | 684 | 416 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ALDINE ISD | '101902 | 63037 | 32174 | MAGRILL EC/PK/K | '10190216 | 627 | 409 | | | | | | 9 | 11 | 0 | 1 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | DUNN EL | '10190212 | 482 | 293 | | | | | | 10 | 2 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRAY EL | '10190212 | 584 | 397 | | | | | | 10 | 5 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | OGDEN EL | '10190214 | 611 | 293 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL EC/PK/K | '10190216 | 505 | 278 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | GREENSPOINT EL | '10190213 | 656 | 381 | * | 0 | * | * | * | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE MIDDLE | '10190204 | 899 | 451 | | | | | | 11 | 13 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | KUJAWA EL | '10190213 | 609 | 343 | | | | | | 11 | 9 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | HILL EL | '10190214 | 511 | 253 | | | | | | 11 | 6 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | GARCIA-LEZA EC/PK/K | '10190216 | 648 | 413 | | | | | | 11 | 14 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EC/PK/K | '10190216 | 738 | 429 | | | | | | 11 | 12 | 0 | 0 | 23 |
| ALDINE ISD | '101902 | 63037 | 32174 | DREW ACADEMY | '10190204 | 502 | 258 | | | | | | 12 | 10 | 0 | 0 | 22 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES MIDDLE | '10190205 | 1444 | 669 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | FRANCIS EL | '10190210 | 778 | 447 | | | | | | 12 | 14 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | BUSSEY EL | '10190210 | 523 | 340 | | | | | | 12 | 12 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EL | '10190213 | 711 | 379 | | | | | | 12 | 7 | 0 | 0 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | HINOJOSA EC/PK/K | '10190215 | 669 | 443 | | | | | | 12 | 13 | 0 | 0 | 25 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ALDINE ISD | 101902 | 63037 | 32174 | MEAD MIDDLE | 10190205 | 1232 | 596 | | | | | | 13 | 13 | 0 | 0 | 26 |
| ALDINE ISD | 101902 | 63037 | 32174 | REED ACADEMY | 10190214 | 792 | 409 | | | | | | 13 | 6 | 0 | 0 | 19 |
| ALDINE ISD | 101902 | 63037 | 32174 | GRIGGS EC/PK/K | 10190216 | 717 | 498 | | | | | | 13 | 7 | 0 | 0 | 20 |
| ALDINE ISD | 101902 | 63037 | 32174 | GARCIA MIDDLE | 10190205 | 1270 | 610 | | | | | | 14 | 11 | 0 | 0 | 25 |
| ALDINE ISD | 101902 | 63037 | 32174 | ESCAMILLA EL | 10190213 | 841 | 453 | | | | | | 14 | 13 | 0 | 0 | 27 |
| ALDINE ISD | 101902 | 63037 | 32174 | KUJAWA EC/PK/K | 10190216 | 620 | 347 | | | | | | 14 | 14 | 0 | 0 | 28 |
| ALDINE ISD | 101902 | 63037 | 32174 | SHOTWELL MIDDLE | 10190204 | 1147 | 532 | | | | | | 15 | 9 | 0 | 0 | 24 |
| ALDINE ISD | 101902 | 63037 | 32174 | CARVER H S FOR APPLIED TECH/ENGINEERING/ARTS | 10190200 | 792 | 326 | | | | | | 16 | 5 | 0 | 0 | 21 |
| ALDINE ISD | 101902 | 63037 | 32174 | GOODMAN EL | 10190210 | 421 | 264 | | | | | | 16 | 7 | 0 | 0 | 23 |
| ALDINE ISD | 101902 | 63037 | 32174 | HAMBRICK MIDDLE | 10190204 | 1142 | 580 | | | | | | 18 | 9 | 0 | 0 | 27 |
| ALDINE ISD | 101902 | 63037 | 32174 | WORSHAM EL | 10190211 | 560 | 318 | | | | | | 21 | 5 | 0 | 0 | 26 |
| ALDINE ISD | 101902 | 63037 | 32174 | PARKER EL | 10190214 | 608 | 395 | | | | | | 21 | 12 | 0 | 0 | 33 |
| ALDINE ISD | 101902 | 63037 | 32174 | TEAGUE MIDDLE | 10190205 | 1351 | 624 | | | | | | 23 | 14 | 0 | 0 | 37 |
| ALDINE ISD | 101902 | 63037 | 32174 | GRANTHAM ACADEMY | 10190204 | 1210 | 598 | | | | | | 24 | 18 | 0 | 0 | 42 |
| ALDINE ISD | 101902 | 63037 | 32174 | BLANSON CTE H S | 10190201 | 1342 | 565 | | | | | | 27 | 5 | 1 | 2 | 29 |
| ALDINE ISD | 101902 | 63037 | 32174 | EISENHOWER H S | 10190200 | 2746 | 787 | | | | | | 35 | 26 | 0 | 0 | 61 |
| ALDINE ISD | 101902 | 63037 | 32174 | ALDINE H S | 10190200 | 2803 | 1035 | | | | | | 37 | 27 | 0 | 0 | 64 |
| ALDINE ISD | 101902 | 63037 | 32174 | DAVIS H S ALDINE | 10190201 | 3243 | 1388 | | | | | | 40 | 35 | 0 | 1 | 74 |
| ALDINE ISD | 101902 | 63037 | 32174 | NIMITZ H S | 10190200 | 2664 | 1118 | * | 0 | * | * | * | 44 | 38 | 0 | 0 | 82 |
| ALDINE ISD | 101902 | 63037 | 32174 | MACARTHUR H S | 10190200 | 3477 | 1527 | | | | | | 46 | 28 | 0 | 1 | 73 |
| **ALDINE ISD TOTAL** | **101902** | **63037** | **32174** | | | **63037** | **32174** | **\*** | **0** | **\*** | **\*** | **\*** | **868** | **726** | **1** | **6** | **1587** |
| ALIEF ISD | 101903 | 41856 | 15654 | ALIEF LEARNING CTR (6-12) | 10190301 | 25 | 13 | | | | | | | | | | |
| ALIEF ISD | 101903 | 41856 | 15654 | CROSSROADS | 10190301 | 21 | 16 | | | | | | | | | | |
| ALIEF ISD | 101903 | 41856 | 15654 | ALIEF ISD J J A E P | 10190304 | 1 | 0 | | | | | | | | | | |
| ALIEF ISD | 101903 | 41856 | 15654 | ADMIN SERVICES | 10190319 | NR | NR | | | | | | | | | | |
| ALIEF ISD | 101903 | 41856 | 15654 | ALIEF LEARNING CTR (K-6) | 10190320 | 2 | 1 | | | | | | | | | | |
| ALIEF ISD | 101903 | 41856 | 15654 | HASTINGS H S | 10190300 | 4063 | 7 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | TAYLOR H S | 10190300 | 2955 | 29 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | KERR H S | 10190300 | 805 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | ALIEF EARLY COLLEGE H S | 10190301 | 402 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | HOLUB MIDDLE | 10190304 | 856 | 325 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | MAHANAY EL | 10190310 | 540 | 354 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | KENNEDY EL | 10190310 | 674 | 417 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | ALEXANDER EL | 10190311 | 646 | 392 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | LANDIS EL | 10190311 | 636 | 414 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | SNEED EL | 10190311 | 954 | 543 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | OUTLEY EL | 10190311 | 960 | 483 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | HORN EL | 10190312 | 792 | 475 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | 101903 | 41856 | 15654 | | Multiple Campus | NR | NR | | | | | | 0 | 521 | 2 | 517 | 2 |
| ALIEF ISD | 101903 | 41856 | 15654 | SMITH EL | 10190310 | 655 | 403 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | 101903 | 41856 | 15654 | LIESTMAN EL | 10190310 | 714 | 394 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | 101903 | 41856 | 15654 | REES EL | 10190311 | 506 | 311 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | 101903 | 41856 | 15654 | HEARNE EL | 10190311 | 808 | 482 | | | | | | 5 | 0 | 1 | 4 | 0 |
| ALIEF ISD | 101903 | 41856 | 15654 | HEFLIN EL | 10190311 | 725 | 417 | | | | | | 6 | 0 | 0 | 6 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIEF ISD | '101903 | 41856 | 15654 | OWENS INT | '10190314 | 926 | 513 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KLENTZMAN INT | '10190314 | 908 | 451 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | OLLE MIDDLE | '10190304 | 1138 | 519 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CUMMINGS EL | '10190311 | 508 | 271 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HICKS EL | '10190312 | 676 | 353 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | O'DONNELL MIDDLE | '10190304 | 1339 | 570 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHANCELLOR EL | '10190310 | 805 | 560 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BEST EL | '10190311 | 725 | 463 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BOONE EL | '10190310 | 664 | 383 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHAMBERS EL | '10190310 | 506 | 302 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | PETROSKY EL | '10190311 | 581 | 327 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MILLER INT | '10190314 | 885 | 339 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BUDEWIG INT | '10190314 | 1240 | 594 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MARTIN EL | '10190310 | 831 | 410 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BUSH EL | '10190312 | 808 | 534 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MATA INT | '10190314 | 870 | 350 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF MIDDLE | '10190304 | 913 | 456 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KILLOUGH MIDDLE | '10190304 | 844 | 430 | | | | | | 11 | 0 | 0 | 11 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HOLMQUIST EL | '10190312 | 954 | 459 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUNGBLOOD INT | '10190314 | 938 | 356 | | | | | | 11 | 0 | 2 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUENS EL | '10190310 | 802 | 496 | | | | | | 12 | 0 | 0 | 12 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALBRIGHT MIDDLE | '10190304 | 1163 | 468 | | | | | | 20 | 0 | 0 | 20 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | COLLINS EL | '10190312 | 882 | 531 | | | | | | 21 | 0 | 0 | 21 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ELSIK H S | '10190304 | 4210 | 43 | | | | | | 25 | 0 | 0 | 25 | 0 |
| **ALIEF ISD TOTAL** | **'101903** | **41856** | **15654** | | | **41856** | **15654** | | | | | | **370** | **521** | **20** | **869** | **2** |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | JJAEP DISCIPLINARY SCHOOL | '10190500 | NR | NR | | | | | | * | | | | |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CHANNELVIEW H S | '10190500 | 2804 | 0 | | | | | | * | 30 | | | |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ALICE JOHNSON J H | '10190504 | 1213 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | B H HAMBLEN EL | '10190504 | 949 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | AGUIRRE J H | '10190504 | 1052 | 0 | | | | | | * | 22 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | VIOLA COBB EL | '10190510 | 429 | 0 | | | | | | * | 19 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | DE ZAVALA EL | '10190510 | 562 | 0 | | | | | | * | 7 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | SCHOCHLER EL | '10190510 | 432 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | MCMULLAN EL | '10190510 | 549 | 0 | | | | | | * | 10 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CRENSHAW EL | '10190510 | 512 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | HARVEY S BROWN EL | '10190510 | 691 | 0 | | | | | | * | 8 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | EARLY CHILDHOOD CENTER | '10190510 | 316 | 0 | | | | | | * | 6 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ENDEAVOR HS-JOE FRANK CAMPBELL LEARNING CENTER | '10190500 | 50 | 0 | | | | | | 0 | 2 | 1 | 0 | 1 |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| **CHANNELVIEW ISD TOTAL** | **'101905** | **9559** | **0** | | | **9559** | **0** | | | | | | ***** | **141** | ***** | ***** | ***** |
| CROSBY ISD | '101906 | 6313 | 4533 | HC JJAEP - EXCEL ACADEMY | '10190600 | NR | NR | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY CROSSROADS ACADEMY | '10190600 | 28 | 20 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CROSBY ISD | '101906 | 6313 | 4533 | HIGHPOINT SCHOOL EAST (CROSBY) | '101906610 | 5 | 4 | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY MIDDLE | '10190604 | 1513 | 1048 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | NEWPORT EL | '10190610 | 656 | 564 | | | | | | * | 1 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY KINDERGARTEN CENTER | '10190610 | 632 | 539 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | BARRETT EL | '10190610 | 477 | 395 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | DREW EL | '10190610 | 510 | 394 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY EL | '10190610 | 659 | 593 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY H S | '10190600 | 1833 | 976 | | | | | | 14 | 2 | 13 | 1 | 2 |
| **CROSBY ISD TOTAL** | **'101906** | **6313** | **4533** | | | **6313** | **4533** | | | | | | **28** | **9** | **13** | **11** | **13** |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR-EAST | '101907700 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR - WEST | '101907701 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS-FAIRBANKS J A E P | '10190703 | 1 | 0 | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | Multiple Campus | | NR | NR | | | | | | 0 | 83 | 3 | 8 | 72 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | AULT EL | '10190713 | 972 | 811 | | | | | | 5 | 6 | 0 | 2 | 9 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | EMMOTT EL | '10190712 | 659 | 420 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WILLBERN EL | '10190713 | 818 | 560 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HOOVER EL | '10190715 | 810 | 546 | | | | | | 6 | 9 | 0 | 1 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ADAM EL | '10190710 | 825 | 651 | | | | | | 7 | 12 | 0 | 2 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | REED EL | '10190712 | 870 | 587 | | | | | | 8 | 15 | 1 | 5 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | MILLSAP EL | '10190711 | 800 | 592 | | | | | | 9 | 6 | 0 | 1 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | KIRK EL | '10190713 | 825 | 582 | | | | | | 9 | 11 | 0 | 2 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | TIPPS EL | '10190714 | 975 | 680 | | | | | | 9 | 16 | 3 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | POST EL | '10190710 | 818 | 532 | | | | | | 10 | 9 | 0 | 1 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HAIRGROVE EL | '10190712 | 713 | 544 | | | | | | 10 | 13 | 0 | 2 | 21 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ROBISON EL | '10190714 | 870 | 623 | | | | | | 10 | 9 | 0 | 5 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | FRAZIER EL | '10190711 | 563 | 373 | | | | | | 11 | 10 | 0 | 4 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LEE EL | '10190714 | 861 | 562 | | | | | | 11 | 10 | 2 | 3 | 16 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | POSTMA EL | '10190714 | 1064 | 703 | | | | | | 11 | 6 | 1 | 4 | 12 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BANE EL | '10190710 | 804 | 578 | | | | | | 12 | 10 | 0 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LAMKIN EL | '10190710 | 848 | 614 | | | | | | 12 | 15 | 0 | 0 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | METCALF EL | '10190712 | 666 | 397 | | | | | | 12 | 10 | 1 | 7 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WARNER EL | '10190714 | 1121 | 691 | | | | | | 12 | 10 | 1 | 2 | 19 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HOLBROOK EL | '10190714 | 835 | 547 | | | | | | 13 | 11 | 2 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | YEAGER EL | '10190710 | 831 | 522 | | | | | | 13 | 14 | 4 | 3 | 20 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | OWENS EL | '10190711 | 738 | 569 | | | | | | 13 | 7 | 0 | 3 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | JOWELL EL | '10190712 | 661 | 421 | | | | | | 13 | 6 | 0 | 5 | 14 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HAMILTON EL | '10190712 | 985 | 806 | | | | | | 13 | 10 | 1 | 3 | 19 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ROBINSON EL | '10190715 | 1186 | 741 | | | | | | 13 | 11 | 0 | 7 | 17 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WELLS EL | '10190715 | 1268 | 953 | | | | | | 13 | 8 | 1 | 2 | 18 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HORNE EL | '10190711 | 888 | 550 | | | | | | 14 | 12 | 0 | 2 | 24 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WILSON EL | '10190711 | 738 | 481 | | | | | | 14 | 12 | 2 | 4 | 20 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | MOORE EL | '10190711 | 917 | 610 | | | | | | 15 | 6 | 0 | 1 | 20 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SAMPSON EL | '10190713 | 882 | 705 | | | | | | 15 | 4 | 1 | 3 | 15 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | MCFEE EL | '10190715 | 1057 | 704 | | | | | | 15 | 9 | 1 | 3 | 20 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LIEDER EL | '10190711 | 836 | 604 | | | | | | 16 | 6 | 0 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | COPELAND EL | '10190713 | 940 | 620 | | | | | | 17 | 16 | 5 | 2 | 26 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | GLEASON EL | '10190713 | 898 | 569 | | | | | | 17 | 10 | 3 | 4 | 20 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | EMERY EL | '10190715 | 985 | 578 | | | | | | 17 | 12 | 2 | 0 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HANCOCK EL | '10190710 | 855 | 549 | | | | | | 18 | 12 | 1 | 1 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HOLMSLEY EL | '10190712 | 818 | 571 | | | | | | 18 | 9 | 0 | 3 | 24 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | FARNEY EL | '10190713 | 928 | 708 | | | | | | 18 | 13 | 0 | 6 | 25 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | KEITH EL | '10190714 | 1088 | 863 | | | | | | 18 | 10 | 0 | 2 | 26 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HOPPER MIDDLE | '10190705 | 1106 | 617 | | | | | | 19 | 5 | 1 | 5 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | FRANCONE EL | '10190711 | 827 | 537 | | | | | | 19 | 12 | 0 | 3 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BIRKES EL | '10190713 | 1072 | 747 | | | | | | 19 | 8 | 0 | 3 | 24 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | DANISH EL | '10190714 | 930 | 619 | | | | | | 19 | 14 | 2 | 1 | 30 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BLACK EL | '10190714 | 1128 | 825 | | | | | | 19 | 10 | 0 | 10 | 19 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | COOK MIDDLE | '10190704 | 1445 | 960 | | | | | | 20 | 14 | 1 | 5 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LOWERY EL | '10190711 | 832 | 620 | | | | | | 20 | 12 | 1 | 4 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BANG EL | '10190712 | 905 | 569 | | | | | | 20 | 15 | 0 | 1 | 34 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WALKER EL | '10190713 | 930 | 581 | | | | | | 20 | 15 | 0 | 5 | 30 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | POPE EL | '10190715 | 1040 | 799 | | | | | | 20 | 20 | 0 | 2 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WOODARD EL | '10190715 | 1060 | 769 | | | | | | 20 | 4 | 0 | 6 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | MATZKE EL | '10190710 | 1027 | 685 | | | | | | 21 | 16 | 1 | 2 | 34 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | THORNTON MIDDLE | '10190705 | 1570 | 889 | | | | | | 22 | 13 | 0 | 3 | 32 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | RENNELL EL | '10190715 | 1108 | 829 | | | | | | 23 | 21 | 0 | 3 | 41 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ROWE MIDDLE | '10190705 | 1184 | 767 | | | | | | 24 | 17 | 6 | 3 | 32 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WATKINS MIDDLE | '10190704 | 1484 | 970 | | | | | | 25 | 9 | 1 | 1 | 32 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ANTHONY MIDDLE | '10190705 | 1196 | 779 | | | | | | 25 | 12 | 1 | 8 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | FIEST EL | '10190712 | 879 | 557 | | | | | | 26 | 28 | 0 | 3 | 51 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HEMMENWAY EL | '10190715 | 1076 | 706 | | | | | | 26 | 9 | 0 | 8 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ANDRE EL | '10190714 | 878 | 555 | | | | | | 28 | 17 | 3 | 4 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SWENKE EL | '10190715 | 1023 | 893 | | | | | | 28 | 17 | 0 | 7 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SHERIDAN EL | '10190713 | 1261 | 842 | | | | | | 29 | 16 | 0 | 8 | 37 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | DURYEA EL | '10190714 | 778 | 472 | | | | | | 29 | 10 | 0 | 8 | 31 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | DEAN MIDDLE | '10190704 | 1366 | 870 | | | | | | 31 | 14 | 0 | 9 | 36 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CAMPBELL MIDDLE | '10190704 | 1239 | 767 | | | | | | 31 | 12 | 0 | 2 | 41 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | KAHLA MIDDLE | '10190705 | 1357 | 813 | | | | | | 31 | 12 | 1 | 9 | 33 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BLEYL MIDDLE | '10190704 | 1537 | 968 | | | | | | 32 | 9 | 1 | 14 | 26 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | TRUITT MIDDLE | '10190704 | 1446 | 898 | | | | | | 32 | 20 | 1 | 3 | 48 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ARNOLD MIDDLE | '10190704 | 1464 | 1021 | | | | | | 36 | 8 | 1 | 5 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SPILLANE MIDDLE | '10190705 | 1624 | 1251 | | | | | | 41 | 11 | 0 | 8 | 44 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | GOODSON MIDDLE | '10190705 | 1457 | 1007 | | | | | | 42 | 5 | 0 | 11 | 36 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SALYARDS MIDDLE | '10190705 | 1594 | 1359 | | | | | | 45 | 19 | 0 | 7 | 57 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LABAY MIDDLE | '10190704 | 1322 | 909 | | | | | | 55 | 19 | 0 | 4 | 70 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SMITH MIDDLE | '10190705 | 1742 | 1200 | | | | | | 57 | 10 | 0 | 5 | 62 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ARAGON MIDDLE | '10190705 | 1612 | 1211 | | | | | | 58 | 11 | 0 | 10 | 59 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HAMILTON MIDDLE | '10190704 | 1490 | 1194 | | | | | | 61 | 24 | 0 | 9 | 76 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS LAKES H S | '10190701 | 3129 | 1652 | | | | | | 73 | 42 | 3 | 20 | 92 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS PARK H S | '10190701 | 2721 | 1593 | | | | | | 76 | 27 | 4 | 13 | 86 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS SPRINGS H S | '10190700 | 2504 | 1282 | | | | | | 82 | 19 | 3 | 16 | 82 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS RIDGE H S | '10190701 | 3057 | 2078 | | | | | | 84 | 31 | 2 | 14 | 99 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS CREEK H S | '10190700 | 3213 | 2097 | | | | | | 96 | 34 | 2 | 13 | 115 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LANGHAM CREEK H S | '10190700 | 2808 | 1702 | | | | | | 98 | 31 | 4 | 11 | 114 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | JERSEY VILLAGE H S | '10190700 | 3309 | 2027 | 0 | 1 | 0 | 0 | 1 | 98 | 29 | 4 | 10 | 113 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS FALLS H S | '10190700 | 2851 | 1942 | | | | | | 115 | 35 | 5 | 9 | 136 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CY-FAIR H S | '10190700 | 3276 | 2262 | | | | | | 119 | 26 | 3 | 16 | 126 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS RANCH H S | '10190701 | 3421 | 2276 | | | | | | 129 | 35 | 9 | 15 | 140 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS WOODS H S | '10190701 | 3217 | 2226 | | | | | | 130 | 23 | 4 | 19 | 130 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BRIDGELAND H S | '10190701 | 3259 | 2575 | 0 | 1 | 0 | 0 | 1 | 166 | 46 | 2 | 24 | 186 |
| CYPRESS-FAIRBANKS ISD TOTAL | '101907 | 114971 | 77484 | | | 114971 | 77484 | 0 | 2 | 0 | 0 | 2 | 2818 | 1344 | 101 | 500 | 3561 |
| DEER PARK ISD | '101908 | 12119 | 11683 | HARRIS CO J J A E P | '10190800 | NR | NR | | | | | | | | | | |
| DEER PARK ISD | '101908 | 12119 | 11683 | H S POINT | '10190800 | 4 | 4 | | | | | | | | | | |
| DEER PARK ISD | '101908 | 12119 | 11683 | EARLY CHILDHOOD CENTER | '10190810 | 187 | 181 | | | | | | * | 6 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER J H | '10190804 | 618 | 590 | | | | | | * | 3 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | JP DABBS EL | '10190810 | 585 | 558 | | | | | | 6 | 7 | 0 | 2 | 11 |
| DEER PARK ISD | '101908 | 12119 | 11683 | PARKWOOD EL | '10190810 | 651 | 613 | | | | | | 8 | 13 | 0 | 2 | 19 |
| DEER PARK ISD | '101908 | 12119 | 11683 | BONNETTE J H | '10190804 | 764 | 741 | | | | | | 9 | 11 | 0 | 4 | 16 |
| DEER PARK ISD | '101908 | 12119 | 11683 | CARPENTER EL | '10190810 | 765 | 742 | | | | | | 10 | 7 | 0 | 3 | 14 |
| DEER PARK ISD | '101908 | 12119 | 11683 | SAN JACINTO EL | '10190810 | 835 | 824 | | | | | | 11 | 11 | 0 | 4 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK EL | '10190810 | 807 | 793 | | | | | | 15 | 11 | 0 | 3 | 23 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT EL | '10190810 | 730 | 711 | | | | | | 17 | 4 | 0 | 3 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT J H | '10190804 | 729 | 703 | | | | | | 25 | 7 | 0 | 4 | 28 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER EL | '10190810 | 640 | 607 | | | | | | 25 | 11 | 0 | 5 | 31 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK J H | '10190804 | 894 | 863 | | | | | | 38 | 5 | 0 | 9 | 34 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK H S | '10190800 | 3910 | 3753 | | | | | | 134 | 36 | 0 | 11 | 159 |
| DEER PARK ISD TOTAL | '101908 | 12119 | 11683 | | | 12119 | 11683 | | | | | | 308 | 132 | 0 | 54 | 386 |
| GALENA PARK ISD | '101910 | 22019 | 995 | HIGHPOINT SCHOOL EAST (DAEP) | '10191000 | 2 | 1 | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | JUVENILE JUSTICE AEP | '10191000 | NR | NR | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK ISD CAREER & TECHNICAL ECHS | '10191003 | 438 | 138 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK MIDDLE | '10191004 | 1081 | 23 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES MIDDLE | '10191004 | 571 | 10 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CUNNINGHAM MIDDLE | '10191004 | 975 | 22 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | COBB 6TH GRADE CAMPUS | '10191004 | 1167 | 23 | | | | | | * | 5 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CIMARRON EL | '10191010 | 725 | 13 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CLOVERLEAF EL | '10191010 | 762 | 27 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK EL | '10191010 | 565 | 35 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GREEN VALLEY EL | '10191010 | 651 | 31 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | MACARTHUR EL | '10191010 | 640 | 34 | | | | | | * | 6 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE EL | '10191010 | 971 | 36 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PYBURN EL | '10191010 | 555 | 47 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES EL | '10191011 | 471 | 22 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | TICE EL | '10191011 | 659 | 54 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PURPLE SAGE EL | '10191011 | 545 | 55 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | JAMES B HAVARD EL | '10191011 | 606 | 50 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORMANDY CROSSING EL | '10191011 | 622 | 30 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | DR SHIRLEY J WILLIAMSON EL | '10191011 | 694 | 17 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | SAM HOUSTON EL | '10191011 | 755 | 69 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK H S | '10191000 | 1885 | 64 | | | | | | 7 | 8 | 0 | 15 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | JACINTO CITY EL | '10191010 | 704 | 34 | | | | | | 7 | 2 | 0 | 9 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE MIDDLE | '10191004 | 1356 | 34 | | | | | | 10 | 4 | 0 | 14 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE SENIOR HIGH | '10191000 | 4619 | 126 | | | | | | 22 | 13 | 1 | 34 | 0 |
| **GALENA PARK ISD TOTAL** | **'101910** | **22019** | **995** | | | **22019** | **995** | | | | | | **104** | **76** | **1** | **179** | **0** |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | POINT ALTERNATIVE CENTER | '10191101 | 41 | 41 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGH POINT SCHOOL | '10191101 | 7 | 7 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | EXCEL ACADEMY (MURWORTH) | '10191101 | 3 | 3 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | PETER E HYLAND CENTER | '10191100 | 178 | 129 | | | | | | * | 9 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | SAN JACINTO EL | '10191111 | 387 | 301 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HOPPER PRI | '10191111 | 447 | 379 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | VICTORIA WALKER EL | '10191112 | 715 | 559 | | | | | | * | 12 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | | Multiple Campus | NR | NR | | | | | | 0 | 57 | 0 | 57 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | TRAVIS EL | '10191111 | 860 | 692 | | | | | | 6 | 11 | 0 | 17 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CROCKETT EL | '10191111 | 682 | 562 | | | | | | 6 | 12 | 0 | 18 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STEPHEN F AUSTIN EL | '10191110 | 732 | 668 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CARVER EL | '10191110 | 661 | 581 | | | | | | 10 | 11 | 1 | 20 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | IMPACT EARLY COLLEGE H S | '10191101 | 392 | 293 | | | | | | 11 | 10 | 1 | 20 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | BAYTOWN J H | '10191104 | 1010 | 833 | | | | | | 12 | 12 | 0 | 24 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | ASHBEL SMITH EL | '10191111 | 615 | 493 | | | | | | 12 | 7 | 0 | 19 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STUART CAREER TECH H S | '10191101 | 304 | 303 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | DE ZAVALA EL | '10191112 | 577 | 458 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | JAMES BOWIE EL | '10191110 | 730 | 512 | | | | | | 14 | 16 | 0 | 30 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | LAMAR EL | '10191111 | 622 | 535 | | | | | | 14 | 16 | 1 | 29 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | BANUELOS EL | '10191112 | 820 | 625 | | | | | | 14 | 11 | 1 | 24 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CEDAR BAYOU J H | '10191104 | 1051 | 816 | | | | | | 16 | 13 | 1 | 28 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CLARK EL | '10191112 | 741 | 647 | | | | | | 17 | 8 | 0 | 25 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HARLEM EL | '10191110 | 692 | 519 | | | | | | 18 | 10 | 0 | 28 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | ALAMO EL | '10191110 | 740 | 640 | | | | | | 21 | 14 | 0 | 35 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGHLANDS EL | '10191110 | 764 | 616 | | | | | | 21 | 18 | 0 | 39 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HORACE MANN J H | '10191104 | 984 | 837 | | | | | | 23 | 6 | 0 | 29 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGHLANDS J H | '10191104 | 1265 | 941 | | | | | | 28 | 12 | 0 | 38 | 2 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | GENTRY J H | '10191104 | 1179 | 930 | | | | | | 40 | 26 | 0 | 66 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | GOOSE CREEK MEMORIAL | '10191101 | 2109 | 1508 | | | | | | 70 | 28 | 2 | 96 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | LEE H S | '10191100 | 1744 | 427 | | | | | | 79 | 28 | 4 | 102 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STERLING H S | '10191100 | 1967 | 1634 | | | | | | 88 | 34 | 0 | 122 | 0 |
| GOOSE CREEK CISD TOTAL | '101911 | 23019 | 17489 | | | 23019 | 17489 | | | | | | 562 | 417 | 11 | 965 | 3 |
| HOUSTON ISD | '101912 | 194852 | 82454 | JONES FUTURES ACADEMY | '10191200 | 335 | 94 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | COMMUNITY SERVICES-SEC | '10191201 | 64 | 52 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOAR CTR | '10191206 | 4 | 2 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | TEXAS CONNECTIONS ACADEMY AT HOUSTON | '10191210 | 7202 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALCOTT EL | '10191210 | 191 | 124 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS CO J J A E P | '10191232 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG SCHOLARS ACADEMY FOR EXCELLENCE | '10191237 | 102 | 1 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | R D S P D | '10191238 | 33 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG LEARNERS | '10191239 | 502 | 148 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY SOUTHEAST MIDDLE | '10191245 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADISON H S | '10191201 | 1796 | 622 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WASHINGTON B T H S | '10191201 | 756 | 343 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHEATLEY H S | '10191201 | 756 | 165 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WORTHING H S | '10191201 | 821 | 343 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATTUCKS MIDDLE | '10191204 | 447 | 204 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOLLAND MIDDLE | '10191205 | 633 | 190 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTMAN MIDDLE | '10191205 | 1172 | 409 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENRY MIDDLE | '10191205 | 794 | 227 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WELCH MIDDLE | '10191205 | 673 | 236 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONG ACADEMY | '10191205 | 933 | 279 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL MIDDLE | '10191206 | 704 | 252 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | TANGLEWOOD MIDDLE | '10191206 | 890 | 343 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN MIDDLE | '10191207 | 1061 | 397 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAWSON MIDDLE | '10191207 | 1402 | 335 | | | | | | * | 13 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KEY MIDDLE | '10191207 | 656 | 295 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN INTERNATIONAL SCHOOL | '10191208 | 1259 | 257 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILLIAMS MIDDLE | '10191208 | 514 | 269 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HCC LIFE SKILLS PROGRAM | '10191209 | 82 | 35 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALMEDA EL | '10191210 | 811 | 404 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATHERTON EL | '10191210 | 490 | 340 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BARRICK EL | '10191210 | 554 | 250 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODERICK R PAIGE EL | '10191211 | 449 | 249 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRISCOE EL | '10191211 | 227 | 158 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROWNING EL | '10191212 | 437 | 252 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRUCE EL | '10191212 | 402 | 265 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK EL | '10191212 | 860 | 485 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CODWELL EL | '10191212 | 366 | 239 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON ISD | '101912 | 194852 | 82454 | BURRUS EL | '10191212 | 302 | 197 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WOODSON SCHOOL | '10191212 | 608 | 388 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE ZAVALA EL | '10191213 | 523 | 233 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DOGAN EL | '10191214 | 542 | 279 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURKEE EL | '10191214 | 482 | 283 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN EL | '10191215 | 313 | 174 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOSTER EL | '10191215 | 354 | 227 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FROST EL | '10191215 | 534 | 288 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUGAR GROVE ACADEMY | '10191216 | 695 | 250 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS R P EL | '10191216 | 517 | 308 | | | | | | * | 22 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARVARD EL | '10191216 | 644 | 409 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON J EL | '10191217 | 634 | 342 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEROD EL | '10191217 | 784 | 422 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCGOWEN EL | '10191217 | 410 | 246 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ISAACS EL | '10191218 | 273 | 135 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | JANOWSKI EL | '10191218 | 452 | 226 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | JEFFERSON EL | '10191218 | 388 | 196 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE GARDENS EL | '10191218 | 429 | 236 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LEWIS EL | '10191219 | 692 | 372 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOCKHART EL | '10191219 | 480 | 259 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOOSCAN EL | '10191219 | 298 | 157 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVE EL | '10191219 | 306 | 155 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADING EL | '10191220 | 379 | 205 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MONTGOMERY EL | '10191220 | 476 | 224 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | OSBORNE EL | '10191221 | 265 | 170 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PILGRIM ACADEMY | '10191221 | 1124 | 404 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PLEASANTVILLE EL | '10191222 | 259 | 158 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PORT HOUSTON EL | '10191222 | 262 | 159 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PUGH EL | '10191222 | 372 | 212 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCNAMARA EL | '10191222 | 888 | 196 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBERTS EL | '10191222 | 663 | 357 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROSS EL | '10191223 | 292 | 167 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHERMAN EL | '10191224 | 556 | 285 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SMITH EL | '10191224 | 804 | 511 | | | | | | * | 14 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMPSON EL | '10191224 | 378 | 248 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENS EL | '10191224 | 552 | 332 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUTTON EL | '10191224 | 1030 | 538 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESLEY EL | '10191225 | 267 | 170 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHIDBY EL | '10191225 | 440 | 274 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILSON MONTESSORI | '10191225 | 585 | 271 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAW EL | '10191226 | 623 | 313 | | | | | | * | 12 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MITCHELL EL | '10191226 | 418 | 260 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENBROOK EL | '10191226 | 487 | 301 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCROGGINS EL | '10191226 | 391 | 160 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOERSTER EL | '10191227 | 637 | 389 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASHFORD EL | '10191227 | 524 | 283 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ C EL | '10191228 | 327 | 215 | | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILNE EL | '10191229 | 482 | 268 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EASTWOOD ACADEMY | '10191230 | 438 | 100 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH HOUSTON EARLY COLLEGE H S | '10191230 | 486 | 145 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MOUNT CARMEL ACADEMY | '10191231 | 285 | 69 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY H S | '10191232 | 606 | 155 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LIBERTY H S | '10191232 | 253 | 124 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY INC MIDDLE | '10191234 | 619 | 260 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARMEADOW CHARTER | '10191234 | 576 | 253 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EAST EARLY COLLEGE H S | '10191234 | 443 | 135 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY ECC | '10191235 | 269 | 178 | | | | | | * | | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MISTRAL CENTER FOR EARLY CHILDHOOD | '10191235 | 264 | 123 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KING EARLY CHILDHOOD CTR | '10191235 | 265 | 158 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAURENZO EARLY CHILDHOOD CTR | '10191235 | 203 | 119 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLFORT EARLY CHILDHOOD CENTER | '10191236 | 351 | 235 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GROSS EL | '10191236 | 549 | 288 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REAGAN K-8 EDUCATIONAL CTR | '10191238 | 875 | 371 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KETELSEN EL | '10191238 | 495 | 243 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY MIDDLE | '10191239 | 431 | 162 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HINES-CALDWELL | '10191239 | 720 | 311 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RAY DAILY EL | '10191239 | 698 | 382 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S AHEAD ACADEMY | '10191245 | 160 | 51 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MICKEY LELAND COLLEGE PREP ACAD FOR YOUNG MEN | '10191245 | 455 | 170 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MANDARIN IMMERSION MAGNET SCHOOL | '10191246 | 717 | 212 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG WOMEN'S COLLEGE PREP ACADEMY | '10191246 | 526 | 128 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONWOOD EARLY CHILDHOOD CTR | '10191247 | 361 | 245 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HILLIARD EL | '10191247 | 547 | 308 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOREST BROOK MIDDLE | '10191247 | 804 | 317 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH FOREST H S | '10191247 | 976 | 370 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL EL | '10191248 | 762 | 401 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC GULFTON | '10191248 | 138 | 14 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTH EARLY COLLEGE H S | '10191248 | 423 | 112 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PROJECT CHRYSALIS MIDDLE | '10191207 | 284 | 58 | * | 0 | * | * | * | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GRISSOM EL | '10191226 | 494 | 252 | * | 0 | * | * | * | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EDISON MIDDLE | '10191204 | 610 | 219 | 0 | 1 | 0 | 0 | 1 | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGORY-LINCOLN ED CTR | '10191205 | 666 | 324 | 0 | 1 | 0 | 0 | 1 | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REYNOLDS EL | '10191222 | 370 | 216 | 0 | 1 | 0 | 0 | 1 | * | * | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CULLEN MIDDLE | '10191204 | 357 | 102 | | | | | | 0 | 3 | 0 | 1 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMAS MIDDLE | '10191207 | 599 | 221 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FLEMING MIDDLE | '10191207 | 414 | 165 | | | | | | 0 | 5 | 0 | 1 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON N EL | '10191217 | 251 | 206 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHALLENGE EARLY COLLEGE H S | '10191232 | 478 | 56 | | | | | | 0 | 4 | 0 | 0 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAS AMERICAS | '10191234 | 182 | 83 | | | | | | 0 | 3 | 0 | 1 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARPER DAEP | '10191235 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SECONDARY DAEP | '10191240 | 9 | 0 | | | | | | 0 | 14 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EL DAEP | '10191246 | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE | '10191246 | 609 | 212 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC FRAGA | '10191248 | 104 | 40 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | | Multiple Campus | NR | NR | | | | | | 2 | 10 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WISDOM H S | '10191200 | 1862 | 1097 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONVILLE MIDDLE | '10191204 | 762 | 322 | | | | | | 5 | 2 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCREYNOLDS MIDDLE | '10191206 | 490 | 210 | | | | | | 5 | 8 | 0 | 1 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELL EL | '10191215 | 604 | 258 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KELSO EL | '10191218 | 416 | 189 | | | | | | 5 | 8 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEMORIAL EL | '10191220 | 326 | 204 | | | | | | 5 | 6 | 0 | 1 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENAVIDEZ EL | '10191229 | 933 | 563 | | | | | | 5 | 4 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADYDALE EL | '10191247 | 776 | 467 | | | | | | 5 | 6 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELMORE EL | '10191247 | 605 | 349 | 0 | 1 | 0 | 0 | 1 | 5 | 10 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEBAKEY H S FOR HEALTH PROF | '10191202 | 926 | 95 | | | | | | 6 | 7 | 0 | 3 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | T H ROGERS SCHOOL | '10191203 | 998 | 269 | | | | | | 6 | 7 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CLIFTON MIDDLE | '10191204 | 573 | 182 | | | | | | 6 | 10 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HAMILTON MIDDLE | '10191204 | 1050 | 345 | | | | | | 6 | 1 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELROD EL | '10191214 | 715 | 370 | | | | | | 6 | 9 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTSFIELD EL | '10191216 | 365 | 193 | | | | | | 6 | 1 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HIGHLAND HTS EL | '10191217 | 449 | 312 | | | | | | 6 | 3 | 0 | 2 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF ECC | '10191220 | 551 | 317 | | | | | | 6 | 9 | 0 | 3 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PETERSEN EL | '10191226 | 396 | 192 | | | | | | 6 | 16 | 0 | 0 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARCIA EL | '10191228 | 446 | 220 | | | | | | 6 | 0 | 0 | 0 | 6 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CRESPO EL | '10191229 | 632 | 284 | | | | | | 6 | 8 | 0 | 2 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ORTIZ MIDDLE | '10191233 | 1034 | 398 | | | | | | 6 | 8 | 0 | 0 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | FARIAS EARLY CHILDHOOD CENTER | '10191235 | 340 | 186 | | | | | | 6 | 6 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF EL | '10191239 | 732 | 375 | | | | | | 6 | 4 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | AUSTIN H S | '10191200 | 1521 | 424 | | | | | | 7 | 9 | 0 | 0 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEYERLAND MIDDLE | '10191205 | 1343 | 484 | | | | | | 7 | 11 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ANDERSON EL | '10191210 | 693 | 351 | | | | | | 7 | 10 | 0 | 4 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOBBY EL | '10191217 | 613 | 296 | | | | | | 7 | 7 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PINEY POINT EL | '10191221 | 1150 | 626 | | | | | | 7 | 8 | 0 | 3 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH EL | '10191223 | 596 | 368 | | | | | | 7 | 5 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG EL | '10191224 | 361 | 231 | | | | | | 7 | 9 | 0 | 2 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WAINWRIGHT EL | '10191225 | 398 | 235 | | | | | | 7 | 6 | 0 | 1 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALNUT BEND EL | '10191225 | 631 | 317 | | | | | | 7 | 3 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITE E EL | '10191226 | 709 | 387 | | | | | | 7 | 4 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | VALLEY WEST EL | '10191228 | 750 | 397 | | | | | | 7 | 1 | 0 | 1 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOK JR EL | '10191235 | 519 | 300 | | | | | | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEANDA EL | '10191238 | 594 | 337 | * | 0 | * | * | * | 7 | 5 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GALLEGOS EL | '10191229 | 321 | 161 | 0 | 1 | 0 | 0 | 1 | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | STERLING H S | '10191201 | 1637 | 440 | | | | | | 8 | 10 | 0 | 3 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YATES H S | '10191202 | 805 | 344 | | | | | | 8 | 7 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN H S | '10191202 | 1706 | 367 | | | | | | 8 | 18 | 0 | 8 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KINDER H S FOR PERFORMING AND VISUAL ARTS | '10191202 | 788 | 279 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RICE SCH /LA ESCUELA RICE | '10191208 | 1118 | 318 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BASTIAN EL | '10191210 | 615 | 353 | | | | | | 8 | 8 | 0 | 4 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE CHAUMES EL | '10191213 | 744 | 433 | | | | | | 8 | 2 | 0 | 1 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELIOT EL | '10191214 | 572 | 307 | | | | | | 8 | 10 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FRANKLIN EL | '10191215 | 329 | 134 | | | | | | 8 | 4 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN OAKS MONTESSORI | '10191215 | 807 | 389 | | | | | | 8 | 11 | 0 | 0 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHEARN EL | '10191223 | 473 | 202 | | | | | | 8 | 7 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASKEW EL | '10191227 | 815 | 464 | | | | | | 8 | 10 | 0 | 2 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADOWBRIAR EL | '10191227 | 494 | 271 | | | | | | 8 | 2 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARRILLO EL | '10191229 | 441 | 208 | | | | | | 8 | 5 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FIELD EL | '10191215 | 431 | 199 | * | 0 | * | * | * | 8 | 2 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHSIDE H S | '10191200 | 1421 | 435 | | | | | | 9 | 10 | 0 | 0 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACKSHEAR EL | '10191211 | 333 | 183 | | | | | | 9 | 3 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURHAM EL | '10191211 | 553 | 335 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CUNNINGHAM EL | '10191213 | 582 | 194 | | | | | | 9 | 8 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGG EL | '10191216 | 382 | 171 | | | | | | 9 | 4 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MACGREGOR EL | '10191220 | 487 | 247 | | | | | | 9 | 0 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | POE EL | '10191222 | 781 | 445 | | | | | | 9 | 4 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TIJERINA EL | '10191227 | 295 | 160 | | | | | | 9 | 7 | 0 | 5 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DAVILA EL | '10191229 | 394 | 236 | | | | | | 9 | 10 | 0 | 3 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCHOOL AT ST GEORGE PLACE | '10191235 | 755 | 387 | | | | | | 9 | 6 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODRIGUEZ EL | '10191237 | 976 | 643 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITTIER EL | '10191225 | 410 | 166 | * | 0 | * | * | * | 9 | 6 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FURR H S | '10191200 | 1097 | 267 | | | | | | 10 | 4 | 0 | 0 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST BRIAR MIDDLE | '10191209 | 1132 | 508 | | | | | | 10 | 10 | 0 | 2 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HALPIN EARLY CHILDHOOD CTR | '10191213 | 350 | 243 | | | | | | 10 | 1 | 1 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS J R EL | '10191216 | 349 | 204 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBINSON EL | '10191218 | 524 | 289 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONGFELLOW EL | '10191219 | 656 | 269 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVETT EL | '10191219 | 633 | 396 | | | | | | 10 | 5 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | OATES EL | '10191221 | 356 | 192 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RED EL | '10191222 | 606 | 320 | | | | | | 10 | 2 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TRAVIS EL | '10191228 | 689 | 438 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SANCHEZ EL | '10191228 | 532 | 275 | | | | | | 10 | 14 | 0 | 3 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON ACADEMY FOR INTERNATIONAL STUDIES | '10191234 | 494 | 120 | | | | | | 10 | 6 | 0 | 3 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TINSLEY EL | '10191237 | 587 | 391 | | | | | | 10 | 5 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHAVEZ H S | '10191202 | 2501 | 421 | | | | | | 11 | 7 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S FOR LAW AND JUSTICE | '10191203 | 477 | 120 | | | | | | 11 | 4 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NAVARRO MIDDLE | '10191205 | 631 | 210 | | | | | | 11 | 7 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CORNELIUS EL | '10191213 | 789 | 399 | | | | | | 11 | 3 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EMERSON EL | '10191214 | 901 | 527 | | | | | | 11 | 2 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HELMS EL | '10191217 | 470 | 227 | | | | | | 11 | 13 | 0 | 0 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KENNEDY EL | '10191218 | 585 | 323 | | | | | | 11 | 6 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARK PLACE EL | '10191221 | 831 | 438 | | | | | | 11 | 12 | 0 | 1 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PECK EL | '10191221 | 399 | 205 | | | | | | 11 | 4 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROOSEVELT EL | '10191223 | 498 | 234 | | | | | | 11 | 5 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RUCKER EL | '10191223 | 392 | 205 | | | | | | 11 | 7 | 0 | 1 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOGG MIDDLE | '10191205 | 1025 | 416 * | | 0 | * | * | * | 11 | 4 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON MATH SCIENCE AND TECHNOLOGY CENTER | '10191231 | 2628 | 870 | 0 | 1 | 0 | 0 | 1 | 11 | 25 | 0 | 0 | 36 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN VILLAS EL | '10191215 | 496 | 227 | | | | | | 12 | 8 | 0 | 5 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GOLFCREST EL | '10191215 | 464 | 257 | | | | | | 12 | 4 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KOLTER EL | '10191218 | 713 | 540 | | | | | | 12 | 9 | 0 | 7 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARKER EL | '10191221 | 864 | 459 | | | | | | 12 | 1 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTHMAYD EL | '10191224 | 450 | 162 | | | | | | 12 | 11 | 0 | 3 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BUSH EL | '10191227 | 800 | 398 | | | | | | 12 | 2 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ R EL | '10191229 | 475 | 219 | | | | | | 12 | 5 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MORENO EL | '10191235 | 703 | 390 | | | | | | 12 | 9 | 0 | 0 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ARABIC IMMERSION MAGNET SCHOOL | '10191247 | 470 | 219 | | | | | | 12 | 11 | 0 | 2 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARK WHITE EL | '10191248 | 644 | 336 | | | | | | 12 | 5 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST UNIVERSITY EL | '10191225 | 1140 | 831 | | | | | | 13 | 5 | 0 | 1 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHARTON K-8 DUAL LANGUAGE ACADEMY | '10191225 | 604 | 294 | | | | | | 13 | 5 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WINDSOR VILLAGE EL | '10191226 | 681 | 320 | | | | | | 13 | 7 | 0 | 0 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HERRERA EL | '10191228 | 800 | 410 | | | | | | 13 | 11 | 0 | 5 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARNEGIE VANGUARD H S | '10191232 | 912 | 108 | | | | | | 13 | 1 | 0 | 3 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTBURY H S | '10191201 | 2341 | 785 * | | 0 | * | * | * | 13 | 12 | 0 | 2 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEADY MIDDLE | '10191204 | 638 | 230 | | | | | | 14 | 10 | 0 | 2 | 22 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON ISD | '101912 | 194852 | 82454 | REVERE MIDDLE | '10191206 | 1120 | 397 | | | | | | 14 | 12 | 0 | 0 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BERRY EL | '10191210 | 765 | 354 | | | | | | 14 | 7 | 0 | 2 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOP EL | '10191213 | 617 | 324 | | | | | | 14 | 3 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CROCKETT EL | '10191213 | 558 | 298 | | | | | | 14 | 12 | 1 | 2 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHLINE EL | '10191221 | 483 | 274 | | | | | | 14 | 3 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE | '10191223 | 426 | 178 | | | | | | 14 | 7 | 0 | 1 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SINCLAIR EL | '10191224 | 578 | 347 | | | | | | 14 | 8 | 0 | 2 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CAGE EL | '10191228 | 462 | 180 | | | | | | 14 | 6 | 0 | 5 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE H S | '10191200 | 828 | 429 | | | | | | 15 | 11 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH H S | '10191202 | 731 | 276 | | | | | | 15 | 12 | 0 | 1 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENSON MIDDLE | '10191209 | 1388 | 436 | | | | | | 15 | 18 | 0 | 4 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONNER EL | '10191211 | 680 | 322 | | | | | | 15 | 9 | 0 | 2 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROOKLINE EL | '10191211 | 771 | 345 | | | | | | 15 | 5 | 0 | 1 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURNET EL | '10191212 | 414 | 186 | | | | | | 15 | 5 | 0 | 0 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANTRIP EL | '10191219 | 616 | 309 | | | | | | 15 | 9 | 0 | 1 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RIVER OAKS EL | '10191222 | 606 | 358 | | | | | | 15 | 4 | 0 | 1 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PIN OAK MIDDLE | '10191233 | 1269 | 433 | | | | | | 15 | 11 | 0 | 5 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGY INSTITUTE H S | '10191246 | 747 | 197 | | | | | | 16 | 9 | 0 | 6 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONHAM EL | '10191211 | 854 | 557 | | | | | | 17 | 17 | 0 | 2 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HORN EL | '10191217 | 747 | 438 | | | | | | 17 | 8 | 0 | 4 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | OAK FOREST EL | '10191221 | 848 | 600 | | | | | | 17 | 5 | 0 | 7 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAMAR H S | '10191200 | 2791 | 940 | | | | | | 19 | 8 | 0 | 2 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALTRIP H S | '10191201 | 1830 | 722 | | | | | | 19 | 13 | 0 | 0 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY EL | '10191236 | 1453 | 757 | | | | | | 19 | 7 | 0 | 2 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANIER MIDDLE | '10191205 | 1406 | 569 | | | | | | 20 | 8 | 0 | 4 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SEGUIN EL | '10191237 | 447 | 239 | | | | | | 21 | 9 | 1 | 0 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILBY H S | '10191201 | 2133 | 738 | | | | | | 22 | 10 | 0 | 0 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PERSHING MIDDLE | '10191206 | 1718 | 747 | | | | | | 22 | 8 | 0 | 3 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRAEBURN EL | '10191211 | 763 | 500 | | | | | | 22 | 7 | 0 | 2 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARGROVE EL | '10191211 | 798 | 358 | | | | | | 22 | 11 | 0 | 2 | 31 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TWAIN EL | '10191225 | 860 | 577 | | | | | | 22 | 4 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LYONS EL | '10191212 | 896 | 363 * | 0 | * | * | * | | 23 | 8 | 0 | 1 | 30 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACK MIDDLE | '10191204 | 1356 | 675 | | | | | | 24 | 7 | 0 | 1 | 30 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEIGHTS H S | '10191201 | 2426 | 621 | | | | | | 28 | 20 | 0 | 4 | 44 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PATTERSON EL | '10191221 | 878 | 486 | | | | | | 28 | 5 | 0 | 1 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CONDIT EL | '10191213 | 723 | 471 * | 0 | * | * | * | | 28 | 11 | 0 | 1 | 38 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK MIDDLE | '10191204 | 1488 | 609 | | | | | | 29 | 15 | 0 | 5 | 39 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLAIRE H S | '10191200 | 3199 | 548 | | | | | | 31 | 18 | 0 | 7 | 42 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTSIDE H S | '10191203 | 2874 | 563 | | | | | | 32 | 20 | 0 | 6 | 46 |
| **HOUSTON ISD TOTAL** | **'101912** | **194852** | **82454** | | | **194852** | **82454** | **11** | **6** | **0** | **0** | **17** | **2034** | **1599** | **3** | **292** | **3338** |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIGHPOINT EAST | '10191319 | 10 | 4 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | JJAEP CAMPUS | '10191319 | 2 | 1 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | EARLY LEARNING WING | '10191319 | NR | NR | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIDDEN HOLLOW EL | '10191311 | 447 | 347 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HUMBLE ISD | '101913 | 45630 | 32263 | AUTUMN CREEK EL | '10191313 | NR | NR | | | | | | * | 1 | * | * | * |
| HUMBLE ISD | '101913 | 45630 | 32263 | Multiple Campus | | NR | NR | | | | | | 6 | 71 | 0 | 77 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODLAND HILLS EL | '10191310 | 523 | 431 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ELM GROVE EL | '10191310 | 593 | 506 | | | | | | 11 | 10 | 0 | 21 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WILLOW CREEK EL | '10191311 | 528 | 473 | | | | | | 11 | 6 | 1 | 16 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | MAPLEBROOK EL | '10191311 | 639 | 489 | | | | | | 14 | 22 | 0 | 36 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKESHORE EL | '10191312 | 679 | 518 | | | | | | 15 | 11 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKELAND EL | '10191310 | 744 | 524 | | | | | | 16 | 19 | 1 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERS EL | '10191311 | 641 | 431 | | | | | | 16 | 8 | 0 | 24 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMERWOOD EL | '10191312 | 676 | 462 | | | | | | 16 | 13 | 0 | 29 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE COMMUNITY LEARNING | '10191301 | 51 | 39 | | | | | | 19 | 35 | 0 | 53 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FOSTER EL | '10191310 | 548 | 452 | | | | | | 19 | 10 | 0 | 29 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAKS EL | '10191310 | 583 | 425 | | | | | | 19 | 20 | 0 | 38 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | NORTH BELT EL | '10191310 | 672 | 472 | | | | | | 20 | 7 | 0 | 27 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | QUEST EARLY COLLEGE H S | '10191300 | 409 | 130 | | | | | | 21 | 5 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WHISPERING PINES EL | '10191311 | 683 | 489 | | | | | | 22 | 22 | 0 | 37 | 7 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FALL CREEK EL | '10191312 | 1055 | 718 | | | | | | 22 | 12 | 0 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA SPRINGS EL | '10191312 | 882 | 693 | | | | | | 22 | 9 | 0 | 31 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | DEERWOOD EL | '10191311 | 661 | 569 | | | | | | 23 | 5 | 0 | 28 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | JACK M FIELDS SR EL | '10191311 | 504 | 336 | | | | | | 26 | 18 | 0 | 44 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CENTENNIAL EL | '10191312 | 652 | 497 | | | | | | 26 | 7 | 0 | 29 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SHADOW FOREST EL | '10191311 | 583 | 515 | | | | | | 27 | 13 | 0 | 39 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE EL | '10191310 | 612 | 429 | | | | | | 28 | 13 | 0 | 38 | 3 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAK FOREST EL | '10191311 | 740 | 544 | | | | | | 30 | 13 | 0 | 43 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PARK LAKES EL | '10191312 | 749 | 507 | | | | | | 31 | 11 | 0 | 42 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVER PINES EL | '10191312 | 1000 | 662 | | | | | | 32 | 14 | 0 | 42 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | BEAR BRANCH EL | '10191310 | 606 | 538 | | | | | | 34 | 6 | 0 | 40 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PINEFOREST EL | '10191311 | 602 | 474 | | | | | | 34 | 14 | 0 | 35 | 13 |
| HUMBLE ISD | '101913 | 45630 | 32263 | EAGLE SPRINGS EL | '10191312 | 665 | 539 | | | | | | 36 | 9 | 0 | 45 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIDGE CREEK EL | '10191312 | 1154 | 662 | | | | | | 36 | 32 | 0 | 68 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GREENTREE EL | '10191310 | 651 | 523 | | | | | | 39 | 15 | 0 | 45 | 9 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ROSS STERLING MIDDLE | '10191304 | 925 | 623 | | | | | | 47 | 14 | 0 | 61 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GROVES EL | '10191312 | 1109 | 900 | | | | | | 50 | 22 | 0 | 66 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVERWOOD MIDDLE | '10191304 | 1063 | 898 | | | | | | 59 | 10 | 0 | 69 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA MIDDLE | '10191304 | 1120 | 845 | | | | | | 64 | 20 | 0 | 84 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODCREEK MIDDLE | '10191304 | 1723 | 1097 | | | | | | 68 | 19 | 0 | 82 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CREEKWOOD MIDDLE | '10191304 | 1180 | 1011 | | | | | | 77 | 23 | 0 | 100 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD MIDDLE | '10191304 | 969 | 778 | | | | | | 79 | 24 | 0 | 97 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WESTLAKE MIDDLE | '10191304 | 1498 | 1160 | | | | | | 79 | 20 | 0 | 99 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERWOOD MIDDLE | '10191304 | 1204 | 870 | | | | | | 86 | 20 | 0 | 101 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE H S | '10191300 | 2691 | 1558 | | | | | | 99 | 32 | 0 | 131 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD PARK H S | '10191301 | 1881 | 1286 | | | | | | 125 | 42 | 0 | 149 | 18 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMER CREEK H S | '10191301 | 2901 | 1774 | | | | | | 138 | 30 | 0 | 168 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD H S | '10191300 | 2798 | 2020 | | | | | | 206 | 48 | 0 | 231 | 23 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA H S | '10191300 | 3653 | 2179 | | | | | | 280 | 43 | 0 | 301 | 22 |
| HUMBLE ISD TOTAL | '101913 | 45630 | 32263 | | | 45630 | 32263 | | | | | | 2208 | 852 | 2 | 2930 | 128 |
| KATY ISD | '101914 | 84688 | 57837 | HARRIS CO SCH FOR ACCELERATED LRN | '10191403 | 3 | 3 | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | FORT BEND CO ALTER | '10191403 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | PROJECT TYKE | '10191413 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | OPPORT AWARENESS CTR | '10191400 | 93 | 66 | | | | | | * | 10 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | ARTHUR MILLER CAREER CENTER | '10191400 | NR | NR | | | | | | * | 8 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | | Multiple Campus | NR | NR | | | | | | 0 | 56 | 0 | 0 | 56 |
| KATY ISD | '101914 | 84688 | 57837 | MAURICE L WOLFE EL | '10191410 | 365 | 288 | | | | | | 5 | 5 | 0 | 0 | 10 |
| KATY ISD | '101914 | 84688 | 57837 | JEANETTE HAYES EL | '10191411 | 563 | 398 | | | | | | 11 | 4 | 0 | 0 | 15 |
| KATY ISD | '101914 | 84688 | 57837 | DIANE WINBORN EL | '10191410 | 654 | 501 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KATY ISD | '101914 | 84688 | 57837 | SUNDOWN EL | '10191410 | 728 | 577 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KATY ISD | '101914 | 84688 | 57837 | HAZEL S PATTISON EL | '10191411 | 1141 | 803 | | | | | | 18 | 7 | 0 | 0 | 25 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK EL | '10191411 | 758 | 545 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | MCROBERTS EL | '10191411 | 693 | 479 | | | | | | 19 | 13 | 0 | 0 | 32 |
| KATY ISD | '101914 | 84688 | 57837 | KEIKO DAVIDSON EL | '10191413 | 1113 | 597 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | WOODCREEK EL | '10191412 | 1258 | 821 | | | | | | 21 | 12 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | RAY AND JAMIE WOLMAN EL | '10191413 | 961 | 816 | | | | | | 21 | 14 | 0 | 0 | 35 |
| KATY ISD | '101914 | 84688 | 57837 | FRED AND PATTI SHAFER EL | '10191413 | 1125 | 663 | | | | | | 23 | 8 | 0 | 0 | 31 |
| KATY ISD | '101914 | 84688 | 57837 | CIMARRON EL | '10191410 | 616 | 500 | | | | | | 24 | 9 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | URSULA STEPHENS EL | '10191412 | 599 | 486 | | | | | | 24 | 6 | 0 | 0 | 30 |
| KATY ISD | '101914 | 84688 | 57837 | KATY EL | '10191410 | 634 | 585 | | | | | | 25 | 17 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | ROOSEVELT ALEXANDER EL | '10191411 | 941 | 560 | | | | | | 25 | 12 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | WEST MEMORIAL EL | '10191410 | 836 | 622 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | ROBERTA WRIGHT RYLANDER EL | '10191412 | 986 | 704 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | TOM WILSON EL | '10191413 | 937 | 594 | | | | | | 27 | 19 | 0 | 0 | 46 |
| KATY ISD | '101914 | 84688 | 57837 | MCELWAIN EL | '10191414 | 738 | 609 | | | | | | 27 | 13 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | MEMORIAL PARKWAY EL | '10191410 | 829 | 678 | | | | | | 28 | 9 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | EDNA MAE FIELDER EL | '10191411 | 942 | 685 | | | | | | 28 | 6 | 0 | 0 | 34 |
| KATY ISD | '101914 | 84688 | 57837 | BEAR CREEK EL | '10191410 | 705 | 508 | | | | | | 29 | 11 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | LEONARD EL | '10191414 | 947 | 693 | | | | | | 29 | 20 | 0 | 0 | 49 |
| KATY ISD | '101914 | 84688 | 57837 | LORAINE T GOLBOW EL | '10191410 | 837 | 597 | | | | | | 33 | 11 | 0 | 0 | 44 |
| KATY ISD | '101914 | 84688 | 57837 | SUE CREECH EL | '10191411 | 875 | 615 | | | | | | 33 | 11 | 0 | 0 | 44 |
| KATY ISD | '101914 | 84688 | 57837 | JEAN & BETTY SCHMALZ EL | '10191412 | 1205 | 757 | | | | | | 33 | 17 | 0 | 0 | 50 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E RANDOLPH EL | '10191413 | 1079 | 880 | | | | | | 33 | 9 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E WILLIAMS EL | '10191411 | 861 | 649 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | JOELLA EXLEY EL | '10191412 | 932 | 623 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | FRANZ EL | '10191412 | 934 | 659 | | | | | | 34 | 9 | 0 | 0 | 43 |
| KATY ISD | '101914 | 84688 | 57837 | BONNIE HOLLAND EL | '10191410 | 907 | 552 | | | | | | 34 | 18 | 1 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | JACK & SHARON RHOADS EL | '10191412 | 810 | 576 | | | | | | 35 | 16 | 0 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | GRIFFIN EL | '10191412 | 799 | 562 | | | | | | 35 | 12 | 0 | 0 | 47 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KATY ISD | 101914 | 84688 | 57837 | BETHKE EL | 101914 | 904 | 664 | | | | | | 35 | 18 | 0 | 0 | 53 |
| KATY ISD | 101914 | 84688 | 57837 | MEMORIAL PARKWAY J H | 10191404 | 832 | 625 | | | | | | 38 | 17 | 0 | 0 | 55 |
| KATY ISD | 101914 | 84688 | 57837 | ZELMA HUTSELL EL | 10191410 | 788 | 640 | | | | | | 38 | 15 | 0 | 0 | 53 |
| KATY ISD | 101914 | 84688 | 57837 | CAMPBELL EL | 10191414 | 1399 | 1005 | | | | | | 38 | 22 | 0 | 0 | 60 |
| KATY ISD | 101914 | 84688 | 57837 | ROBERT KING EL | 10191412 | 881 | 645 | | | | | | 39 | 15 | 0 | 0 | 54 |
| KATY ISD | 101914 | 84688 | 57837 | T H MCDONALD J H | 10191404 | 989 | 668 | | | | | | 41 | 20 | 0 | 0 | 61 |
| KATY ISD | 101914 | 84688 | 57837 | MORTON RANCH EL | 10191413 | 1035 | 719 | | | | | | 41 | 16 | 0 | 0 | 57 |
| KATY ISD | 101914 | 84688 | 57837 | NOTTINGHAM COUNTRY EL | 10191410 | 836 | 656 | | | | | | 42 | 18 | 0 | 0 | 60 |
| KATY ISD | 101914 | 84688 | 57837 | ODESSA KILPATRICK EL | 10191412 | 1103 | 628 | | | | | | 43 | 16 | 0 | 0 | 59 |
| KATY ISD | 101914 | 84688 | 57837 | STANLEY C STANLEY EL | 10191413 | 990 | 621 | | | | | | 45 | 14 | 0 | 0 | 59 |
| KATY ISD | 101914 | 84688 | 57837 | MAYDE CREEK J H | 10191404 | 1252 | 842 | | | | | | 46 | 20 | 0 | 0 | 66 |
| KATY ISD | 101914 | 84688 | 57837 | CARDIFF J H | 10191405 | 923 | 604 | | | | | | 52 | 23 | 0 | 0 | 75 |
| KATY ISD | 101914 | 84688 | 57837 | RODGER & ELLEN BECK J H | 10191404 | 1266 | 891 | | | | | | 53 | 7 | 0 | 0 | 60 |
| KATY ISD | 101914 | 84688 | 57837 | GARLAND MCMEANS J H | 10191404 | 1118 | 763 | | | | | | 53 | 12 | 0 | 0 | 65 |
| KATY ISD | 101914 | 84688 | 57837 | TAYS J H | 10191405 | 1455 | 825 | | | | | | 53 | 9 | 0 | 0 | 62 |
| KATY ISD | 101914 | 84688 | 57837 | MORTON RANCH J H | 10191405 | 1188 | 810 | | | | | | 55 | 12 | 0 | 0 | 67 |
| KATY ISD | 101914 | 84688 | 57837 | BECKENDORFF J H | 10191405 | 1692 | 953 | | | | | | 58 | 11 | 0 | 0 | 69 |
| KATY ISD | 101914 | 84688 | 57837 | BRYANT EL | 10191404 | 1089 | 887 | | | | | | 59 | 10 | 0 | 0 | 69 |
| KATY ISD | 101914 | 84688 | 57837 | WEST MEMORIAL J H | 10191404 | 911 | 704 | | | | | | 70 | 22 | 0 | 0 | 92 |
| KATY ISD | 101914 | 84688 | 57837 | JENKS EL | 10191414 | 1458 | 770 | | | | | | 74 | 22 | 0 | 0 | 96 |
| KATY ISD | 101914 | 84688 | 57837 | KATY J H | 10191404 | 1286 | 1045 | | | | | | 83 | 19 | 0 | 0 | 102 |
| KATY ISD | 101914 | 84688 | 57837 | STOCKDICK J H | 10191405 | 1357 | 1017 | | | | | | 84 | 23 | 0 | 0 | 107 |
| KATY ISD | 101914 | 84688 | 57837 | ADAMS J H | 10191405 | 1491 | 1096 | | | | | | 90 | 10 | 0 | 0 | 100 |
| KATY ISD | 101914 | 84688 | 57837 | WOODCREEK J H | 10191405 | 1350 | 1097 | | | | | | 92 | 12 | 0 | 0 | 104 |
| KATY ISD | 101914 | 84688 | 57837 | MAYDE CREEK H S | 10191400 | 2781 | 1560 | | | | | | 99 | 34 | 0 | 0 | 133 |
| KATY ISD | 101914 | 84688 | 57837 | CINCO RANCH J H | 10191404 | 1450 | 926 | | | | | | 116 | 21 | 0 | 0 | 137 |
| KATY ISD | 101914 | 84688 | 57837 | SEVEN LAKES J H | 10191405 | 1568 | 923 | | | | | | 141 | 15 | 0 | 0 | 156 |
| KATY ISD | 101914 | 84688 | 57837 | JORDAN H S | 10191401 | 1141 | 858 | | | | | | 147 | 12 | 0 | 0 | 159 |
| KATY ISD | 101914 | 84688 | 57837 | TAYLOR H S | 10191400 | 3003 | 1939 | | | | | | 153 | 28 | 0 | 0 | 181 |
| KATY ISD | 101914 | 84688 | 57837 | MORTON RANCH H S | 10191400 | 2507 | 1719 | | | | | | 174 | 20 | 0 | 0 | 194 |
| KATY ISD | 101914 | 84688 | 57837 | PAETOW H S | 10191401 | 2583 | 1791 | | | | | | 194 | 35 | 1 | 0 | 228 |
| KATY ISD | 101914 | 84688 | 57837 | CINCO RANCH H S | 10191400 | 3379 | 2031 | | | | | | 219 | 28 | 0 | 0 | 247 |
| KATY ISD | 101914 | 84688 | 57837 | TOMPKINS H S | 10191401 | 3474 | 2125 | | | | | | 222 | 30 | 0 | 2 | 250 |
| KATY ISD | 101914 | 84688 | 57837 | KATY H S | 10191400 | 3145 | 2457 | | | | | | 256 | 36 | 0 | 0 | 292 |
| KATY ISD | 101914 | 84688 | 57837 | SEVEN LAKES H S | 10191401 | 3660 | 2082 | | | | | | 256 | 32 | 0 | 1 | 287 |
| **KATY ISD TOTAL** | **101914** | **84688** | **57837** | | | **84688** | **57837** | | | | | | **4177** | **1115** | **2** | **3** | **5287** |
| KLEIN ISD | 101915 | 52685 | 36827 | HARRIS CO JJAEP | 10191503 | 4 | 0 | | | | | | | | | | |
| KLEIN ISD | 101915 | 52685 | 36827 | K E KAUFMAN ALTERNATIVE EDUCATION CENTER | 10191503 | 77 | 60 | | | | | | | | | | |
| KLEIN ISD | 101915 | 52685 | 36827 | KLEIN SEMS | 10191503 | NR | NR | | | | | | | | | | |
| KLEIN ISD | 101915 | 52685 | 36827 | THERAPEUTIC EDUCATION PROGRAM | 10191503 | 55 | 36 | | | | | | * | 9 | * | * | * |
| KLEIN ISD | 101915 | 52685 | 36827 | VISTAS H S | 10191503 | 78 | 58 | | | | | | * | 0 | * | * | * |
| KLEIN ISD | 101915 | 52685 | 36827 | NORTHAMPTON EL | 10191510 | 631 | 528 | | | | | | * | 3 | * | * | * |
| KLEIN ISD | 101915 | 52685 | 36827 | NITSCH EL | 10191511 | 649 | 505 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | 101915 | 52685 | 36827 | MUELLER EL | 10191512 | 586 | 414 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KLEIN ISD | '101915 | 52685 | 36827 | BLACKSHEAR EL | '10191512 | 803 | 621 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | THE GRACE ENGLAND EARLY CHILDHOOD/PRE-K CENTER | '10191513 | 269 | 213 | | | | | | * | 2 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | MITTELSTADT EL | '10191511 | 779 | 628 | | | | | | 5 | 6 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KAISER EL | '10191510 | 675 | 541 | | | | | | 6 | 4 | 0 | 0 | 10 |
| KLEIN ISD | '101915 | 52685 | 36827 | LEMM EL | '10191511 | 638 | 518 | | | | | | 6 | 5 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KRAHN EL | '10191512 | 817 | 639 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | KOHRVILLE EL | '10191510 | 740 | 605 | | | | | | 8 | 7 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | GREENWOOD FOREST EL | '10191510 | 669 | 505 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLENK EL | '10191511 | 721 | 507 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRANK EL | '10191512 | 589 | 431 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | MCDOUGLE EL | '10191511 | 515 | 395 | | | | | | 9 | 3 | 0 | 0 | 12 |
| KLEIN ISD | '101915 | 52685 | 36827 | THEISS EL | '10191510 | 691 | 555 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | EILAND EL | '10191511 | 579 | 421 | | | | | | 10 | 8 | 0 | 0 | 18 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENIGNUS EL | '10191512 | 614 | 485 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRENCH EL | '10191513 | 807 | 687 | | | | | | 10 | 2 | 0 | 0 | 12 |
| KLEIN ISD | '101915 | 52685 | 36827 | HAUDE EL | '10191510 | 650 | 515 | | | | | | 11 | 8 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | EHRHARDT EL | '10191511 | 743 | 604 | | | | | | 11 | 5 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | BERNSHAUSEN EL | '10191512 | 852 | 706 | | | | | | 11 | 2 | 0 | 0 | 13 |
| KLEIN ISD | '101915 | 52685 | 36827 | EPPS ISLAND EL | '10191510 | 606 | 462 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | BRILL EL | '10191510 | 819 | 665 | | | | | | 12 | 4 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHULTZ EL | '10191511 | 552 | 494 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | FOX EL | '10191513 | 660 | 538 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | KUEHNLE EL | '10191511 | 754 | 580 | | | | | | 13 | 2 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | METZLER EL | '10191512 | 819 | 632 | | | | | | 13 | 6 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | HILDEBRANDT INT | '10191504 | 1129 | 849 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENFER EL | '10191510 | 741 | 525 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | ROTH EL | '10191511 | 768 | 604 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | HASSLER EL | '10191512 | 687 | 555 | | | | | | 15 | 6 | 0 | 0 | 21 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN INT | '10191504 | 1089 | 651 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | WUNDERLICH INT | '10191504 | 1440 | 939 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | MAHAFFEY EL | '10191513 | 848 | 702 | | | | | | 18 | 10 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | KREINHOP EL | '10191512 | 690 | 523 | | | | | | 19 | 8 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | ZWINK EL | '10191512 | 849 | 681 | | | | | | 19 | 6 | 0 | 0 | 25 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHINDEWOLF INT | '10191504 | 1129 | 756 | | | | | | 21 | 5 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | HOFIUS INT | '10191505 | 1169 | 910 | | | | | | 25 | 5 | 0 | 0 | 30 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEB INT | '10191504 | 1410 | 977 | * | 0 | * | * | * | 26 | 12 | 0 | 0 | 38 |
| KLEIN ISD | '101915 | 52685 | 36827 | DOERRE INT | '10191504 | 1374 | 899 | | | | | | 27 | 9 | 0 | 0 | 36 |
| KLEIN ISD | '101915 | 52685 | 36827 | ULRICH INT | '10191504 | 1360 | 935 | | | | | | 28 | 11 | 0 | 0 | 39 |
| KLEIN ISD | '101915 | 52685 | 36827 | STRACK INT | '10191504 | 1237 | 880 | | | | | | 34 | 5 | 1 | 0 | 38 |
| KLEIN ISD | '101915 | 52685 | 36827 | KRIMMEL INTERMED | '10191504 | 1358 | 978 | | | | | | 45 | 8 | 0 | 0 | 53 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN H S | '10191500 | 3123 | 1852 | | | | | | 66 | 20 | 0 | 0 | 86 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN FOREST H S | '10191500 | 3365 | 1826 | * | 0 | * | * | * | 72 | 16 | 0 | 0 | 88 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN COLLINS H S | '10191500 | 3270 | 1832 | | | | | | 112 | 27 | 0 | 0 | 139 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN OAK H S | '10191500 | 3486 | 2121 | | | | | | 117 | 23 | 0 | 0 | 140 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN CAIN H S | '10191500 | 3722 | 2284 | | | | | | 151 | 24 | 0 | 0 | 175 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| KLEIN ISD TOTAL | '101915 | 52685 | | | | 52685 | 36827 * | 0 | * | * | * | * | 1103 | 380 | 1 | 0 | 1482 |
| LA PORTE ISD | '101916 | 6823 | 6298 | HIGHPOINT - DAEP | '10191600 | 2 | 2 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | JJAEP DISCIPLINARY SCHOOL | '10191603 | 1 | 1 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| LA PORTE ISD | '101916 | 6823 | 6298 | THE ACADEMY OF VIOLA DEWALT HIGH SCHOOL | '10191600 | 206 | 187 | | | | | | 11 | 4 | 0 | 14 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE EL | '10191610 | 477 | 444 | | | | | | 11 | 6 | 0 | 14 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | BAYSHORE EL | '10191610 | 405 | 384 | | | | | | 11 | 9 | 0 | 19 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JENNIE REID EL | '10191610 | 388 | 372 | | | | | | 15 | 6 | 0 | 20 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX EL | '10191610 | 449 | 418 | | | | | | 15 | 7 | 0 | 21 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | HERITAGE EL | '10191610 | 480 | 444 | | | | | | 19 | 12 | 0 | 28 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LEO A RIZZUTO EL | '10191610 | 429 | 409 | | | | | | 21 | 9 | 0 | 27 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | COLLEGE PARK EL | '10191610 | 429 | 407 | | | | | | 24 | 8 | 0 | 27 | 5 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE J H | '10191604 | 512 | 470 | | | | | | 31 | 8 | 0 | 34 | 5 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JAMES H BAKER SIXTH GRADE CAMPUS | '10191604 | 540 | 489 | | | | | | 32 | 6 | 0 | 38 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX J H | '10191604 | 595 | 512 | | | | | | 42 | 10 | 0 | 52 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE H S | '10191604 | 1910 | 1759 | | | | | | 165 | 34 | 0 | 190 | 9 |
| LA PORTE ISD TOTAL | '101916 | 6823 | 6298 | | | 6823 | 6298 | | | | | | 397 | 123 | 0 | 486 | 34 |
| PASADENA ISD | '101917 | 50259 | 31694 | EXCEL ACADEMY (JJAEP) | '10191701 | 1 | 0 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (INTERMEDIATE) | '10191705 | 40 | 25 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | COMMUNITY SCHOOL (CLOSED) | '10191703 | 42 | 42 | | | | | | * | 0 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | KRUSE EL | '10191711 | 477 | 386 | | | | | | * | 11 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | SPARKS ELEMENTARY | '10191713 | 333 | 312 | | | | | | * | 6 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (HIGH SCHOOL) | '10191701 | 81 | 69 | | | | | | 0 | 7 | 0 | 0 | 7 |
| PASADENA ISD | '101917 | 50259 | 31694 | GUIDANCE CENTER (CLOSED) | '10191719 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| PASADENA ISD | '101917 | 50259 | 31694 | | Multiple Campus | NR | NR | | | | | | 0 | 48 | 0 | 0 | 48 |
| PASADENA ISD | '101917 | 50259 | 31694 | JESSUP EL | '10191710 | 601 | 493 | | | | | | 5 | 9 | 0 | 0 | 14 |
| PASADENA ISD | '101917 | 50259 | 31694 | RICHEY EL | '10191711 | 546 | 462 | | | | | | 5 | 7 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | PEARL HALL EL | '10191710 | 566 | 485 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MOORE EL | '10191712 | 387 | 254 | | | | | | 6 | 6 | 0 | 1 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | LAURA WELCH BUSH EL | '10191713 | 589 | 398 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MEADOR ELEMENTARY | '10191711 | 458 | 369 | | | | | | 7 | 4 | 0 | 0 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH SHAVER EL | '10191711 | 544 | 465 | | | | | | 7 | 10 | 0 | 0 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | BURNETT ELEMENTARY | '10191712 | 473 | 380 | | | | | | 7 | 7 | 0 | 1 | 13 |
| PASADENA ISD | '101917 | 50259 | 31694 | TURNER EL | '10191713 | 496 | 379 | | | | | | 7 | 5 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON EL | '10191711 | 476 | 286 | | | | | | 8 | 5 | 0 | 0 | 13 |
| PASADENA ISD | '101917 | 50259 | 31694 | MCMASTERS EL | '10191712 | 399 | 312 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | MELILLO MIDDLE | '10191714 | 629 | 323 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | NELDA SULLIVAN MIDDLE | '10191714 | 611 | 386 | | | | | | 8 | 10 | 0 | 1 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | THOMAS HANCOCK EL | '10191714 | 402 | 328 | | | | | | 8 | 14 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | QUEENS INT | '10191704 | 614 | 358 | | | | | | 9 | 7 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | ATKINSON EL | '10191712 | 464 | 319 | | | | | | 9 | 9 | 0 | 0 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| PASADENA ISD | 101917 | 50259 | 31694 | WILLIAMS ELEMENTARY | 101917I2 | 481 | 341 | | | | | | 10 | 9 | 0 | 1 | 18 |
| PASADENA ISD | 101917 | 50259 | 31694 | TEAGUE EL | 101917I2 | 761 | 552 | | | | | | 10 | 14 | 0 | 1 | 23 |
| PASADENA ISD | 101917 | 50259 | 31694 | YOUNG EL | 101917I3 | 632 | 581 | | | | | | 10 | 12 | 0 | 0 | 22 |
| PASADENA ISD | 101917 | 50259 | 31694 | DE ZAVALA MIDDLE SCHOOL | 101917I3 | 650 | 522 | | | | | | 10 | 6 | 0 | 1 | 15 |
| PASADENA ISD | 101917 | 50259 | 31694 | FRED ROBERTS MIDDLE | 101917I4 | 601 | 383 | | | | | | 10 | 6 | 0 | 0 | 16 |
| PASADENA ISD | 101917 | 50259 | 31694 | GENOA EL | 101917I0 | 585 | 451 | | | | | | 11 | 11 | 0 | 0 | 22 |
| PASADENA ISD | 101917 | 50259 | 31694 | MAE SMYTHE EL | 101917I1 | 745 | 522 | | | | | | 11 | 17 | 0 | 0 | 28 |
| PASADENA ISD | 101917 | 50259 | 31694 | MORALES ELEMENTARY | 101917I3 | 456 | 349 | | | | | | 11 | 5 | 0 | 0 | 16 |
| PASADENA ISD | 101917 | 50259 | 31694 | BAILEY EL | 101917I0 | 597 | 536 | | | | | | 12 | 10 | 0 | 0 | 22 |
| PASADENA ISD | 101917 | 50259 | 31694 | FREEMAN EL | 101917I0 | 464 | 338 | | | | | | 12 | 7 | 0 | 0 | 19 |
| PASADENA ISD | 101917 | 50259 | 31694 | MATTHYS EL | 101917I3 | 530 | 431 | | | | | | 12 | 17 | 0 | 2 | 27 |
| PASADENA ISD | 101917 | 50259 | 31694 | GOLDEN ACRES EL | 101917I0 | 399 | 283 | | | | | | 13 | 4 | 0 | 0 | 17 |
| PASADENA ISD | 101917 | 50259 | 31694 | KELLER MIDDLE | 101917I4 | 646 | 459 | | | | | | 13 | 8 | 0 | 0 | 21 |
| PASADENA ISD | 101917 | 50259 | 31694 | TEGELER CAREER CENTER | 101917I00 | 318 | 223 | | | | | | 14 | 2 | 0 | 0 | 16 |
| PASADENA ISD | 101917 | 50259 | 31694 | L F SMITH ELEMENTARY | 101917I1 | 607 | 484 | | | | | | 14 | 11 | 0 | 2 | 23 |
| PASADENA ISD | 101917 | 50259 | 31694 | GARFIELD EL | 101917I0 | 581 | 470 | | | | | | 15 | 14 | 0 | 0 | 29 |
| PASADENA ISD | 101917 | 50259 | 31694 | SOUTH BELT EL | 101917I3 | 681 | 477 | | | | | | 15 | 9 | 0 | 0 | 24 |
| PASADENA ISD | 101917 | 50259 | 31694 | EARNESTEEN MILSTEAD MIDDLE | 101917I4 | 728 | 405 | | | | | | 15 | 15 | 0 | 0 | 30 |
| PASADENA ISD | 101917 | 50259 | 31694 | FRAZIER EL | 101917I2 | 440 | 340 | | | | | | 16 | 12 | 0 | 1 | 27 |
| PASADENA ISD | 101917 | 50259 | 31694 | RICK SCHNEIDER MIDDLE | 101917I4 | 696 | 458 | | | | | | 16 | 13 | 0 | 0 | 29 |
| PASADENA ISD | 101917 | 50259 | 31694 | RED BLUFF EL | 101917I1 | 471 | 400 | | | | | | 17 | 6 | 0 | 1 | 22 |
| PASADENA ISD | 101917 | 50259 | 31694 | CARTER LOMAX MIDDLE | 101917I3 | 631 | 398 | | | | | | 17 | 9 | 0 | 0 | 26 |
| PASADENA ISD | 101917 | 50259 | 31694 | SOUTH HOUSTON INT | 101917I04 | 727 | 402 | | | | | | 18 | 10 | 0 | 0 | 28 |
| PASADENA ISD | 101917 | 50259 | 31694 | SAN JACINTO INT | 101917I04 | 654 | 459 | | | | | | 20 | 10 | 2 | 0 | 28 |
| PASADENA ISD | 101917 | 50259 | 31694 | PARKS EL | 101917I1 | 435 | 314 | | | | | | 20 | 11 | 0 | 1 | 30 |
| PASADENA ISD | 101917 | 50259 | 31694 | MORRIS MIDDLE | 101917I3 | 764 | 341 | | | | | | 20 | 11 | 0 | 0 | 31 |
| PASADENA ISD | 101917 | 50259 | 31694 | PARK VIEW INT | 101917I04 | 650 | 369 | | | | | | 22 | 13 | 0 | 0 | 35 |
| PASADENA ISD | 101917 | 50259 | 31694 | POMEROY EL | 101917I1 | 765 | 706 | | | | | | 22 | 14 | 0 | 0 | 36 |
| PASADENA ISD | 101917 | 50259 | 31694 | FISHER ELEMENTARY | 101917I0 | 592 | 462 | | | | | | 23 | 12 | 0 | 0 | 35 |
| PASADENA ISD | 101917 | 50259 | 31694 | GARDENS EL | 101917I0 | 536 | 440 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PASADENA ISD | 101917 | 50259 | 31694 | JENSEN EL | 101917I2 | 555 | 403 | | | | | | 23 | 9 | 0 | 0 | 32 |
| PASADENA ISD | 101917 | 50259 | 31694 | JACKSON INT | 101917I04 | 622 | 438 | | | | | | 24 | 6 | 0 | 0 | 30 |
| PASADENA ISD | 101917 | 50259 | 31694 | SOUTHMORE INT | 101917I04 | 739 | 572 | | | | | | 24 | 13 | 0 | 0 | 37 |
| PASADENA ISD | 101917 | 50259 | 31694 | STUCHBERY EL | 101917I2 | 627 | 438 | | | | | | 25 | 11 | 0 | 0 | 36 |
| PASADENA ISD | 101917 | 50259 | 31694 | BEVERLY HILLS INT | 101917I04 | 976 | 407 | | | | | | 28 | 21 | 0 | 0 | 49 |
| PASADENA ISD | 101917 | 50259 | 31694 | BOBBY SHAW MIDDLE | 101917I4 | 719 | 576 | | | | | | 28 | 16 | 0 | 2 | 42 |
| PASADENA ISD | 101917 | 50259 | 31694 | MILLER INT | 101917I04 | 906 | 512 | | | | | | 31 | 21 | 0 | 0 | 52 |
| PASADENA ISD | 101917 | 50259 | 31694 | MARSHALL KENDRICK MIDDLE | 101917I4 | 743 | 504 | | | | | | 33 | 20 | 0 | 1 | 52 |
| PASADENA ISD | 101917 | 50259 | 31694 | THOMPSON INT | 101917I04 | 963 | 579 | | | | | | 36 | 15 | 0 | 1 | 50 |
| PASADENA ISD | 101917 | 50259 | 31694 | BONDY INT | 101917I05 | 999 | 585 | | | | | | 41 | 7 | 0 | 1 | 47 |
| PASADENA ISD | 101917 | 50259 | 31694 | DR KIRK LEWIS CAREER AND TECHNICAL H S | 101917I01 | 1452 | 651 | | | | | | 45 | 14 | 0 | 0 | 59 |
| PASADENA ISD | 101917 | 50259 | 31694 | SOUTH HOUSTON HIGH | 101917I00 | 2183 | 954 | | | | | | 54 | 33 | 0 | 0 | 87 |
| PASADENA ISD | 101917 | 50259 | 31694 | SAM RAYBURN H S | 101917I00 | 2696 | 1181 | | | | | | 65 | 29 | 0 | 1 | 93 |
| PASADENA ISD | 101917 | 50259 | 31694 | PASADENA HIGH SCHOOL | 101917I00 | 2200 | 1030 | | | | | | 69 | 24 | 0 | 0 | 93 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PASADENA ISD | '101917 | 50259 | 31694 | DOBIE H S | '10191700 | 3825 | 1592 | | | | | | 112 | 43 | 0 | 0 | 155 |
| PASADENA ISD | '101917 | 50259 | 31694 | PASADENA MEMORIAL H S | '10191701 | 3002 | 1545 | | | | | | 116 | 43 | 0 | 0 | 159 |
| PASADENA ISD TOTAL | '101917 | 50259 | 31694 | | | 50259 | 31694 | | | | | | 1328 | 841 | 2 | 19 | 2148 |
| SPRING ISD | '101919 | 33689 | 19014 | SCHOOL FOR ACCELERATED LRN | '10191900 | NR | NR | | | | | | | | | | |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING EARLY COLLEGE ACADEMY | '10191902 | 420 | 84 | | | | | | * | 5 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | HOYLAND EL | '10191912 | 679 | 469 | | | | | | * | 11 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RALPH EICKENROHT EL | '10191912 | 588 | 380 | | | | | | * | 13 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RICHEY ACADEMY | '10191902 | 22 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | Multiple Campus | | NR | NR | | | | | | 0 | 50 | 0 | 40 | 10 |
| SPRING ISD | '101919 | 33689 | 19014 | STELLE CLAUGHTON MIDDLE | '10191904 | 998 | 411 | | | | | | 6 | 11 | 0 | 15 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK INT | '10191912 | 627 | 428 | | | | | | 6 | 6 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL EL | '10191910 | 684 | 422 | | | | | | 9 | 8 | 0 | 17 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PEARL M HIRSCH EL | '10191910 | 679 | 413 | | | | | | 9 | 22 | 0 | 20 | 11 |
| SPRING ISD | '101919 | 33689 | 19014 | JOAN LINK EL | '10191911 | 542 | 367 | | | | | | 9 | 9 | 1 | 15 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | SMITH EL | '10191911 | 525 | 367 | | | | | | 9 | 3 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PONDEROSA EL | '10191910 | 789 | 540 | | | | | | 10 | 16 | 0 | 26 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MILDRED JENKINS EL | '10191910 | 583 | 415 | | | | | | 10 | 8 | 0 | 18 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | HELEN MAJOR EL | '10191912 | 558 | 383 | | | | | | 10 | 5 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | GINGER MCNABB EL | '10191912 | 651 | 480 | | | | | | 11 | 4 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | DONNA LEWIS EL | '10191912 | 654 | 438 | | | | | | 11 | 6 | 0 | 14 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | BENEKE EL | '10191911 | 676 | 409 | | | | | | 12 | 13 | 0 | 24 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | NORTHGATE EL | '10191912 | 659 | 419 | | | | | | 12 | 12 | 0 | 24 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK PRI | '10191912 | 449 | 358 | | | | | | 12 | 8 | 0 | 19 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | JOHN WINSHIP EL | '10191910 | 475 | 318 | | | | | | 13 | 2 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MEYER EL | '10191910 | 617 | 393 | | | | | | 13 | 14 | 0 | 22 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | DELORAS E THOMPSON EL | '10191911 | 698 | 441 | | | | | | 13 | 11 | 0 | 22 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING LEADERSHIP ACADEMY | '10191905 | 396 | 196 | | | | | | 14 | 2 | 0 | 16 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | EDWIN M WELLS MIDDLE | '10191904 | 1002 | 519 | | | | | | 15 | 12 | 0 | 23 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL MIDDLE | '10191904 | 909 | 595 | | | | | | 15 | 11 | 0 | 25 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | GLORIA MARSHALL EL | '10191912 | 743 | 473 | | | | | | 15 | 17 | 0 | 25 | 7 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDY DEKANEY H S | '10191900 | 2128 | 1098 | | | | | | 16 | 17 | 0 | 25 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | HERITAGE EL | '10191911 | 618 | 428 | | | | | | 16 | 6 | 1 | 21 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | SALYERS EL | '10191911 | 594 | 363 | | | | | | 17 | 9 | 0 | 22 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRINGWOODS VILLAGE MIDDLE | '10191905 | 512 | 299 | | | | | | 18 | 14 | 0 | 30 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | PAT REYNOLDS EL | '10191910 | 720 | 441 | | | | | | 18 | 13 | 0 | 30 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | MILTON COOPER EL | '10191912 | 704 | 445 | | | | | | 18 | 18 | 0 | 32 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | CAROLEE BOOKER ELEMENTARY | '10191912 | 691 | 440 | | | | | | 18 | 21 | 0 | 34 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | DUEITT MIDDLE | '10191904 | 940 | 569 | | | | | | 19 | 10 | 0 | 27 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | TWIN CREEKS MIDDLE | '10191904 | 1061 | 618 | | | | | | 20 | 10 | 0 | 22 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | RICKEY C BAILEY MIDDLE | '10191904 | 928 | 539 | | | | | | 20 | 8 | 0 | 25 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDERSON EL | '10191910 | 498 | 359 | | | | | | 21 | 5 | 0 | 19 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| SPRING ISD | 101919 | 33689 | 19014 | CHET BURCHETT EL | 10191911 | 665 | 465 | | | | | | 21 | 11 | 0 | 29 | 3 |
| SPRING ISD | 101919 | 33689 | 19014 | EDWARD ROBERSON MIDDLE | 10191905 | 872 | 391 | | | | | | 23 | 11 | 0 | 34 | 0 |
| SPRING ISD | 101919 | 33689 | 19014 | WESTFIELD H S | 10191900 | 2824 | 992 | | | | | | 29 | 32 | 1 | 39 | 21 |
| SPRING ISD | 101919 | 33689 | 19014 | CARL WUNSCHE SR H S | 10191901 | 1485 | 611 | | | | | | 29 | 22 | 0 | 46 | 5 |
| SPRING ISD | 101919 | 33689 | 19014 | SPRING H S | 10191900 | 2826 | 1223 | | | | | | 44 | 28 | 0 | 55 | 17 |
| **SPRING ISD TOTAL** | **101919** | **33689** | **19014** | | | **33689** | **19014** | | | | | | **590** | **518** | **3** | **962** | **143** |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | HARRIS CO J J A E P | 10192001 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | SCIENCE CTR | 10192003 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | SPRING BRANCH ED CTR | 10192003 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | ACADEMY OF CHOICE | 10192001 | NR | NR | | | | | | * | * | * | * | * |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | HAROLD D GUTHRIE CENTER FOR EXCELLENCE | 10192000 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | DISCIPLINE ALTERNATIVE EDUCATION PROGRAM | 10192001 | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | BENDWOOD SCHOOL | 10192010 | 39 | 25 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | THE LION LANE SCHOOL | 10192013 | 205 | 167 | | | | | | * | * | * | * | * |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | SPRING BRANCH ACADEMIC INSTITUTE | 10192013 | 127 | 105 | | | | | | 9 | 5 | 0 | 3 | 11 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | HOUSMAN EL | 10192010 | 407 | 390 | | | | | | 9 | 13 | 0 | 7 | 15 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | THE PANDA PATH SCHOOL | 10192012 | 146 | 123 | | | | | | 9 | 7 | 0 | 5 | 11 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | THE BEAR BLVD SCHOOL | 10192013 | 213 | 147 | | | | | | 9 | 4 | 0 | 4 | 9 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | THE TIGER TRAIL SCHOOL | 10192013 | 247 | 199 | | | | | | 9 | 6 | 0 | 1 | 14 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | THE WILDCAT WAY SCHOOL | 10192012 | 244 | 193 | | | | | | 10 | 6 | 0 | 3 | 13 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | SPRING BRANCH EL | 10192011 | 478 | 400 | | | | | | 11 | 8 | 0 | 3 | 16 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | WOODVIEW EL | 10192011 | 533 | 477 | | | | | | 11 | 6 | 0 | 7 | 10 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | TERRACE EL | 10192012 | 382 | 294 | | | | | | 15 | 5 | 0 | 7 | 13 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | THORNWOOD EL | 10192012 | 387 | 327 | | | | | | 15 | 4 | 0 | 4 | 15 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | SHERWOOD EL | 10192011 | 442 | 365 | | | | | | 18 | 6 | 0 | 9 | 15 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | MEMORIAL DRIVE EL | 10192010 | 396 | 353 | | | | | | 19 | 7 | 0 | 5 | 21 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | BUFFALO CREEK EL | 10192012 | 435 | 336 | | | | | | 19 | 4 | 0 | 8 | 15 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | CORNERSTONE ACADEMY | 10192004 | 359 | 304 | | | | | | 21 | 6 | 0 | 9 | 18 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | SHADOW OAKS EL | 10192011 | 523 | 429 | | | | | | 21 | 12 | 0 | 9 | 24 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | TREASURE FOREST EL | 10192012 | 451 | 411 | | | | | | 23 | 10 | 0 | 10 | 23 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | SPRING WOODS MIDDLE | 10192004 | 885 | 588 | | | | | | 24 | 6 | 1 | 8 | 21 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | HOLLIBROOK EL | 10192010 | 704 | 673 | | | | | | 24 | 12 | 0 | 18 | 18 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | WESTWOOD EL | 10192011 | 481 | 441 | | | | | | 24 | 9 | 0 | 8 | 25 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | CEDAR BROOK EL | 10192012 | 656 | 525 | | | | | | 24 | 11 | 0 | 20 | 15 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | NOTTINGHAM EL | 10192012 | 586 | 486 | | | | | | 25 | 4 | 0 | 10 | 19 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | MEADOW WOOD EL | 10192010 | 593 | 534 | | | | | | 26 | 4 | 0 | 14 | 16 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | EDGEWOOD EL | 10192010 | 580 | 412 | | | | | | 28 | 8 | 0 | 13 | 23 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | RIDGECREST EL | 10192011 | 716 | 587 | | | | | | 28 | 10 | 1 | 3 | 34 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | NORTHBROOK MIDDLE | 10192004 | 931 | 607 | | | | | | 29 | 8 | 0 | 4 | 33 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | HUNTERS CREEK EL | 10192010 | 589 | 498 | | | | | | 29 | 6 | 0 | 9 | 26 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | SPRING SHADOWS EL | 10192011 | 568 | 468 | | | | | | 30 | 13 | 0 | 15 | 28 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | PINE SHADOWS EL | 10192011 | 731 | 572 | | | | | | 33 | 6 | 0 | 23 | 16 |
| SPRING BRANCH ISD | 101920 | 33099 | 25415 | WILCHESTER EL | 10192011 | 820 | 760 | | | | | | 33 | 7 | 0 | 7 | 33 |

PLAINTIFF002453

Campus Report_June13

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING OAKS MIDDLE | '10192004 | 698 | 499 | | | | | | 35 | 12 | 0 | 7 | 40 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BUNKER HILL EL | '10192010 | 660 | 525 | | | | | | 35 | 7 | 0 | 27 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WESTCHESTER ACADEMY FOR INTERNATIONAL STUDIES | '10192001 | 909 | 481 | | | | | | 39 | 5 | 0 | 10 | 34 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | VALLEY OAKS EL | '10192011 | 743 | 672 | | | | | | 40 | 12 | 0 | 16 | 36 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | RUMMEL CREEK EL | '10192011 | 803 | 716 | | | | | | 41 | 15 | 0 | 20 | 36 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | FROSTWOOD EL | '10192010 | 741 | 620 | | | | | | 46 | 6 | 0 | 27 | 25 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | LANDRUM MIDDLE | '10192004 | 964 | 637 | | | | | | 63 | 17 | 0 | 13 | 67 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING FOREST MIDDLE | '10192004 | 939 | 660 | | | | | | 70 | 8 | 0 | 6 | 72 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH MIDDLE | '10192004 | 1130 | 918 | | | | | | 72 | 11 | 1 | 26 | 56 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NORTHBROOK H S | '10192000 | 2520 | 1414 | | | | | | 92 | 22 | 0 | 34 | 80 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING WOODS H S | '10192000 | 2051 | 1399 | | | | | | 95 | 21 | 1 | 16 | 99 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL MIDDLE | '10192004 | 1365 | 1132 | | | | | | 101 | 13 | 0 | 26 | 88 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | STRATFORD H S | '10192000 | 2160 | 1596 | | | | | | 183 | 22 | 0 | 69 | 136 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL H S | '10192000 | 2562 | 1950 | | | | | | 282 | 13 | 1 | 34 | 260 |
| **SPRING BRANCH ISD TOTAL** | **'101920** | **33099** | **25415** | | | **33099** | **25415** | | | | | | **1797** | **411** | **5** | **583** | **1620** |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND LAKES J H | '10192104 | NR | NR | | | | | | | | | | |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL ALTERNATIVE EDUCATION CENTER | '10192110 | NR | NR | | | | | | * | 3 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J J A E P CAMPUS | '10192100 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| TOMBALL ISD | '101921 | 18832 | 15248 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL STAR ACADEMY | '10192100 | 396 | 254 | | | | | | 10 | 2 | 1 | 8 | 3 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TIMBER CREEK EL | '10192111 | 642 | 481 | | | | | | 14 | 3 | 0 | 12 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND OAKS EL | '10192111 | 610 | 518 | | | | | | 16 | 5 | 0 | 11 | 10 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE FOREST EL | '10192111 | 545 | 429 | | | | | | 17 | 4 | 0 | 13 | 8 |
| TOMBALL ISD | '101921 | 18832 | 15248 | DECKER PRAIRIE EL | '10192110 | 629 | 543 | | | | | | 18 | 4 | 0 | 13 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | LAKEWOOD EL | '10192110 | 810 | 643 | | | | | | 19 | 6 | 0 | 20 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL EL | '10192110 | 697 | 646 | | | | | | 19 | 6 | 0 | 18 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | ROSEHILL EL | '10192111 | 685 | 568 | | | | | | 19 | 4 | 0 | 16 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | NORTHPOINTE INT | '10192110 | 733 | 590 | | | | | | 20 | 5 | 0 | 13 | 12 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CANYON POINTE EL | '10192111 | 770 | 647 | | | | | | 20 | 4 | 0 | 15 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILDWOOD EL | '10192111 | 809 | 645 | | | | | | 21 | 5 | 0 | 15 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW CREEK EL | '10192110 | 737 | 582 | | | | | | 22 | 4 | 0 | 22 | 4 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKVIEW EL | '10192111 | 912 | 787 | | | | | | 28 | 7 | 0 | 24 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL INT | '10192110 | 842 | 715 | | | | | | 32 | 3 | 0 | 25 | 10 |
| TOMBALL ISD | '101921 | 18832 | 15248 | OAKCREST INT | '10192111 | 777 | 627 | | | | | | 41 | 7 | 2 | 30 | 16 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J H | '10192104 | 855 | 728 | | | | | | 49 | 7 | 0 | 42 | 14 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE PARK J H | '10192104 | 963 | 747 | | | | | | 63 | 8 | 1 | 52 | 18 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW WOOD J H | '10192104 | 1536 | 1199 | | | | | | 87 | 7 | 0 | 50 | 44 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL H S | '10192100 | 2334 | 1880 | | | | | | 172 | 24 | 1 | 129 | 66 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL MEMORIAL H S | '10192100 | 2550 | 2019 | | | | | | 267 | 18 | 2 | 152 | 131 |
| **TOMBALL ISD TOTAL** | **'101921** | **18832** | **15248** | | | **18832** | **15248** | | | | | | **959** | **138** | **7** | **689** | **401** |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON JJAEP | '10192401 | NR | NR | | | | | | | | | | |
| SHELDON ISD | '101924 | 10284 | 4447 | HIGH POINT EAST | '10192401 | 7 | 5 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SHELDON ISD | 101924 | 10284 | 4447 | KASE ACADEMY | 10192401 | 99 | 20 | | | | | | * | 0 | * | * | * |
| SHELDON ISD | 101924 | 10284 | 4447 | ROYALWOOD EL | 10192410 | 528 | 313 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | 101924 | 10284 | 4447 | H M CARROLL EL | 10192410 | 585 | 335 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | 101924 | 10284 | 4447 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| SHELDON ISD | 101924 | 10284 | 4447 | L E MONAHAN EL | 10192410 | 648 | 295 | | | | | | 7 | 7 | 0 | 3 | 11 |
| SHELDON ISD | 101924 | 10284 | 4447 | SHELDON EARLY CHILDHOOD ACADEMY | 10192411 | 639 | 368 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SHELDON ISD | 101924 | 10284 | 4447 | C E KING MIDDLE | 10192404 | 1122 | 388 | | | | | | 9 | 16 | 0 | 0 | 25 |
| SHELDON ISD | 101924 | 10284 | 4447 | SHELDON EL | 10192410 | 566 | 299 | | | | | | 9 | 7 | 0 | 2 | 14 |
| SHELDON ISD | 101924 | 10284 | 4447 | STEPHANIE CRAVENS EARLY CHILDHOOD | 10192410 | 524 | 312 | | | | | | 11 | 5 | 0 | 8 | 8 |
| SHELDON ISD | 101924 | 10284 | 4447 | SHELDON LAKE EL | 10192411 | 649 | 350 | | | | | | 12 | 2 | 0 | 0 | 14 |
| SHELDON ISD | 101924 | 10284 | 4447 | GARRETT EL | 10192411 | 657 | 267 | | | | | | 15 | 2 | 0 | 6 | 11 |
| SHELDON ISD | 101924 | 10284 | 4447 | MICHAEL R NULL MIDDLE | 10192404 | 1305 | 598 | | | | | | 16 | 12 | 0 | 5 | 23 |
| SHELDON ISD | 101924 | 10284 | 4447 | C E KING H S | 10192400 | 2955 | 897 | | | | | | 30 | 17 | 0 | 6 | 41 |
| **SHELDON ISD TOTAL** | **101924** | **10284** | **4447** | | | **10284** | **4447** | | | | | | **125** | **93** | **0** | **33** | **185** |
| HUFFMAN ISD | 101925 | 3459 | 2784 | EXCEL ACADEMY | 10192500 | NR | NR | | | | | | | | | | |
| HUFFMAN ISD | 101925 | 3459 | 2784 | FALCON RIDGE EL | 10192510 | 691 | 585 | | | | | | * | 6 | * | * | * |
| HUFFMAN ISD | 101925 | 3459 | 2784 | HUFFMAN EL | 10192510 | 884 | 764 | | | | | | 9 | 19 | 1 | 8 | 19 |
| HUFFMAN ISD | 101925 | 3459 | 2784 | HUFFMAN MIDDLE | 10192504 | 815 | 653 | | | | | | 19 | 11 | 0 | 16 | 14 |
| HUFFMAN ISD | 101925 | 3459 | 2784 | HARGRAVE H S | 10192500 | 1069 | 782 | | | | | | 26 | 6 | 0 | 8 | 24 |
| **HUFFMAN ISD TOTAL** | **101925** | **3459** | **2784** | | | **3459** | **2784** | | | | | | * | **42** | * | * | * |
| KARNACK ISD | 102901 | 140 | 138 | GEORGE WASHINGTON CARVER | 10290110 | 140 | 138 | | | | | | | | | | |
| **KARNACK ISD TOTAL** | **102901** | **140** | **138** | | | **140** | **138** | | | | | | | | | | |
| MARSHALL ISD | 102902 | 4958 | 4778 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| MARSHALL ISD | 102902 | 4958 | 4778 | MARSHALL ECH CTR | 10290211 | 233 | 221 | | | | | | 6 | 11 | 0 | 0 | 17 |
| MARSHALL ISD | 102902 | 4958 | 4778 | MARSHALL EARLY GRADUATION SCHOOL | 10290200 | 115 | 109 | | | | | | 9 | 2 | 0 | 1 | 10 |
| MARSHALL ISD | 102902 | 4958 | 4778 | PRICE T YOUNG EL | 10290211 | 395 | 387 | | | | | | 9 | 11 | 0 | 1 | 19 |
| MARSHALL ISD | 102902 | 4958 | 4778 | WM B TRAVIS EL | 10290210 | 594 | 569 | | | | | | 10 | 16 | 0 | 0 | 26 |
| MARSHALL ISD | 102902 | 4958 | 4778 | SAM HOUSTON EL | 10290210 | 512 | 491 | | | | | | 14 | 13 | 0 | 1 | 26 |
| MARSHALL ISD | 102902 | 4958 | 4778 | CROCKETT EL | 10290210 | 600 | 585 | | | | | | 20 | 15 | 0 | 1 | 34 |
| MARSHALL ISD | 102902 | 4958 | 4778 | MARSHALL J H | 10290204 | 1183 | 1164 | | | | | | 72 | 27 | 0 | 1 | 98 |
| MARSHALL ISD | 102902 | 4958 | 4778 | MARSHALL H S | 10290200 | 1326 | 1252 | | | | | | 119 | 60 | 0 | 2 | 177 |
| **MARSHALL ISD TOTAL** | **102902** | **4958** | **4778** | | | **4958** | **4778** | | | | | | **259** | **157** | **0** | **7** | **409** |
| WASKOM ISD | 102903 | 820 | 807 | EXCELL PROGRAM | 10290300 | NR | NR | | | | | | | | | | |
| WASKOM ISD | 102903 | 820 | 807 | WASKOM MIDDLE | 10290304 | 187 | 186 | | | | | | * | 0 | * | * | * |
| WASKOM ISD | 102903 | 820 | 807 | WASKOM EL | 10290310 | 362 | 352 | | | | | | * | 3 | * | * | * |
| WASKOM ISD | 102903 | 820 | 807 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 9 | 2 |
| WASKOM ISD | 102903 | 820 | 807 | WASKOM H S | 10290300 | 271 | 269 | | | | | | 16 | 4 | 0 | 12 | 8 |
| **WASKOM ISD TOTAL** | **102903** | **820** | **807** | | | **820** | **807** | | | | | | * | **17** | * | * | * |
| HALLSVILLE ISD | 102904 | 4766 | 4268 | HALLSVILLE DAEP | 10290400 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | TEXAS VIRTUAL ACADEMY AT HALLSVILLE | '10290401 | NR | NR | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE PRI | '10290410 | 114 | 91 | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE NORTH EL | '10290410 | 689 | 643 | | | | | | 7 | 9 | 0 | 0 | 16 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE INT | '10290410 | 694 | 614 | | | | | | 15 | 9 | 0 | 4 | 20 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE EAST EL | '10290410 | 744 | 670 | | | | | | 18 | 17 | 2 | 4 | 29 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE J H | '10290404 | 1130 | 993 | | | | | | 42 | 12 | 0 | 4 | 50 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | Multiple Campus | | NR | NR | | | | | | 49 | 23 | 1 | 2 | 69 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE H S | '10290400 | 1395 | 1257 | | | | | | 82 | 20 | 6 | 7 | 89 |
| HALLSVILLE ISD TOTAL | '102904 | 4766 | 4268 | | | 4766 | 4268 | | | | | | 213 | 90 | 9 | 21 | 273 |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON H S | '10290500 | 245 | 208 | | | | | | | | | | |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON EL | '10290510 | 327 | 324 | | | | | | | | | | |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON J H | '10290504 | 155 | 144 | | | | | | * | 0 | * | * | * |
| HARLETON ISD | '102905 | 727 | 676 | Multiple Campus | | NR | NR | | | | | | * | 15 | | | |
| HARLETON ISD TOTAL | '102905 | 727 | 676 | | | 727 | 676 | | | | | | 31 | 15 | 0 | 6 | 40 |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS H S | '10290600 | 260 | 0 | | | | | | * | 5 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS MIDDLE | '10290604 | 202 | 0 | | | | | | * | 1 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS EL | '10290610 | 374 | 0 | | | | | | * | 6 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| ELYSIAN FIELDS ISD TOTAL | '102906 | 836 | 0 | | | 836 | 0 | | | | | | * | 13 | * | * | * |
| CHANNING ISD | '103901 | 159 | 157 | CHANNING SCHOOL | '10390100 | 159 | 157 | | | | | | | | | | |
| CHANNING ISD TOTAL | '103901 | 159 | 157 | | | 159 | 157 | | | | | | * | 4 | * | * | * |
| HARTLEY ISD | 233 | 233 | | HARTLEY SCHOOL | '10390200 | 233 | 233 | | | | | | | | | | |
| HARTLEY ISD TOTAL | '103902 | 233 | 233 | | | 233 | 233 | | | | | | * | 4 | * | * | * |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL H S | '10490100 | 160 | 154 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL J H | '10490104 | 126 | 122 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL EL | '10490110 | 257 | 251 | | | | | | | | | | |
| HASKELL CISD TOTAL | '104901 | 543 | 527 | | | 543 | 527 | | | | | | | | | | |
| RULE ISD | '104903 | 132 | 114 | RULE SCHOOL | '10490300 | 132 | 114 | | | | | | * | 0 | * | * | * |
| RULE ISD TOTAL | '104903 | 132 | 114 | | | 132 | 114 | | | | | | * | 0 | * | * | * |
| PAINT CREEK ISD | '104907 | 90 | 71 | PAINT CREEK SCHOOL | '10490700 | 90 | 71 | | | | | | * | 0 | * | * | * |
| PAINT CREEK ISD TOTAL | '104907 | 90 | 71 | | | 90 | 71 | | | | | | * | 0 | * | * | * |
| KATHERINE ANNE PORTER SCHOOL | '105801 | 93 | 34 | KATHERINE ANNE PORTER SCHOOL | '10580100 | 93 | 34 | | | | | | 0 | 1 | 0 | 1 | 0 |
| KATHERINE ANNE PORTER SCHOOL TOTAL | '105801 | 93 | 34 | | | 93 | 34 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL | '10580204 | 93 | 70 | | | | | | * | 3 | * | * | * |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL - | '10580210 | 67 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| **TEXAS PREPARATORY SCHOOL TOTAL** | **'105802** | **160** | **127** | | | **160** | **127** | | | | | | ***** | **7** | ***** | ***** | ***** |
| KI CHARTER ACADEMY | '105803 | 278 | 265 | KI CHARTER ACADEMY LIBERTY HILL | '10580300 | 106 | 93 | | | | | | 5 | 1 | 0 | 5 | 1 |
| KI CHARTER ACADEMY | '105803 | 278 | 265 | KI CHARTER ACADEMY | '10580300 | 172 | 172 | | | | | | 13 | 7 | 0 | 7 | 13 |
| **KI CHARTER ACADEMY TOTAL** | **'105803** | **278** | **265** | | | **278** | **265** | | | | | | **18** | **8** | **0** | **12** | **14** |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | RODRIGUEZ EL | '10590211 | 300 | 222 | | | | | | ***** | 9 | ***** | ***** | ***** |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | | Multiple Campus | NR | NR | | | | | | 0 | 17 | 0 | 4 | 13 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BONHAM PRE-K SCHOOL | '10590210 | 326 | 269 | | | | | | ***** | 6 | ***** | ***** | ***** |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | CROCKETT EL | '10590210 | 564 | 368 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MENDEZ EL | '10590210 | 456 | 319 | | | | | | 7 | 5 | 0 | 2 | 10 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MILLER MIDDLE | '10590204 | 856 | 611 | | | | | | 10 | 8 | 1 | 1 | 16 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BOWIE EL | '10590210 | 484 | 374 | | | | | | 11 | 7 | 0 | 1 | 17 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | DEZAVALA EL | '10590210 | 545 | 385 | | | | | | 11 | 2 | 0 | 1 | 12 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | HERNANDEZ EL | '10590210 | 534 | 401 | | | | | | 11 | 6 | 0 | 2 | 15 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | TRAVIS EL | '10590210 | 544 | 407 | | | | | | 18 | 9 | 0 | 6 | 21 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | GOODNIGHT MIDDLE | '10590204 | 958 | 573 | | | | | | 29 | 7 | 0 | 1 | 35 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | SAN MARCOS H S | '10590200 | 2326 | 1174 | | | | | | 36 | 27 | 0 | 8 | 55 |
| **SAN MARCOS CISD TOTAL** | **'105902** | **7893** | **5103** | | | **7893** | **5103** | | | | | | **149** | **105** | **3** | **28** | **223** |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | SYCAMORE SPRINGS EL | '10590410 | 1007 | 741 | | | | | | 34 | 16 | 3 | 27 | 20 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | WALNUT SPRINGS EL | '10590410 | 749 | 632 | | | | | | 36 | 12 | 2 | 22 | 24 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | SYCAMORE SPRINGS MIDDLE | '10590404 | 869 | 657 | | | | | | 40 | 6 | 3 | 35 | 8 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | ROOSTER SPRINGS EL | '10590410 | 845 | 704 | | | | | | 44 | 7 | 0 | 35 | 16 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS EL | '10590410 | 925 | 687 | | | | | | 65 | 21 | 16 | 18 | 52 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS MIDDLE | '10590404 | 907 | 687 | | | | | | 69 | 5 | 0 | 45 | 29 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS H S | '10590400 | 2183 | 1090 | | | | | | 110 | 24 | 15 | 76 | 43 |
| **DRIPPING SPRINGS ISD TOTAL** | **'105904** | **7485** | **5198** | | | **7485** | **5198** | | | | | | **398** | **91** | **39** | **258** | **192** |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | JACOB'S WELL EL | '10590510 | 537 | 492 | | | | | | 18 | 4 | 0 | 14 | 8 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | BLUE HOLE PRI | '10590510 | 601 | 537 | | | | | | 20 | 7 | 2 | 19 | 6 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | DANFORTH J H | '10590504 | 618 | 550 | | | | | | 27 | 7 | 0 | 15 | 19 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | WIMBERLEY H S | '10590500 | 796 | 526 | | | | | | 62 | 13 | 2 | 33 | 40 |
| **WIMBERLEY ISD TOTAL** | **'105905** | **2552** | **2105** | | | **2552** | **2105** | | | | | | **127** | **35** | **4** | **83** | **75** |
| HAYS CISD | '105906 | 20389 | 12206 | ALTER IMPACT CTR | '10590600 | 10 | 7 | | | | | | | | | | |
| HAYS CISD | '105906 | 20389 | 12206 | RALPH PFLUGER EL | '10590611 | 748 | 391 | | | | | | ***** | 5 | ***** | ***** | ***** |
| HAYS CISD | '105906 | 20389 | 12206 | LIVE OAK ACADEMY | '10590600 | 209 | 41 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | ELM GROVE EL | '10590611 | 813 | 615 | | | | | | 8 | 9 | 0 | 11 | 6 |
| HAYS CISD | '105906 | 20389 | 12206 | TOBIAS EL | '10590611 | 630 | 419 | | | | | | 8 | 9 | 1 | 16 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | BLANCO VISTA EL | '10590611 | 633 | 452 | | | | | | 8 | 3 | 3 | 7 | 1 |
| HAYS CISD | '105906 | 20389 | 12206 | UHLAND EL | '10590611 | 732 | 474 | | | | | | 8 | 2 | 2 | 6 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| HAYS CISD | '105906 | 20389 | 12206 | CAMINO REAL EL | '10590110 | 763 | 380 | | | | | | 10 | 18 | 2 | 22 | 4 |
| HAYS CISD | '105906 | 20389 | 12206 | D J RED SIMON MIDDLE | '10590604 | 707 | 464 | | | | | | 11 | 10 | 2 | 16 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | HEMPHILL EL | '10590610 | 358 | 226 | | | | | | 11 | 8 | 2 | 12 | 5 |
| HAYS CISD | '105906 | 20389 | 12206 | DR T C MCCORMICK JR MIDDLE | '10590604 | 1000 | 593 | | | | | | 12 | 4 | 0 | 4 | 12 |
| HAYS CISD | '105906 | 20389 | 12206 | TOM GREEN EL | '10590610 | 752 | 465 | | | | | | * | * | * | * | * |
| HAYS CISD | '105906 | 20389 | 12206 | KYLE EL | '10590610 | 530 | 343 | | | | | | 14 | 7 | 0 | 19 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | SCIENCE HALL EL | '10590611 | 535 | 315 | | | | | | 14 | 3 | 0 | 14 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA B NEGLEY EL | '10590611 | 848 | 577 | | | | | | 15 | 10 | 0 | 24 | 1 |
| HAYS CISD | '105906 | 20389 | 12206 | SUSIE FUENTES EL | '10590610 | 645 | 394 | | | | | | 16 | 4 | 0 | 4 | 16 |
| HAYS CISD | '105906 | 20389 | 12206 | R C BARTON MIDDLE | '10590604 | 743 | 463 | | | | | | 17 | 5 | 1 | 12 | 9 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA B WALLACE MIDDLE | '10590604 | 782 | 504 | | | | | | 18 | 4 | 1 | 8 | 13 |
| HAYS CISD | '105906 | 20389 | 12206 | ARMANDO CHAPA MIDDLE | '10590604 | 679 | 356 | | | | | | 21 | 16 | 0 | 12 | 25 |
| HAYS CISD | '105906 | 20389 | 12206 | BUDA EL | '10590610 | 661 | 420 | | | | | | 24 | 12 | 1 | 12 | 23 |
| HAYS CISD | '105906 | 20389 | 12206 | CARPENTER HILL EL | '10590611 | 575 | 421 | | | | | | 32 | 17 | 3 | 24 | 22 |
| HAYS CISD | '105906 | 20389 | 12206 | ERIC DAHLSTROM MIDDLE | '10590604 | 902 | 636 | | | | | | 36 | 14 | 1 | 16 | 33 |
| HAYS CISD | '105906 | 20389 | 12206 | JACK C HAYS H S | '10590600 | 2238 | 1149 | | | | | | 40 | 14 | 2 | 20 | 32 |
| HAYS CISD | '105906 | 20389 | 12206 | LEHMAN H S | '10590600 | 2079 | 970 | | | | | | 70 | 21 | 9 | 28 | 54 |
| HAYS CISD | '105906 | 20389 | 12206 | MOE AND GENE JOHNSON H S | '10590600 | 1817 | 1131 | | | | | | 78 | 17 | 3 | 17 | 75 |
| **HAYS CISD TOTAL** | **'105906** | **20389** | **12206** | | | **20389** | **12206** | | | | | | **486** | **223** | **38** | **323** | **348** |
| | | | | | | | | | | | | | | | | | |
| CANADIAN ISD | '106901 | 871 | 840 | | Multiple Campus | NR | NR | | | | | | 4 | 8 | 0 | 7 | 5 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN EL | '10690110 | 195 | 188 | | | | | | 16 | 4 | 0 | 8 | 12 |
| CANADIAN ISD | '106901 | 871 | 840 | BAKER EL | '10690110 | 185 | 173 | | | | | | 17 | 9 | 0 | 11 | 15 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN MIDDLE | '10690104 | 222 | 218 | | | | | | 30 | 4 | 0 | 11 | 23 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN H S | '10690100 | 269 | 261 | | | | | | 38 | 10 | 0 | 23 | 25 |
| **CANADIAN ISD TOTAL** | **'106901** | **871** | **840** | | | **871** | **840** | | | | | | **105** | **35** | **0** | **60** | **80** |
| | | | | | | | | | | | | | | | | | |
| ATHENS ISD | '107901 | 2963 | 2797 | | Multiple Campus | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ATHENS ISD | '107901 | 2963 | 2797 | BEL AIR EL | '10790110 | 445 | 419 | | | | | | 7 | 16 | 0 | 1 | 22 |
| ATHENS ISD | '107901 | 2963 | 2797 | CENTRAL ATHENS | '10790110 | 512 | 496 | | | | | | 13 | 16 | 0 | 3 | 26 |
| ATHENS ISD | '107901 | 2963 | 2797 | SOUTH ATHENS EL | '10790110 | 441 | 418 | | | | | | 16 | 8 | 0 | 3 | 21 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS MIDDLE | '10790104 | 676 | 640 | | | | | | 39 | 17 | 0 | 6 | 50 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS H S | '10790100 | 889 | 824 | | | | | | 128 | 25 | 0 | 23 | 130 |
| **ATHENS ISD TOTAL** | **'107901** | **2963** | **2797** | | | **2963** | **2797** | | | | | | **203** | **89** | **0** | **36** | **256** |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER EL | '10790210 | 434 | 0 | | | | | | * | 15 | * | * | * |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER INT | Multiple Campus | NR | NR | | | | | | 0 | 15 | 0 | 4 | 11 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO J H | '10790210 | 268 | 260 | | | | | | * | 5 | * | * | * |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO J H | '10790204 | 401 | 388 | | | | | | 12 | 7 | 0 | 7 | 12 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO INT | '10790210 | 310 | 300 | | | | | | 12 | 11 | 0 | 6 | 17 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO EL | '10790210 | 445 | 417 | | | | | | 16 | 19 | 0 | 10 | 25 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO H S | '10790200 | 734 | 728 | | | | | | 46 | 13 | 0 | 15 | 44 |
| **BROWNSBORO ISD TOTAL** | **'107902** | **2592** | **2093** | | | **2592** | **2093** | | | | | | **108** | **85** | **0** | **46** | **147** |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS H S | '10790400 | 144 | 144 | | | | | | * | 4 | * | * | * |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS J H | '10790404 | 139 | 137 | | | | | | * | 2 | * | * | * |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS EL | '10790410 | 243 | 242 | | | | | | 0 | 4 | 0 | 0 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROSS ROADS ISD | '107904 | 526 | 523 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| CROSS ROADS ISD TOTAL | '107904 | 526 | 523 | | | 526 | 523 | | | | | | * | 16 | * | * | * |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE PRI | '10790510 | 411 | 369 | | | | | | 5 | 2 | 0 | 1 | 6 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE INT | '10790510 | 331 | 298 | | | | | | 6 | 11 | 0 | 0 | 17 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE MIDDLE | '10790510 | 355 | 334 | | | | | | 9 | 1 | 0 | 0 | 10 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE H S | '10790500 | 409 | 370 | | | | | | 29 | 5 | 0 | 0 | 34 |
| EUSTACE ISD TOTAL | '107905 | 1506 | 1371 | | | 1506 | 1371 | | | | | | 49 | 19 | 0 | 1 | 67 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | GATEWAY | '10790600 | NR | NR | | | | | | | | | | |
| MALAKOFF ISD | '107906 | 1346 | 1222 | TOOL EL | '10790610 | 237 | 231 | | | | | | * | 5 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF ALTERNATIVE PROGRAM (MAP) | '10790600 | 4 | 4 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF EL | '10790610 | 462 | 376 | | | | | | 6 | 13 | 1 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF MIDDLE | '10790604 | 291 | 279 | | | | | | 22 | 7 | 11 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF H S | '10790600 | 352 | 332 | | | | | | 36 | 4 | 14 | 25 | 1 |
| MALAKOFF ISD TOTAL | '107906 | 1346 | 1222 | | | 1346 | 1222 | | | | | | 68 | 30 | 26 | 71 | 1 |
| TRINIDAD ISD | '107907 | 162 | 138 | TRINIDAD SCHOOL | '10790700 | 162 | 138 | | | | | | 8 | 7 | 0 | 5 | 10 |
| TRINIDAD ISD TOTAL | '107907 | 162 | 138 | | | 162 | 138 | | | | | | 8 | 7 | 0 | 5 | 10 |
| MURCHISON ISD | '107908 | 166 | 146 | MURCHISON EL | '10790810 | 166 | 146 | | | | | | 9 | 8 | 0 | 6 | 11 |
| MURCHISON ISD TOTAL | '107908 | 166 | 146 | | | 166 | 146 | | | | | | 9 | 8 | 0 | 6 | 11 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR EL | '10791010 | 183 | 170 | | | | | | * | 1 | * | * | * |
| LAPOYNOR ISD | '107910 | 447 | 417 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR J H | '10791004 | 116 | 110 | | | | | | 7 | 2 | 0 | 7 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR H S | '10791000 | 148 | 137 | | | | | | 8 | 0 | 0 | 6 | 2 |
| LAPOYNOR ISD TOTAL | '107910 | 447 | 417 | | | 447 | 417 | | | | | | * | 8 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI | '10880210 | 399 | 111 | | | | | | * | 5 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI II | '10880210 | 340 | 79 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI III | '10880210 | 331 | 133 | | | | | | * | 3 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI - PEARLAND | '10880210 | 213 | 156 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| HORIZON MONTESSORI PUBLIC SCHOOLS TOTAL | '108802 | 1283 | 479 | | | 1283 | 479 | | | | | | * | 15 | * | * | * |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-MERCEDES | '10880400 | 145 | 1 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-SAN BENITO | '10880400 | 133 | 2 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-MCALLEN | '10880400 | 121 | 6 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-BROWNSVILLE | '10880400 | 102 | 2 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY TOTAL | '108804 | 501 | 11 | | | 501 | 11 | | | | | | 0 | 4 | 0 | 4 | 0 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREP | '10880700 | 737 | 322 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA QUEST COLLEGE PREPARATORY | '10880700 | 737 | 174 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA FRONTIER COLLEGE PREPARATORY | '10880700 | 784 | 52 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN BENITO | '10880700 | 760 | 197 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN JUAN | '10880700 | 754 | 135 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY PHARR | '10880700 | 795 | 170 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDINBURG COLLEGE PREPARATORY | '10880700 | 735 | 562 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREP WESLACO | '10880701 | 786 | 97 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MCALLEN COLLEGE PREPARATORY | '10880701 | 819 | 0 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BROWNSVILLE COLLEGE PREPARATORY | '10880701 | 739 | 59 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WESLACO PIKE COLLEGE PREPARATORY | '10880701 | 749 | 225 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NORTH MISSION COLLEGE PREPARATORY | '10880701 | 693 | 304 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TRES LAGOS COLLEGE PREPARATORY | '10880701 | 446 | 128 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TOROS COLLEGE PREPARATORY | '10880701 | 273 | 49 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ELSA COLLEGE PREPARATORY | '10880701 | 345 | 82 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CARVER COLLEGE PREPARATORY | '10880702 | 732 | 281 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EASTSIDE COLLEGE PREPARATORY | '10880702 | 638 | 116 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MAYS COLLEGE PREPARATORY | '10880702 | 577 | 150 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RUNDBERG COLLEGE PREPARATORY | '10880703 | 696 | 361 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BLUFF SPRINGS COLLEGE PREPARATORY | '10880703 | 570 | 257 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA KYLE COLLEGE PREPARATORY | '10880703 | 367 | 135 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO VISTA COLLEGE PREPARATORY | '10880704 | 282 | 95 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA OWASSA COLLEGE PREPARATORY | '10880708 | 308 | 136 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MESA HILLS COLLEGE PREPARATORY | '10880708 | 218 | 61 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RISE COLLEGE PREPARATORY | '10880708 | 235 | 98 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACHIEVE COLLEGE PREPARATORY | '10880708 | 173 | 28 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROBINDALE COLLEGE PREPARATORY | '10880708 | 248 | 56 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA LOS ENCINOS COLLEGE PREPARATORY | '10880708 | 250 | 30 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PARMER PARK COLLEGE PREPARATORY | '10880709 | 241 | 144 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BURKE COLLEGE PREPARATORY | '10880709 | 232 | 66 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARDY COLLEGE PREPARATORY | '10880709 | 136 | 4 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARLINGEN COLLEGE PREPARATORY | '10880709 | 90 | 26 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPORTS PARK COLLEGE PREPARATORY | '10880709 | 110 | 64 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PALMVIEW COLLEGE PREPARATORY | '10880709 | 75 | 32 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CONVERSE COLLEGE PREPARATORY | '10880709 | 87 | 31 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY | '10880710 | 892 | 290 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA QUEST ACADEMY | '10880710 | 811 | 330 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA FRONTIER ACADEMY | '10880710 | 866 | 150 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY MISSION | '10880710 | 892 | 263 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY SAN BENITO | '10880710 | 875 | 315 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY SAN JUAN | '10880710 | 829 | 208 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY PHARR | '10880710 | 853 | 135 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDINBURG ACADEMY | '10880710 | 845 | 68 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY WESLACO | '10880711 | 714 | 192 | | | | | | * | 14 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MCALLEN ACADEMY | '10880711 | 935 | 227 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BROWNSVILLE ACADEMY | '10880711 | 697 | 165 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WESLACO PIKE ACADEMY | '10880711 | 905 | 407 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NORTH MISSION | '10880711 | 944 | 223 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO GRANDE CITY ACADEMY | '10880711 | 840 | 200 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TRES LAGOS ACADEMY | '10880711 | 792 | 223 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CARVER ACADEMY | '10880712 | 661 | 292 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTERREY PARK ACADEMY | '10880712 | 724 | 197 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NAJIM ACADEMY | '10880712 | 643 | 0 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EWING HALSELL | '10880712 | 748 | 511 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PFLUGERVILLE ACADEMY | '10880713 | 628 | 90 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA OWASSA ACADEMY | '10880718 | 587 | 354 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGEMERE ACADEMY | '10880718 | 871 | 240 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RISE ACADEMY | '10880718 | 413 | 212 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROBINDALE ACADEMY | '10880718 | 463 | 153 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS ACADEMY | '10880719 | 308 | 144 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BURKE ACADEMY | '10880719 | 561 | 275 | | | | | | * | 11 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARLINGEN ACADEMY | '10880719 | 311 | 109 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PALMVIEW ACADEMY | '10880719 | 348 | 145 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HIDDEN MEADOW ACADEMY | '10880719 | 399 | 272 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROUND ROCK TECH COLLEGE PREPARATORY | '10880720 | 108 | 39 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGECLIFF COLLEGE PREPARATORY | '10880720 | 119 | 58 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROUND ROCK TECH ACADEMY | '10880730 | 426 | 247 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HORIZON VISTA ACADEMY | '10880730 | 398 | 82 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGECLIFF ACADEMY | '10880730 | 482 | 352 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIVERVIEW COLLEGE PREPARATORY | '10880701 | 743 | 62 | | | | | | 0 | 4 | 0 | 1 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NAJIM COLLEGE PREPARATORY | '10880702 | 148 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA INGRAM HILLS COLLEGE PREPARATORY | '10880703 | 319 | 97 | | | | | | 0 | 1 | 0 | 1 | 0 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGEMERE COLLEGE PREPARATORY | '10880708 | 384 | 216 | | | | | | 0 | 7 | 0 | 0 | 7 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS COLLEGE PREPARATORY | '10880709 | 192 | 36 | | | | | | 0 | 4 | 0 | 0 | 4 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPEARS COLLEGE PREPARATORY | '10880709 | 131 | 19 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HIDDEN MEADOW COLLEGE PREPARATORY | '10880709 | 77 | 76 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RUNDBERG ACADEMY | '10880713 | 695 | 428 | | | | | | 0 | 6 | 0 | 3 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA LOS ENCINOS ACADEMY | '10880718 | 487 | 162 | | | | | | 0 | 5 | 0 | 0 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPEARS ACADEMY | '10880719 | 378 | 214 | | | | | | 0 | 8 | 0 | 2 | 6 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPORTS PARK ACADEMY | '10880719 | 116 | 74 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HORIZON VISTA COLLEGE PREPARATORY | '10880720 | 70 | 4 | | | | | | 0 | 6 | 0 | 0 | 6 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY MISSION | '10880700 | 793 | 72 | | | | | | 5 | 5 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO GRANDE CITY COLLEGE PREPARATORY | '10880701 | 424 | 70 | | | | | | 5 | 10 | 0 | 3 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SOUTH FLORES COLLEGE PREPARATORY | '10880702 | 746 | 192 | | | | | | 5 | 12 | 0 | 3 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PFLUGERVILLE COLLEGE PREPARATORY | '10880703 | 412 | 28 | | | | | | 5 | 3 | 0 | 1 | 7 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BLUFF SPRINGS ACADEMY | '10880713 | 657 | 460 | | | | | | 5 | 5 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY ALAMO | '10880700 | 745 | 231 | | | | | | 6 | 9 | 0 | 2 | 13 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTERREY PARK COLLEGE PREPARATORY | '10880702 | 734 | 330 | | | | | | 6 | 9 | 0 | 1 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIVERVIEW ACADEMY | '10880711 | 853 | 118 | | | | | | 6 | 4 | 1 | 0 | 9 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MESA HILLS ACADEMY | '10880719 | 582 | 55 | | | | | | 6 | 6 | 0 | 0 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PARMER PARK ACADEMY | '10880719 | 514 | 208 | | | | | | 6 | 4 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CONVERSE ACADEMY | '10880719 | 356 | 221 | | | | | | 6 | 3 | 0 | 1 | 8 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EWING HALSELL COLLEGE PREPARATORY | '10880702 | 435 | 290 | | | | | | 7 | 8 | 0 | 1 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EASTSIDE ACADEMY | '10880712 | 663 | 254 | | | | | | 7 | 8 | 0 | 3 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA JUDSON ACADEMY | '10880712 | 702 | 263 | | | | | | 7 | 5 | 0 | 1 | 11 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA INGRAM HILLS ACADEMY | '10880713 | 618 | 160 | | | | | | 7 | 7 | 0 | 0 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTOPOLIS ACADEMY | '10880713 | 728 | 231 | | | | | | 7 | 5 | 0 | 0 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA JUDSON COLLEGE PREPARATORY | '10880702 | 568 | 124 | | | | | | 8 | 5 | 0 | 1 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WALZEM COLLEGE PREPARATORY | '10880702 | 720 | 472 | | | | | | 9 | 18 | 0 | 0 | 27 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SOUTH FLORES ACADEMY | '10880712 | 860 | 445 | | | | | | 10 | 9 | 1 | 4 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACHIEVE ACADEMY | '10880718 | 502 | 148 | | | | | | 10 | 8 | 0 | 1 | 17 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ELSA ACADEMY | '10880711 | 572 | 143 | | | | | | 11 | 3 | 0 | 0 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MAYS ACADEMY | '10880712 | 715 | 308 | | | | | | 12 | 14 | 0 | 2 | 24 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA KYLE ACADEMY | '10880713 | 699 | 303 | | | | | | 12 | 6 | 1 | 0 | 17 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO VISTA ACADEMY | '10880714 | 790 | 242 | | | | | | 12 | 10 | 0 | 2 | 20 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARDY ACADEMY | '10880719 | 333 | 145 | | | | | | 12 | 3 | 0 | 2 | 13 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTOPOLIS COLLEGE PREPARATORY | '10880703 | 787 | 68 | | | | | | 13 | 12 | 0 | 0 | 25 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY ALAMO | '10880710 | 855 | 277 | | | | | | 13 | 3 | 0 | 1 | 15 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WALZEM ACADEMY | '10880712 | 676 | 111 | | | | | | 13 | 14 | 0 | 4 | 23 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BRACKENRIDGE ACADEMY | '10880712 | 911 | 347 | | | | | | 17 | 11 | 0 | 0 | 28 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BRACKENRIDGE COLLEGE PREPARATORY | '10880702 | 444 | 156 | | | | | | 23 | 3 | 0 | 1 | 25 |
| **IDEA PUBLIC SCHOOLS TOTAL** | **'108807** | **61439** | **19755** | | | **61439** | **19755** | | | | | | **450** | **682** | **4** | **109** | **1019** |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD BEETHOVEN | '10880810 | 1230 | 45 | | | | | | 0 | 4 | 1 | 2 | 1 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 6 | 0 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD PICASSO | '10880810 | 646 | 88 | | | | | | 6 | 4 | 0 | 10 | 0 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD REMBRANDT | '10880810 | 1924 | 78 | 0 | 1 | 0 | 0 | 1 | 6 | 10 | 3 | 4 | 9 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD MOZART | '10880810 | 1084 | 46 | * | 0 | * | * | * | 10 | 8 | 0 | 15 | 3 |
| **VANGUARD ACADEMY TOTAL** | **'108808** | **4884** | **257** | | | **4884** | **257** | * | **1** | * | * | * | **23** | **31** | **4** | **37** | **13** |
| EXCELLENCE IN LEADERSHIP ACADEMY | '108809 | 299 | 52 | EXCELLENCE IN LEADERSHIP ACADEMY | '10880900 | 299 | 52 | | | | | | * | 2 | * | * | * |
| **EXCELLENCE IN LEADERSHIP ACADEMY TOTAL** | **'108809** | **299** | **52** | | | **299** | **52** | | | | | | * | **2** | * | * | * |
| DONNA ISD | '108902 | 13852 | 1471 | HIDALGO CO J J A E P | '10890200 | 7 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA ALTERNATIVE EDUCATION PROGRAM | '10890200 | NR | NR | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | 3D ACADEMY | '10890200 | 146 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA EARLY COLLEGE H S | '10890200 | 90 | 12 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A P SOLIS MIDDLE | '10890204 | 862 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | VETERANS MIDDLE | '10890204 | 895 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DORA M SAUCEDA MIDDLE | '10890204 | 724 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | W A TODD MIDDLE | '10890204 | 756 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | GUZMAN EL | '10890210 | 373 | 73 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | T PRICE EL | '10890210 | 438 | 122 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A M OCHOA EL | '10890210 | 330 | 116 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | RUNN EL | '10890210 | 246 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | C STAINKE EL | '10890210 | 478 | 99 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | J W CACERES EL | '10890210 | 328 | 137 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | M RIVAS EL | '10890211 | 277 | 110 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | PATRICIA S GARZA EL | '10890211 | 563 | 154 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | MARIA ALICIA P MUNOZ EL | '10890211 | 645 | 258 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | LE NOIR EL | '10890211 | 385 | 43 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DANIEL SINGLETERRY SR | '10890211 | 538 | 156 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | ELOY GARZA SALAZAR EL | '10890211 | 452 | 71 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | JULIAN S ADAME | '10890211 | 711 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA H S | '10890200 | 2040 | 49 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA NORTH H S | '10890200 | 2103 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | CAPT D SALINAS II EL | '10890211 | 465 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | Multiple Campus | | NR | NR | | | | | | 20 | 213 | 1 | 232 | 0 |
| **DONNA ISD TOTAL** | **'108902** | **13852** | **1471** | | | **13852** | **1471** | | | | | | **20** | **218** | **1** | **237** | **0** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | HIDALGO CO J J A E P | '10890300 | NR | NR | | | | | | | | | | |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | EDCOUCH-ELSA H S ACADEMY | '10890300 | 42 | 0 | | | | | | | | | | |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | EDCOUCH-ELSA H S | '10890300 | 1373 | 212 | | | | | | * | 19 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | CARLOS TRUAN J H | '10890304 | 695 | 55 | | | | | | * | 6 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | DAVID YBARRA FINE ARTS ACADEMY | '10890304 | 371 | 54 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | SANTIAGO GARCIA EL | '10890310 | 433 | 117 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | KENNEDY EL | '10890310 | 406 | 87 | | | | | | * | 1 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | RUBEN C RODRIGUEZ EL | '10890310 | 452 | 51 | | | | | | * | 2 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | L B J EL | '10890310 | 491 | 89 | | | | | | * | 4 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | JORGE R GUTIERREZ EARLY CHILDHOOD CENTER | '10890310 | 304 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | Multiple Campus | | NR | NR | | | | | | 3 | 30 | 12 | 21 | 0 |
| **EDCOUCH-ELSA ISD TOTAL** | **'108903** | **4567** | **734** | | | **4567** | **734** | | | | | | **21** | **69** | **15** | **72** | **3** |
| EDINBURG CISD | '108904 | 32748 | 3767 | J J A E P | '10890403 | 5 | 0 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JUVENILE DETENTION CTR | '10890404 | 37 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | AUSTIN EL | '10890410 | 348 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JEFFERSON ELEM | '10890410 | 441 | 14 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | TREVINO EL | '10890410 | 639 | 67 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ZAVALA EL | '10890411 | 499 | 126 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | FREDDY GONZALEZ EL | '10890411 | 424 | 49 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | L B JOHNSON EL | '10890411 | 350 | 87 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | SAN CARLOS EL | '10890411 | 418 | 57 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | CAVAZOS EL | '10890412 | 359 | 76 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ANNE L MAGEE EL | '10890412 | 388 | 48 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR KAY TEER CRAWFORD EL | '10890412 | 629 | 151 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG H S | '10890400 | 2521 | 61 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ECONOMEDES H S | '10890400 | 2735 | 126 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG NORTH H S | '10890400 | 2723 | 90 | | | | | | * | 4 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | SOUTH MIDDLE | '10890404 | 1363 | 60 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | FRANCISCO BARRIENTES MIDDLE | '10890404 | 1378 | 94 | | | | | | * | 4 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTY HARWELL MIDDLE | '10890404 | 1384 | 173 | | | | | | * | 2 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | TRAVIS EL | '10890411 | 352 | 61 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ESCANDON EL | '10890411 | 651 | 110 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | DE LA VINA ELEM | '10890411 | 495 | 77 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EISENHOWER EL | '10890412 | 581 | 113 | | | | | | * | 1 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANO-GONZALEZ EL | '10890412 | 388 | 73 | | | | | | * | 2 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | VILLARREAL EL | '10890412 | 522 | 90 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CARMEN V AVILA EL | '10890412 | 609 | 137 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ALFONSO RAMIREZ EL | '10890412 | 586 | 95 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EARLY CHILDHOOD | '10890413 | 549 | 148 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG ALTERNATIVE EDUCATION ACADEMY | '10890400 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EDINBURG CISD | '108904 | 32748 | 3767 | VISION ACADEMY OF EXCELLENCE (CLOSED) | '10890400 | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | B L GARZA MIDDLE | '10890404 | 1040 | 75 | | | | | | 0 | 4 | 0 | 2 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MEMORIAL MIDDLE | '10890404 | 1163 | 94 | | | | | | 0 | 3 | 0 | 2 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | ELIAS LONGORIA SR MIDDLE | '10890404 | 902 | 76 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | BREWSTER EL | '10890410 | 295 | 54 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | HARGILL EL | '10890410 | 401 | 73 | | | | | | 0 | 2 | 0 | 0 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTS EL | '10890410 | 506 | 120 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | LEE EL | '10890410 | 348 | 76 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | LINCOLN EL | '10890410 | 378 | 110 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | GUERRA EL | '10890410 | 477 | 89 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANTERBURY EL | '10890411 | 636 | 65 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MONTE CRISTO EL | '10890411 | 622 | 118 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | TRUMAN EL | '10890411 | 561 | 54 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | JOHN F KENNEDY EL | '10890412 | 422 | 112 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR THOMAS ESPARZA EL | '10890412 | 412 | 43 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | R C FLORES-MARK A ZAPATA | '10890413 | 446 | 148 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MACARIA DELA GARZA GORENA EL | '10890413 | 497 | 147 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 6 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | ROBERT R VELA H S | '10890400 | 2268 | 58 | | | | | | 15 | 6 | 11 | 4 | 6 |
| **EDINBURG CISD TOTAL** | **'108904** | **32748** | **3767** | | | **32748** | **3767** | | | | | | **39** | **68** | **13** | **62** | **32** |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO J J A E P | '10890500 | NR | NR | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY START ACADEMY | '10890510 | 26 | 3 | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY COLLEGE H S | '10890500 | 1057 | 0 | | | | | | * | 5 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DR ALEJO SALINAS JR EL | '10890510 | 344 | 0 | | | | | | * | 0 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DIAZ J H | '10890504 | 642 | 24 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EL | '10890510 | 301 | 7 | | | | | | 0 | 6 | 0 | 5 | 1 |
| HIDALGO ISD | '108905 | 2994 | 40 | JC KELLY EL | '10890510 | 314 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO PARK EL | '10890510 | 310 | 5 | | | | | | 0 | 5 | 0 | 5 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 0 | 14 | 4 |
| **HIDALGO ISD TOTAL** | **'108905** | **2994** | **40** | | | **2994** | **40** | | | | | | ***** | **42** | ***** | ***** | ***** |
| MCALLEN ISD | '108906 | 21489 | 1537 | LAMAR ACADEMY | '10890600 | 118 | 20 | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | SOUTHWEST KEY PROGRAM | '10890600 | NR | NR | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | EARLY CHILDHOOD CENTER | '10890613 | 396 | 163 | | | | | | | | | | |
| MCALLEN ISD | '108906 | 21489 | 1537 | MCALLEN H S | '10890600 | 2176 | 11 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MEMORIAL H S | '10890600 | 2158 | 20 | | | | | | * | 10 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ACHIEVE EARLY COLLEGE H S | '10890601 | 431 | 0 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | TRAVIS MIDDLE | '10890604 | 562 | 88 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BROWN MIDDLE | '10890604 | 640 | 60 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MORRIS MIDDLE | '10890604 | 1001 | 46 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | DE LEON MIDDLE | '10890604 | 878 | 26 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | CATHEY MIDDLE | '10890604 | 971 | 82 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MCALLEN ISD | '108906 | 21489 | 1537 | ALVAREZ EL | '10890610 | 329 | 16 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BONHAM EL | '10890610 | 169 | 10 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | HOUSTON EL | '10890610 | 451 | 17 | | | | | | * | 4 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MILAM EL | '10890611 | 809 | 85 | | | | | | * | 6 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | WILSON EL | '10890611 | 440 | 51 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | SEGUIN EL | '10890611 | 573 | 91 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ESCANDON EL | '10890611 | 337 | 46 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | RAYBURN EL | '10890612 | 495 | 52 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | ROOSEVELT EL | '10890612 | 444 | 26 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | MCAULIFFE EL | '10890612 | 421 | 39 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | CASTANEDA EL | '10890612 | 498 | 75 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | BLANCA E SANCHEZ | '10890612 | 518 | 21 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | DR PABLO PEREZ | '10890612 | 516 | 10 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | LUCILE HENDRICKS EL | '10890612 | 426 | 38 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | THIGPEN-ZAVALA EL | '10890613 | 400 | 165 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | '108906 | 21489 | 1537 | INSTR/GUID CENTER | '10890600 | 5 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | FIELDS EL | '10890611 | 488 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | GARZA EL | '10890612 | 483 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | GONZALEZ EL | '10890612 | 829 | 73 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | MICHAEL E FOSSUM MIDDLE | '10890604 | 901 | 50 | | | | | | 5 | 3 | 0 | 8 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | JACKSON EL | '10890610 | 580 | 60 | | | | | | 5 | 4 | 1 | 8 | 0 |
| MCALLEN ISD | '108906 | 21489 | 1537 | ROWE H S | '10890600 | 2046 | 25 | | | | | | 19 | 5 | 4 | 20 | 0 |
| **MCALLEN ISD TOTAL** | **'108906** | **21489** | **1537** | | | **21489** | **1537** | | | | | | **111** | **74** | **12** | **170** | **3** |
| MERCEDES ISD | '108907 | 4711 | 691 | JJAEP-SOUTHWEST KEY PROGRAM | '10890700 | 3 | 0 | | | | | | | | | | |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES DAEP | '10890700 | NR | NR | | | | | | | | | | |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES H S | '10890700 | 1007 | 0 | | | | | | * | 9 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES ACADEMIC ACADEMY | '10890700 | 62 | 9 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | TAYLOR EL | '10890710 | 455 | 130 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | TRAVIS EL | '10890710 | 521 | 109 | | | | | | * | 4 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | SGT WILLIAM G HARRELL MIDDLE | '10890710 | 550 | 78 | | | | | | * | 3 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY LITERACY PROGRAM | '10890711 | 128 | 35 | | | | | | * | 3 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | SGT MANUEL CHACON MIDDLE | '10890704 | 615 | 51 | | | | | | 0 | 4 | 0 | 2 | 2 |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY COLLEGE ACADEMY | '10890700 | 407 | 19 | | | | | | 5 | 2 | 0 | 1 | 6 |
| MERCEDES ISD | '108907 | 4711 | 691 | RUBEN HINOJOSA EL | '10890710 | 514 | 152 | | | | | | 7 | 5 | 1 | 2 | 9 |
| MERCEDES ISD | '108907 | 4711 | 691 | JOHN F KENNEDY EL | '10890710 | 449 | 108 | | | | | | 13 | 6 | 0 | 10 | 9 |
| **MERCEDES ISD TOTAL** | **'108907** | **4711** | **691** | | | **4711** | **691** | | | | | | **51** | **40** | **3** | **40** | **48** |
| MISSION CISD | '108908 | 15091 | 1181 | HIDALGO CO J J A E P | '10890803 | NR | NR | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION EARLY LEARNING | '10890812 | 327 | 73 | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION H S | '10890800 | 2310 | 20 | | | | | | * | 5 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION COLLEGIATE H S | '10890800 | 460 | 3 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISSION CISD | '108908 | 15091 | 1181 | ROOSEVELT ALTERNATIVE SCHOOL | '10890803 | 2 | 0 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON MEMORIAL J H | '10890804 | 909 | 32 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | RAFAEL A CANTU J H | '10890804 | 635 | 33 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | BRYAN EL | '10890810 | 631 | 82 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CASTRO EL | '10890810 | 408 | 59 | | | | | | * | 1 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MARCELL EL | '10890810 | 420 | 87 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | PEARSON EL | '10890810 | 414 | 52 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CANTU EL | '10890810 | 419 | 37 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | LEAL EL | '10890810 | 541 | 117 | | | | | | * | 4 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MIMS EL | '10890811 | 649 | 59 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | OLLIE O'GRADY EL | '10890811 | 439 | 77 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CARL C WAITZ EL | '10890811 | 435 | 31 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | SALINAS EL | '10890811 | 371 | 25 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | HILDA C ESCOBAR/ALICIA C RIOS EL | '10890811 | 431 | 28 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION J H | '10890804 | 815 | 34 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MISSION CISD | '108908 | 15091 | 1181 | HURLA M MIDKIFF EL | '10890811 | 702 | 59 | | | | | | 0 | 3 | 0 | 0 | 3 |
| MISSION CISD | '108908 | 15091 | 1181 | Multiple Campus | | NR | NR | | | | | | 0 | 15 | 8 | 2 | 5 |
| MISSION CISD | '108908 | 15091 | 1181 | WHITE J H | '10890804 | 892 | 24 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON EL | '10890810 | 438 | 62 | | | | | | 7 | 1 | 0 | 0 | 8 |
| MISSION CISD | '108908 | 15091 | 1181 | RAQUEL CAVAZOS EL | '10890811 | 573 | 148 | | | | | | 8 | 4 | 0 | 1 | 11 |
| MISSION CISD | '108908 | 15091 | 1181 | VETERANS MEMORIAL H S | '10890800 | 1870 | 39 | | | | | | 16 | 2 | 1 | 0 | 17 |
| **MISSION CISD TOTAL** | **'108908** | **15091** | **1181** | | | **15091** | **1181** | | | | | | **104** | **53** | **11** | **11** | **135** |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | STUDENT ALTER PROG | '10890900 | NR | NR | | | | | | | | | | |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | PSJA MEMORIAL EARLY COLLEGE H S | '10890900 | 1827 | 15 | | | | | | * | 16 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | ELVIS J BALLEW H S | '10890900 | 198 | 6 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | PSJA THOMAS JEFFERSON T-STEM EARLY COLLEGE H S | '10890900 | 668 | 24 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | AUSTIN MIDDLE | '10890904 | 1083 | 14 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | ALAMO MIDDLE | '10890904 | 706 | 17 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | LYNDON B JOHNSON MIDDLE | '10890904 | 1106 | 13 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | LIBERTY MIDDLE | '10890904 | 846 | 88 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | R YZAGUIRRE MIDDLE | '10890904 | 852 | 5 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | KENNEDY MIDDLE | '10890904 | 600 | 19 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | JAIME ESCALANTE MIDDLE | '10890904 | 582 | 20 | | | | | | * | 6 | | | |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | AUDIE MURPHY MIDDLE | '10890904 | 830 | 15 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | JOHN MCKEEVER EL | '10890910 | 754 | 11 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | JOHN DOEDYNS EL | '10890910 | 575 | 29 | | | | | | * | 11 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | GERALDINE PALMER EL | '10890910 | 690 | 47 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | HENRY FORD EL | '10890910 | 695 | 29 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | ZEFERINO FARIAS EL | '10890911 | 591 | 57 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | ALFRED SORENSEN EL | '10890911 | 597 | 35 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | AIDA C ESCOBAR EL | '10890911 | 667 | 74 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | RAUL LONGORIA EL | '10890911 | 648 | 42 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | DANIEL RAMIREZ EL | '10890911 | 502 | 36 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | KELLY-PHARR EL | '10890911 | 733 | 48 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | EDITH & ETHEL CARMAN EL | '10890911 | 618 | 0 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | ARNOLDO CANTU SR EL | '10890912 | 607 | 38 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | SANTOS LIVAS EL | '10890912 | 565 | 2 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | DRS REED - MOCK EL | '10890912 | 548 | 10 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | CESAR CHAVEZ EL | '10890912 | 449 | 48 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | DR WILLIAM LONG EL | '10890912 | 839 | 50 | | | | | | * | 1 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | VIDA N CLOVER EL | '10890912 | 469 | 21 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | GRACIELA GARCIA EL | '10890912 | 413 | 0 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | CARMEN ANAYA EL | '10890912 | 457 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | SGT LEONEL TREVINO EL | '10890912 | 444 | 1 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | '108909 | 31345 | 1502 | ALLEN & WILLIAM ARNOLD EL | '10890913 | 626 | 75 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | MARCIA R GARZA | 10890913 | 575 | 4 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | BERTA S PALACIOS EL | 10890913 | 587 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | PSJA EARLY COLLEGE H S | 10890900 | 2506 | 9 | * | 0 | * | * | * | * | 19 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | PSJA SOUTHWEST EARLY COLLEGE H S | 10890900 | 1780 | 19 | * | 0 | * | * | * | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | PSJA NORTH EARLY COLLEGE H | 10890900 | 2162 | 5 | 0 | 1 | 0 | 0 | 1 | * | 13 | * | * | * |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | PSJA SONIA M SOTOMAYOR H S | 10890900 | 63 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | BUELL CENTRAL DAEP | 10890901 | 26 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | AMANDA GARZA-PENA EL | 10890911 | 570 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | AUGUSTO GUERRA EL | 10890912 | 592 | 48 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | PSJA EARLY START | 10890913 | 699 | 375 | | | | | | 0 | 3 | 0 | 3 | 0 |
| PHARR-SAN JUAN-ALAMO ISD | 108909 | 31345 | 1502 | Multiple Campus | | NR | NR | | | | | | 0 | 94 | 13 | 55 | 26 |
| PHARR-SAN JUAN-ALAMO ISD TOTAL | 108909 | 31345 | 1502 | | | 31345 | 1502 | * | 1 | * | * | * | 193 | 334 | 27 | 302 | 198 |
| PROGRESO ISD | 108910 | 1511 | 336 | DAEP | 10891000 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | 108910 | 1511 | 336 | HIDALGO CO J J A E P | 10891000 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | 108910 | 1511 | 336 | DOROTHY THOMPSON MIDDLE | 10891004 | 346 | 76 | | | | | | | | | | |
| PROGRESO ISD | 108910 | 1511 | 336 | PROGRESO EL | 10891010 | 333 | 105 | | | | | | | | | | |
| PROGRESO ISD | 108910 | 1511 | 336 | PROGRESO H S | 10891000 | 500 | 47 | | | | | | * | 1 | * | * | * |
| PROGRESO ISD | 108910 | 1511 | 336 | PROGRESO EARLY CHILDHOOD | 10891000 | 332 | 108 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PROGRESO ISD | 108910 | 1511 | 336 | Multiple Campus | | NR | NR | | | | | | 1 | 11 | 1 | 3 | 8 |
| PROGRESO ISD TOTAL | 108910 | 1511 | 336 | | | 1511 | 336 | | | | | | * | 13 | * | * | * |
| SHARYLAND ISD | 108911 | 9763 | 997 | HIDALGO COUNTY J J A E P | 10891100 | NR | NR | | | | | | | | | | |
| SHARYLAND ISD | 108911 | 9763 | 997 | RUBEN HINOJOSA EL | 10891110 | 440 | 56 | | | | | | | | | | |
| SHARYLAND ISD | 108911 | 9763 | 997 | SHARYLAND PIONEER H S | 10891100 | 1499 | 94 | | | | | | * | 10 | * | * | * |
| SHARYLAND ISD | 108911 | 9763 | 997 | SHARYLAND ADVANCED ACADEMIC ACADEMY | 10891100 | 432 | 23 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | 108911 | 9763 | 997 | SHARYLAND NORTH J H | 10891104 | 838 | 88 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | 108911 | 9763 | 997 | JOHN H SHARY EL | 10891110 | 688 | 135 | | | | | | * | 3 | * | * | * |
| SHARYLAND ISD | 108911 | 9763 | 997 | OLIVERO GARZA SR EL | 10891110 | 576 | 62 | | | | | | * | 1 | * | * | * |
| SHARYLAND ISD | 108911 | 9763 | 997 | JESSIE L JENSEN EL | 10891110 | 542 | 113 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | 108911 | 9763 | 997 | ROMULO D MARTINEZ EL | 10891110 | 544 | 88 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | 108911 | 9763 | 997 | LLOYD & DOLLY BENTSEN EL | 10891110 | 552 | 100 | | | | | | * | 0 | * | * | * |
| SHARYLAND ISD | 108911 | 9763 | 997 | B L GRAY J H | 10891104 | 731 | 33 | | | | | | 0 | 4 | 0 | 3 | 1 |

PLAINTIFF002453

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Current Report Period** | | | | **Cumulative Reports** | | | |
| | | | | | | | | | | | | **School Reported Source** | | | | **School Reported Source** | |
| **District Name** | **District LEA Number** | **Total District Enrollment as of January 29, 2021** | **Approximate District On Campus Enrollment as of January 29, 2021** | **Campus Name** | **Campus ID** | **Total School Enrollment as of January 29, 2021** | **On-Campus Enrollment for School as of January 29, 2021** | **New Student Cases** | **New Staff Cases** | **On Campus** | **Off Campus** | **Unknown** | **Total Student Cases** | **Total Staff Cases** | **On Campus** | **Off Campus** | **Unknown** |
| SHARYLAND ISD | '108911 | 9763 | 997 | DONNA WERNECKE EL | '10891110 | 726 | 73 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SHARYLAND ISD | '108911 | 9763 | 997 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | HARRY SHIMOTSU EL | '10891110 | 676 | 64 | | | | | | 5 | 2 | 1 | 5 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND H S | '10891100 | 1519 | 68 | | | | | | 22 | 11 | 0 | 24 | 9 |
| **SHARYLAND ISD TOTAL** | **'108911** | **9763** | **997** | | | **9763** | **997** | | | | | | **45** | **48** | **3** | **76** | **14** |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA H S | '10891200 | 3026 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAREZ-LINCOLN H S | '10891200 | 2249 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HOPE ACADEMY | '10891200 | 10 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | J J A E P | '10891200 | NR | NR | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JIMMY CARTER EARLY COLLEGE | '10891200 | 405 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | CESAR CHAVEZ MIDDLE | '10891204 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR JAVIER SAENZ MIDDLE | '10891204 | 791 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | MEMORIAL MIDDLE | '10891204 | 747 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | IRENE M GARCIA MIDDLE | '10891204 | 755 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN DE DIOS SALINAS MIDDLE | '10891204 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DOMINGO TREVINO MIDDLE | '10891204 | 674 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA ISD HEAD START PROGRAM | '10891210 | 487 | 58 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JOHN F KENNEDY EL | '10891210 | 782 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | GUILLERMO FLORES EL | '10891210 | 424 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ROSENDO BENAVIDES EL | '10891210 | 380 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LEO J LEO EL | '10891210 | 373 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ELIGIO KIKA DE LA GARZA EL | '10891210 | 330 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | E B REYNA EL | '10891210 | 494 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ELODIA R CHAPA EL | '10891210 | 512 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JOSE DE ESCANDON EL | '10891211 | 585 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DIAZ-VILLARREAL EL | '10891211 | 500 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | NARCISO CAVAZOS | '10891211 | 454 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | PATRICIO PEREZ EL | '10891211 | 481 | 1 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HENRY B GONZALEZ EL | '10891211 | 484 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LLOYD M BENTSEN EL | '10891211 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EMILIANO ZAPATA EL | '10891211 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN SEGUIN EL | '10891211 | 532 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ENRIQUE KIKI CAMARENA EL | '10891212 | 563 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR AMERICO PAREDES EL | '10891212 | 399 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | WILLIAM J CLINTON EL | '10891212 | 604 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EVANGELINA GARZA EL | '10891212 | 491 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR MARIA PALMIRA MENDIOLA EL | '10891212 | 592 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | THELMA ROSA SALINAS STEM EARLY COLLEGE H S | '10891201 | 494 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LORENZO DE ZAVALA MIDDLE | '10891204 | 689 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | CORINA PENA EL | '10891212 | 583 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA PALMVIEW H S | '10891200 | 2256 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LA JOYA ISD | '108912 | 26700 | 59 | ANN RICHARDS MIDDLE | '10891204 | 766 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | TABASCO EL | '10891211 | 575 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LA JOYA ISD | '108912 | 26700 | 59 | SAM FORDYCE EL | '10891211 | 421 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | Multiple Campus | | NR | NR | | | | | | 1 | 40 | 1 | 3 | 37 |
| **LA JOYA ISD TOTAL** | **'108912** | **26700** | **59** | | | **26700** | **59** | | | | | | **5** | **47** | **1** | **4** | **47** |
| WESLACO ISD | '108913 | 16287 | 974 | SOUTH PALM GARDENS H S | '10891300 | 66 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO CO J J A E P | '10891300 | 3 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO COUNTY BOOT CAMP | '10891300 | NR | NR | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HORTON DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '10891300 | NR | NR | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | AIRPORT EL | '10891311 | 730 | 59 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | 21ST CENTURY EARLY LEARNING FOUNDATIONS ACADEMY | '10891311 | 417 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO H S | '10891300 | 2512 | 0 | | | | | | * | 10 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO EAST H S | '10891300 | 1955 | 0 | | | | | | * | 10 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO 21ST CENTURY CTE EARLY COLLEGE H S | '10891300 | 255 | 0 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MARY HOGE MIDDLE | '10891304 | 934 | 57 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CENTRAL MIDDLE | '10891304 | 926 | 21 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RODOLFO RUDY SILVA JR EL | '10891310 | 575 | 50 | | | | | | * | 4 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RAUL A GONZALEZ JR EL | '10891310 | 642 | 106 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MEMORIAL EL | '10891311 | 980 | 93 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | NORTH BRIDGE EL | '10891311 | 695 | 82 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | A N RICO EL | '10891311 | 727 | 67 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CLECKLER/HEALD EL | '10891311 | 891 | 126 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | PFC MARIO YBARRA EL | '10891311 | 531 | 107 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | ARMANDO CUELLAR MIDDLE | '10891304 | 754 | 20 | | | | | | 0 | 5 | 0 | 2 | 3 |
| WESLACO ISD | '108913 | 16287 | 974 | BEATRIZ G GARZA MIDDLE | '10891304 | 1079 | 37 | | | | | | 0 | 6 | 0 | 5 | 1 |
| WESLACO ISD | '108913 | 16287 | 974 | SAM HOUSTON EL | '10891310 | 715 | 43 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WESLACO ISD | '108913 | 16287 | 974 | DR R E MARGO EL | '10891310 | 900 | 106 | | | | | | 9 | 1 | 0 | 7 | 3 |
| **WESLACO ISD TOTAL** | **'108913** | **16287** | **974** | | | **16287** | **974** | | | | | | **52** | **52** | **0** | **87** | **17** |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA EARLY COLLEGE H S | '10891400 | 193 | 0 | | | | | | | | | | |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA MIDDLE | '10891404 | 143 | 0 | | | | | | | | | | |
| LA VILLA ISD | '108914 | 597 | 0 | JOSE BERNABE MUNOZ EL | '10891410 | 261 | 0 | | | | | | * | 3 | * | * | * |
| LA VILLA ISD | '108914 | 597 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 5 | 0 |
| **LA VILLA ISD TOTAL** | **'108914** | **597** | **0** | | | **597** | **0** | | | | | | * | **7** | * | * | * |
| MONTE ALTO ISD | '108915 | 891 | 186 | JOSE BORREGO MIDDLE | '10891504 | 227 | 47 | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | HIDALGO CO J J A E P | '10891504 | NR | NR | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO H S | '10891500 | 270 | 15 | | | | | | * | 1 | * | * | * |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO EL | '10891510 | 394 | 124 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **MONTE ALTO ISD TOTAL** | **'108915** | **891** | **186** | | | **891** | **186** | | | | | | * | **2** | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J J A E P | '10891600 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW H S | '10891600 | 1192 | 33 | | | | | | * | 17 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EARLY COLLEGE CAMPUS | '10891604 | 538 | 72 | | | | | | * | 7 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J H | '10891604 | 638 | 30 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EL | '10891610 | 414 | 79 | | | | | | * | 2 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW NORTH EL | '10891610 | 392 | 62 | | | | | | * | 6 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW SOUTH EL | '10891610 | 311 | 28 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | WILBUR E LUCAS EL | '10891610 | 382 | 45 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW 5TH GRADE CAMPUS | '10891610 | 253 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | Multiple Campus | | NR | NR | | | | | | 0 | 23 | 0 | 23 | 0 |
| **VALLEY VIEW ISD TOTAL** | **'108916** | **4120** | **360** | | | **4120** | **360** | | | | | | **18** | **67** | **0** | **82** | **3** |
| ABBOTT ISD | '109901 | 274 | 270 | HILL COUNTY JJAEP | '10990101 | NR | NR | | | | | | | | | | |
| ABBOTT ISD | '109901 | 274 | 270 | ABBOTT SCHOOL | '10990100 | 274 | 270 | | | | | | 10 | 5 | 4 | 9 | 2 |
| **ABBOTT ISD TOTAL** | **'109901** | **274** | **270** | | | **274** | **270** | | | | | | **10** | **5** | **4** | **9** | **2** |
| BYNUM ISD | '109902 | 190 | 179 | HILL CO JAEP | '10990201 | NR | NR | | | | | | | | | | |
| BYNUM ISD | '109902 | 190 | 179 | BYNUM SCHOOL | '10990200 | 190 | 179 | | | | | | * | 3 | * | * | * |
| **BYNUM ISD TOTAL** | **'109902** | **190** | **179** | | | **190** | **179** | | | | | | ***** | **3** | ***** | ***** | ***** |
| COVINGTON ISD | '109903 | 274 | 251 | HILL COUNTY JJAEP | '10990301 | NR | NR | | | | | | | | | | |
| COVINGTON ISD | '109903 | 274 | 251 | COVINGTON SCHOOL | '10990300 | 274 | 251 | | | | | | 9 | 4 | 0 | 13 | 0 |
| **COVINGTON ISD TOTAL** | **'109903** | **274** | **251** | | | **274** | **251** | | | | | | **9** | **4** | **0** | **13** | **0** |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILL CO J J A E P | '10990401 | 1 | 1 | | | | | | | | | | |
| HILLSBORO ISD | '109904 | 1848 | 1756 | FRANKLIN EL | '10990410 | 130 | 126 | | | | | | * | 0 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO INT | '10990410 | 384 | 375 | | | | | | * | 8 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | Multiple Campus | | NR | NR | | | | | | 4 | 4 | 1 | 7 | 0 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO EL | '10990410 | 377 | 369 | | | | | | 15 | 10 | 0 | 22 | 3 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO J H | '10990404 | 428 | 373 | | | | | | 33 | 7 | 0 | 38 | 2 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO H S | '10990400 | 528 | 512 | | | | | | 39 | 13 | 10 | 34 | 8 |
| **HILLSBORO ISD TOTAL** | **'109904** | **1848** | **1756** | | | **1848** | **1756** | | | | | | **99** | **42** | **11** | **116** | **14** |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD H S | '10990500 | 206 | 183 | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HILL CO J J A E P | '10990501 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD EL | '10990510 | 202 | 191 | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **HUBBARD ISD TOTAL** | **'109905** | **408** | **374** | | | **408** | **374** | | | | | | **0** | **1** | **0** | **1** | **0** |
| ITASCA ISD | '109907 | 621 | 487 | HILL CO J J A E P | '10990701 | NR | NR | | | | | | | | | | |
| ITASCA ISD | '109907 | 621 | 487 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 1 | 4 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA MIDDLE | '10990704 | 147 | 122 | | | | | | 22 | 4 | 1 | 11 | 14 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA H S | '10990700 | 180 | 136 | | | | | | 24 | 11 | 4 | 16 | 15 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA EL | '10990710 | 294 | 229 | | | | | | 26 | 7 | 0 | 18 | 15 |
| **ITASCA ISD TOTAL** | **'109907** | **621** | **487** | | | **621** | **487** | | | | | | **75** | **24** | **5** | **46** | **48** |
| MALONE ISD | '109908 | 168 | 137 | HILL COUNTY JJAEP | '10990801 | NR | NR | | | | | | | | | | |
| MALONE ISD | '109908 | 168 | 137 | MALONE EL | '10990810 | 168 | 137 | | | | | | 6 | 3 | 0 | 9 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| MALONE ISD TOTAL | '109908 | 168 | 137 | | | 168 | 137 | | | | | | 6 | 3 | 0 | 9 | 0 |
| MOUNT CALM ISD | '109910 | 179 | 160 | HILL COUNTY JJAEP | '10991001 | 1 | 1 | | | | | | | | | | |
| MOUNT CALM ISD | '109910 | 179 | 160 | MOUNT CALM ISD | '10991010 | 178 | 159 | | | | | | 28 | 11 | 0 | 25 | 14 |
| MOUNT CALM ISD TOTAL | '109910 | 179 | 160 | | | 179 | 160 | | | | | | 28 | 11 | 0 | 25 | 14 |
| WHITNEY ISD | '109911 | 1441 | 1318 | HILL CO J J A E P | '10991101 | NR | NR | | | | | | | | | | |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY ALTERNATIVE EDUCATION CENTER | '10991100 | NR | NR | | | | | | * | 2 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY INT | '10991110 | 305 | 277 | | | | | | * | 7 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY EL | '10991101 | 379 | 352 | | | | | | 13 | 10 | 0 | 8 | 15 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY MIDDLE | '10991104 | 349 | 320 | | | | | | 15 | 7 | 0 | 16 | 6 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY H S | '10991100 | 408 | 369 | | | | | | 22 | 3 | 0 | 20 | 5 |
| WHITNEY ISD TOTAL | '109911 | 1441 | 1318 | | | 1441 | 1318 | | | | | | 56 | 29 | 3 | 55 | 27 |
| AQUILLA ISD | '109912 | 322 | 313 | AQUILLA SCHOOL | '10991200 | 319 | 310 | | | | | | | | | | |
| AQUILLA ISD | '109912 | 322 | 313 | HILL CO J J A E P | '10991201 | 3 | 3 | | | | | | | | | | |
| AQUILLA ISD TOTAL | '109912 | 322 | 313 | | | 322 | 313 | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | HILL COUNTY JJAEP | '10991301 | NR | NR | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | BLUM ISD | '10991300 | 365 | 355 | | | | | | * | 1 | * | * | * |
| BLUM ISD | '109913 | 365 | 355 | Multiple Campus | | NR | NR | | | | | | 19 | 11 | 1 | 26 | 3 |
| BLUM ISD TOTAL | '109913 | 365 | 355 | | | 365 | 355 | | | | | | * | 12 | * | * | * |
| PENELOPE ISD | '109914 | 199 | 160 | HILL COUNTY JJAEP | '10991401 | NR | NR | | | | | | | | | | |
| PENELOPE ISD | '109914 | 199 | 160 | PENELOPE SCHOOL | '10991400 | 199 | 160 | | | | | | * | 2 | * | * | * |
| PENELOPE ISD TOTAL | '109914 | 199 | 160 | | | 199 | 160 | | | | | | * | 2 | * | * | * |
| ANTON ISD | '110901 | 181 | 166 | DAEP | '11090100 | NR | NR | | | | | | | | | | |
| ANTON ISD | '110901 | 181 | 166 | ANTON SCHOOL | '11090100 | 181 | 166 | | | | | | 17 | 9 | 1 | 23 | 2 |
| ANTON ISD TOTAL | '110901 | 181 | 166 | | | 181 | 166 | | | | | | 17 | 9 | 1 | 23 | 2 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 0 | 17 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | CAPITOL EL | '11090210 | 287 | 269 | | | | | | 9 | 7 | 0 | 0 | 16 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND INT | '11090204 | 418 | 395 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND ACADEMIC BEGINNINGS CENTER | '11090210 | 377 | 359 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | SOUTH EL | '11090210 | 310 | 285 | | | | | | 17 | 13 | 0 | 0 | 30 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND MIDDLE | '11090204 | 658 | 623 | | | | | | 55 | 21 | 0 | 0 | 76 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND H S | '11090200 | 704 | 658 | | | | | | 104 | 23 | 0 | 0 | 127 |
| LEVELLAND ISD TOTAL | '110902 | 2754 | 2589 | | | 2754 | 2589 | | | | | | 213 | 101 | 0 | 0 | 314 |
| ROPES ISD | '110905 | 478 | 471 | ROPES SCHOOL | '11090500 | 478 | 471 | | | | | | 12 | 14 | 0 | 3 | 23 |
| ROPES ISD TOTAL | '110905 | 478 | 471 | | | 478 | 471 | | | | | | 12 | 14 | 0 | 3 | 23 |
| SMYER ISD | '110906 | 402 | 397 | SMYER SCHOOLS | '11090600 | 402 | 397 | | | | | | 37 | 18 | 0 | 26 | 29 |
| SMYER ISD TOTAL | '110906 | 402 | 397 | | | 402 | 397 | | | | | | 37 | 18 | 0 | 26 | 29 |
| SUNDOWN ISD | '110907 | 563 | 556 | RACE (ROUGHNECK ALTERNATIVE CENTER FOR EDUCATION) | '11090700 | NR | NR | | | | | | | | | | |
| SUNDOWN ISD | '110907 | 563 | 556 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 0 | 4 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Current Report Period | | | | |
| | | | | | | | | | | | | | | | School Reported Source | | | |
| | | | | | | | | | | | | | | | | Cumulative Reports | | |
| | | | | | | | | | | | | | | | | School Reported Source | | |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN J H | '11090704 | 140 | 137 | | | | | | 7 | 0 | 0 | 5 | 2 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN EL | '11090710 | 243 | 241 | | | | | | 14 | 3 | 0 | 9 | 8 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN H S | '11090700 | 180 | 178 | | | | | | 17 | 9 | 0 | 12 | 14 |
| SUNDOWN ISD TOTAL | '110907 | 563 | 556 | | | 563 | 556 | | | | | | 40 | 14 | 0 | 30 | 24 |
| WHITHARRAL ISD | '110908 | 184 | 182 | WHITHARRAL SCHOOL | '11090800 | 184 | 182 | | | | | | * | 1 | * | * | * |
| WHITHARRAL ISD TOTAL | '110908 | 184 | 182 | | | 184 | 182 | | | | | | * | 1 | * | * | * |
| LAKE GRANBURY ACADEMY | '111801 | 61 | 51 | LAKE GRANBURY ACADEMY | '11180100 | 61 | 51 | | | | | | | | | | |
| LAKE GRANBURY ACADEMY CHARTER SCHOOL TOTAL | '111801 | 61 | 51 | | | 61 | 51 | | | | | | | | | | |
| GRANBURY ISD | '111901 | 7338 | 6757 | STARS ACCELERATED H S | '11190100 | 36 | 30 | | | | | | * | 0 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | NETTIE BACCUS EL | '11190110 | 502 | 453 | | | | | | * | 10 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | OAK WOODS SCHOOL | '11190110 | 596 | 556 | | | | | | 7 | 4 | 0 | 1 | 10 |
| GRANBURY ISD | '111901 | 7338 | 6757 | EMMA ROBERSON EL | '11190110 | 471 | 435 | | | | | | 10 | 14 | 0 | 4 | 20 |
| GRANBURY ISD | '111901 | 7338 | 6757 | JOHN AND LYNN BRAWNER EL | '11190110 | 490 | 452 | | | | | | 15 | 8 | 0 | 2 | 21 |
| GRANBURY ISD | '111901 | 7338 | 6757 | | Multiple Campus | NR | NR | | | | | | 18 | 24 | 0 | 5 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | MAMBRINO SCHOOL | '11190110 | 749 | 681 | | | | | | 21 | 12 | 0 | 2 | 31 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY MIDDLE | '11190104 | 769 | 722 | | | | | | 25 | 11 | 0 | 3 | 33 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON EL | '11190110 | 780 | 722 | | | | | | 27 | 12 | 0 | 2 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON MIDDLE | '11190104 | 973 | 908 | | | | | | 38 | 15 | 0 | 2 | 51 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY H S | '11190100 | 1972 | 1798 | | | | | | 124 | 27 | 0 | 20 | 131 |
| GRANBURY ISD TOTAL | '111901 | 7338 | 6757 | | | 7338 | 6757 | | | | | | 293 | 137 | 0 | 42 | 388 |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN H S | '11190200 | 201 | 171 | | | | | | * | 2 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN EL | '11190210 | 209 | 209 | | | | | | * | 1 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | | Multiple Campus | NR | NR | | | | | | 4 | 1 | 0 | 0 | 5 |
| LIPAN ISD TOTAL | '111902 | 410 | 380 | | | 410 | 380 | | | | | | * | 4 | * | * | * |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR EL | '11190310 | 380 | 373 | | | | | | * | 5 | * | * | * |
| TOLAR ISD | '111903 | 801 | 790 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR J H | '11190304 | 181 | 180 | | | | | | 6 | 3 | 0 | 0 | 9 |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR H S | '11190300 | 240 | 237 | | | | | | 8 | 1 | 0 | 1 | 8 |
| TOLAR ISD TOTAL | '111903 | 801 | 790 | | | 801 | 790 | | | | | | * | 10 | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | DOUGLASS ECLC | '11290110 | 214 | 209 | | | | | | * | 7 | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | | Multiple Campus | NR | NR | | | | | | 0 | 24 | 0 | 0 | 24 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | BOWIE PRI | '11290110 | 319 | 297 | | | | | | * | 5 | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | BARBARA BUSH PRI | '11290110 | 335 | 315 | | | | | | 9 | 14 | 0 | 0 | 23 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | TRAVIS PRI | '11290110 | 285 | 261 | | | | | | 9 | 9 | 0 | 0 | 18 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | LAMAR PRI | '11290110 | 297 | 280 | | | | | | 10 | 12 | 0 | 0 | 22 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS EL | '11290110 | 621 | 576 | | | | | | 16 | 27 | 0 | 0 | 43 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS MIDDLE | '11290104 | 1011 | 929 | | | | | | 43 | 20 | 0 | 0 | 63 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS H S | '11290100 | 1229 | 1078 | | | | | | 87 | 38 | 0 | 0 | 125 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **SULPHUR SPRINGS ISD TOTAL** | **'112901** | **4311** | **3945** | | | **4311** | **3945** | | | | | | **185** | **156** | **0** | **1** | **340** |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY EL | '11290510 | 204 | 169 | | | | | | * | 0 | * | * | * |
| CUMBY ISD | '112905 | 420 | 315 | Multiple Campus | | NR | NR | | | | | | 7 | 5 | 2 | 2 | 8 |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY H S | '11290500 | 216 | 146 | | | | | | 34 | 9 | 3 | 10 | 30 |
| **CUMBY ISD TOTAL** | **'112905** | **420** | **315** | | | **420** | **315** | | | | | | * | **14** | * | * | * |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | NORTH HOPKINS EL | '11290610 | 313 | 283 | | | | | | * | 2 | * | * | * |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | NORTH HOPKINS H S | '11290600 | 246 | 219 | | | | | | 10 | 6 | 0 | 0 | 16 |
| **NORTH HOPKINS ISD TOTAL** | **'112906** | **559** | **502** | | | **559** | **502** | | | | | | * | **9** | * | * | * |
| MILLER GROVE ISD | '112907 | 301 | 293 | MILLER GROVE SCHOOL | '11290700 | 301 | 293 | | | | | | | | | | |
| **MILLER GROVE ISD TOTAL** | **'112907** | **301** | **293** | | | **301** | **293** | | | | | | | | | | |
| COMO-PICKTON CISD | '112908 | 688 | 686 | COMO-PICKTON SCHOOL | '11290800 | 688 | 686 | | | | | | 31 | 9 | 13 | 12 | 15 |
| **COMO-PICKTON CISD TOTAL** | **'112908** | **688** | **686** | | | **688** | **686** | | | | | | **31** | **9** | **13** | **12** | **15** |
| SALTILLO ISD | '112909 | 243 | 242 | SALTILLO SCHOOL | '11290900 | 243 | 242 | | | | | | * | 2 | * | * | * |
| **SALTILLO ISD TOTAL** | **'112909** | **243** | **242** | | | **243** | **242** | | | | | | * | **2** | * | * | * |
| SULPHUR BLUFF ISD | '112910 | 217 | 202 | SULPHUR BLUFF ISD | '11291000 | 217 | 202 | | | | | | 8 | 2 | 1 | 3 | 6 |
| **SULPHUR BLUFF ISD TOTAL** | **'112910** | **217** | **202** | | | **217** | **202** | | | | | | **8** | **2** | **1** | **3** | **6** |
| CROCKETT ISD | '113901 | 1137 | 1100 | EARLY CHILDHOOD CTR | '11390110 | 63 | 61 | | | | | | * | 5 | * | * | * |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT EL | '11390110 | 431 | 420 | | | | | | 20 | 8 | 2 | 8 | 18 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT J H | '11390104 | 299 | 288 | | | | | | 23 | 5 | 0 | 8 | 20 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT H S | '11390100 | 344 | 331 | | | | | | 36 | 4 | 2 | 9 | 29 |
| **CROCKETT ISD TOTAL** | **'113901** | **1137** | **1100** | | | **1137** | **1100** | | | | | | * | **22** | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND H S | '11390200 | 173 | 171 | | | | | | | | | | |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND J H | '11390204 | 134 | 128 | | | | | | * | 0 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND EL | '11390210 | 302 | 300 | | | | | | * | 2 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | Multiple Campus | | NR | NR | | | | | | 28 | 7 | 0 | 6 | 29 |
| **GRAPELAND ISD TOTAL** | **'113902** | **609** | **599** | | | **609** | **599** | | | | | | **30** | **9** | **0** | **7** | **32** |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY EL | '11390310 | 288 | 277 | | | | | | * | 0 | * | * | * |
| LOVELADY ISD | '113903 | 513 | 497 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 2 | 3 |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY J H H S | '11390300 | 225 | 220 | | | | | | 6 | 1 | 3 | 4 | 0 |
| **LOVELADY ISD TOTAL** | **'113903** | **513** | **497** | | | **513** | **497** | | | | | | * | **3** | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO EL | '11390510 | 240 | 223 | | | | | | * | 2 | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 1 | 2 | 6 |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO H S | '11390500 | 212 | 178 | | | | | | 22 | 9 | 0 | 4 | 27 |
| **LATEXO ISD TOTAL** | **'113905** | **452** | **401** | | | **452** | **401** | | | | | | * | **16** | * | * | * |
| KENNARD ISD | '113906 | 231 | 216 | KENNARD ISD | '11390610 | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| KENNARD ISD TOTAL | '113906 | 231 | 216 | | | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING AEP | '11490110 | NR | NR | | | | | | | | | | |
| BIG SPRING ISD | '114901 | 3653 | 3370 | KENTWOOD EL | '11490110 | 81 | 80 | | | | | | * | 0 | * | * | * |
| BIG SPRING ISD | '114901 | 3653 | 3370 | Multiple Campus | | NR | NR | | | | | | 0 | 95 | 2 | 12 | 81 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | GOLIAD EL | '11490110 | 258 | 244 | | | | | | * | 0 | * | * | * |
| BIG SPRING ISD | '114901 | 3653 | 3370 | WASHINGTON EL | '11490111 | 262 | 240 | | | | | | 7 | 1 | 0 | 3 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MARCY EL | '11490111 | 382 | 336 | | | | | | 10 | 0 | 0 | 5 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING INT | '11490104 | 541 | 509 | | | | | | 14 | 2 | 1 | 1 | 14 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MOSS EL | '11490111 | 455 | 404 | | | | | | 14 | 0 | 0 | 2 | 12 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING J H | '11490104 | 585 | 553 | | | | | | 34 | 0 | 0 | 5 | 29 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING H S | '11490100 | 1089 | 1004 | | | | | | 85 | 0 | 1 | 24 | 60 |
| BIG SPRING ISD TOTAL | '114901 | 3653 | 3370 | | | 3653 | 3370 | | | | | | 173 | 98 | 5 | 53 | 213 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA J H | '11490204 | 276 | 253 | | | | | | * | 1 | * | * | * |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA H S | '11490200 | 256 | 225 | | | | | | 6 | 4 | 0 | 5 | 5 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA EL | '11490210 | 504 | 466 | | | | | | 7 | 13 | 0 | 2 | 18 |
| COAHOMA ISD | '114902 | 1036 | 944 | Multiple Campus | | NR | NR | | | | | | 8 | 11 | 0 | 7 | 12 |
| COAHOMA ISD TOTAL | '114902 | 1036 | 944 | | | 1036 | 944 | | | | | | * | 29 | * | * | * |
| FORSAN ISD | '114904 | 779 | 769 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 3 | 3 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN EL | '11490410 | 376 | 372 | | | | | | 7 | 6 | 0 | 13 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN H S | '11490400 | 403 | 397 | | | | | | 36 | 18 | 2 | 52 | 0 |
| FORSAN ISD TOTAL | '114904 | 779 | 769 | | | 779 | 769 | | | | | | 44 | 29 | 5 | 68 | 0 |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK MIDDLE | '11590104 | 83 | 0 | | | | | | | | | | |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK H S | '11590100 | 116 | 0 | | | | | | * | 0 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | BENITO MARTINEZ EL | '11590110 | 214 | 0 | | | | | | * | 1 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 16 | 0 | 5 | 12 |
| FT HANCOCK ISD TOTAL | '115901 | 413 | 0 | | | 413 | 0 | | | | | | * | 17 | * | * | * |
| SIERRA BLANCA ISD | '115902 | 128 | 0 | SIERRA BLANCA SCHOOL | '11590200 | 128 | 0 | | | | | | | | | | |
| SIERRA BLANCA ISD TOTAL | '115902 | 128 | 0 | | | 128 | 0 | | | | | | | | | | |
| DELL CITY ISD | '115903 | 66 | 53 | DELL CITY SCHOOL | '11590300 | 66 | 53 | | | | | | * | 0 | * | * | * |
| DELL CITY ISD TOTAL | '115903 | 66 | 53 | | | 66 | 53 | | | | | | * | 0 | * | * | * |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | FRANCES AND JEANNETTE LEE EL | '11690110 | 473 | 431 | | | | | | 19 | 14 | 0 | 33 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | KATHRYN GRIFFIS EL | '11690110 | 510 | 467 | | | | | | 22 | 11 | 1 | 32 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS H S | '11690100 | 556 | 462 | | | | | | 38 | 19 | 1 | 56 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS MIDDLE | '11690104 | 468 | 425 | | | | | | 39 | 17 | 0 | 56 | 0 |
| CADDO MILLS ISD TOTAL | '116901 | 2007 | 1785 | | | 2007 | 1785 | | | | | | 118 | 61 | 2 | 177 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE EL | '11690210 | 236 | 210 | | | | | | * | 2 | * | * | * |
| CELESTE ISD | '116902 | 495 | 434 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE H S | '11690200 | 156 | 137 | | | | | | 6 | 7 | 0 | 13 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE J H | '11690204 | 103 | 87 | | | | | | 7 | 0 | 0 | 7 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CELESTE ISD TOTAL** | **'116902** | **495** | **434** | | | | **495** | **434** | | | | | | **\*** | **10** | **\*** | **\*** | **\*** |
| COMMERCE ISD | '116903 | 1456 | 1252 | ALBERT C WILLIAMS EL | '11690310 | 309 | 271 | | | | | | \* | 6 | \* | \* | \* |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE EL | '11690310 | 358 | 320 | | | | | | \* | 4 | \* | \* | \* |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE H S | '11690300 | 441 | 368 | | | | | | 9 | 12 | 0 | 4 | 17 |
| COMMERCE ISD | '116903 | 1456 | 1252 | Multiple Campus | | NR | NR | | | | | | 9 | 2 | 5 | 3 | 3 |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE MIDDLE | '11690304 | 348 | 293 | | | | | | 12 | 4 | 0 | 6 | 10 |
| **COMMERCE ISD TOTAL** | **'116903** | **1456** | **1252** | | | **1456** | **1252** | | | | | | **39** | **28** | **5** | **13** | **49** |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE ALTERNATIVE EDUCATIONAL PROGRAM | '11690500 | 9 | 5 | | | | | | | | | | |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CARVER EL | '11690510 | 513 | 0 | | | | | | \* | 9 | \* | \* | \* |
| GREENVILLE ISD | '116905 | 5244 | 2697 | KATHERINE G JOHNSON STEM ACADEMY | '11690511 | 198 | 148 | | | | | | \* | 0 | \* | \* | \* |
| GREENVILLE ISD | '116905 | 5244 | 2697 | Multiple Campus | | NR | NR | | | | | | 1 | 20 | 11 | 0 | 10 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CROCKETT EL | '11690510 | 156 | 108 | | | | | | 7 | 2 | 0 | 6 | 3 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | NEW HORIZONS LEARNING CENTER | '11690500 | 78 | 68 | | | | | | 8 | 2 | 0 | 8 | 2 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | L P WATERS EARLY CHILDHOOD | '11690510 | 320 | 267 | | | | | | 8 | 14 | 5 | 11 | 6 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | LAMAR EL | '11690510 | 562 | 464 | | | | | | 14 | 6 | 0 | 9 | 11 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE MIDDLE | '11690504 | 783 | 559 | | | | | | 25 | 12 | 1 | 21 | 15 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | TRAVIS EL | '11690510 | 660 | 527 | | | | | | 25 | 10 | 0 | 14 | 21 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | BOWIE EL | '11690510 | 559 | 472 | | | | | | 29 | 10 | 1 | 29 | 9 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE H S | '11690500 | 1406 | 79 | | | | | | 44 | 14 | 2 | 30 | 26 |
| **GREENVILLE ISD TOTAL** | **'116905** | **5244** | **2697** | | | **5244** | **2697** | | | | | | **183** | **99** | **20** | **144** | **118** |
| LONE OAK ISD | '116906 | 972 | 892 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 4 | 0 | 5 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK EL | '11690610 | 401 | 368 | | | | | | 14 | 11 | 0 | 22 | 3 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK MIDDLE | '11690604 | 244 | 234 | | | | | | 22 | 3 | 1 | 16 | 8 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK H S | '11690600 | 327 | 290 | | | | | | 23 | 11 | 9 | 15 | 10 |
| **LONE OAK ISD TOTAL** | **'116906** | **972** | **892** | | | **972** | **892** | | | | | | **63** | **30** | **14** | **53** | **26** |
| QUINLAN ISD | '116908 | 2480 | 2395 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | A E BUTLER INT | '11690810 | 535 | 517 | | | | | | 19 | 16 | 0 | 35 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | D C CANNON EL | '11690810 | 660 | 634 | | | | | | 20 | 14 | 0 | 34 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | C B THOMPSON MIDDLE | '11690804 | 601 | 582 | | | | | | 35 | 13 | 0 | 45 | 3 |
| QUINLAN ISD | '116908 | 2480 | 2395 | WH FORD H S | '11690800 | 684 | 662 | | | | | | 63 | 24 | 2 | 85 | 0 |
| **QUINLAN ISD TOTAL** | **'116908** | **2480** | **2395** | | | **2480** | **2395** | | | | | | **137** | **76** | **2** | **208** | **3** |
| WOLFE CITY ISD | '116909 | 647 | 627 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 3 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY EL | '11690910 | 293 | 287 | | | | | | 10 | 8 | 0 | 9 | 9 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY H S | '11690900 | 193 | 189 | | | | | | 14 | 4 | 2 | 5 | 11 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY MIDDLE | '11690904 | 161 | 151 | | | | | | 18 | 7 | 2 | 9 | 14 |
| **WOLFE CITY ISD TOTAL** | **'116909** | **647** | **627** | | | **647** | **627** | | | | | | **42** | **24** | **6** | **23** | **37** |
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL EL | '11691010 | 131 | 118 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL H S | '11691000 | 155 | 119 | | | | | | * | 1 | * | * | * |
| CAMPBELL ISD | '116910 | 286 | 237 | Multiple Campus | | NR | NR | | | | | | 5 | 10 | 0 | 15 | 0 |
| CAMPBELL ISD TOTAL | '116910 | 286 | 237 | | | 286 | 237 | | | | | | * | 11 | * | * | * |
| BLAND ISD | '116915 | 723 | 586 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| BLAND ISD | '116915 | 723 | 586 | BLAND MIDDLE | '11691504 | 188 | 170 | | | | | | 6 | 0 | 1 | 3 | 2 |
| BLAND ISD | '116915 | 723 | 586 | BLAND EL | '11691510 | 329 | 250 | | | | | | 8 | 0 | 0 | 5 | 3 |
| BLAND ISD | '116915 | 723 | 586 | BLAND H S | '11691500 | 206 | 166 | | | | | | 9 | 0 | 0 | 4 | 5 |
| BLAND ISD TOTAL | '116915 | 723 | 586 | | | 723 | 586 | | | | | | 24 | 2 | 1 | 14 | 11 |
| BOLES ISD | 116916 | 491 | 449 | BOLES MIDDLE | '11691604 | 160 | 145 | | | | | | * | 1 | * | * | * |
| BOLES ISD | 116916 | 491 | 449 | BOLES EL | '11691610 | 173 | 166 | | | | | | * | 2 | * | * | * |
| BOLES ISD | 116916 | 491 | 449 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 4 | 1 | 6 |
| BOLES ISD | 116916 | 491 | 449 | BOLES H S | '11691600 | 158 | 138 | | | | | | 13 | 1 | 1 | 10 | 3 |
| BOLES ISD TOTAL | '116916 | 491 | 449 | | | 491 | 449 | | | | | | * | 15 | * | * | * |
| BORGER ISD | '117901 | 2454 | 2217 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER INT | '11790110 | 348 | 316 | | | | | | 7 | 12 | 5 | 5 | 9 |
| BORGER ISD | '117901 | 2454 | 2217 | CROCKETT EL | '11790110 | 329 | 311 | | | | | | 10 | 33 | 2 | 11 | 30 |
| BORGER ISD | '117901 | 2454 | 2217 | GATEWAY EL | '11790110 | 330 | 292 | | | | | | 11 | 11 | 0 | 6 | 16 |
| BORGER ISD | '117901 | 2454 | 2217 | PAUL BELTON EL | '11790110 | 298 | 271 | | | | | | 13 | 5 | 1 | 2 | 15 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER MIDDLE | '11790104 | 386 | 367 | | | | | | 30 | 23 | 2 | 4 | 47 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER H S | '11790100 | 763 | 660 | | | | | | 80 | 22 | 7 | 8 | 87 |
| BORGER ISD TOTAL | '117901 | 2454 | 2217 | | | 2454 | 2217 | | | | | | 151 | 107 | 17 | 37 | 204 |
| SANFORD-FRITCH ISD | 117903 | 675 | 663 | SANFORD-FRITCH J H | '11790304 | 158 | 154 | | | | | | | | | | |
| SANFORD-FRITCH ISD | 117903 | 675 | 663 | SANFORD-FRITCH EL | '11790310 | 316 | 313 | | | | | | | | | | |
| SANFORD-FRITCH ISD | 117903 | 675 | 663 | SANFORD-FRITCH H S | '11790300 | 201 | 196 | | | | | | * | 0 | * | * | * |
| SANFORD-FRITCH ISD TOTAL | '117903 | 675 | 663 | | | 675 | 663 | | | | | | * | 0 | * | * | * |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS EL | '11790410 | 295 | 282 | | | | | | * | 11 | * | * | * |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS MIDDLE | '11790404 | 183 | 177 | | | | | | 6 | 3 | 0 | 7 | 2 |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | Multiple Campus | | NR | NR | | | | | | 8 | 5 | 0 | 11 | 2 |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS H S | '11790400 | 190 | 179 | | | | | | 16 | 8 | 0 | 23 | 1 |
| PLEMONS-STINNETT-PHILLIPS CISD TOTAL | '117904 | 668 | 638 | | | 668 | 638 | | | | | | * | 27 | * | * | * |
| SPRING CREEK ISD | '117907 | 103 | 102 | SPRING CREEK SCHOOL | '11790710 | 103 | 102 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SPRING CREEK ISD TOTAL** | **'117907** | | | | | **103** | **102** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION H S | '11890200 | 137 | 133 | | | | | | \* | 5 | \* | \* | \* |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION EL | '11890210 | 187 | 187 | | | | | | 0 | 2 | 0 | 1 | 1 |
| IRION COUNTY ISD | '118902 | 324 | 320 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| **IRION COUNTY ISD TOTAL** | **'118902** | **324** | **320** | | | **324** | **320** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |
| BRYSON ISD | '119901 | 261 | 257 | BRYSON SCHOOL | '11990100 | 261 | 257 | | | | | | 5 | 0 | 0 | 1 | 4 |
| **BRYSON ISD TOTAL** | **'119901** | **261** | **257** | | | **261** | **257** | | | | | | **5** | **0** | **0** | **1** | **4** |
| JACKSBORO ISD | '119902 | 1055 | 995 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO EL | '11990210 | 502 | 473 | | | | | | 10 | 14 | 2 | 7 | 15 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO H S | '11990200 | 288 | 271 | | | | | | 13 | 5 | 0 | 11 | 7 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO MIDDLE | '11990204 | 265 | 251 | | | | | | 17 | 3 | 0 | 5 | 15 |
| **JACKSBORO ISD TOTAL** | **'119902** | **1055** | **995** | | | **1055** | **995** | | | | | | **41** | **23** | **2** | **25** | **37** |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN EL | '11990310 | 167 | 163 | | | | | | \* | 0 | \* | \* | \* |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN H S | '11990300 | 152 | 151 | | | | | | 9 | 3 | 0 | 3 | 9 |
| **PERRIN-WHITT CISD TOTAL** | **'119903** | **319** | **314** | | | **319** | **314** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA H S | '12090100 | 386 | 375 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA ALTERNATIVE | '12090100 | 30 | 30 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA J H | '12090104 | 339 | 323 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA EL | '12090110 | 718 | 705 | | | | | | \* | 0 | \* | \* | \* |
| **EDNA ISD TOTAL** | **'120901** | **1473** | **1433** | | | **1473** | **1433** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| GANADO ISD | '120902 | 728 | 684 | GANADO H S | '12090200 | 202 | 190 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO JH | '12090204 | 176 | 164 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO EL | '12090210 | 350 | 330 | | | | | | | | | | |
| **GANADO ISD TOTAL** | **'120902** | **728** | **684** | | | **728** | **684** | | | | | | | | | | |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL WEST | '12090510 | 266 | 260 | | | | | | \* | 0 | \* | \* | \* |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL EAST | '12090510 | 276 | 274 | | | | | | \* | 0 | \* | \* | \* |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL J H | '12090504 | 287 | 280 | | | | | | 7 | 0 | 0 | 3 | 4 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | Multiple Campus | | NR | NR | | | | | | 10 | 19 | 0 | 5 | 24 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL H S | '12090500 | 374 | 371 | | | | | | 18 | 4 | 0 | 10 | 12 |
| **INDUSTRIAL ISD TOTAL** | **'120905** | **1203** | **1185** | | | **1203** | **1185** | | | | | | **37** | **23** | **0** | **19** | **41** |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND H S | '12190200 | 189 | 182 | | | | | | | | | | |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND EL | '12190210 | 174 | 170 | | | | | | | | | | |
| **BROOKELAND ISD TOTAL** | **'121902** | **363** | **352** | | | **363** | **352** | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA J H | '12190304 | 354 | 349 | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA EL | '12190310 | 702 | 699 | | | | | | \* | 0 | \* | \* | \* |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA H S | '12190300 | 425 | 421 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BUNA ISD | '121903 | 1481 | 1469 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| **BUNA ISD TOTAL** | **'121903** | **1481** | **1469** | | | **1481** | **1469** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| JASPER ISD | '121904 | 2234 | 1758 | PARNELL EL | '12190410 | 295 | 238 | | | | | | \* | 4 | \* | \* | \* |
| JASPER ISD | '121904 | 2234 | 1758 | JEAN C FEW PRI | '12190410 | 687 | 570 | | | | | | \* | 4 | \* | \* | \* |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| JASPER ISD | '121904 | 2234 | 1758 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 2 | 1 |
| JASPER ISD | '121904 | 2234 | 1758 | JASPER H S | '12190400 | 730 | 550 | | | | | | 9 | 1 | 0 | 5 | 5 |
| JASPER ISD | '121904 | 2234 | 1758 | JASPER J H | '12190404 | 522 | 400 | | | | | | 10 | 3 | 0 | 6 | 7 |
| **JASPER ISD TOTAL** | **'121904** | **2234** | **1758** | | | **2234** | **1758** | | | | | | ***** | **16** | ***** | ***** | ***** |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE H S | '12190500 | 374 | 350 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE J H | '12190504 | 335 | 325 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | KIRBYVILLE EL | '12190510 | 681 | 678 | | | | | | | | | | |
| KIRBYVILLE CISD | '121905 | 1390 | 1353 | Multiple Campus | | NR | NR | | | | | | 88 | 42 | 0 | 20 | 110 |
| **KIRBYVILLE CISD TOTAL** | **'121905** | **1390** | **1353** | | | **1390** | **1353** | | | | | | **88** | **42** | **0** | **20** | **110** |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE DAEP | '12190600 | NR | NR | | | | | | | | | | |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE EL | '12190610 | 182 | 180 | | | | | | 7 | 6 | 0 | 5 | 8 |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE J H | '12190604 | 81 | 79 | | | | | | 8 | 5 | 0 | 1 | 12 |
| EVADALE ISD | '121906 | 394 | 380 | EVADALE H S | '12190600 | 131 | 121 | | | | | | 13 | 7 | 0 | 5 | 15 |
| **EVADALE ISD TOTAL** | **'121906** | **394** | **380** | | | **394** | **380** | | | | | | **28** | **18** | **0** | **11** | **35** |
| FT DAVIS ISD | '122901 | 194 | 192 | FT DAVIS SCHOOL | '12290100 | 194 | 192 | | | | | | 25 | 11 | 0 | 36 | 0 |
| **FT DAVIS ISD TOTAL** | **'122901** | **194** | **192** | | | **194** | **192** | | | | | | **25** | **11** | **0** | **36** | **0** |
| VALENTINE ISD | '122902 | 37 | 34 | VALENTINE SCHOOL | '12290200 | 37 | 34 | | | | | | | | | | |
| **VALENTINE ISD TOTAL** | **'122902** | **37** | **34** | | | **37** | **34** | | | | | | | | | | |
| TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | '123503 | NR | NR | TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | '12350300 | NR | NR | | | | | | | | | | |
| **TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES TOTAL** | **'123503** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '12380300 | 97 | 21 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '12380304 | 52 | 17 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | '12380310 | 179 | 124 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | '123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES - ORANGE | '12380310 | 100 | 80 | | | | | | | | | | |
| **TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL TOTAL** | **'123803** | **428** | **242** | | | **428** | **242** | | | | | | | | | | |
| EHRHART SCHOOL | '123805 | 484 | 460 | EHRHART SCHOOL | '12380500 | 484 | 460 | | | | | | 16 | 2 | 2 | 15 | 1 |
| **EHRHART SCHOOL TOTAL** | **'123805** | **484** | **460** | | | **484** | **460** | | | | | | **16** | **2** | **2** | **15** | **1** |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE H S | '12380700 | 464 | 132 | | | | | | | | | | |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL BEAUMONT | '12380710 | 659 | 492 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period | | | School Reported Source | | | Cumulative Reports | | | School Reported Source | |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL | '12380700 | 481 | 236 | | | | | | 10 | 3 | 0 | 13 | 0 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | BOB HOPE SCHOOL - EL CAMPUS | '12380710 | 723 | 470 | | | | | | 14 | 5 | 0 | 18 | 1 |
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | Multiple Campus | | NR | NR | | | | | | 21 | 27 | 3 | 43 | 2 |
| **BOB HOPE SCHOOL TOTAL** | **'123807** | **2327** | **1330** | | | **2327** | **1330** | | | | | | * | **40** | * | * | * |
| NEDERLAND ISD | '123905 | 4985 | 4155 | ALTERNATIVE EDUCATION SCHOOL | '12390500 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | JEFFERSON CO YOUTH ACAD | '12390500 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HILLCREST EL | '12390510 | 547 | 454 | | | | | | 7 | 13 | 0 | 10 | 10 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | LANGHAM EL | '12390510 | 403 | 369 | | | | | | 8 | 8 | 1 | 15 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HIGHLAND PARK EL | '12390510 | 442 | 407 | | | | | | 14 | 18 | 6 | 23 | 3 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HELENA PARK EL | '12390510 | 585 | 530 | | | | | | 18 | 14 | 9 | 23 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | CENTRAL MIDDLE | '12390504 | 765 | 589 | | | | | | 39 | 16 | 1 | 53 | 1 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | WILSON MIDDLE | '12390504 | 794 | 685 | | | | | | 58 | 17 | 3 | 42 | 30 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | NEDERLAND H S | '12390500 | 1449 | 1121 | | | | | | 102 | 37 | 12 | 127 | 0 |
| **NEDERLAND ISD TOTAL** | **'123905** | **4985** | **4155** | | | **4985** | **4155** | | | | | | **246** | **123** | **32** | **293** | **44** |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ARTHUR ALTERNATIVE CENTER | '12390700 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON CO YOUTH ACAD | '12390700 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STILWELL TECH CTR/CATE | '12390700 | NR | NR | | | | | | * | 0 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | DEQUEEN EL | '12390710 | 226 | 123 | | | | | | * | 1 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TRAVIS EL | '12390710 | 538 | 236 | | | | | | * | 6 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WASHINGTON EL | '12390711 | 248 | 159 | | | | | | * | 8 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | HOUSTON EL | '12390710 | 707 | 408 | | | | | | 5 | 4 | 0 | 9 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LAKEVIEW EL | '12390710 | 662 | 449 | | | | | | 5 | 6 | 0 | 11 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WHEATLEY SCHOOL OF EARLY CHILDHOOD PROGRAMS | '12390711 | 156 | 112 | | | | | | 7 | 14 | 0 | 21 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LINCOLN MIDDLE | '12390704 | 728 | 317 | | | | | | 11 | 5 | 1 | 15 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ACRES EL | '12390711 | 453 | 348 | | | | | | 12 | 7 | 3 | 16 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TYRRELL EL | '12390710 | 748 | 409 | | | | | | 13 | 10 | 3 | 20 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STAFF SERGEANT LUCIAN ADAMS EL | '12390711 | 544 | 318 | | | | | | 13 | 1 | 0 | 13 | 1 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON MIDDLE | '12390704 | 925 | 405 | | | | | | 17 | 17 | 1 | 28 | 5 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | MEMORIAL H S | '12390700 | 1934 | 836 | | | | | | 49 | 31 | 1 | 79 | 0 |
| **PORT ARTHUR ISD TOTAL** | **'123907** | **7869** | **4120** | | | **7869** | **4120** | | | | | | **139** | **110** | **10** | **233** | **6** |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | ALTER SCH | '12390800 | 5 | 5 | | | | | | | | | | |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | JEFFERSON CO J J A E P | '12390800 | NR | NR | | | | | | | | | | |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | PORT NECHES EL | '12390810 | 386 | 386 | | | | | | * | 7 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | RIDGEWOOD EL | '12390810 | 439 | 439 | | | | | | * | 2 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | VAN BUREN EL | '12390810 | 338 | 338 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | WOODCREST EL | '12390810 | 292 | 292 | | | | | | * | 6 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | WEST GROVES EARLY LEARNING CENTER | '12390811 | 81 | 81 | | | | | | * | 4 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | TAFT EL | '12390810 | 391 | 391 | | | | | | 5 | 0 | 0 | 0 | 5 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | GROVES EL | '12390810 | 401 | 401 | | | | | | 6 | 2 | 0 | 2 | 6 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | GROVES MIDDLE | '12390804 | 649 | 649 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | PORT NECHES MIDDLE | '12390804 | 651 | 651 | | | | | | 11 | 4 | 0 | 1 | 14 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | PORT NECHES-GROVES H S | '12390800 | 1520 | 1520 | | | | | | 47 | 13 | 0 | 11 | 49 |
| PORT NECHES-GROVES ISD TOTAL | '123908 | 5153 | 5153 | | | 5153 | 5153 | | | | | | 93 | 54 | 0 | 16 | 131 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | JEFFERSON CO YOUTH ACAD | '12391001 | 3 | 3 | | | | | | | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT NEW EL DAEP | '12391013 | NR | NR | | | | | | | | | | |
| BEAUMONT ISD | '123910 | 17156 | 7054 | O C TAYLOR CTR | '12391000 | NR | NR | | | | | | * | 1 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | SMITH MIDDLE | '12391004 | 592 | 103 | | | | | | * | 5 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | M L KING MIDDLE | '12391004 | 648 | 221 | | | | | | * | 3 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | AMELIA EL | '12391004 | 557 | 298 | | | | | | * | 2 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | HOMER DR EL | '12391012 | 560 | 296 | | | | | | * | 3 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | DR MAE E JONES-CLARK EL | '12391012 | 525 | 266 | | | | | | * | 4 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | LUCAS PK | '12391013 | 149 | 98 | | | | | | * | 4 | * | * | * |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PATHWAYS LEARNING CTR | '12391000 | 15 | 10 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PAUL A BROWN ALTERNATIVE CENTER | '12391001 | 141 | 3 | | | | | | 0 | 1 | 1 | 0 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | | Multiple Campus | NR | NR | | | | | | 0 | 30 | 12 | 17 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CALDWOOD EL | '12391010 | 535 | 349 | | | | | | 5 | 4 | 4 | 5 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | DISHMAN EL | '12391012 | 543 | 347 | | | | | | 5 | 7 | 4 | 8 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BLANCHETTE EL | '12391012 | 578 | 327 | | | | | | 5 | 2 | 3 | 4 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | FEHL-PRICE EL | '12391013 | 375 | 185 | | | | | | 5 | 3 | 4 | 4 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | REGINA HOWELL EL | '12391011 | 695 | 466 | | | | | | 7 | 7 | 4 | 9 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | MARTIN EL | '12391012 | 562 | 271 | | | | | | 7 | 4 | 2 | 9 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | GUESS EL | '12391011 | 536 | 298 | | | | | | 8 | 7 | 1 | 14 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CHARLTON-POLLARD EL | '12391013 | 488 | 265 | | | | | | 8 | 9 | 6 | 9 | 2 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | VINCENT MIDDLE | '12391004 | 832 | 311 | | | | | | 9 | 0 | 1 | 8 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | FLETCHER EL | '12391011 | 427 | 272 | | | | | | 9 | 14 | 4 | 19 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | PIETZSCH/MAC ARTHUR EL | '12391012 | 934 | 519 | 0 | 1 | 0 | 1 | 0 | 9 | 9 | 4 | 13 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | MARSHALL MIDDLE | '12391004 | 830 | 398 | | | | | | 11 | 4 | 5 | 10 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BINGMAN PK | '12391013 | 404 | 244 | | | | | | 14 | 10 | 1 | 23 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | CURTIS EL | '12391010 | 540 | 382 | | | | | | 15 | 5 | 5 | 14 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BEAUMONT ISD | '123910 | 17156 | 7054 | ODOM MIDDLE | '12391004 | 833 | 360 | | | | | | 16 | 5 | 5 | 16 | 0 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT ISD EARLY COLLEGE H S | '12391001 | 322 | 84 | | | | | | 22 | 13 | 2 | 29 | 4 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | BEAUMONT UNITED H S | '12391001 | 2212 | 358 | | | | | | 23 | 13 | 6 | 29 | 1 |
| BEAUMONT ISD | '123910 | 17156 | 7054 | WEST BROOK SR H S | '12391000 | 2320 | 320 | | | | | | 36 | 28 | 23 | 28 | 13 |
| **BEAUMONT ISD TOTAL** | **'123910** | **17156** | **7054** | | | **17156** | **7054** | **0** | **1** | **0** | **1** | **0** | **230** | **198** | **109** | **294** | **25** |
| SABINE PASS ISD | '123913 | 377 | 351 | JEFFERSON CO J J A E P | '12391300 | NR | NR | | | | | | | | | | |
| SABINE PASS ISD | '123913 | 377 | 351 | SABINE PASS SCHOOL | '12391300 | 377 | 351 | | | | | | 13 | 1 | 0 | 7 | 7 |
| **SABINE PASS ISD TOTAL** | **'123913** | **377** | **351** | | | **377** | **351** | | | | | | **13** | **1** | **0** | **7** | **7** |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | JEFFERSON CO J J A E P | '12391400 | NR | NR | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT MIDDLE | '12391404 | 449 | 391 | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT EL | '12391410 | 567 | 484 | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT INT | '12391410 | 285 | 239 | | | | | | 0 | 2 | 1 | 1 | 0 |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT H S | '12391400 | 577 | 446 | | | | | | 13 | 1 | 0 | 7 | 7 |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | | Multiple Campus | NR | NR | | | | | | 42 | 36 | 6 | 15 | 57 |
| **HAMSHIRE-FANNETT ISD TOTAL** | **'123914** | **1878** | **1560** | | | **1878** | **1560** | | | | | | **55** | **39** | **7** | **23** | **64** |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE J H | '12490104 | 272 | 74 | | | | | | * | 0 | * | * | * |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE EL | '12490110 | 529 | 0 | | | | | | * | 2 | * | * | * |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE H S | '12490100 | 325 | 173 | | | | | | 6 | 4 | 0 | 0 | 10 |
| **JIM HOGG COUNTY ISD TOTAL** | **'124901** | **1126** | **247** | | | **1126** | **247** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| ALICE ISD | '125901 | 4678 | 985 | GARCIA EARLY CHILDHOOD CENTER | '12590111 | 37 | 0 | | | | | | | | | | |
| ALICE ISD | '125901 | 4678 | 985 | DUBOSE INT | '12590104 | 399 | 125 | | | | | | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | MEMORIAL INT | '12590104 | 326 | 106 | | | | | | * | 4 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | HILLCREST EL | '12590110 | 207 | 0 | | | | | | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | NOONAN EL | '12590110 | 502 | 232 | | | | | | * | 5 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | SALAZAR EL | '12590110 | 218 | 0 | | | | | | * | 0 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | | Multiple Campus | NR | NR | | | | | | 3 | 6 | 0 | 7 | 2 |
| ALICE ISD | '125901 | 4678 | 985 | SAENZ EL | '12590110 | 446 | 112 | * | 0 | * | * | * | 9 | 1 | 0 | 6 | 4 |
| ALICE ISD | '125901 | 4678 | 985 | SCHALLERT EL | '12590110 | 506 | 211 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ALICE ISD | '125901 | 4678 | 985 | ADAMS MIDDLE | '12590104 | 753 | 21 | | | | | | 14 | 7 | 1 | 13 | 7 |
| ALICE ISD | '125901 | 4678 | 985 | ALICE H S | '12590100 | 1284 | 178 | | | | | | 22 | 9 | 0 | 24 | 7 |
| **ALICE ISD TOTAL** | **'125901** | **4678** | **985** | | | **4678** | **985** | **\*** | **0** | **\*** | **\*** | **\*** | **82** | **44** | **1** | **87** | **38** |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO EL | '12590210 | 267 | 34 | | | | | | * | 4 | * | * | * |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO H S | '12590200 | 241 | 38 | | | | | | 13 | 11 | 2 | 9 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| BEN BOLT-PALITO BLANCO ISD TOTAL | '125902 | 508 | 72 | | | 508 | 72 | | | | | | * | 17 | * | * | * |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE PRI | '12590310 | 307 | 298 | | | | | | 16 | 6 | 7 | 5 | 10 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE EL | '12590310 | 487 | 486 | | | | | | 18 | 5 | 5 | 9 | 9 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE H S | '12590300 | 508 | 501 | | | | | | 22 | 3 | 0 | 4 | 21 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE J H | '12590304 | 411 | 404 | | | | | | 32 | 9 | 5 | 16 | 20 |
| ORANGE GROVE ISD TOTAL | '125903 | 1713 | 1689 | | | 1713 | 1689 | | | | | | 88 | 23 | 17 | 34 | 60 |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT ERNEST H SINGLETON EARLY COLLEGE ACADEMY | '12590510 | 330 | 243 | | | | | | * | 1 | * | * | * |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT COLLEGIATE H S | '12590500 | 312 | 202 | | | | | | 7 | 0 | 0 | 1 | 6 |
| PREMONT ISD | '125905 | 642 | 445 | Multiple Campus | | NR | NR | | | | | | 17 | 4 | 0 | 9 | 12 |
| PREMONT ISD TOTAL | '125905 | 642 | 445 | | | 642 | 445 | | | | | | * | 5 | * | * | * |
| LA GLORIA ISD | '125906 | 96 | 0 | LA GLORIA EL | '12590610 | 96 | 0 | | | | | | | | | | |
| LA GLORIA ISD TOTAL | '125906 | 96 | 0 | | | 96 | 0 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | JUVENILE JUSTICE ALTERNATIVE | '12690100 | 1 | 1 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-SOUTH | '12690110 | 387 | 311 | | | | | | * | 18 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | LILLIAN EL | '12690110 | 343 | 301 | | | | | | * | 6 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | Multiple Campus | | NR | NR | | | | | | 0 | 19 | 2 | 9 | 8 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-NORTH | '12690110 | 357 | 281 | | | | | | 15 | 11 | 0 | 7 | 19 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO J H | '12690104 | 593 | 372 | | | | | | 18 | 9 | 0 | 10 | 17 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO INT | '12690110 | 751 | 657 | | | | | | 29 | 13 | 1 | 19 | 22 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO H S | '12690100 | 1105 | 777 | | | | | | 78 | 20 | 6 | 19 | 73 |
| ALVARADO ISD TOTAL | '126901 | 3537 | 2700 | | | 3537 | 2700 | | | | | | 147 | 96 | 18 | 71 | 154 |
| BURLESON ISD | '126902 | 12519 | 8512 | JOHNSON COUNTY JJAEP | '12690200 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | TARRANT COUNTY J J A E P | '12690200 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | CROSSROADS H S | '12690200 | 102 | 25 | | | | | | * | 4 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | REALM | '12690200 | 358 | 207 | | | | | | * | 9 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON COLLEGIATE H S | '12690200 | 234 | 115 | | | | | | 12 | 0 | 0 | 12 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | ANN BROCK EL AT OAK GROVE | '12690211 | 615 | 464 | | | | | | 13 | 12 | 0 | 25 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | NORWOOD EL | '12690210 | 406 | 343 | | | | | | 14 | 16 | 0 | 28 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | WILLIAM STRIBLING EL | '12690210 | 508 | 382 | | | | | | 16 | 16 | 0 | 31 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | FRAZIER EL | '12690210 | 576 | 477 | | | | | | 18 | 17 | 0 | 35 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JACK TAYLOR EL | '12690210 | 482 | 402 | | | | | | 18 | 14 | 0 | 32 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JUDY HAJEK EL | '12690210 | 602 | 470 | | | | | | 18 | 9 | 0 | 27 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | MOUND EL | '12690210 | 401 | 317 | | | | | | 20 | 24 | 0 | 42 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | ACADEMY AT NOLA DUNN | '12690210 | 656 | 562 | | | | | | 22 | 11 | 0 | 33 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | RICHARD BRANSOM EL | '12690210 | 591 | 466 | | | | | | 22 | 20 | 2 | 40 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | IRENE CLINKSCALE EL | '12690211 | 556 | 451 | | | | | | 29 | 16 | 3 | 38 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BURLESON ISD | '126902 | 12519 | 8512 | STEAM MIDDLE | '12690204 | 555 | 392 | | | | | | 31 | 5 | 0 | 35 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | HUGHES MIDDLE | '12690204 | 1080 | 772 | | | | | | 44 | 39 | 0 | 81 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | NICK KERR MIDDLE | '12690204 | 1192 | 842 | | | | | | 52 | 24 | 0 | 76 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON H S | '12690200 | 1631 | 822 | | | | | | 113 | 51 | 2 | 160 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON CENTENNIAL H S | '12690200 | 1994 | 1103 | | | | | | 115 | 51 | 16 | 135 | 15 |
| **BURLESON ISD TOTAL** | **'126902** | **12519** | **8512** | | | **12519** | **8512** | | | | | | **568** | **341** | **23** | **857** | **29** |
| CLEBURNE ISD | '126903 | 6783 | 6139 | J J A E P | '12690300 | NR | NR | | | | | | | | | | |
| CLEBURNE ISD | '126903 | 6783 | 6139 | TEAM SCH | '12690300 | 47 | 45 | | | | | | 8 | 1 | 0 | 0 | 9 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | IRVING EL | '12690310 | 492 | 454 | | | | | | 8 | 14 | 0 | 0 | 22 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COOKE EL | '12690310 | 549 | 519 | | | | | | 8 | 20 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | ADAMS EL | '12690310 | 415 | 382 | | | | | | 9 | 8 | 0 | 2 | 15 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | SANTA FE EL | '12690311 | 338 | 322 | | | | | | 11 | 16 | 0 | 0 | 27 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COLEMAN EL | '12690310 | 514 | 485 | | | | | | 13 | 12 | 0 | 0 | 25 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | MARTI EL | '12690310 | 457 | 405 | | | | | | 18 | 16 | 0 | 0 | 34 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | GERARD EL | '12690310 | 491 | 463 | | | | | | 18 | 10 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | AD WHEAT MIDDLE | '12690304 | 705 | 627 | | | | | | 28 | 24 | 0 | 1 | 51 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | LOWELL SMITH JR MIDDLE | '12690304 | 858 | 783 | | | | | | 32 | 26 | 0 | 2 | 56 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | CLEBURNE H S | '12690300 | 1917 | 1654 | | | | | | 167 | 45 | 0 | 2 | 210 |
| **CLEBURNE ISD TOTAL** | **'126903** | **6783** | **6139** | | | **6783** | **6139** | | | | | | **320** | **192** | **0** | **7** | **505** |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW ISD JJAEP | '12690400 | NR | NR | | | | | | | | | | |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW J H | '12690404 | 288 | 276 | | | | | | * | 2 | * | * | * |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW EL | '12690410 | 596 | 563 | | | | | | 15 | 17 | 1 | 3 | 28 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW H S | '12690400 | 427 | 405 | | | | | | 20 | 5 | 0 | 2 | 23 |
| **GRANDVIEW ISD TOTAL** | **'126904** | **1311** | **1244** | | | **1311** | **1244** | | | | | | **\*** | **25** | **\*** | **\*** | **\*** |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOHNSON COUNTY J J A E P | '12690500 | 1 | 1 | | | | | | | | | | |
| JOSHUA ISD | '126905 | 5446 | 5341 | NEW HORIZON H S | '12690500 | 44 | 44 | | | | | | * | 0 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | Multiple Campus | | NR | NR | | | | | | * | 144 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | H D STAPLES EL | '12690510 | 451 | 442 | | | | | | 7 | 0 | 0 | 0 | 7 |
| JOSHUA ISD | '126905 | 5446 | 5341 | PLUM CREEK EL | '12690510 | 419 | 411 | | | | | | 14 | 0 | 0 | 0 | 14 |
| JOSHUA ISD | '126905 | 5446 | 5341 | NORTH JOSHUA EL | '12690510 | 588 | 578 | | | | | | 15 | 0 | 0 | 0 | 15 |
| JOSHUA ISD | '126905 | 5446 | 5341 | TOM AND NITA NICHOLS | '12690504 | 556 | 549 | | | | | | 17 | 0 | 0 | 0 | 17 |
| JOSHUA ISD | '126905 | 5446 | 5341 | CADDO GROVE EL | '12690510 | 550 | 544 | | | | | | 18 | 0 | 0 | 0 | 18 |
| JOSHUA ISD | '126905 | 5446 | 5341 | A G ELDER EL | '12690510 | 542 | 538 | | | | | | 20 | 0 | 0 | 0 | 20 |
| JOSHUA ISD | '126905 | 5446 | 5341 | R C LOFLIN MIDDLE | '12690504 | 751 | 733 | | | | | | 32 | 0 | 0 | 0 | 32 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S NINTH GRADE CAMPUS | '12690500 | 445 | 440 | | | | | | 45 | 0 | 0 | 0 | 45 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S | '12690500 | 1099 | 1061 | | | | | | 98 | 0 | 1 | 0 | 97 |
| **JOSHUA ISD TOTAL** | **'126905** | **5446** | **5341** | | | **5446** | **5341** | | | | | | **273** | **144** | **1** | **0** | **416** |
| KEENE ISD | '126906 | 1068 | 989 | KEENE H S | '12690600 | 332 | 291 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | KEENE JJAEP | '12690600 | NR | NR | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | KEENE J H | '12690604 | 270 | 253 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | ALTER LEARNING CTR | '12690600 | 7 | 7 | | | | | | 0 | 2 | 1 | 1 | 0 |
| KEENE ISD | '126906 | 1068 | 989 | KEENE EL | '12690610 | 459 | 438 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KEENE ISD | '126906 | 1068 | 989 | Multiple Campus | | NR | NR | | | | | | 56 | 33 | 0 | 39 | 50 |
| KEENE ISD TOTAL | '126906 | 1068 | 989 | | | 1068 | 989 | | | | | | 56 | 36 | 1 | 40 | 51 |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA ISD JJAEP | '12690700 | NR | NR | | | | | | | | | | |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA H S | '12690700 | 210 | 206 | | | | | | * | 4 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA MIDDLE | '12690704 | 222 | 220 | | | | | | * | 0 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA EL | '12690710 | 323 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| RIO VISTA ISD | '126907 | 755 | 749 | Multiple Campus | | NR | NR | | | | | | 31 | 17 | 8 | 23 | 17 |
| RIO VISTA ISD TOTAL | '126907 | 755 | 749 | | | 755 | 749 | | | | | | * | 22 | * | * | * |
| VENUS ISD | '126908 | 2163 | 1977 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM/VENUS | '12690800 | NR | NR | | | | | | | | | | |
| VENUS ISD | '126908 | 2163 | 1977 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 1 | 4 | 8 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS PRI | '12690810 | 376 | 322 | | | | | | 20 | 12 | 2 | 15 | 15 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS EL | '12690810 | 615 | 557 | | | | | | 30 | 12 | 0 | 14 | 28 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS MIDDLE | '12690804 | 548 | 525 | | | | | | 43 | 24 | 1 | 29 | 37 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS H S | '12690800 | 624 | 573 | | | | | | 73 | 12 | 2 | 36 | 47 |
| VENUS ISD TOTAL | '126908 | 2163 | 1977 | | | 2163 | 1977 | | | | | | 166 | 73 | 6 | 98 | 135 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY JJAEP | '12691100 | NR | NR | | | | | | | | | | |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY LINKS ACADEMY | '12691100 | 21 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| GODLEY ISD | '126911 | 2488 | 2324 | JCSSA | '12691100 | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| GODLEY ISD | '126911 | 2488 | 2324 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 1 | 9 | 17 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY EL | '12691110 | 483 | 464 | | | | | | 16 | 15 | 4 | 11 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY INT | '12691104 | 908 | 854 | | | | | | 25 | 12 | 2 | 19 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY MIDDLE | '12691104 | 389 | 354 | | | | | | 43 | 17 | 9 | 14 | 37 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY H S | '12691100 | 687 | 631 | | | | | | 75 | 28 | 18 | 33 | 52 |
| GODLEY ISD TOTAL | '126911 | 2488 | 2324 | | | 2488 | 2324 | | | | | | 159 | 103 | 34 | 87 | 141 |
| ANSON ISD | '127901 | 701 | 688 | ANSON MIDDLE | '12790104 | 147 | 142 | | | | | | * | 6 | * | * | * |
| ANSON ISD | '127901 | 701 | 688 | ANSON EL | '12790110 | 342 | 336 | | | | | | 7 | 10 | 0 | 5 | 12 |
| ANSON ISD | '127901 | 701 | 688 | ANSON H S | '12790100 | 212 | 210 | | | | | | 12 | 9 | 0 | 21 | 0 |
| ANSON ISD TOTAL | '127901 | 701 | 688 | | | 701 | 688 | | | | | | * | 25 | * | * | * |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | HAMLIN COLLEGIATE EL | '12790310 | 254 | 250 | | | | | | * | 3 | * | * | * |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 0 | 5 |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | HAMLIN COLLEGIATE H S | '12790300 | 175 | 167 | | | | | | 8 | 1 | 0 | 1 | 8 |
| HAMLIN COLLEGIATE ISD TOTAL | '127903 | 429 | 417 | | | 429 | 417 | | | | | | * | 8 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY MIDDLE | '12790404 | 184 | 168 | | | | | | * | 4 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY EL | '12790410 | 387 | 350 | | | | | | * | 21 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY H S | '12790400 | 214 | 189 | | | | | | 36 | 12 | 0 | 11 | 37 |
| HAWLEY ISD TOTAL | '127904 | 785 | 707 | | | 785 | 707 | | | | | | * | 42 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LUEDERS-AVOCA ISD | '127905 | 102 | 98 | LUEDERS-AVOCA EL/J H | '12790510 | 72 | 71 | | | | | | | | | | |
| LUEDERS-AVOCA ISD | '127905 | 102 | 98 | LUEDERS-AVOCA H S | '12790500 | 30 | 27 | | | | | | * | 1 | * | * | * |
| LUEDERS-AVOCA ISD TOTAL | '127905 | 102 | 98 | | | 102 | 98 | | | | | | * | 1 | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | OLIVER EL | '12790610 | 267 | 266 | | | | | | * | 15 | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD MIDDLE | '12790604 | 147 | 132 | | | | | | 7 | 2 | 0 | 4 | 5 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD H S | '12790600 | 189 | 188 | | | | | | 8 | 5 | 0 | 1 | 12 |
| STAMFORD ISD TOTAL | '127906 | 603 | 586 | | | 603 | 586 | | | | | | * | 24 | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KCISD - DAEP | '12890100 | 1 | 0 | | | | | | | | | | |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J J A E P | '12890104 | 2 | 2 | | | | | | | | | | |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J H | '12890104 | 511 | 171 | | | | | | * | 0 | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY PRI | '12890110 | 345 | 169 | | | | | | 0 | 3 | 0 | 0 | 3 |
| KARNES CITY ISD | '128901 | 2180 | 645 | ROGER E SIDES EL | '12890110 | 537 | 125 | | | | | | 5 | 1 | 0 | 0 | 6 |
| KARNES CITY ISD | '128901 | 2180 | 645 | Multiple Campus | | NR | NR | | | | | | 22 | 35 | 0 | 4 | 53 |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY H S | '12890100 | 784 | 178 | | | | | | 31 | 19 | 0 | 3 | 47 |
| KARNES CITY ISD TOTAL | '128901 | 2180 | 645 | | | 2180 | 645 | | | | | | * | 58 | * | * | * |
| KENEDY ISD | '128902 | 702 | 668 | K ACADEMY | '12890200 | NR | NR | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | FISD JJAEP | '12890200 | NR | NR | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | FISD DAEP | '12890200 | 2 | 2 | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY MIDDLE | '12890204 | 170 | 164 | | | | | | | | | | |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY EL | '12890210 | 337 | 328 | | | | | | * | 2 | * | * | * |
| KENEDY ISD | '128902 | 702 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY H S | '12890200 | 193 | 174 | | | | | | 17 | 14 | 4 | 14 | 13 |
| KENEDY ISD TOTAL | '128902 | 702 | 668 | | | 702 | 668 | | | | | | * | 18 | * | * | * |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE H S | '12890300 | 101 | 85 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '12890300 | NR | NR | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '12890300 | 3 | 0 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE EL | '12890310 | 127 | 121 | | | | | | | | | | |
| RUNGE ISD TOTAL | '128903 | 231 | 206 | | | 231 | 206 | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY H S | '12890400 | 41 | 0 | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | WILSON CO J J A E P | '12890400 | NR | NR | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY EL | '12890410 | NR | NR | | | | | | * | 1 | * | * | * |
| FALLS CITY ISD TOTAL | '128904 | 41 | 0 | | | 41 | 0 | | | | | | * | 1 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | W A MARTIN EL | '12990110 | 588 | 510 | | | | | | * | 4 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | BARBARA WALKER EL | '12990110 | 551 | 420 | | | | | | * | 2 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | HOLLIS T DIETZ EL | '12990110 | 538 | 402 | | | | | | * | 5 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL COMPASS ACADEMY | '12990100 | 67 | 34 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | Multiple Campus | | NR | NR | | | | | | 5 | 1 | 0 | 6 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOBLE REED | '12990110 | 423 | 373 | | | | | | 6 | 4 | 0 | 8 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOLA KATHRYN WILSON EL | '12990110 | 600 | 546 | | | | | | 7 | 2 | 0 | 3 | 6 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL MIDDLE | '12990104 | 768 | 623 | | | | | | 19 | 6 | 0 | 6 | 19 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL H S | '12990100 | 1368 | 1090 | | | | | | 58 | 12 | 0 | 19 | 51 |
| **CRANDALL ISD TOTAL** | '129901 | 4903 | 3998 | | | 4903 | 3998 | | | | | | 101 | 39 | 0 | 48 | 92 |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY LEARNING ACADEMY | '12990200 | NR | NR | | | | | | * | 2 | * | * | * |
| FORNEY ISD | '129902 | 12934 | 5765 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CLAYBON EL | '12990210 | 572 | 373 | | | | | | * | 4 | * | * | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | LEWIS EL | '12990210 | 785 | 406 | | | | | | 6 | 11 | 0 | 15 | 2 |
| FORNEY ISD | '129902 | 12934 | 5765 | JOHNSON EL | '12990210 | 548 | 302 | | | | | | 7 | 10 | 0 | 12 | 5 |
| FORNEY ISD | '129902 | 12934 | 5765 | BLACKBURN EL | '12990210 | 842 | 403 | | | | | | 7 | 11 | 0 | 18 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CRISWELL EL | '12990210 | 744 | 387 | | | | | | 10 | 18 | 0 | 15 | 13 |
| FORNEY ISD | '129902 | 12934 | 5765 | HENDERSON EL | '12990210 | 673 | 441 | | | | | | 10 | 6 | 0 | 12 | 4 |
| FORNEY ISD | '129902 | 12934 | 5765 | CROSBY EL | '12990210 | 757 | 418 | | | | | | 15 | 4 | 0 | 16 | 3 |
| FORNEY ISD | '129902 | 12934 | 5765 | SMITH INT | '12990210 | 1019 | 401 | | | | | | 17 | 8 | 0 | 25 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | RHEA INT | '12990210 | 1030 | 532 | | | | | | 25 | 18 | 0 | 31 | 12 |
| FORNEY ISD | '129902 | 12934 | 5765 | BROWN MIDDLE | '12990204 | 1085 | 381 | | | | | | 34 | 13 | 0 | 47 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | NORTH FORNEY H S | '12990200 | 2050 | 586 | | | | | | 42 | 14 | 0 | 56 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | WARREN MIDDLE | '12990204 | 1087 | 548 | | | | | | 42 | 11 | 0 | 53 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY H S | '12990200 | 1742 | 587 | | | | | | 49 | 20 | 2 | 61 | 6 |
| **FORNEY ISD TOTAL** | '129902 | 12934 | 5765 | | | 12934 | 5765 | | | | | | 271 | 151 | 2 | 375 | 45 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | GARY W CAMPBELL H S | '12990300 | 28 | 17 | | | | | | 0 | 2 | 0 | 1 | 1 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | Multiple Campus | | NR | NR | | | | | | 4 | 3 | 0 | 6 | 1 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | HELEN EDWARD EARLY CHILDHOOD CENTER | '12990310 | 453 | 420 | | | | | | 13 | 11 | 1 | 10 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | LUCILLE NASH EL | '12990311 | 499 | 463 | | | | | | 18 | 14 | 0 | 18 | 14 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J W MONDAY EL | '12990311 | 446 | 410 | | | | | | 19 | 8 | 0 | 14 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J R PHILLIPS EL | '12990311 | 431 | 383 | | | | | | 20 | 11 | 0 | 13 | 18 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | NORMAN J H | '12990304 | 971 | 896 | | | | | | 73 | 25 | 1 | 46 | 51 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | KAUFMAN H S | '12990300 | 1124 | 1007 | | | | | | 100 | 27 | 0 | 44 | 83 |
| **KAUFMAN ISD TOTAL** | '129903 | 3952 | 3596 | | | 3952 | 3596 | | | | | | 247 | 101 | 2 | 152 | 194 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP ALTERNATIVE | '12990400 | 22 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP PRI | '12990410 | 439 | 420 | | | | | | 5 | 5 | 0 | 6 | 4 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP INT | '12990410 | 355 | 335 | | | | | | 6 | 3 | 0 | 9 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP J H | '12990404 | 382 | 294 | | | | | | 17 | 10 | 0 | 15 | 12 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP H S | '12990400 | 432 | 411 | | | | | | 19 | 5 | 0 | 19 | 5 |
| **KEMP ISD TOTAL** | '129904 | 1630 | 1472 | | | 1630 | 1472 | | | | | | 47 | 24 | 0 | 50 | 21 |
| MABANK ISD | '129905 | 3487 | 3344 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 4 | 6 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK INT | '12990510 | 520 | 507 | | | | | | 10 | 7 | 1 | 6 | 10 |
| MABANK ISD | '129905 | 3487 | 3344 | CENTRAL EL | '12990510 | 599 | 567 | | | | | | 12 | 18 | 0 | 8 | 22 |
| MABANK ISD | '129905 | 3487 | 3344 | LAKEVIEW EL | '12990510 | 371 | 358 | | | | | | 14 | 5 | 1 | 5 | 13 |
| MABANK ISD | '129905 | 3487 | 3344 | SOUTHSIDE EL | '12990510 | 454 | 430 | | | | | | 19 | 7 | 4 | 10 | 12 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK J H | '12990504 | 557 | 543 | | | | | | 22 | 5 | 2 | 11 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK H S | '12990500 | 986 | 939 | | | | | | 90 | 18 | 2 | 22 | 84 |
| MABANK ISD TOTAL | '129905 | 3487 | 3344 | | | 3487 | 3344 | | | | | | 167 | 70 | 10 | 66 | 161 |
| TERRELL ISD | '129906 | 4736 | 3785 | W H BURNETT EL | '12990610 | 245 | 217 | | | | | | * | 16 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | GLOBAL LEADERSHIP ACADEMY | '12990611 | 167 | 167 | | | | | | * | 4 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL ALTERNATIVE EDUCATION CENTER/PHOENIX SCH | '12990600 | 8 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | TISD CHILD & ADOLESCENT SCHOOL | '12990610 | 27 | 26 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TERRELL ISD | '129906 | 4736 | 3785 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | DR BRUCE WOOD EL | '12990610 | 556 | 484 | | | | | | 5 | 5 | 0 | 5 | 5 |
| TERRELL ISD | '129906 | 4736 | 3785 | GILBERT WILLIE SR EL | '12990610 | 703 | 567 | | | | | | 11 | 11 | 0 | 4 | 18 |
| TERRELL ISD | '129906 | 4736 | 3785 | J W LONG EL | '12990610 | 632 | 509 | | | | | | 16 | 10 | 0 | 9 | 17 |
| TERRELL ISD | '129906 | 4736 | 3785 | HERMAN FURLOUGH JR MIDDLE | '12990604 | 1121 | 906 | | | | | | 50 | 17 | 2 | 14 | 51 |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL H S | '12990600 | 1277 | 909 | | | | | | 52 | 23 | 1 | 26 | 48 |
| TERRELL ISD TOTAL | '129906 | 4736 | 3785 | | | 4736 | 3785 | | | | | | 140 | 90 | 3 | 72 | 155 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 2 | 4 | 2 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER EL | '12991010 | 298 | 292 | | | | | | 15 | 7 | 1 | 17 | 4 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER MIDDLE | '12991004 | 438 | 418 | | | | | | 29 | 8 | 2 | 22 | 13 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER H S | '12991000 | 330 | 299 | | | | | | 31 | 9 | 3 | 17 | 20 |
| SCURRY-ROSSER ISD TOTAL | '129910 | 1066 | 1009 | | | 1066 | 1009 | | | | | | 75 | 32 | 8 | 60 | 39 |
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | 75 | OAKS ACADEMY | '13080100 | 67 | 67 | | | | | | | | | | |
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | 75 | STEPPING STONES ACADEMY | '13080100 | 8 | 8 | | | | | | | | | | |
| MEADOWLAND CHARTER DISTRICT TOTAL | '130801 | 75 | 75 | | | 75 | 75 | | | | | | | | | | |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE ALTER SCH | '13090120 | NR | NR | | | | | | * | 8 | * | * | * |
| BOERNE ISD | '130901 | 9752 | 7855 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| BOERNE ISD | '130901 | 9752 | 7855 | FABRA EL | '13090110 | 578 | 507 | | | | | | 11 | 10 | 0 | 14 | 7 |
| BOERNE ISD | '130901 | 9752 | 7855 | FAIR OAKS RANCH EL | '13090110 | 685 | 560 | | | | | | 12 | 8 | 0 | 13 | 7 |
| BOERNE ISD | '130901 | 9752 | 7855 | CIBOLO CREEK EL | '13090110 | 443 | 372 | | | | | | 12 | 4 | 0 | 11 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | HERFF EL | '13090110 | 492 | 429 | | | | | | 12 | 10 | 0 | 16 | 6 |
| BOERNE ISD | '130901 | 9752 | 7855 | KENDALL EL | '13090110 | 721 | 616 | | | | | | 13 | 4 | 0 | 15 | 2 |
| BOERNE ISD | '130901 | 9752 | 7855 | CURINGTON EL | '13090110 | 611 | 552 | | | | | | 16 | 5 | 3 | 13 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE NORTH | '13090104 | 831 | 722 | | | | | | 28 | 6 | 0 | 22 | 12 |
| BOERNE ISD | '130901 | 9752 | 7855 | VOSS MIDDLE | '13090104 | 714 | 597 | | | | | | 30 | 8 | 0 | 22 | 16 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE SOUTH | '13090104 | 830 | 649 | | | | | | 33 | 14 | 1 | 33 | 13 |
| BOERNE ISD | '130901 | 9752 | 7855 | VAN RAUB EL | '13090110 | 757 | 599 | | | | | | 42 | 15 | 28 | 19 | 10 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE H S | '13090100 | 1219 | 829 | | | | | | 71 | 19 | 2 | 53 | 35 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE - SAMUEL V CHAMPION H S | '13090100 | 1871 | 1423 | | | | | | 122 | 17 | 1 | 76 | 62 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOERNE ISD TOTAL | '130901 | 9752 | 7855 | | | 9752 | 7855 | | | | | | 409 | 130 | 35 | 318 | 186 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT EL | '13090210 | 486 | 411 | | | | | | 12 | 7 | 1 | 6 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT MIDDLE | '13090204 | 261 | 170 | | | | | | 15 | 2 | 0 | 5 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT H S | '13090200 | 322 | 266 | | | | | | 17 | 3 | 0 | 1 | 19 |
| COMFORT ISD TOTAL | '130902 | 1069 | 847 | | | 1069 | 847 | | | | | | 44 | 12 | 1 | 12 | 43 |
| KENEDY COUNTY WIDE CSD | '131001 | 90 | 89 | SARITA EL | '13100110 | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| KENEDY COUNTY WIDE CSD TOTAL | '131001 | 90 | 89 | | | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| JAYTON-GIRARD ISD | '132902 | 173 | 173 | JAYTON SCHOOLS | '13290200 | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| JAYTON-GIRARD ISD TOTAL | '132902 | 173 | 173 | | | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| CENTER POINT ISD | '133901 | 505 | 425 | NORTH STAR H S | '13390100 | 4 | 4 | | | | | | | | | | |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT MIDDLE | '13390104 | 127 | 108 | | | | | | * | 0 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT EL | '13390110 | 221 | 191 | | | | | | * | 1 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT H S | '13390100 | 153 | 122 | | | | | | 8 | 0 | 0 | 0 | 8 |
| CENTER POINT ISD | '133901 | 505 | 425 | Multiple Campus | | NR | NR | | | | | | 8 | 9 | 1 | 4 | 12 |
| CENTER POINT ISD TOTAL | '133901 | 505 | 425 | | | 505 | 425 | | | | | | * | 10 | * | * | * |
| HUNT ISD | '133902 | 187 | 183 | HUNT SCHOOL | '13390210 | 187 | 183 | | | | | | * | 1 | * | * | * |
| HUNT ISD TOTAL | '133902 | 187 | 183 | | | 187 | 183 | | | | | | * | 1 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | KERRVILLE DISCIPLINARY ALTERNATIVE SCHOOL | '13390300 | NR | NR | | | | | | | | | | |
| KERRVILLE ISD | '133903 | 4678 | 4368 | HILL COUNTRY H S | '13390310 | 43 | 42 | | | | | | * | 1 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | EARLY CHILDHOOD CENTER | '13390310 | 172 | 152 | | | | | | * | 6 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | Multiple Campus | | NR | NR | | | | | | 2 | 22 | 0 | 9 | 15 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | DANIELS EL | '13390310 | 503 | 503 | | | | | | 6 | 6 | 0 | 9 | 3 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | STARKEY EL | '13390310 | 471 | 471 | | | | | | 7 | 3 | 1 | 7 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | NIMITZ EL | '13390310 | 529 | 481 | | | | | | 8 | 4 | 0 | 10 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | FRED H TALLY EL | '13390310 | 537 | 499 | | | | | | 8 | 7 | 0 | 13 | 2 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | PETERSON MIDDLE | '13390304 | 1077 | 1041 | | | | | | 39 | 14 | 1 | 33 | 19 |
| KERRVILLE ISD | '133903 | 4678 | 4368 | TIVY H S | '13390300 | 1346 | 1179 | | | | | | 89 | 15 | 2 | 55 | 47 |
| KERRVILLE ISD TOTAL | '133903 | 4678 | 4368 | | | 4678 | 4368 | | | | | | 163 | 78 | 6 | 145 | 90 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM MIDDLE | '13390404 | 255 | 223 | | | | | | 17 | 2 | 1 | 7 | 11 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM TOM MOORE H S | '13390400 | 312 | 299 | | | | | | 25 | 5 | 0 | 6 | 24 |
| INGRAM ISD | '133904 | 1088 | 1043 | INGRAM EL | '13390410 | 521 | 521 | | | | | | 27 | 10 | 1 | 9 | 27 |
| INGRAM ISD TOTAL | '133904 | 1088 | 1043 | | | 1088 | 1043 | | | | | | 69 | 17 | 2 | 22 | 62 |
| DIVIDE ISD | '133905 | 23 | 21 | DIVIDE EL | '13390510 | 23 | 21 | | | | | | | | | | |
| DIVIDE ISD TOTAL | '133905 | 23 | 21 | | | 23 | 21 | | | | | | | | | | |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION MIDDLE | '13490104 | 148 | 142 | | | | | | * | 4 | * | * | * |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION EL | '13490110 | 281 | 273 | | | | | | * | 3 | * | * | * |
| JUNCTION ISD | '134901 | 586 | 571 | JUNCTION H S | '13490100 | 157 | 156 | | | | | | 9 | 1 | 1 | 5 | 4 |
| JUNCTION ISD TOTAL | '134901 | 586 | 571 | | | 586 | 571 | | | | | | * | 8 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| GUTHRIE CSD | '135001 | 122 | 122 | GUTHRIE SCHOOL | '13500100 | 122 | 122 | | | | | | | | | | |
| **GUTHRIE CSD TOTAL** | **'135001** | **122** | **122** | | | **122** | **122** | | | | | | | | | | |
| BRACKETT ISD | '136901 | 508 | 453 | JONES ELEMENTARY/INTERMEDIATE SCHOOL | '13690110 | 232 | 211 | | | | | | | | | | |
| BRACKETT ISD | '136901 | 508 | 453 | BRACKETT H S | '13690100 | 154 | 136 | | | | | | * | 1 | * | * | * |
| BRACKETT ISD | '136901 | 508 | 453 | BRACKETT J H | '13690104 | 122 | 106 | | | | | | * | 0 | * | * | * |
| BRACKETT ISD | '136901 | 508 | 453 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **BRACKETT ISD TOTAL** | **'136901** | **508** | **453** | | | **508** | **453** | | | | | | * | **3** | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HOMEBOUND | '13790111 | NR | NR | | | | | | | | | | |
| KINGSVILLE ISD | '137901 | 2877 | 0 | H M KING H S | '13790100 | 898 | 0 | | | | | | * | 14 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | GILLETT INT | '13790104 | 401 | 0 | | | | | | * | 16 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HARVEY EL | '13790110 | 354 | 0 | | | | | | * | 13 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | KLEBERG EL | '13790110 | 219 | 0 | | | | | | * | 3 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | HARREL EL | '13790110 | 240 | 0 | | | | | | * | 5 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | PEREZ EL | '13790111 | 353 | 0 | | | | | | * | 9 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | MEMORIAL MIDDLE | '13790104 | 412 | 0 | 0 | 2 | 0 | 0 | 2 | * | 15 | * | * | * |
| KINGSVILLE ISD | '137901 | 2877 | 0 | POGUE OPTIONS ALTERNATIVE ACADEMY | '13790100 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| **KINGSVILLE ISD TOTAL** | **'137901** | **2877** | **0** | | | **2877** | **0** | **0** | **2** | **0** | **0** | **2** | * | **77** | * | * | * |
| RICARDO ISD | '137902 | 624 | 469 | RICARDO MIDDLE | '13790204 | 272 | 193 | | | | | | * | 1 | * | * | * |
| RICARDO ISD | '137902 | 624 | 469 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| RICARDO ISD | '137902 | 624 | 469 | RICARDO EL | '13790210 | 352 | 276 | | | | | | 5 | 7 | 1 | 9 | 2 |
| **RICARDO ISD TOTAL** | **'137902** | **624** | **469** | | | **624** | **469** | | | | | | * | **10** | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | KAUFER H S | '13790300 | 247 | 0 | | | | | | * | 2 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | NANNY EL | '13790310 | 185 | 0 | | | | | | * | 0 | * | * | * |
| RIVIERA ISD | '137903 | 432 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| **RIVIERA ISD TOTAL** | **'137903** | **432** | **0** | | | **432** | **0** | | | | | | * | **5** | * | * | * |
| SANTA GERTRUDIS ISD | '137904 | 782 | 444 | SANTA GERTRUDIS SCHOOL | '13790410 | 421 | 322 | | | | | | 15 | 12 | 0 | 12 | 15 |
| SANTA GERTRUDIS ISD | '137904 | 782 | 444 | SANTA GERTRUDIS ACADEMY H S | '13790400 | 361 | 122 | | | | | | 26 | 2 | 0 | 5 | 23 |
| **SANTA GERTRUDIS ISD TOTAL** | **'137904** | **782** | **444** | | | **782** | **444** | | | | | | **41** | **14** | **0** | **17** | **38** |
| KNOX CITY-O'BRIEN CISD | '138902 | 249 | 229 | KNOX CITY SCHOOL | '13890200 | 249 | 229 | | | | | | 25 | 10 | 0 | 0 | 35 |
| **KNOX CITY-O'BRIEN CISD TOTAL** | **'138902** | **249** | **229** | | | **249** | **229** | | | | | | **25** | **10** | **0** | **0** | **35** |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY SECONDARY | '13890300 | 159 | 159 | | | | | | * | 3 | * | * | * |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY EL | '13890310 | 246 | 243 | | | | | | * | 3 | * | * | * |
| **MUNDAY CISD TOTAL** | **'138903** | **405** | **402** | | | **405** | **402** | | | | | | * | **6** | * | * | * |
| BENJAMIN ISD | '138904 | 129 | 122 | BENJAMIN SCHOOL | '13890400 | 129 | 122 | | | | | | 6 | 3 | 0 | 2 | 7 |
| **BENJAMIN ISD TOTAL** | **'138904** | **129** | **122** | | | **129** | **122** | | | | | | **6** | **3** | **0** | **2** | **7** |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM MIDDLE | '13990504 | 226 | 221 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM H S | '13990500 | 312 | 290 | | | | | | 24 | 10 | 0 | 34 | 0 |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM EL | '13990510 | 528 | 527 | | | | | | 24 | 16 | 0 | 40 | 0 |
| CHISUM ISD TOTAL | '139905 | 1066 | 1038 | | | 1066 | 1038 | | | | | | * | 27 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | TRAVIS H S OF CHOICE | '13990900 | 45 | 30 | | | | | | * | 1 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | LAMAR COUNTY HEAD START | '13990911 | 189 | 177 | | | | | | * | 7 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | GIVENS EARLY CHILDHOOD CENTER | '13990910 | 84 | 78 | | | | | | 0 | 8 | 2 | 1 | 5 |
| PARIS ISD | '139909 | 3794 | 3314 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PARIS ISD | '139909 | 3794 | 3314 | JUSTISS EL | '13990910 | 574 | 520 | | | | | | 6 | 13 | 0 | 2 | 17 |
| PARIS ISD | '139909 | 3794 | 3314 | AIKIN EL | '13990910 | 932 | 801 | | | | | | 15 | 25 | 0 | 7 | 33 |
| PARIS ISD | '139909 | 3794 | 3314 | CROCKETT INT | '13990911 | 528 | 474 | | | | | | 15 | 18 | 2 | 4 | 27 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS J H | '13990904 | 559 | 488 | | | | | | 23 | 16 | 2 | 8 | 29 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS H S | '13990900 | 883 | 746 | | | | | | 52 | 17 | 4 | 6 | 59 |
| PARIS ISD TOTAL | '139909 | 3794 | 3314 | | | 3794 | 3314 | | | | | | 114 | 111 | 10 | 28 | 187 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | W L HIGGINS EL | '13991110 | 312 | 302 | | | | | | * | 9 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | AARON PARKER EL | '13991110 | 225 | 204 | | | | | | * | 10 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 9 | 2 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | CECIL EVERETT EL | '13991110 | 265 | 245 | | | | | | 5 | 8 | 1 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | BAILEY INT | '13991110 | 304 | 285 | | | | | | 6 | 6 | 0 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | FRANK STONE MIDDLE | '13991104 | 549 | 489 | | | | | | 24 | 10 | 0 | 27 | 7 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | NORTH LAMAR H S | '13991100 | 698 | 602 | | | | | | 42 | 20 | 2 | 39 | 21 |
| NORTH LAMAR ISD TOTAL | '139911 | 2353 | 2127 | | | 2353 | 2127 | | | | | | 86 | 76 | 8 | 111 | 43 |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | BLOSSOM EL | '13991210 | 409 | 406 | | | | | | * | 4 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | DEPORT EL | '13991210 | 131 | 129 | | | | | | * | 0 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND J H | '13991204 | 223 | 222 | | | | | | 6 | 4 | 1 | 2 | 7 |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND H S | '13991200 | 285 | 283 | | | | | | 12 | 2 | 1 | 6 | 7 |
| PRAIRILAND ISD TOTAL | '139912 | 1048 | 1040 | | | 1048 | 1040 | | | | | | * | 10 | * | * | * |
| AMHERST ISD | '140901 | 132 | 128 | AMHERST SCHOOL | '14090100 | 132 | 128 | | | | | | 10 | 6 | 2 | 8 | 6 |
| AMHERST ISD TOTAL | '140901 | 132 | 128 | | | 132 | 128 | | | | | | 10 | 6 | 2 | 8 | 6 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD EL | '14090410 | 280 | 275 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 7 | 0 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD J H | '14090404 | 279 | 273 | | | | | | 16 | 6 | 6 | 2 | 14 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD PRI | '14090410 | 314 | 304 | | | | | | 17 | 9 | 0 | 1 | 25 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD H S | '14090400 | 352 | 344 | | | | | | 66 | 22 | 42 | 4 | 42 |
| LITTLEFIELD ISD TOTAL | '140904 | 1225 | 1196 | | | 1225 | 1196 | | | | | | 101 | 44 | 48 | 15 | 82 |
| OLTON ISD | '140905 | 601 | 560 | HP WEBB EL | '14090510 | 280 | 265 | | | | | | * | 7 | * | * | * |
| OLTON ISD | '140905 | 601 | 560 | OLTON H S | '14090500 | 186 | 171 | | | | | | 6 | 5 | 0 | 1 | 10 |
| OLTON ISD | '140905 | 601 | 560 | Multiple Campus | | NR | NR | | | | | | 7 | 10 | 0 | 0 | 17 |
| OLTON ISD | '140905 | 601 | 560 | OLTON J H | '14090504 | 135 | 124 | | | | | | 17 | 8 | 0 | 1 | 24 |
| OLTON ISD TOTAL | '140905 | 601 | 560 | | | 601 | 560 | | | | | | * | 30 | * | * | * |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH DAEP | '14090700 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 1 | 10 |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH ELEM/MIDDLE SCHOOL | '14090710 | 167 | 167 | | | | | | 5 | 4 | 0 | 0 | 9 |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH H S | '14090700 | 113 | 113 | | | | | | 8 | 1 | 0 | 0 | 9 |
| SPRINGLAKE-EARTH ISD TOTAL | '140907 | 280 | 280 | | | 280 | 280 | | | | | | 14 | 15 | 0 | 1 | 28 |
| SUDAN ISD | '140908 | 479 | 463 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN EL | '14090810 | 322 | 313 | | | | | | 5 | 5 | 0 | 8 | 2 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN H S | '14090800 | 157 | 150 | | | | | | 10 | 6 | 0 | 14 | 2 |
| SUDAN ISD TOTAL | '140908 | 479 | 463 | | | 479 | 463 | | | | | | 16 | 11 | 0 | 22 | 5 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 0 | 10 | 17 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | TAYLOR CREEK EL | '14190110 | 523 | 436 | | | | | | 8 | 8 | 0 | 4 | 12 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | KLINE WHITIS EL | '14190110 | 405 | 352 | | | | | | 14 | 17 | 5 | 12 | 14 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | HANNA SPRINGS EL | '14190110 | 667 | 576 | | | | | | 30 | 21 | 2 | 12 | 37 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS MIDDLE | '14190104 | 779 | 639 | | | | | | 47 | 13 | 0 | 19 | 41 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS H S | '14190100 | 982 | 719 | | | | | | 90 | 32 | 0 | 24 | 98 |
| LAMPASAS ISD TOTAL | '141901 | 3356 | 2722 | | | 3356 | 2722 | | | | | | 189 | 118 | 7 | 81 | 219 |
| LOMETA ISD | '141902 | 312 | 254 | LEON VALLEY | '14190200 | 27 | 0 | | | | | | | | | | |
| LOMETA ISD | '141902 | 312 | 254 | LOMETA SCHOOL | '14190200 | 285 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| LOMETA ISD TOTAL | '141902 | 312 | 254 | | | 312 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| COTULLA ISD | '142901 | 1244 | 355 | FRANK NEWMAN MIDDLE | '14290104 | 293 | 161 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | RAMIREZ-BURKS EL | '14290110 | 500 | 71 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | ENCINAL EL | '14290110 | 92 | 56 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COTULLA ISD | '142901 | 1244 | 355 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| COTULLA ISD | '142901 | 1244 | 355 | COTULLA H S | '14290100 | 359 | 67 | | | | | | 9 | 0 | 1 | 8 | 0 |
| COTULLA ISD TOTAL | '142901 | 1244 | 355 | | | 1244 | 355 | | | | | | * | 6 | * | * | * |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | G O A L S PROGRAM | '14390100 | NR | NR | | | | | | | | | | |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE J H | '14390104 | 354 | 346 | | | | | | * | 0 | * | * | * |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 1 | 8 |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE EL | '14390110 | 388 | 369 | | | | | | 8 | 5 | 0 | 1 | 12 |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE H S | '14390100 | 368 | 365 | | | | | | 15 | 7 | 1 | 1 | 20 |
| HALLETTSVILLE ISD TOTAL | '143901 | 1110 | 1080 | | | 1110 | 1080 | | | | | | * | 16 | * | * | * |
| MOULTON ISD | '143902 | 295 | 258 | G O A L S PROGRAM | '14390200 | NR | NR | | | | | | | | | | |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON H S | '14390200 | 134 | 100 | | | | | | * | 2 | * | * | * |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON EL | '14390210 | 161 | 158 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOULTON ISD | '143902 | 295 | 258 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOULTON ISD TOTAL | '143902 | 295 | 258 | | | 295 | 258 | | | | | | * | 4 | * | * | * |
| SHINER ISD | '143903 | 669 | 661 | G O A L S PROGRAM | '14390300 | NR | NR | | | | | | | | | | |
| SHINER ISD | '143903 | 669 | 661 | SHINER EL | '14390310 | 340 | 338 | | | | | | 8 | 1 | 0 | 5 | 4 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHINER ISD | '143903 | 669 | 661 | SHINER H S | '14390300 | 329 | 323 | | | | | | 12 | 5 | 0 | 4 | 13 |
| SHINER ISD TOTAL | '143903 | 669 | 661 | | | 669 | 661 | | | | | | 20 | 6 | 0 | 9 | 17 |
| VYSEHRAD ISD | '143904 | 105 | 105 | VYSEHRAD EL | '14390410 | 105 | 105 | | | | | | | | | | |
| VYSEHRAD ISD TOTAL | '143904 | 105 | 105 | | | 105 | 105 | | | | | | | | | | |
| SWEET HOME ISD | '143905 | 148 | 148 | SWEET HOME EL | '14390510 | 148 | 148 | | | | | | | | | | |
| SWEET HOME ISD TOTAL | '143905 | 148 | 148 | | | 148 | 148 | | | | | | | | | | |
| EZZELL ISD | '143906 | 80 | 0 | EZZELL EL | '14390610 | 80 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| EZZELL ISD TOTAL | '143906 | 80 | 0 | | | 80 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS INT | '14490110 | 245 | 240 | | | | | | 13 | 3 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS EL | '14490110 | 574 | 568 | | | | | | 14 | 2 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS MIDDLE | '14490104 | 459 | 452 | | | | | | 17 | 2 | 0 | 1 | 18 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS H S | '14490100 | 628 | 615 | | | | | | 40 | 5 | 0 | 0 | 45 |
| GIDDINGS ISD TOTAL | '144901 | 1906 | 1875 | | | 1906 | 1875 | | | | | | 84 | 14 | 0 | 1 | 97 |
| LEXINGTON ISD | '144902 | 1038 | 923 | | Multiple Campus | NR | NR | | | | | | 4 | 6 | 2 | 4 | 4 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON MIDDLE | '14490204 | 274 | 255 | | | | | | 11 | 4 | 0 | 5 | 10 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON EL | '14490210 | 455 | 435 | | | | | | 11 | 5 | 0 | 10 | 6 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON H S | '14490200 | 309 | 233 | | | | | | 18 | 6 | 0 | 12 | 12 |
| LEXINGTON ISD TOTAL | '144902 | 1038 | 923 | | | 1038 | 923 | | | | | | 44 | 21 | 2 | 31 | 32 |
| DIME BOX ISD | '144903 | 166 | 136 | DIME BOX SCHOOL | '14490300 | 166 | 136 | | | | | | 6 | 2 | 0 | 8 | 0 |
| DIME BOX ISD TOTAL | '144903 | 166 | 136 | | | 166 | 136 | | | | | | 6 | 2 | 0 | 8 | 0 |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO EL | '14590110 | 276 | 275 | | | | | | | | | | |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO H S | '14590100 | 293 | 278 | | | | | | * | 0 | * | * | * |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO J H | '14590104 | 400 | 398 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BUFFALO ISD TOTAL | '145901 | 969 | 951 | | | 969 | 951 | | | | | | * | 1 | * | * | * |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE JR-SR H S | '14590200 | 293 | 288 | | | | | | * | 6 | * | * | * |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE EL | '14590210 | 379 | 372 | | | | | | 0 | 2 | 0 | 2 | 0 |
| CENTERVILLE ISD TOTAL | '145902 | 672 | 660 | | | 672 | 660 | | | | | | * | 8 | * | * | * |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE MIDDLE | '14590604 | 132 | 130 | | | | | | * | 0 | * | * | * |
| NORMANGEE ISD | '145906 | 596 | 582 | | Multiple Campus | NR | NR | | | | | | 0 | 9 | 0 | 5 | 4 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE H S | '14590600 | 206 | 201 | | | | | | 5 | 1 | 0 | 3 | 3 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE EL | '14590610 | 258 | 251 | | | | | | 8 | 1 | 0 | 6 | 3 |
| NORMANGEE ISD TOTAL | '145906 | 596 | 582 | | | 596 | 582 | | | | | | * | 11 | * | * | * |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD H S | '14590700 | 75 | 54 | | | | | | * | 1 | * | * | * |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD EL | '14590710 | 120 | 100 | | | | | | 5 | 5 | 1 | 8 | 1 |
| OAKWOOD ISD TOTAL | '145907 | 195 | 154 | | | 195 | 154 | | | | | | * | 6 | * | * | * |
| LEON ISD | '145911 | 745 | 741 | LEON EL | '14591110 | 428 | 425 | | | | | | | | | | |
| LEON ISD | '145911 | 745 | 741 | LEON H S | '14591100 | 317 | 316 | | | | | | * | 2 | * | * | * |
| LEON ISD | '145911 | 745 | 741 | | Multiple Campus | NR | NR | | | | | | 4 | 4 | 0 | 5 | 3 |
| LEON ISD TOTAL | '145911 | 745 | 741 | | | 745 | 741 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CLEVELAND ISD | '146901 | 9048 | 8839 | FREDERICK A DOUGLASS LEARNING ACADEMY | '14690100 | 55 | 37 | | | | | | * | 4 | * | * | * |
| CLEVELAND ISD | '146901 | 9048 | 8839 | DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '14690100 | 40 | 40 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | NORTHSIDE EL | '14690110 | 693 | 666 | | | | | | * | 20 | * | * | * |
| CLEVELAND ISD | '146901 | 9048 | 8839 | SOUTHSIDE EL | '14690110 | 1432 | 1378 | | | | | | 27 | 33 | 0 | 48 | 12 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | COTTONWOOD EL | '14690110 | 1171 | 1155 | | | | | | 28 | 23 | 0 | 41 | 10 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | EASTSIDE EL | '14690110 | 1156 | 1156 | | | | | | 36 | 29 | 0 | 48 | 17 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND MIDDLE | '14690104 | 2293 | 2246 | | | | | | 71 | 39 | 0 | 65 | 45 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND H S | '14690100 | 2208 | 2161 | | | | | | 149 | 45 | 0 | 155 | 39 |
| CLEVELAND ISD TOTAL | '146901 | 9048 | 8839 | | | 9048 | 8839 | | | | | | 332 | 194 | 0 | 398 | 128 |
| DAYTON ISD | '146902 | 5378 | 5377 | FREDDA NOTTINGHAM ALTERNATIVE EDUCATION CENTER | '14690200 | 12 | 12 | | | | | | * | 1 | * | * | * |
| DAYTON ISD | '146902 | 5378 | 5377 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| DAYTON ISD | '146902 | 5378 | 5377 | COLBERT EL | '14690210 | 208 | 208 | | | | | | * | 3 | * | * | * |
| DAYTON ISD | '146902 | 5378 | 5377 | RICHTER EL | '14690210 | 903 | 903 | | | | | | 21 | 11 | 2 | 20 | 10 |
| DAYTON ISD | '146902 | 5378 | 5377 | KIMMIE M BROWN EL | '14690210 | 760 | 759 | | | | | | 25 | 7 | 0 | 27 | 5 |
| DAYTON ISD | '146902 | 5378 | 5377 | AUSTIN EL | '14690210 | 743 | 743 | | | | | | 26 | 10 | 1 | 23 | 12 |
| DAYTON ISD | '146902 | 5378 | 5377 | WILSON J H | '14690204 | 1326 | 1326 | | | | | | 69 | 13 | 0 | 60 | 22 |
| DAYTON ISD | '146902 | 5378 | 5377 | DAYTON H S | '14690200 | 1426 | 1426 | | | | | | 116 | 17 | 12 | 67 | 54 |
| DAYTON ISD TOTAL | '146902 | 5378 | 5377 | | | 5378 | 5377 | | | | | | 266 | 66 | 15 | 211 | 106 |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS AEP | '14690304 | NR | NR | | | | | | * | * | * | * | * |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS EL | '14690310 | 150 | 149 | | | | | | * | 2 | * | * | * |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS JH | '14690304 | 58 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DEVERS ISD TOTAL | '146903 | 208 | 206 | | | 208 | 206 | | | | | | * | 3 | * | * | * |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN J H | '14690404 | 375 | 370 | | | | | | 5 | 3 | 0 | 7 | 1 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN EL | '14690410 | 566 | 559 | | | | | | 6 | 7 | 1 | 12 | 0 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN H S | '14690400 | 331 | 323 | | | | | | 15 | 6 | 3 | 16 | 2 |
| HARDIN ISD | '146904 | 1272 | 1252 | | Multiple Campus | NR | NR | | | | | | 19 | 17 | 4 | 22 | 10 |
| HARDIN ISD TOTAL | '146904 | 1272 | 1252 | | | 1272 | 1252 | | | | | | 45 | 33 | 8 | 57 | 13 |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA J H | '14690504 | 64 | 44 | | | | | | * | * | * | * | * |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA H S | '14690500 | 112 | 75 | | | | | | * | 3 | * | * | * |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA EL | '14690510 | 261 | 226 | | | | | | * | 5 | * | * | * |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | | Multiple Campus | NR | NR | | | | | | 3 | 3 | 3 | 0 | 3 |
| HULL-DAISETTA ISD TOTAL | '146905 | 437 | 345 | | | 437 | 345 | | | | | | * | 11 | * | * | * |
| LIBERTY ISD | '146906 | 2191 | 2135 | | Multiple Campus | NR | NR | | | | | | 2 | 15 | 0 | 5 | 12 |
| LIBERTY ISD | '146906 | 2191 | 2135 | SAN JACINTO EL | '14690610 | 419 | 400 | | | | | | 15 | 2 | 0 | 12 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY EL | '14690610 | 638 | 630 | | | | | | 16 | 4 | 0 | 15 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY MIDDLE | '14690604 | 511 | 497 | | | | | | 22 | 2 | 1 | 8 | 15 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY H S | '14690600 | 623 | 608 | | | | | | 33 | 1 | 1 | 18 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| LIBERTY ISD TOTAL | '146906 | 2191 | 2135 | | | 2191 | 2135 | | | | | | 88 | 24 | 2 | 58 | 52 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON INT | '14690710 | 219 | 219 | | | | | | * | 7 | * | * | * |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON PRI | '14690710 | 600 | 573 | | | | | | * | 6 | * | * | * |
| TARKINGTON ISD | '146907 | 1707 | 1665 | Multiple Campus | | NR | NR | | | | | | 19 | 10 | 0 | 7 | 22 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON MIDDLE | '14690704 | 405 | 398 | | | | | | 24 | 16 | 1 | 0 | 39 |
| TARKINGTON ISD | '146907 | 1707 | 1665 | TARKINGTON H S | '14690700 | 483 | 475 | 0 | 1 | 0 | 0 | 1 | 33 | 19 | 1 | 1 | 50 |
| TARKINGTON ISD TOTAL | '146907 | 1707 | 1665 | | | 1707 | 1665 | 0 | 1 | 0 | 0 | 1 | 88 | 58 | 2 | 8 | 136 |
| COOLIDGE ISD | '147901 | 313 | 284 | COOLIDGE EL | '14790110 | 158 | 149 | | | | | | | | | | |
| COOLIDGE ISD | '147901 | 313 | 284 | COOLIDGE H S | '14790100 | 155 | 135 | | | | | | 11 | 3 | 0 | 14 | 0 |
| COOLIDGE ISD TOTAL | '147901 | 313 | 284 | | | 313 | 284 | | | | | | 11 | 3 | 0 | 14 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | H O WHITEHURST EL | '14790210 | 475 | 419 | | | | | | * | 11 | * | * | * |
| GROESBECK ISD | '147902 | 1512 | 1198 | ENGE-WASHINGTON INT | '14790210 | 384 | 333 | | | | | | * | * | * | * | * |
| GROESBECK ISD | '147902 | 1512 | 1198 | Multiple Campus | | NR | NR | | | | | | 7 | 6 | 1 | 12 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | GROESBECK MIDDLE | '14790204 | 231 | 198 | | | | | | 12 | 6 | 0 | 18 | 0 |
| GROESBECK ISD | '147902 | 1512 | 1198 | GROESBECK H S | '14790200 | 422 | 248 | | | | | | 37 | 9 | 1 | 45 | 0 |
| GROESBECK ISD TOTAL | '147902 | 1512 | 1198 | | | 1512 | 1198 | | | | | | 66 | 38 | 2 | 102 | 0 |
| MEXIA ISD | '147903 | 1854 | 1541 | DEVELOPMENTAL CTR | '14790310 | 17 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MEXIA ISD | '147903 | 1854 | 1541 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MEXIA ISD | '147903 | 1854 | 1541 | MEXIA J H | '14790304 | 404 | 340 | | | | | | 11 | 7 | 0 | 5 | 13 |
| MEXIA ISD | '147903 | 1854 | 1541 | A B MCBAY EL | '14790310 | 510 | 436 | | | | | | 15 | 19 | 0 | 13 | 21 |
| MEXIA ISD | '147903 | 1854 | 1541 | R Q SIMS INT | '14790310 | 392 | 356 | | | | | | 17 | 23 | 0 | 4 | 36 |
| MEXIA ISD | '147903 | 1854 | 1541 | MEXIA H S | '14790300 | 531 | 409 | | | | | | 34 | 6 | 0 | 10 | 30 |
| MEXIA ISD TOTAL | '147903 | 1854 | 1541 | | | 1854 | 1541 | | | | | | 77 | 58 | 0 | 34 | 101 |
| BOOKER ISD | '148901 | 360 | 357 | KIRKSEY EL | '14890110 | 182 | 181 | | | | | | * | 12 | * | * | * |
| BOOKER ISD | '148901 | 360 | 357 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 1 | 2 |
| BOOKER ISD | '148901 | 360 | 357 | BOOKER JH/H S | '14890100 | 178 | 176 | | | | | | 11 | 9 | 11 | 3 | 6 |
| BOOKER ISD TOTAL | '148901 | 360 | 357 | | | 360 | 357 | | | | | | * | 25 | * | * | * |
| FOLLETT ISD | '148902 | 177 | 154 | FOLLETT SCHOOL | '14890200 | 177 | 154 | | | | | | * | 1 | * | * | * |
| FOLLETT ISD | '148902 | 177 | 154 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FOLLETT ISD TOTAL | '148902 | 177 | 154 | | | 177 | 154 | | | | | | * | 2 | * | * | * |
| DARROUZETT ISD | '148905 | 139 | 133 | DARROUZETT SCHOOLS | '14890510 | 139 | 133 | | | | | | * | 8 | * | * | * |
| DARROUZETT ISD TOTAL | '148905 | 139 | 133 | | | 139 | 133 | | | | | | * | 8 | * | * | * |
| GEORGE WEST ISD | '149901 | 1003 | 934 | ATASCOSA COUNTY JJAEP | '14990100 | NR | NR | | | | | | | | | | |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST J H | '14990104 | 143 | 137 | | | | | | * | 0 | * | * | * |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST EL | '14990110 | 223 | 200 | | | | | | 0 | 3 | 0 | 0 | 3 |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST PRI | '14990110 | 360 | 328 | | | | | | 10 | 6 | 0 | 5 | 11 |
| GEORGE WEST ISD | '149901 | 1003 | 934 | GEORGE WEST H S | '14990100 | 277 | 269 | | | | | | 18 | 10 | 0 | 9 | 19 |
| GEORGE WEST ISD TOTAL | '149901 | 1003 | 934 | | | 1003 | 934 | | | | | | * | 19 | * | * | * |
| THREE RIVERS ISD | '149902 | 559 | 445 | THREE RIVERS EL | '14990210 | 296 | 209 | | | | | | | | | | |
| THREE RIVERS ISD | '149902 | 559 | 445 | THREE RIVERS JR/SR H S | '14990200 | 263 | 236 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| THREE RIVERS ISD | '149902 | 559 | 445 | Multiple Campus | | NR | NR | | | | | | 6 | 5 | 1 | 4 | 6 |
| **THREE RIVERS ISD TOTAL** | **'149902** | **559** | **445** | | | **559** | **445** | | | | | | * | 7 | * | * | * |
| LLANO ISD | '150901 | 1693 | 1651 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO EL | '15090110 | 354 | 334 | | | | | | 5 | 4 | 0 | 9 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | PACKSADDLE EL | '15090110 | 443 | 433 | | | | | | 6 | 8 | 0 | 14 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO J H | '15090104 | 392 | 390 | | | | | | 14 | 14 | 0 | 28 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO H S | '15090100 | 504 | 494 | | | | | | 58 | 7 | 4 | 58 | 3 |
| **LLANO ISD TOTAL** | **'150901** | **1693** | **1651** | | | **1693** | **1651** | | | | | | **83** | **35** | **4** | **111** | **3** |
| TEXAS TECH UNIVERSITY K-12 | '152504 | NR | NR | TEXAS TECH H S | '15250400 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY K-12 | '152504 | 0 | 0 | TEXAS TECH MIDDLE | '15250404 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY K-12 | '152504 | 0 | 0 | TEXAS TECH EL | '15250410 | NR | NR | | | | | | | | | | |
| **TEXAS TECH UNIVERSITY K-12 TOTAL** | **'152504** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| RISE ACADEMY | '152802 | 271 | 265 | RISE ACADEMY | '15280210 | 271 | 265 | | | | | | 5 | 5 | 0 | 7 | 3 |
| **RISE ACADEMY TOTAL** | **'152802** | **271** | **265** | | | **271** | **265** | | | | | | **5** | **5** | **0** | **7** | **3** |
| TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '152803 | 203 | 19 | TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '15280300 | 203 | 19 | | | | | | | | | | |
| **TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK TOTAL** | **'152803** | **203** | **19** | | | **203** | **19** | | | | | | | | | | |
| BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION | '152806 | 149 | 126 | EL FOR EDUCATION INNOVATION | '15280600 | 149 | 126 | | | | | | 0 | 7 | 0 | 2 | 5 |
| **BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION TOTAL** | **'152806** | **149** | **126** | | | **149** | **126** | | | | | | **0** | **7** | **0** | **2** | **5** |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HOMEBOUND | '15290100 | 6 | 5 | | | | | | | | | | |
| LUBBOCK ISD | '152901 | 26091 | 22584 | PRIORITY INTERVENTION ACADEMY | '15290100 | 85 | 83 | | | | | | * | 5 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MATTHEWS LEARNING CENTER | '15290101 | 53 | 35 | | | | | | * | 2 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | DUPRE EL | '15290116 | 222 | 203 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | GUADALUPE EL | '15290116 | 133 | 123 | | | | | | * | 4 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | JACKSON EL | '15290116 | 174 | 162 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ERVIN EL | '15290119 | 414 | 365 | | | | | | * | 12 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK CO J J A E P | '15290101 | 8 | 8 | | | | | | 0 | 3 | 0 | 3 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK CO JUVENILE JUSTICE | '15290101 | 32 | 30 | | | | | | 0 | 3 | 0 | 3 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LUBBOCK ISD | '152901 | 26091 | 22584 | Multiple Campus | | NR | NR | | | | | | 1 | 13 | 0 | 14 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | STEWART EL | '15290118 | 387 | 347 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WHEELOCK EL | '15290118 | 295 | 249 | | | | | | 5 | 12 | 0 | 17 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WRIGHT EL | '15290119 | 180 | 163 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | OVERTON EL | '15290117 | 315 | 279 | | | | | | 6 | 14 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WOLFFARTH EL | '15290119 | 306 | 263 | | | | | | 6 | 10 | 0 | 16 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BROWN EL | '15290115 | 369 | 339 | | | | | | 7 | 13 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HODGES EL | '15290116 | 326 | 287 | | | | | | 7 | 12 | 0 | 19 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MAEDGEN EL | '15290117 | 309 | 273 | | | | | | 7 | 7 | 0 | 14 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BAYLESS EL | '15290115 | 545 | 477 | | | | | | 10 | 16 | 0 | 26 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WILSON EL | '15290118 | 556 | 490 | | | | | | 10 | 11 | 0 | 21 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HONEY EL | '15290116 | 350 | 318 | | | | | | 11 | 10 | 0 | 21 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | RUSH EL | '15290117 | 314 | 274 | | | | | | 11 | 9 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WESTER EL | '15290118 | 403 | 346 | | | | | | 11 | 21 | 0 | 32 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WILLIAMS EL | '15290118 | 368 | 320 | | | | | | 11 | 6 | 0 | 17 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | COMMANDER WILLIAM C MCCOOL ACADEMY | '15290107 | 274 | 265 | | | | | | 12 | 12 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | SMITH EL | '15290117 | 586 | 528 | | | | | | 12 | 10 | 0 | 22 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WATERS EL | '15290118 | 531 | 488 | | | | | | 12 | 16 | 0 | 28 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ROBERTS EL | '15290119 | 536 | 466 | | | | | | 12 | 8 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MCWHORTER EL | '15290116 | 552 | 497 | | | | | | 13 | 13 | 1 | 25 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | PARSONS EL | '15290117 | 378 | 354 | | | | | | 13 | 10 | 0 | 23 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BEAN EL | '15290115 | 484 | 435 | | | | | | 14 | 10 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HARWELL EL | '15290116 | 433 | 396 | | | | | | 15 | 11 | 0 | 26 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WHITESIDE EL | '15290118 | 511 | 463 | | | | | | 15 | 9 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ALDERSON EL | '15290119 | 470 | 408 | | | | | | 16 | 20 | 0 | 36 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CENTENNIAL EL | '15290119 | 619 | 553 | | | | | | 17 | 23 | 0 | 40 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HARDWICK EL | '15290116 | 603 | 534 | | | | | | 18 | 13 | 0 | 31 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | RAMIREZ EL | '15290117 | 481 | 396 | | | | | | 21 | 16 | 0 | 37 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | SLATON MIDDLE | '15290119 | 454 | 385 | | | | | | 24 | 11 | 0 | 35 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | DUNBAR COLLEGE PREPARATORY ACADEMY | '15290106 | 538 | 475 | | | | | | 26 | 22 | 0 | 48 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MILLER EL | '15290119 | 643 | 597 | | | | | | 28 | 12 | 0 | 40 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ATKINS MIDDLE | '15290106 | 574 | 533 | | | | | | 30 | 15 | 0 | 45 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CAVAZOS MIDDLE | '15290106 | 532 | 483 | | | | | | 34 | 11 | 1 | 44 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MACKENZIE MIDDLE | '15290106 | 692 | 592 | | | | | | 35 | 21 | 0 | 56 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | TALKINGTON SCHOOL FOR YOUNG WOMEN LEADERS | '15290102 | 462 | 399 | | | | | | 40 | 7 | 0 | 47 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HUTCHINSON MIDDLE | '15290106 | 881 | 772 | | | | | | 44 | 12 | 0 | 56 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | EVANS MIDDLE | '15290106 | 898 | 822 | | | | | | 48 | 14 | 0 | 62 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ESTACADO H S | '15290102 | 878 | 703 | | | | | | 63 | 36 | 1 | 98 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | IRONS MIDDLE | '15290106 | 927 | 834 | | | | | | 69 | 28 | 0 | 97 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK H S | '15290102 | 1879 | 1430 | | | | | | 163 | 35 | 0 | 198 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CORONADO H S | '15290102 | 2017 | 1639 | | | | | | 175 | 50 | 3 | 221 | 1 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MONTEREY H S | '15290102 | 2108 | 1698 | | | | | | 180 | 50 | 0 | 230 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LUBBOCK ISD TOTAL** | **'152901** | **26091** | **22584** | | | **26091** | **22584** | | | | | | **1285** | **706** | **6** | **1984** | **1** |
| NEW DEAL ISD | '152902 | 745 | 700 | LUBBOCK CO J J A E P | '15290200 | NR | NR | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL DAEP | '15290200 | 5 | 5 | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL EL | '15290210 | 266 | 249 | | | | | | * | 11 | * | * | * |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL MIDDLE | '15290204 | 253 | 240 | | | | | | 11 | 7 | 1 | 11 | 6 |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL H S | '15290200 | 221 | 206 | | | | | | 28 | 11 | 0 | 13 | 26 |
| **NEW DEAL ISD TOTAL** | **'152902** | **745** | **700** | | | **745** | **700** | | | | | | **\*** | **29** | **\*** | **\*** | **\*** |
| SLATON ISD | '152903 | 1322 | 1221 | LUBBOCK CO J J A E P | '15290300 | 1 | 1 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON ISD DAEP | '15290300 | 4 | 4 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | STEPHEN F AUSTIN PRI | 15290310 | 190 | 140 | | | | | | * | 5 | * | * | * |
| SLATON ISD | '152903 | 1322 | 1221 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 1 | 3 | 8 |
| SLATON ISD | '152903 | 1322 | 1221 | CATHELENE THOMAS EL | '15290310 | 451 | 447 | | | | | | 13 | 10 | 0 | 7 | 16 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON J H | '15290304 | 306 | 298 | | | | | | 42 | 14 | 0 | 12 | 44 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON H S | '15290300 | 370 | 331 | | | | | | 73 | 17 | 12 | 25 | 53 |
| **SLATON ISD TOTAL** | **'152903** | **1322** | **1221** | | | **1322** | **1221** | | | | | | **\*** | **58** | **\*** | **\*** | **\*** |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | L C Y C | '15290600 | 2 | 2 | | | | | | | | | | |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER NEW HOPE ACADEMY | '15290600 | 101 | 96 | | | | | | 6 | 4 | 0 | 2 | 8 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER EAST EL | '15290610 | 596 | 588 | | | | | | 10 | 6 | 0 | 3 | 13 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER SOUTH EL | 15290610 | 696 | 687 | | | | | | 16 | 14 | 0 | 4 | 26 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER NORTH EL | '15290610 | 787 | 777 | | | | | | 16 | 18 | 0 | 5 | 29 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER WEST EL | '15290610 | 630 | 626 | | | | | | 17 | 12 | 0 | 6 | 23 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER CENTRAL EL | '15290610 | 760 | 710 | | | | | | 42 | 15 | 0 | 3 | 54 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER MIDDLE | '15290604 | 727 | 716 | | | | | | 44 | 17 | 1 | 9 | 51 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER BUSH MIDDLE | '15290604 | 1008 | 985 | | | | | | 66 | 16 | 0 | 6 | 76 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER H S | '15290600 | 1812 | 1779 | | | | | | 184 | 27 | 1 | 24 | 186 |
| **LUBBOCK-COOPER ISD TOTAL** | **'152906** | **7119** | **6966** | | | **7119** | **6966** | | | | | | **401** | **129** | **2** | **62** | **466** |
| FRENSHIP ISD | '152907 | 10352 | 9678 | LUBBOCK CO J J A E P | '15290700 | NR | NR | | | | | | | | | | |
| FRENSHIP ISD | '152907 | 10352 | 9678 | LEGACY EL | '15290710 | 430 | 389 | | | | | | 7 | 15 | 1 | 1 | 20 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | UPLAND HEIGHTS EL | '15290711 | 748 | 702 | | | | | | 11 | 23 | 0 | 1 | 33 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | OAK RIDGE EL | '15290710 | 623 | 592 | | | | | | 12 | 14 | 0 | 0 | 26 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | CRESTVIEW EL | '15290710 | 572 | 531 | | | | | | 15 | 14 | 0 | 2 | 27 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WESTWIND EL | '15290710 | 586 | 540 | | | | | | 16 | 18 | 0 | 3 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WILLOW BEND EL | '15290710 | 557 | 518 | | | | | | 16 | 15 | 0 | 0 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | NORTH RIDGE EL | '15290710 | 693 | 648 | | | | | | 20 | 9 | 0 | 5 | 24 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | BENNETT EL | '15290710 | 751 | 711 | | | | | | 20 | 13 | 0 | 3 | 30 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP MIDDLE | '15290704 | 831 | 790 | | | | | | 22 | 14 | 0 | 2 | 34 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | HERITAGE MIDDLE | '15290704 | 851 | 806 | | | | | | 50 | 26 | 0 | 3 | 73 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | TERRA VISTA MIDDLE | '15290704 | 894 | 820 | | | | | | 53 | 17 | 0 | 0 | 70 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP H S | '15290700 | 2816 | 2631 | | | | | | 232 | 42 | 1 | 14 | 259 |
| **FRENSHIP ISD TOTAL** | **'152907** | **10352** | **9678** | | | **10352** | **9678** | | | | | | **474** | **220** | **2** | **34** | **658** |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | LUBBOCK CO YOUTH CTR | '15290800 | NR | NR | | | | | | | | | | |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT J H | '15290804 | 269 | 267 | | | | | | 10 | 8 | 0 | 11 | 7 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT EL | '15290810 | 461 | 455 | | | | | | 13 | 17 | 0 | 16 | 14 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT H S | '15290800 | 293 | 292 | | | | | | 38 | 15 | 0 | 27 | 26 |
| ROOSEVELT ISD TOTAL | '152908 | 1023 | 1014 | | | 1023 | 1014 | | | | | | 61 | 40 | 0 | 54 | 47 |
| SHALLOWATER ISD | 152909 | 1601 | 1598 | LUBBOCK CO YOUTH CTR | '15290900 | NR | NR | | | | | | | | | | |
| SHALLOWATER ISD | 152909 | 1601 | 1598 | DAEP | '15290910 | 3 | 3 | | | | | | | | | | |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | Multiple Campus | | NR | NR | | | | | | 5 | 19 | 0 | 11 | 13 |
| SHALLOWATER ISD | 152909 | 1601 | 1598 | SHALLOWATER EL | '15290910 | 253 | 253 | | | | | | 6 | 6 | 0 | 8 | 4 |
| SHALLOWATER ISD | 152909 | 1601 | 1598 | SHALLOWATER INT | '15290910 | 357 | 357 | | | | | | 7 | 10 | 0 | 15 | 2 |
| SHALLOWATER ISD | 152909 | 1601 | 1598 | SHALLOWATER MIDDLE | '15290904 | 526 | 525 | | | | | | 30 | 19 | 0 | 21 | 28 |
| SHALLOWATER ISD | 152909 | 1601 | 1598 | SHALLOWATER H S | '15290900 | 462 | 460 | | | | | | 72 | 19 | 0 | 30 | 61 |
| SHALLOWATER ISD TOTAL | '152909 | 1601 | 1598 | | | 1601 | 1598 | | | | | | 120 | 73 | 0 | 85 | 108 |
| IDALOU ISD | 152910 | 947 | 934 | LUBBOCK CO J J A E P | '15291000 | NR | NR | | | | | | | | | | |
| IDALOU ISD | 152910 | 947 | 934 | OFF CAMPUS DAEP | '15291000 | NR | NR | | | | | | | | | | |
| IDALOU ISD | 152910 | 947 | 934 | IDALOU MIDDLE | '15291004 | 309 | 304 | | | | | | * | 4 | * | * | * |
| IDALOU ISD | 152910 | 947 | 934 | IDALOU EL | '15291010 | 342 | 339 | | | | | | * | 2 | * | * | * |
| IDALOU ISD | 152910 | 947 | 934 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 0 | 3 | 1 |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU H S | '15291000 | 296 | 291 | | | | | | 18 | 2 | 0 | 20 | 0 |
| IDALOU ISD TOTAL | '152910 | 947 | 934 | | | 947 | 934 | | | | | | * | 10 | * | * | * |
| O'DONNELL ISD | '153903 | 289 | 283 | O'DONNELL SCHOOL | '15390300 | 289 | 283 | | | | | | 16 | 8 | 0 | 24 | 0 |
| O'DONNELL ISD TOTAL | '153903 | 289 | 283 | | | 289 | 283 | | | | | | 16 | 8 | 0 | 24 | 0 |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA MIDDLE | '15390404 | 139 | 136 | | | | | | * | 1 | * | * | * |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA EL | '15390410 | 284 | 280 | | | | | | * | 0 | * | * | * |
| TAHOKA ISD | '153904 | 579 | 553 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA H S | '15390400 | 156 | 137 | | | | | | 7 | 3 | 0 | 6 | 4 |
| TAHOKA ISD TOTAL | '153904 | 579 | 553 | | | 579 | 553 | | | | | | * | 8 | * | * | * |
| NEW HOME ISD | '153905 | 568 | 543 | NEW HOME SCHOOL | '15390500 | 568 | 543 | | | | | | 24 | 13 | 4 | 15 | 18 |
| NEW HOME ISD TOTAL | '153905 | 568 | 543 | | | 568 | 543 | | | | | | 24 | 13 | 4 | 15 | 18 |
| WILSON ISD | '153907 | 128 | 125 | WILSON SCHOOL | '15390700 | 128 | 125 | | | | | | 6 | 1 | 0 | 0 | 7 |
| WILSON ISD TOTAL | '153907 | 128 | 125 | | | 128 | 125 | | | | | | 6 | 1 | 0 | 0 | 7 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE EL | '15490110 | 618 | 609 | | | | | | 7 | 7 | 0 | 7 | 7 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE INT | '15490110 | 478 | 466 | | | | | | 14 | 9 | 0 | 10 | 13 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE J H | '15490104 | 513 | 501 | | | | | | 18 | 9 | 1 | 9 | 17 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE H S | '15490100 | 627 | 618 | | | | | | 43 | 14 | 1 | 18 | 38 |
| MADISONVILLE CISD TOTAL | '154901 | 2236 | 2194 | | | 2236 | 2194 | | | | | | 82 | 39 | 2 | 44 | 75 |
| NORTH ZULCH ISD | '154903 | 312 | 258 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 1 | 1 |
| NORTH ZULCH ISD | '154903 | 312 | 258 | NORTH ZULCH ELEMENTARY/SECONDARY | '15490300 | 312 | 258 | | | | | | 13 | 8 | 0 | 5 | 16 |
| NORTH ZULCH ISD TOTAL | '154903 | 312 | 258 | | | 312 | 258 | | | | | | 15 | 8 | 0 | 6 | 17 |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON PRI SCH | '15590110 | 140 | 113 | | | | | | 7 | 7 | 0 | 7 | 7 |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON H S | '15590100 | 350 | 278 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| JEFFERSON ISD | 155901 | 1213 | 1027 | JEFFERSON J H | 15590104 | 406 | 373 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | 155901 | 1213 | 1027 | JEFFERSON EL | 15590110 | 317 | 263 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | 155901 | 1213 | 1027 | Multiple Campus | | NR | NR | | | | | | 33 | 33 | 32 | 34 | 0 |
| JEFFERSON ISD TOTAL | 155901 | 1213 | 1027 | | | 1213 | 1027 | | | | | | * | 34 | * | * | * |
| STANTON ISD | 156902 | 1044 | 787 | STANTON H S | 15690200 | 257 | 0 | | | | | | * | 14 | * | * | * |
| STANTON ISD | 156902 | 1044 | 787 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| STANTON ISD | 156902 | 1044 | 787 | STANTON EL | 15690210 | 524 | 524 | | | | | | 15 | 8 | 0 | 9 | 14 |
| STANTON ISD | 156902 | 1044 | 787 | STANTON MIDDLE | 15690204 | 263 | 263 | | | | | | 17 | 5 | 0 | 7 | 15 |
| STANTON ISD TOTAL | 156902 | 1044 | 787 | | | 1044 | 787 | | | | | | * | 31 | * | * | * |
| GRADY ISD | 156905 | 223 | 217 | GRADY SCHOOL | 15690500 | 223 | 217 | | | | | | 21 | 9 | 0 | 23 | 7 |
| GRADY ISD TOTAL | 156905 | 223 | 217 | | | 223 | 217 | | | | | | 21 | 9 | 0 | 23 | 7 |
| MASON ISD | 157901 | 702 | 674 | MASON J H | 15790104 | 186 | 182 | | | | | | 5 | 5 | 0 | 10 | 0 |
| MASON ISD | 157901 | 702 | 674 | Multiple Campus | | NR | NR | | | | | | 5 | 9 | 0 | 14 | 0 |
| MASON ISD | 157901 | 702 | 674 | MASON EL | 15790110 | 296 | 283 | | | | | | 9 | 2 | 0 | 11 | 0 |
| MASON ISD | 157901 | 702 | 674 | MASON H S | 15790100 | 220 | 209 | | | | | | 21 | 4 | 0 | 25 | 0 |
| MASON ISD TOTAL | 157901 | 702 | 674 | | | 702 | 674 | | | | | | 40 | 20 | 0 | 60 | 0 |
| BAY CITY ISD | 158901 | 3497 | 3118 | Multiple Campus | | NR | NR | | | | | | 5 | 16 | 0 | 4 | 17 |
| BAY CITY ISD | 158901 | 3497 | 3118 | CHERRY EL | 15890110 | 411 | 369 | | | | | | 6 | 5 | 0 | 5 | 6 |
| BAY CITY ISD | 158901 | 3497 | 3118 | ROBERTS EL | 15890110 | 517 | 467 | | | | | | 20 | 11 | 0 | 3 | 28 |
| BAY CITY ISD | 158901 | 3497 | 3118 | TENIE HOLMES EL | 15890110 | 762 | 664 | | | | | | 24 | 7 | 0 | 11 | 20 |
| BAY CITY ISD | 158901 | 3497 | 3118 | BAY CITY J H | 15890104 | 839 | 748 | | | | | | 65 | 26 | 2 | 25 | 64 |
| BAY CITY ISD | 158901 | 3497 | 3118 | BAY CITY H S | 15890100 | 968 | 870 | | | | | | 78 | 21 | 1 | 23 | 75 |
| BAY CITY ISD TOTAL | 158901 | 3497 | 3118 | | | 3497 | 3118 | | | | | | 198 | 86 | 3 | 71 | 210 |
| TIDEHAVEN ISD | 158902 | 953 | 947 | TIDEHAVEN INT | 15890204 | 236 | 235 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | 158902 | 953 | 947 | BLESSING EL | 15890210 | 250 | 250 | | | | | | * | 4 | * | * | * |
| TIDEHAVEN ISD | 158902 | 953 | 947 | MARKHAM EL | 15890210 | 206 | 201 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | 158902 | 953 | 947 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| TIDEHAVEN ISD | 158902 | 953 | 947 | TIDEHAVEN H S | 15890200 | 261 | 261 | | | | | | 7 | 1 | 1 | 0 | 7 |
| TIDEHAVEN ISD TOTAL | 158902 | 953 | 947 | | | 953 | 947 | | | | | | * | 11 | * | * | * |
| MATAGORDA ISD | 158904 | 94 | 90 | MATAGORDA SCHOOL | 15890410 | 94 | 90 | | | | | | | | | | |
| MATAGORDA ISD TOTAL | 158904 | 94 | 90 | | | 94 | 90 | | | | | | | | | | |
| PALACIOS ISD | 158905 | 1298 | 1123 | PALACIOS J H | 15890504 | 305 | 261 | | | | | | | | | | |
| PALACIOS ISD | 158905 | 1298 | 1123 | EAST SIDE INT | 15890510 | 277 | 261 | | | | | | | | | | |
| PALACIOS ISD | 158905 | 1298 | 1123 | PALACIOS H S | 15890500 | 370 | 292 | | | | | | * | 0 | * | * | * |
| PALACIOS ISD | 158905 | 1298 | 1123 | CENTRAL EL | 15890510 | 346 | 309 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PALACIOS ISD | 158905 | 1298 | 1123 | Multiple Campus | | NR | NR | | | | | | 14 | 6 | 0 | 11 | 9 |
| PALACIOS ISD TOTAL | 158905 | 1298 | 1123 | | | 1298 | 1123 | | | | | | * | 7 | * | * | * |
| VAN VLECK ISD | 158906 | 1039 | 1035 | VAN VLECK INT | 15890610 | 153 | 153 | | | | | | * | 0 | * | * | * |
| VAN VLECK ISD | 158906 | 1039 | 1035 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 1 | 0 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK EL | '15890610 | 319 | 317 | | | | | | 16 | 11 | 1 | 9 | 17 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | O H HERMAN MIDDLE | '15890604 | 251 | 251 | | | | | | 20 | 3 | 1 | 9 | 13 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK H S | '15890600 | 316 | 314 | | | | | | 36 | 9 | 0 | 16 | 29 |
| VAN VLECK ISD TOTAL | '158906 | 1039 | 1035 | | | 1039 | 1035 | | | | | | * | 31 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DAEP | '15990100 | NR | NR | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SAN LUIS EL | '15990110 | 340 | 10 | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EAGLE PASS J H | '15990104 | 1089 | 87 | | | | | | * | 9 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | RAY H DARR EL | '15990110 | 454 | 57 | | | | | | * | 3 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LANGUAGE DEVELOPMENT CENTER | '15990110 | 437 | 65 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DENA KELSO GRAVES EL | '15990110 | 488 | 48 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | NELLIE MAE GLASS EL | '15990110 | 445 | 59 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | MAUDE MAE KIRCHNER EL | '15990110 | 107 | 28 | | | | | | * | 1 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | BENAVIDES HEIGHTS EL | '15990111 | 299 | 24 | | | | | | * | 0 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SECO MINES EL | '15990111 | 339 | 28 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROSITA VALLEY LITERACY ACADEMY | '15990111 | 367 | 74 | | | | | | * | 12 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | HENRY B GONZALEZ EL | '15990111 | 410 | 49 | | | | | | * | 2 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | KENNEDY EL | '15990111 | 359 | 64 | | | | | | * | 3 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LIBERTY EL | '15990112 | 476 | 31 | | | | | | * | 7 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ARMANDO CERNA EL | '15990112 | 499 | 75 | | | | | | * | 1 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | PERFECTO MANCHA EL | '15990112 | 470 | 10 | | | | | | * | 6 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROBERT E LEE EL | '15990110 | 272 | 19 | | | | | | 5 | 5 | 0 | 0 | 5 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EARLY CHILDHOOD CENTER | '15990111 | 403 | 34 | | | | | | 0 | 9 | 0 | 0 | 9 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | PETE GALLEGO EL | '15990111 | 381 | 14 | | | | | | 0 | 3 | 0 | 0 | 3 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EAGLE PASS H S | '15990100 | 2219 | 24 | | | | | | 5 | 34 | 0 | 1 | 38 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | C C WINN H S | '15990100 | 2108 | 59 | | | | | | 5 | 17 | 0 | 2 | 20 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | MEMORIAL J H | '15990104 | 1139 | 32 | | | | | | 5 | 12 | 0 | 1 | 16 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SAM HOUSTON EL | '15990111 | 479 | 67 | | | | | | 6 | 2 | 0 | 1 | 7 |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROSITA VALLEY EL | '15990111 | 486 | 66 | | | | | | 8 | 5 | 0 | 2 | 11 |
| EAGLE PASS ISD TOTAL | '159901 | 14066 | 1024 | | | 14066 | 1024 | | | | | | 62 | 147 | 0 | 16 | 193 |
| BRADY ISD | '160901 | 982 | 898 | BRADY MIDDLE | '16090104 | 229 | 224 | | | | | | | | | | |
| BRADY ISD | '160901 | 982 | 898 | BRADY EL | '16090110 | 455 | 438 | | | | | | * | 4 | * | * | * |
| BRADY ISD | '160901 | 982 | 898 | BRADY H S | '16090100 | 298 | 236 | | | | | | 5 | 2 | 0 | 6 | 1 |
| BRADY ISD | '160901 | 982 | 898 | Multiple Campus | | NR | NR | | | | | | 6 | 6 | 1 | 11 | 0 |
| BRADY ISD TOTAL | '160901 | 982 | 898 | | | 982 | 898 | | | | | | * | 12 | * | * | * |
| ROCHELLE ISD | '160904 | 192 | 191 | ROCHELLE SCHOOL | '16090400 | 192 | 191 | | | | | | * | 0 | * | * | * |
| ROCHELLE ISD TOTAL | '160904 | 192 | 191 | | | 192 | 191 | | | | | | * | 0 | * | * | * |
| LOHN ISD | '160905 | 99 | 88 | LOHN SCHOOL | '16090500 | 99 | 88 | | | | | | * | 0 | * | * | * |
| LOHN ISD TOTAL | '160905 | 99 | 88 | | | 99 | 88 | | | | | | * | 0 | * | * | * |
| WACO CHARTER SCHOOL | '161801 | 214 | 211 | WACO CHARTER SCHOOL | '16180110 | 214 | 211 | | | | | | 10 | 6 | 0 | 2 | 14 |
| WACO CHARTER SCHOOL TOTAL | '161801 | 214 | 211 | | | 214 | 211 | | | | | | 10 | 6 | 0 | 2 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | QUINN CAMPUS PUBLIC MIDDLE | '16180210 | 264 | 155 | | | | | | * | 1 | * | | * |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | PAUL AND JANE MEYER PUBLIC H S | '16180200 | 178 | 128 | | | | | | 0 | 3 | 0 | 1 | 2 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | AUDRE AND BERNARD RAPOPORT ACADEMY | '16180210 | 372 | 263 | | | | | | 0 | 2 | 0 | 1 | 1 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | '161802 | 814 | 546 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| RAPOPORT ACADEMY PUBLIC SCHOOL TOTAL | '161802 | 814 | 546 | | | 814 | 546 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GARLAND | '16180700 | 719 | 168 | | | | | | * | 9 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - DALLAS | '16180700 | 423 | 20 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GARLAND | '16180700 | 643 | 48 | | | | | | * | 12 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GRAND PRAIRIE | '16180700 | 462 | 191 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - EULESS | '16180700 | 701 | 44 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - CARROLLTON | '16180701 | 568 | 50 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - PLANO | '16180701 | 500 | 154 | | | | | | * | 4 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACAD (WACO) | '16180701 | 495 | 272 | | | | | | 0 | 8 | 0 | 8 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF EXCELLENCE - DALLAS | '16180701 | 536 | 45 | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | Multiple Campus | | NR | NR | | | | | | 4 | 3 | 1 | 6 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - CARROLLTON | '16180700 | 499 | 168 | | | | | | 5 | 9 | 0 | 14 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION-EULESS | '16180701 | 739 | 221 | | | | | | 5 | 14 | 0 | 19 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - WACO | '16180701 | 589 | 116 | | | | | | 8 | 8 | 2 | 14 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GRAND PRAIRIE | '16180701 | 454 | 145 | | | | | | 13 | 4 | 5 | 12 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY- FORT WORTH | '16180700 | 624 | 249 | | | | | | 14 | 11 | 3 | 22 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - FORT WORTH | '16180701 | 954 | 67 | | | | | | 14 | 7 | 3 | 18 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - DALLAS | '16180700 | 1126 | 57 | | | | | | 26 | 13 | 4 | 35 | 0 |
| **HARMONY SCIENCE ACAD (WACO) TOTAL** | **'161807** | **10032** | **2015** | | | **10032** | **2015** | | | | | | **115** | **125** | **28** | **212** | **0** |
| CRAWFORD ISD | '161901 | 552 | 549 | CHALLENGE ACADEMY | '16190100 | NR | NR | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD EL | '16190110 | 243 | 243 | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD H S | '16190100 | 309 | 306 | | | | | | 13 | 6 | 1 | 3 | 15 |
| **CRAWFORD ISD TOTAL** | **'161901** | **552** | **549** | | | **552** | **549** | | | | | | **13** | **6** | **1** | **3** | **15** |
| MIDWAY ISD | '161903 | 8187 | 6736 | CHALLENGE ACADEMY | '16190300 | 1 | 0 | | | | | | | | | | |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPEEGLEVILLE EL | '16190310 | 291 | 252 | | | | | | * | 4 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODWAY EL | '16190310 | 541 | 484 | | | | | | * | 12 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | CASTLEMAN CREEK EL | '16190310 | 674 | 536 | | | | | | 23 | 14 | 0 | 2 | 35 |
| MIDWAY ISD | '161903 | 8187 | 6736 | HEWITT EL | '16190310 | 522 | 442 | | | | | | 24 | 14 | 0 | 0 | 38 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPRING VALLEY EL | '16190310 | 505 | 448 | | | | | | 25 | 8 | 0 | 0 | 33 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SOUTH BOSQUE EL | '16190310 | 662 | 584 | | | | | | 35 | 14 | 0 | 3 | 46 |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODGATE INT | '16190310 | 699 | 581 | | | | | | 42 | 14 | 0 | 0 | 56 |
| MIDWAY ISD | '161903 | 8187 | 6736 | RIVER VALLEY INT | '16190310 | 551 | 485 | | | | | | 43 | 8 | 0 | 2 | 49 |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY MIDDLE | '16190304 | 1306 | 1108 | | | | | | 91 | 17 | 0 | 4 | 104 |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY H S | '16190300 | 2435 | 1816 | | | | | | 290 | 52 | 0 | 14 | 328 |
| **MIDWAY ISD TOTAL** | **'161903** | **8187** | **6736** | | | **8187** | **6736** | | | | | | **591** | **157** | **0** | **25** | **723** |
| LA VEGA ISD | '161906 | 3085 | 1994 | CHALLENGE ACADEMY | '16190600 | NR | NR | | | | | | | | | | |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA PRI PHIL BANCALE CAMPUS | '16190610 | 428 | 354 | | | | | | * | 16 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA INT H P MILES | '16190610 | 602 | 425 | | | | | | * | 7 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA J H GEORGE DIXON CAMPUS | '16190604 | 456 | 298 | | | | | | 17 | 13 | 0 | 30 | 0 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA EL | '16190610 | 664 | 500 | | | | | | 18 | 23 | 0 | 39 | 2 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA H S | '16190600 | 935 | 417 | | | | | | 33 | 19 | 0 | 52 | 0 |
| **LA VEGA ISD TOTAL** | **'161906** | **3085** | **1994** | | | **3085** | **1994** | | | | | | **88** | **78** | **1** | **161** | **4** |
| LORENA ISD | '161907 | 1740 | 1390 | CHALLENGE ACADEMY | '16190700 | NR | NR | | | | | | | | | | |
| LORENA ISD | '161907 | 1740 | 1390 | Multiple Campus | | NR | NR | | | | | | 3 | 8 | 0 | 5 | 6 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA MIDDLE | '16190704 | 432 | 349 | | | | | | 16 | 10 | 0 | 19 | 7 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA PRI | | 412 | 361 | | | | | | 17 | 9 | 2 | 22 | 2 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA EL | '16190710 | 388 | 335 | | | | | | 21 | 5 | 1 | 21 | 4 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA HIGH | '16190700 | 508 | 345 | | | | | | 43 | 14 | 3 | 47 | 7 |
| **LORENA ISD TOTAL** | **'161907** | **1740** | **1390** | | | **1740** | **1390** | | | | | | **100** | **46** | **6** | **114** | **26** |
| MART ISD | '161908 | 539 | 478 | MART ACADEMIC ALERNATIVE PROGRAM | '16190800 | 3 | 1 | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | CHALLENGE ACADEMY | '16190800 | NR | NR | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | MART EL | '16190810 | 308 | 277 | | | | | | 13 | 11 | 3 | 16 | 5 |
| MART ISD | '161908 | 539 | 478 | MART H S | '16190800 | 228 | 200 | | | | | | 25 | 12 | 4 | 21 | 12 |
| **MART ISD TOTAL** | **'161908** | **539** | **478** | | | **539** | **478** | | | | | | **38** | **23** | **7** | **37** | **17** |
| MCGREGOR ISD | '161909 | 1480 | 1200 | CHALLENGE ACADEMY | '16190900 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGREGOR ISD | '161909 | 1480 | 1200 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR PRI | '16190910 | 305 | 269 | | | | | | 13 | 8 | 1 | 7 | 13 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR EL | '16190910 | 433 | 353 | | | | | | 26 | 15 | 0 | 11 | 30 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | ISBILL J H | '16190904 | 317 | 242 | | | | | | 36 | 11 | 0 | 5 | 42 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR H S | '16190900 | 425 | 336 | | | | | | 51 | 12 | 0 | 14 | 49 |
| **MCGREGOR ISD TOTAL** | **'161909** | **1480** | **1200** | | | **1480** | **1200** | | | | | | **126** | **49** | **1** | **37** | **137** |
| MOODY ISD | '161910 | 647 | 577 | MCLENNAN CO CHALLENGE ACADEMY | '16191000 | NR | NR | | | | | | | | | | |
| MOODY ISD | '161910 | 647 | 577 | MOODY PRE-K | '16191010 | 41 | 40 | | | | | | * | 0 | * | * | * |
| MOODY ISD | '161910 | 647 | 577 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 1 | 0 | 2 |
| MOODY ISD | '161910 | 647 | 577 | MOODY MIDDLE | '16191004 | 205 | 188 | | | | | | 9 | 5 | 0 | 10 | 4 |
| MOODY ISD | '161910 | 647 | 577 | MOODY EL | '16191010 | 203 | 183 | | | | | | 11 | 3 | 0 | 9 | 5 |
| MOODY ISD | '161910 | 647 | 577 | MOODY H S | '16191000 | 198 | 166 | | | | | | 17 | 6 | 0 | 8 | 15 |
| **MOODY ISD TOTAL** | **'161910** | **647** | **577** | | | **647** | **577** | | | | | | **\*** | **17** | **\*** | **\*** | **\*** |
| RIESEL ISD | '161912 | 640 | 589 | CHALLENGE ACADEMY | '16191200 | NR | NR | | | | | | | | | | |
| RIESEL ISD | '161912 | 640 | 589 | MARLIN ALTERNATIVE EDUCATION PROGRAM | '16191200 | NR | NR | | | | | | | | | | |
| RIESEL ISD | '161912 | 640 | 589 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RIESEL ISD | '161912 | 640 | 589 | FOSTER EL | '16191210 | 291 | 268 | | | | | | 7 | 1 | 2 | 6 | 0 |
| RIESEL ISD | '161912 | 640 | 589 | RIESEL SCHOOL | '16191200 | 349 | 321 | | | | | | 26 | 1 | 0 | 20 | 7 |
| **RIESEL ISD TOTAL** | **'161912** | **640** | **589** | | | **640** | **589** | | | | | | **33** | **9** | **2** | **30** | **10** |
| WACO ISD | '161914 | 14304 | 10216 | BILL LOGUE DETENTION | '16191444 | 9 | 6 | | | | | | | | | | |
| WACO ISD | '161914 | 14304 | 10216 | G L WILEY OPPORTUNITY CENTER | '16191400 | 28 | 15 | | | | | | * | 1 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | BRAZOS H S | '16191400 | 129 | 51 | | | | | | * | 4 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | HILLCREST PDS MAGNET | '16191410 | 435 | 358 | | | | | | * | 7 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | J H HINES EL | '16191411 | 468 | 339 | | | | | | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | PROVIDENT HEIGHTS EL | '16191412 | 379 | 329 | | | | | | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | WEST AVENUE EL | '16191412 | 297 | 240 | | | | | | * | 10 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | CHALLENGE ACADEMY | '16191400 | 8 | 5 | | | | | | 0 | 4 | 0 | 0 | 4 |
| WACO ISD | '161914 | 14304 | 10216 | Multiple Campus | | NR | NR | | | | | | 1 | 26 | 0 | 0 | 27 |
| WACO ISD | '161914 | 14304 | 10216 | CEDAR RIDGE EL | '16191410 | 518 | 382 | | | | | | 5 | 8 | 0 | 0 | 13 |
| WACO ISD | '161914 | 14304 | 10216 | INDIAN SPRING MIDDLE | '16191405 | 534 | 352 | | | | | | 8 | 10 | 0 | 0 | 18 |
| WACO ISD | '161914 | 14304 | 10216 | CRESTVIEW EL | '16191410 | 500 | 354 | | | | | | 8 | 7 | 0 | 0 | 15 |
| WACO ISD | '161914 | 14304 | 10216 | G W CARVER MIDDLE | '16191404 | 463 | 295 | | | | | | 9 | 19 | 0 | 0 | 28 |
| WACO ISD | '161914 | 14304 | 10216 | BELL'S HILL EL | '16191410 | 730 | 628 | | | | | | 10 | 20 | 0 | 0 | 30 |
| WACO ISD | '161914 | 14304 | 10216 | KENDRICK EL | '16191411 | 459 | 348 | | | | | | 10 | 8 | 0 | 1 | 17 |
| WACO ISD | '161914 | 14304 | 10216 | ALTA VISTA EL | '16191410 | 470 | 360 | | | | | | 11 | 11 | 0 | 0 | 22 |
| WACO ISD | '161914 | 14304 | 10216 | DEAN HIGHLAND EL | '16191410 | 627 | 424 | | | | | | 11 | 10 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | MOUNTAINVIEW EL | '16191411 | 399 | 304 | | | | | | 11 | 6 | 0 | 0 | 17 |
| WACO ISD | '161914 | 14304 | 10216 | BROOK AVENUE EL | '16191410 | 370 | 303 | | | | | | 12 | 9 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | PARKDALE EL | '16191412 | 608 | 421 | | | | | | 13 | 9 | 0 | 0 | 22 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WACO ISD | 161914 | 14304 | 10216 | SOUTH WACO EL | 16191413 | 479 | 344 | | | | | | 15 | 12 | 0 | 0 | 27 |
| WACO ISD | 161914 | 14304 | 10216 | CESAR CHAVEZ MIDDLE | 16191404 | 923 | 632 | | | | | | 19 | 14 | 0 | 0 | 33 |
| WACO ISD | 161914 | 14304 | 10216 | TENNYSON MIDDLE | 16191404 | 932 | 651 | | | | | | 24 | 13 | 0 | 0 | 37 |
| WACO ISD | 161914 | 14304 | 10216 | LAKE AIR MONTESSORI | 16191412 | 731 | 539 | | | | | | 27 | 16 | 0 | 0 | 43 |
| WACO ISD | 161914 | 14304 | 10216 | WACO H S | 16191400 | 2074 | 1230 | | | | | | 43 | 32 | 0 | 0 | 75 |
| WACO ISD | 161914 | 14304 | 10216 | UNIVERSITY H S | 16191400 | 1734 | 1306 | | | | | | 56 | 37 | 1 | 0 | 92 |
| WACO ISD TOTAL | 161914 | 14304 | 10216 | | | 14304 | 10216 | | | | | | 311 | 315 | 1 | 2 | 623 |
| WEST ISD | 161916 | 1224 | 1137 | CHALLENGE ACADEMY | 16191600 | NR | NR | | | | | | | | | | |
| WEST ISD | 161916 | 1224 | 1137 | WEST BROOKHAVEN YOUTH RANCH SCHOOL | 16191619 | 31 | 31 | | | | | | | | | | |
| WEST ISD | 161916 | 1224 | 1137 | WEST MIDDLE | 16191604 | 248 | 233 | | | | | | * | 0 | * | * | * |
| WEST ISD | 161916 | 1224 | 1137 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| WEST ISD | 161916 | 1224 | 1137 | WEST EL | 16191610 | 528 | 478 | | | | | | 13 | 10 | 2 | 19 | 2 |
| WEST ISD | 161916 | 1224 | 1137 | WEST H S | 16191600 | 417 | 395 | | | | | | 35 | 9 | 6 | 37 | 1 |
| WEST ISD TOTAL | 161916 | 1224 | 1137 | | | 1224 | 1137 | | | | | | * | 20 | * | * | * |
| AXTELL ISD | 161918 | 799 | 740 | AXTELL BRUCEVILLE-EDDY LEARNING CENTER | | NR | NR | | | | | | | | | | |
| AXTELL ISD | 161918 | 799 | 740 | CHALLENGE ACADEMY | 16191800 | NR | NR | | | | | | | | | | |
| AXTELL ISD | 161918 | 799 | 740 | AXTELL MIDDLE SCHOOL | 16191804 | 174 | 162 | | | | | | * | 0 | * | * | * |
| AXTELL ISD | 161918 | 799 | 740 | Multiple Campus | | NR | NR | | | | | | 0 | 16 | 0 | 15 | 1 |
| AXTELL ISD | 161918 | 799 | 740 | AXTELL EL | 16191810 | 393 | 358 | | | | | | 11 | 7 | 0 | 13 | 5 |
| AXTELL ISD | 161918 | 799 | 740 | WACO CTR FOR YOUTH | 16191819 | 40 | 40 | | | | | | 15 | 0 | 0 | 15 | 0 |
| AXTELL ISD | 161918 | 799 | 740 | AXTELL H S | 16191800 | 192 | 180 | | | | | | 18 | 3 | 0 | 14 | 7 |
| AXTELL ISD TOTAL | 161918 | 799 | 740 | | | 799 | 740 | | | | | | * | 26 | * | * | * |
| BRUCEVILLE-EDDY ISD | 161919 | 632 | 524 | AXTELL/BRUCEVILLE-EDDY LEARNING CENTER | 16191900 | 2 | 1 | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | 161919 | 632 | 524 | CHALLENGE ACADEMY | 16191900 | NR | NR | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | 161919 | 632 | 524 | AXTELL/BE DAEP | 16191900 | 1 | 0 | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | 161919 | 632 | 524 | BRUCEVILLE-EDDY J H | 16191904 | 155 | 140 | | | | | | * | 4 | * | * | * |
| BRUCEVILLE-EDDY ISD | 161919 | 632 | 524 | BRUCEVILLE-EDDY INT | 16191904 | 138 | 122 | | | | | | * | 0 | * | * | * |
| BRUCEVILLE-EDDY ISD | 161919 | 632 | 524 | BRUCEVILLE-EDDY EL | 16191910 | 122 | 115 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BRUCEVILLE-EDDY ISD | 161919 | 632 | 524 | BRUCEVILLE-EDDY H S | 16191900 | 214 | 146 | | | | | | 24 | 7 | 0 | 0 | 31 |
| BRUCEVILLE-EDDY ISD TOTAL | 161919 | 632 | 524 | | | 632 | 524 | | | | | | * | 14 | * | * | * |
| CHINA SPRING ISD | 161920 | 2879 | 2426 | CHALLENGE ACADEMY | 16192000 | NR | NR | | | | | | | | | | |
| CHINA SPRING ISD | 161920 | 2879 | 2426 | TAG | 16192000 | 10 | 10 | | | | | | * | 2 | * | * | * |
| CHINA SPRING ISD | 161920 | 2879 | 2426 | Multiple Campus | | NR | NR | | | | | | * | 1 | * | * | * |
| CHINA SPRING ISD | 161920 | 2879 | 2426 | CHINA SPRING MIDDLE | 16192004 | 444 | 377 | | | | | | 32 | 4 | 0 | 5 | 31 |
| CHINA SPRING ISD | 161920 | 2879 | 2426 | CHINA SPRING INT | 16192010 | 664 | 586 | | | | | | 32 | 10 | 0 | 15 | 27 |
| CHINA SPRING ISD | 161920 | 2879 | 2426 | CHINA SPRING EL | 16192010 | 921 | 793 | | | | | | 36 | 19 | 0 | 21 | 34 |
| CHINA SPRING ISD | 161920 | 2879 | 2426 | CHINA SPRING H S | 16192000 | 840 | 660 | | | | | | 81 | 23 | 0 | 42 | 62 |
| CHINA SPRING ISD TOTAL | 161920 | 2879 | 2426 | | | 2879 | 2426 | | | | | | 186 | 59 | 0 | 89 | 156 |
| CONNALLY ISD | 161921 | 2308 | 1112 | CHALLENGE ACADEMY | 16192100 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY HIGH SCHOOL | '16192100 | 628 | 202 | | | | | | * | 3 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY J H | '16192104 | 527 | 281 | | | | | | * | 0 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EL | '16192110 | 354 | 221 | | | | | | * | 2 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EARLY CHILDHOOD CENTER | '16192110 | 247 | 196 | | | | | | * | 1 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | | Multiple Campus | NR | NR | | | | | | 1 | 4 | 0 | 0 | 5 |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY PRI | '16192110 | 552 | 212 | | | | | | 8 | 0 | 0 | 2 | 6 |
| CONNALLY ISD TOTAL | '161921 | 2308 | 1112 | | | 2308 | 1112 | | | | | | 16 | 10 | 0 | 3 | 23 |
| ROBINSON ISD | '161922 | 2406 | 2248 | CHALLENGE ACADEMY | '16192200 | 2 | 2 | | | | | | | | | | |
| ROBINSON ISD | '161922 | 2406 | 2248 | | Multiple Campus | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON EL | '16192210 | 343 | 319 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON PRI | '16192210 | 403 | 378 | | | | | | 16 | 7 | 0 | 5 | 18 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON J H | '16192204 | 399 | 368 | | | | | | 23 | 6 | 0 | 2 | 27 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON INT | '16192210 | 567 | 543 | | | | | | 29 | 15 | 0 | 15 | 29 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON H S | '16192200 | 692 | 638 | | | | | | 82 | 14 | 0 | 7 | 89 |
| ROBINSON ISD TOTAL | '161922 | 2406 | 2248 | | | 2406 | 2248 | | | | | | 160 | 55 | 0 | 35 | 180 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | CHALLENGE ACADEMY | '16192300 | NR | NR | | | | | | | | | | |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE EL | '16192304 | 178 | 130 | | | | | | 7 | 4 | 0 | 4 | 7 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE EL | '16192310 | 338 | 310 | | | | | | 11 | 9 | 0 | 7 | 13 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE H S | '16192300 | 216 | 179 | | | | | | 19 | 4 | 0 | 3 | 20 |
| BOSQUEVILLE ISD TOTAL | '161923 | 732 | 619 | | | 732 | 619 | | | | | | 37 | 17 | 0 | 14 | 40 |
| HALLSBURG ISD | '161924 | 160 | 159 | MCLENNAN COUNTY CHALLENGE ACADEMY | '16192410 | NR | NR | | | | | | | | | | |
| HALLSBURG ISD | '161924 | 160 | 159 | HALLSBURG SCHOOL | '16192410 | 160 | 159 | | | | | | * | 2 | * | * | * |
| HALLSBURG ISD TOTAL | '161924 | 160 | 159 | | | 160 | 159 | | | | | | * | 2 | * | * | * |
| GHOLSON ISD | '161925 | 227 | 212 | MCLENNAN COUNTY CHALLENGE ACADEMY | '16192500 | NR | NR | | | | | | | | | | |
| GHOLSON ISD | '161925 | 227 | 212 | GHOLSON SCHOOL | '16192510 | 227 | 212 | | | | | | 9 | 3 | 0 | 4 | 8 |
| GHOLSON ISD TOTAL | '161925 | 227 | 212 | | | 227 | 212 | | | | | | 9 | 3 | 0 | 4 | 8 |
| MCMULLEN COUNTY ISD | '162904 | 269 | 261 | MCMULLEN COUNTY SCHOOL | '16290400 | 269 | 261 | | | | | | | | | | |
| MCMULLEN COUNTY ISD TOTAL | '162904 | 269 | 261 | | | 269 | 261 | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | ATASCOSA COUNTY JJAEP | '16390100 | NR | NR | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE DAEP SCHOOL | '16390100 | 2 | 2 | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE INTERMEDIATE | '16390110 | 423 | 395 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE MIDDLE | '16390104 | 447 | 422 | | | | | | 28 | 1 | 0 | 29 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | JOHN J CIAVARRA EL | '16390110 | 496 | 469 | | | | | | 28 | 2 | 0 | 30 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE H S | '16390100 | 546 | 503 | | | | | | 37 | 6 | 1 | 42 | 0 |
| DEVINE ISD TOTAL | '163901 | 1914 | 1791 | | | 1914 | 1791 | | | | | | 104 | 9 | 1 | 112 | 0 |
| D'HANIS ISD | '163902 | 315 | 299 | D'HANIS SCHOOL | '16390200 | 315 | 299 | | | | | | | | | | |
| D'HANIS ISD TOTAL | '163902 | 315 | 299 | | | 315 | 299 | | | | | | | | | | |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EARLY CHILD CTR | '16390310 | 233 | 162 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NATALIA ISD | '163903 | 1048 | 776 | Multiple Campus | | NR | NR | | | | | | * | 15 | * | * | * |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EL | '16390310 | 276 | 225 | | | | | | 8 | 2 | 0 | 6 | 4 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA J H | '16390304 | 230 | 171 | | | | | | 18 | 8 | 0 | 10 | 16 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA H S | '16390303 | 309 | 218 | | | | | | 37 | 3 | 0 | 13 | 27 |
| NATALIA ISD TOTAL | '163903 | 1048 | 776 | | | 1048 | 776 | | | | | | 70 | 32 | 3 | 38 | 61 |
| HONDO ISD | '163904 | 1782 | 1445 | NEWELL E WOOLLS INT | '16390410 | 367 | 280 | | | | | | * | 2 | * | * | * |
| HONDO ISD | '163904 | 1782 | 1445 | MEYER EL | '16390410 | 451 | 382 | | | | | | 8 | 4 | 0 | 9 | 3 |
| HONDO ISD | '163904 | 1782 | 1445 | MCDOWELL MIDDLE | '16390404 | 404 | 315 | | | | | | 15 | 6 | 4 | 10 | 7 |
| HONDO ISD | '163904 | 1782 | 1445 | HONDO H S | '16390400 | 560 | 468 | | | | | | 26 | 7 | 0 | 25 | 8 |
| HONDO ISD TOTAL | '163904 | 1782 | 1445 | | | 1782 | 1445 | | | | | | * | 19 | * | * | * |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | BEXAR COUNTY JUVENILE JUSTICE ACADEMY (BCJJA) | '16390800 | NR | NR | | | | | | | | | | |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | CASTROVILLE EL | '16390810 | 591 | 503 | | | | | | 11 | 14 | 0 | 25 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | POTRANCO EL | '16390810 | 883 | 649 | | | | | | 19 | 8 | 0 | 27 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | LACOSTE EL | '16390810 | 569 | 439 | | | | | | 20 | 5 | 0 | 25 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | LUCKEY RANCH EL | '16390810 | 869 | 718 | | | | | | 23 | 13 | 0 | 36 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY LOMA ALTA MIDDLE | '16390804 | 857 | 619 | * | 0 | * | * | * | 26 | 14 | 0 | 40 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY MIDDLE | '16390804 | 618 | 482 | * | 1 | * | * | * | 29 | 15 | 0 | 44 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY H S | '16390800 | 1747 | 1101 | * | 0 | * | * | * | 74 | 33 | 1 | 106 | 0 |
| MEDINA VALLEY ISD TOTAL | '163908 | 6134 | 4511 | | | 6134 | 4511 | * | 1 | * | * | * | 202 | 102 | 1 | 303 | 0 |
| MENARD ISD | '164901 | 277 | 223 | MENARD H S | '16490100 | 78 | 54 | | | | | | * | 0 | * | * | 1 |
| MENARD ISD | '164901 | 277 | 223 | Multiple Campus | '16490104 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MENARD ISD | '164901 | 277 | 223 | MENARD ELEMENTARY/JH | '16490104 | 199 | 169 | | | | | | 7 | 4 | 0 | 7 | 4 |
| MENARD ISD TOTAL | '164901 | 277 | 223 | | | 277 | 223 | | | | | | * | 5 | * | * | * |
| MIDLAND ACADEMY CHARTER SCHOOL | '165802 | 360 | 357 | MIDLAND ACADEMY CHARTER SCHOOL | '16580210 | 360 | 357 | | | | | | 5 | 5 | 0 | 7 | 3 |
| MIDLAND ACADEMY CHARTER SCHOOL TOTAL | '165802 | 360 | 357 | | | 360 | 357 | | | | | | 5 | 5 | 0 | 7 | 3 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA CULVER JUVENILE DETENTION CENTER | '16590102 | 5 | 5 | | | | | | | | | | |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND ALTERNATIVE PROGRAM | '16590103 | 11 | 11 | | | | | | * | 1 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | DE ZAVALA EL | '16590110 | 610 | 530 | | | | | | * | 19 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAM HOUSTON COLLEGIATE PREPARATORY EL | '16590110 | 369 | 340 | | | | | | * | 8 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | LONG EL | '16590111 | 514 | 440 | | | | | | * | 10 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | BUSH EL | '16590112 | 489 | 439 | | | | | | * | 7 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | RUSK EL | '16590111 | 335 | 308 | | | | | | 0 | 7 | 0 | 0 | 7 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PRE-K ACADEMY AT MIDLAND COLLEGE | '16590113 | 60 | 60 | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDLAND ISD | '165901 | 25422 | 21256 | Multiple Campus | | NR | NR | | | | | | 6 | 18 | 0 | 14 | 10 |
| MIDLAND ISD | '165901 | 25422 | 21256 | VIOLA M COLEMAN H S | '16590100 | 173 | 112 | | | | | | 7 | 11 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LAMAR EL | '16590111 | 465 | 389 | | | | | | 7 | 7 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SOUTH EL | '16590111 | 496 | 420 | | | | | | 7 | 10 | 0 | 0 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | IDEA TRAVIS ACADEMY | '16590113 | 789 | 694 | | | | | | 7 | 1 | 0 | 0 | 8 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BURNET EL | '16590110 | 465 | 394 | | | | | | 8 | 13 | 0 | 0 | 21 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SCHARBAUER EL | '16590112 | 682 | 580 | | | | | | 8 | 15 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JONES EL | '16590111 | 340 | 314 | | | | | | 9 | 13 | 0 | 0 | 22 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SANTA RITA EL | '16590112 | 560 | 489 | | | | | | 10 | 7 | 0 | 0 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PEASE COMMUNICATIONS/TECHNOLOGY ACADEMY | '16590113 | 472 | 380 | | | | | | 10 | 10 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | RALPH BUNCHE EL | '16590113 | 810 | 710 | | | | | | 10 | 20 | 0 | 1 | 29 |
| MIDLAND ISD | '165901 | 25422 | 21256 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '16590100 | 280 | 242 | | | | | | 11 | 3 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EMERSON EL | '16590111 | 424 | 376 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EARLY COLLEGE H S AT MIDLAND COLLEGE | '16590100 | 355 | 309 | | | | | | 12 | 3 | 0 | 0 | 15 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PARKER EL | '16590112 | 494 | 452 | | | | | | 12 | 12 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | CARVER CENTER | '16590112 | 487 | 430 | | | | | | 12 | 6 | 0 | 1 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GENERAL TOMMY FRANKS EL | '16590113 | 606 | 540 | | | | | | 12 | 10 | 0 | 0 | 22 |
| MIDLAND ISD | '165901 | 25422 | 21256 | HENDERSON EL | '16590110 | 347 | 271 | | | | | | 13 | 11 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GREATHOUSE EL | '16590112 | 796 | 720 | | | | | | 13 | 12 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BONHAM EL | '16590110 | 525 | 472 | | | | | | 14 | 9 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | FANNIN EL | '16590110 | 607 | 550 | | | | | | 14 | 6 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MILAM EL | '16590111 | 494 | 438 | | | | | | 14 | 10 | 0 | 1 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA FASKEN EL | '16590113 | 779 | 698 | | | | | | 14 | 13 | 0 | 0 | 27 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA YARBROUGH EL | '16590113 | 815 | 691 | | | | | | 16 | 18 | 0 | 0 | 34 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JAMES BOWIE FINE ARTS ACADEMY | '16590113 | 480 | 446 | | | | | | 18 | 7 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | WASHINGTON STEM ACADEMY | '16590112 | 353 | 306 | | | | | | 20 | 25 | 0 | 0 | 45 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ABELL J H | '16590104 | 1112 | 877 | | | | | | 26 | 15 | 0 | 0 | 41 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ALAMO J H | '16590104 | 810 | 671 | | | | | | 41 | 19 | 0 | 1 | 59 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE FRESHMAN H S | '16590104 | 809 | 620 | | | | | | 42 | 13 | 0 | 1 | 54 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GODDARD J H | '16590104 | 1009 | 840 | | | | | | 45 | 26 | 0 | 1 | 70 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAN JACINTO J H | '16590104 | 843 | 712 | | | | | | 53 | 23 | 0 | 0 | 76 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND FRESHMAN H S | '16590104 | 836 | 651 | | | | | | 61 | 15 | 0 | 0 | 76 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE H S | '16590100 | 2234 | 1765 | | | | | | 177 | 29 | 0 | 0 | 206 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND H S | '16590100 | 2282 | 1564 | | | | | | 191 | 28 | 0 | 1 | 218 |
| MIDLAND ISD TOTAL | '165901 | 25422 | 21256 | | | 25422 | 21256 | | | | | | 948 | 498 | 0 | 21 | 1425 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | Multiple Campus | | NR | NR | | | | | | 3 | 21 | 0 | 9 | 15 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD EL | '16590210 | 734 | 704 | | | | | | 19 | 22 | 0 | 15 | 26 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD INT | '16590210 | 686 | 645 | | | | | | 21 | 17 | 0 | 17 | 21 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | JAMES R BROOKS MIDDLE | '16590204 | 677 | 654 | | | | | | 38 | 16 | 0 | 17 | 37 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD H S | '16590200 | 730 | 692 | | | | | | 63 | 14 | 0 | 21 | 56 |
| **GREENWOOD ISD TOTAL** | **'165902** | **2827** | **2695** | | | **2827** | **2695** | | | | | | **144** | **90** | **0** | **79** | **155** |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON MIDDLE | '16690104 | 384 | 371 | | | | | | * | 1 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON EL | '16690110 | 325 | 316 | | | | | | * | 5 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | BEN MILAM EL | '16690110 | 421 | 393 | | | | | | * | 2 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | Multiple Campus | '16690100 | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON YOE H S | '16690100 | 457 | 433 | | | | | | 7 | 4 | 0 | 10 | 1 |
| **CAMERON ISD TOTAL** | **'166901** | **1587** | **1513** | | | **1587** | **1513** | | | | | | **19** | **16** | **0** | **34** | **1** |
| GAUSE ISD | '166902 | 163 | 131 | GAUSE EL | '16690210 | 163 | 131 | | | | | | 7 | 5 | 0 | 7 | 5 |
| **GAUSE ISD TOTAL** | **'166902** | **163** | **131** | | | **163** | **131** | | | | | | **7** | **5** | **0** | **7** | **5** |
| MILANO ISD | '166903 | 379 | 353 | MILANO J H | '16690304 | 94 | 90 | | | | | | | | | | |
| MILANO ISD | '166903 | 379 | 353 | MILANO H S | '16690300 | 134 | 121 | | | | | | * | 9 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | MILANO EL | '16690310 | 151 | 142 | | | | | | * | 0 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| **MILANO ISD TOTAL** | **'166903** | **379** | **353** | | | **379** | **353** | | | | | | **\*** | **13** | **\*** | **\*** | **\*** |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE EL | '16690410 | 329 | 322 | | | | | | 6 | 7 | 0 | 10 | 3 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE INT | '16690410 | 321 | 301 | | | | | | 8 | 6 | 1 | 11 | 2 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE J H | '16690404 | 340 | 299 | | | | | | 26 | 17 | 6 | 32 | 5 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE H S | '16690400 | 415 | 383 | | | | | | 65 | 11 | 0 | 67 | 9 |
| **ROCKDALE ISD TOTAL** | **'166904** | **1405** | **1305** | | | **1405** | **1305** | | | | | | **105** | **41** | **7** | **120** | **19** |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE MIDDLE | '16690504 | 119 | 117 | | | | | | * | 1 | * | * | * |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE EL | '16690510 | 234 | 230 | | | | | | * | 3 | * | * | * |
| THORNDALE ISD | '166905 | 573 | 564 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE H S | '16690500 | 220 | 217 | | | | | | 10 | 0 | 0 | 9 | 1 |
| **THORNDALE ISD TOTAL** | **'166905** | **573** | **564** | | | **573** | **564** | | | | | | **\*** | **8** | **\*** | **\*** | **\*** |
| BUCKHOLTS ISD | '166907 | 142 | 0 | BUCKHOLTS SCHOOL | '16690700 | 142 | 0 | | | | | | | | | | |
| **BUCKHOLTS ISD TOTAL** | **'166907** | **142** | **0** | | | **142** | **0** | | | | | | | | | | |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE MIDDLE | '16790100 | 128 | 117 | | | | | | 6 | 1 | 0 | 7 | 0 |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE H S | '16790100 | 159 | 155 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOLDTHWAITE ISD | '167901 | 516 | 488 | GOLDTHWAITE EL | '16790110 | 229 | 216 | | | | | | 13 | 0 | 2 | 6 | 5 |
| **GOLDTHWAITE ISD TOTAL** | **'167901** | **516** | **488** | | | **516** | **488** | | | | | | **27** | **6** | **2** | **26** | **5** |
| MULLIN ISD | '167902 | 230 | 199 | PARKVIEW SCHOOL - LUBBOCK | '16790205 | 2 | 2 | | | | | | | | | | |
| MULLIN ISD | '167902 | 230 | 199 | MULLIN MAIN | '16790200 | 101 | 99 | | | | | | * | 8 | * | * | * |
| MULLIN ISD | '167902 | 230 | 199 | MULLIN OAKS | '16790200 | 51 | 51 | | | | | | 0 | 2 | 1 | 1 | 0 |
| MULLIN ISD | '167902 | 230 | 199 | PECAN RIDGE H S | '16790200 | 62 | 33 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MULLIN ISD | '167902 | 230 | 199 | PARKVIEW SCHOOL - LEVELLAND | '16790205 | 14 | 14 | | | | | | 0 | 2 | 0 | 1 | 1 |
| **MULLIN ISD TOTAL** | **'167902** | **230** | **199** | | | **230** | **199** | | | | | | **\*** | **13** | **\*** | **\*** | **\*** |
| PRIDDY ISD | '167904 | 115 | 108 | PRIDDY SCHOOL | '16790400 | 115 | 108 | | | | | | 14 | 4 | 0 | 18 | 0 |
| **PRIDDY ISD TOTAL** | **'167904** | **115** | **108** | | | **115** | **108** | | | | | | **14** | **4** | **0** | **18** | **0** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| COLORADO ISD | '168901 | 845 | 792 | WALLACE ACCELERATED H S | '16890100 | 14 | 7 | | | | | | | | | | |
| COLORADO ISD | '168901 | 845 | 792 | COLORADO EL AND MIDDLE | '16890110 | 625 | 586 | | | | | | * | 0 | * | * | * |
| COLORADO ISD | '168901 | 845 | 792 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| COLORADO ISD | '168901 | 845 | 792 | COLORADO H S | '16890100 | 206 | 199 | | | | | | 9 | 1 | 0 | 1 | 9 |
| COLORADO ISD TOTAL | '168901 | 845 | 792 | | | 845 | 792 | | | | | | * | 4 | * | * | * |
| LORAINE ISD | '168902 | 139 | 135 | LORAINE SCHOOL | '16890200 | 139 | 135 | | | | | | * | 4 | * | * | * |
| LORAINE ISD TOTAL | '168902 | 139 | 135 | | | 139 | 135 | | | | | | * | 4 | * | * | * |
| WESTBROOK ISD | '168903 | 233 | 233 | COLORADO ISD DAEP | '16890300 | NR | NR | | | | | | | | | | |
| WESTBROOK ISD | '168903 | 233 | 233 | WESTBROOK SCHOOL | '16890300 | 233 | 233 | | | | | | 11 | 10 | 0 | 13 | 8 |
| WESTBROOK ISD TOTAL | '168903 | 233 | 233 | | | 233 | 233 | | | | | | 11 | 10 | 0 | 13 | 8 |
| BOWIE ISD | '169901 | 1608 | 1588 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 1 | 7 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE INT | '16990104 | 750 | 737 | | | | | | 7 | 21 | 0 | 0 | 28 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE J H | '16990104 | 383 | 379 | | | | | | 26 | 21 | 0 | 4 | 43 |
| BOWIE ISD | '169901 | 1608 | 1588 | BOWIE H S | '16990100 | 475 | 472 | | | | | | 37 | 11 | 0 | 4 | 44 |
| BOWIE ISD TOTAL | '169901 | 1608 | 1588 | | | 1608 | 1588 | | | | | | 70 | 61 | 0 | 9 | 122 |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA MIDDLE | '16990204 | 179 | 177 | | | | | | * | 7 | * | * | * |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA EL | '16990210 | 374 | 365 | | | | | | * | 9 | * | * | * |
| NOCONA ISD | '169902 | 809 | 777 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| NOCONA ISD | '169902 | 809 | 777 | NOCONA H S | '16990200 | 256 | 235 | | | | | | 12 | 4 | 0 | 2 | 14 |
| NOCONA ISD TOTAL | '169902 | 809 | 777 | | | 809 | 777 | | | | | | * | 21 | * | * | * |
| GOLD BURG ISD | '169906 | 138 | 130 | GOLD BURG SCHOOL | '16990600 | 138 | 130 | | | | | | | | | | |
| GOLD BURG ISD TOTAL | '169906 | 138 | 130 | | | 138 | 130 | | | | | | | | | | |
| MONTAGUE ISD | '169908 | 150 | 144 | MONTAGUE EL | '16990810 | 150 | 144 | | | | | | * | 1 | * | * | * |
| MONTAGUE ISD TOTAL | '169908 | 150 | 144 | | | 150 | 144 | | | | | | * | 1 | * | * | * |
| PRAIRIE VALLEY ISD | '169909 | 149 | 139 | PRAIRIE VALLEY EL | '16990910 | 59 | 53 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PRAIRIE VALLEY ISD | '169909 | 149 | 139 | PRAIRIE VALLEY H S | '16990900 | 90 | 86 | | | | | | 9 | 3 | 0 | 10 | 2 |
| PRAIRIE VALLEY ISD TOTAL | '169909 | 149 | 139 | | | 149 | 139 | | | | | | 9 | 4 | 0 | 11 | 2 |
| FORESTBURG ISD | '169910 | 164 | 153 | FORESTBURG SCHOOL | '16991000 | 164 | 153 | | | | | | * | 0 | * | * | * |
| FORESTBURG ISD TOTAL | '169910 | 164 | 153 | | | 164 | 153 | | | | | | * | 0 | * | * | * |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO H S | '16991100 | 141 | 132 | | | | | | | | | | |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO EL | '16991110 | 180 | 162 | | | | | | | | | | |
| SAINT JO ISD TOTAL | '169911 | 321 | 294 | | | 321 | 294 | | | | | | | | | | |
| TEXAS SERENITY ACADEMY | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY | '17080100 | 379 | 280 | | | | | | | | | | |
| TEXAS SERENITY ACADEMY | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY - GANO | '17080100 | 57 | 47 | | | | | | | | | | |
| TEXAS SERENITY ACADEMY TOTAL | '170801 | 436 | 327 | | | 436 | 327 | | | | | | | | | | |
| CONROE ISD | '170902 | 64763 | 53084 | JJAEP | '17090201 | 27 | 18 | | | | | | * | 3 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | WASHINGTON J H | '17090204 | NR | NR | | | | | | * | 1 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | D A E P | '17090202 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONROE ISD | '170902 | 64763 | 53084 | JUVENILE DETENTION CTR | '17090220 | 12 | 12 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CONROE ISD | '170902 | 64763 | 53084 | BOOKER T WASHINGTON H S | '17090200 | 141 | 133 | | | | | | 9 | 9 | 0 | 0 | 18 |
| CONROE ISD | '170902 | 64763 | 53084 | RICE EL | '17090211 | 601 | 538 | | | | | | 11 | 10 | 0 | 2 | 19 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSTON EL | '17090210 | 612 | 583 | | | | | | 13 | 9 | 0 | 1 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | BUCKALEW EL | '17090212 | 635 | 575 | | | | | | 13 | 4 | 0 | 0 | 17 |
| CONROE ISD | '170902 | 64763 | 53084 | RUNYAN EL | '17090210 | 572 | 521 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | GALATAS EL | '17090212 | 747 | 600 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | POWELL EL | '17090212 | 786 | 661 | | | | | | 16 | 10 | 0 | 0 | 26 |
| CONROE ISD | '170902 | 64763 | 53084 | ARMSTRONG EL | '17090210 | 590 | 534 | | | | | | 17 | 18 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | TRAVIS INT | '17090207 | 615 | 565 | | | | | | 18 | 14 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | CREIGHTON EL | '17090210 | 752 | 728 | | | | | | 18 | 22 | 0 | 0 | 40 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE EL | '17090210 | 601 | 540 | | | | | | 19 | 6 | 0 | 0 | 25 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSER EL | '17090211 | 577 | 476 | | | | | | 20 | 4 | 0 | 0 | 24 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKINSON EL | '17090212 | 706 | 640 | | | | | | 20 | 12 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | KAUFMAN EL | '17090212 | 851 | 718 | | | | | | 21 | 13 | 0 | 1 | 33 |
| CONROE ISD | '170902 | 64763 | 53084 | DAVID EL | '17090211 | 601 | 527 | | | | | | 22 | 7 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | COX INT | '17090207 | 905 | 730 | | | | | | 23 | 14 | 0 | 0 | 37 |
| CONROE ISD | '170902 | 64763 | 53084 | LAMAR EL | '17090210 | 596 | 466 | | | | | | 23 | 6 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | BIRNHAM WOODS EL | '17090212 | 950 | 809 | | | | | | 23 | 12 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | BROADWAY EL | '17090212 | 1186 | 992 | | | | | | 24 | 17 | 0 | 0 | 41 |
| CONROE ISD | '170902 | 64763 | 53084 | SAN JACINTO EL | '17090211 | 576 | 539 | | | | | | 25 | 14 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | GLEN LOCH EL | '17090211 | 517 | 437 | | | | | | 25 | 9 | 0 | 0 | 34 |
| CONROE ISD | '170902 | 64763 | 53084 | MILAM EL | '17090210 | 673 | 629 | | | | | | 26 | 10 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | PATTERSON EL | '17090212 | 913 | 856 | | | | | | 27 | 15 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | BRADLEY EL | '17090213 | 949 | 801 | | | | | | 27 | 15 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | GIESINGER EL | '17090211 | 759 | 679 | | | | | | 28 | 11 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | ANDERSON EL | '17090210 | 566 | 510 | | | | | | 29 | 20 | 0 | 0 | 49 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKERSON INT | '17090204 | 779 | 607 | | | | | | 30 | 6 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | HAILEY EL | '17090211 | 569 | 480 | | | | | | 30 | 14 | 1 | 1 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | RIDE EL | '17090211 | 593 | 523 | | | | | | 30 | 10 | 0 | 0 | 40 |
| CONROE ISD | '170902 | 64763 | 53084 | AUSTIN EL | '17090210 | 1036 | 914 | | | | | | 31 | 16 | 0 | 0 | 47 |
| CONROE ISD | '170902 | 64763 | 53084 | REAVES EL | '17090212 | 686 | 650 | | | | | | 31 | 11 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | BUSH EL | '17090212 | 809 | 708 | | | | | | 32 | 7 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | SNYDER EL | '17090213 | 1176 | 1001 | | | | | | 32 | 13 | 0 | 0 | 45 |
| CONROE ISD | '170902 | 64763 | 53084 | GRANGERLAND INT | '17090206 | 1190 | 1020 | | | | | | 34 | 18 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | BOZMAN INT | '17090207 | 956 | 850 | | | | | | 34 | 14 | 0 | 0 | 48 |
| CONROE ISD | '170902 | 64763 | 53084 | Multiple Campus | | NR | NR | | | | | | 34 | 195 | 3 | 15 | 211 |
| CONROE ISD | '170902 | 64763 | 53084 | DERETCHIN EL | '17090207 | 902 | 740 | | | | | | 35 | 17 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | SUCHMA EL | '17090213 | 957 | 830 | | | | | | 38 | 11 | 0 | 0 | 49 |
| CONROE ISD | '170902 | 64763 | 53084 | MITCHELL INT | '17090206 | 1149 | 981 | | | | | | 44 | 6 | 0 | 0 | 50 |
| CONROE ISD | '170902 | 64763 | 53084 | STEWART EL | '17090213 | 1005 | 909 | | | | | | 44 | 29 | 0 | 0 | 73 |
| CONROE ISD | '170902 | 64763 | 53084 | CRYAR INTERMEDIATE | '17090207 | 756 | 657 | | | | | | 45 | 10 | 0 | 0 | 55 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLINS INT | '17090205 | 727 | 588 | | | | | | 46 | 15 | 0 | 0 | 61 |
| CONROE ISD | '170902 | 64763 | 53084 | MOORHEAD J H | '17090205 | 1252 | 1054 | | | | | | 46 | 20 | 0 | 0 | 66 |
| CONROE ISD | '170902 | 64763 | 53084 | FORD EL | '17090211 | 857 | 714 | | | | | | 49 | 11 | 0 | 0 | 60 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONROE ISD | '170902 | 64763 | 53084 | TOUGH EL | '17090207 | 993 | 795 | | | | | | 52 | 14 | 0 | 0 | 66 |
| CONROE ISD | '170902 | 64763 | 53084 | CLARK INT | '17090208 | 955 | 804 | | | | | | 55 | 14 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | IRONS J H | '17090205 | 1121 | 905 | | | | | | 58 | 11 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | PEET J H | '17090204 | 1288 | 1074 | | | | | | 61 | 13 | 0 | 0 | 74 |
| CONROE ISD | '170902 | 64763 | 53084 | DONALD J STOCKTON JH | '17090205 | 1298 | 1156 | | | | | | 61 | 24 | 0 | 0 | 85 |
| CONROE ISD | '170902 | 64763 | 53084 | VOGEL INT | '17090206 | 991 | 798 | | | | | | 72 | 16 | 0 | 0 | 88 |
| CONROE ISD | '170902 | 64763 | 53084 | KNOX J H | '17090204 | 1432 | 1046 | | | | | | 87 | 13 | 0 | 0 | 100 |
| CONROE ISD | '170902 | 64763 | 53084 | CANEY CREEK H S | '17090201 | 2115 | 1716 | | | | | | 92 | 24 | 0 | 0 | 116 |
| CONROE ISD | '170902 | 64763 | 53084 | YORK J H | '17090204 | 1896 | 1476 | | | | | | 102 | 23 | 0 | 0 | 125 |
| CONROE ISD | '170902 | 64763 | 53084 | MCCULLOUGH J H | '17090205 | 2082 | 1657 | | | | | | 109 | 27 | 0 | 0 | 136 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE H S | '17090200 | 2488 | 1902 | | | | | | 201 | 40 | 1 | 0 | 240 |
| CONROE ISD | '170902 | 64763 | 53084 | CONROE H S | '17090200 | 4367 | 3296 | | | | | | 213 | 56 | 0 | 1 | 268 |
| CONROE ISD | '170902 | 64763 | 53084 | GRAND OAKS H S | '17090201 | 2963 | 2109 | | | | | | 241 | 36 | 0 | 1 | 276 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLEGE PARK H S | '17090200 | 3088 | 2134 | | | | | | 271 | 36 | 0 | 0 | 307 |
| CONROE ISD | '170902 | 64763 | 53084 | THE WOODLANDS H S | '17090200 | 4271 | 3173 | | | | | | 333 | 32 | 0 | 1 | 364 |
| **CONROE ISD TOTAL** | **'170902** | **64763** | **53084** | | | **64763** | **53084** | | | | | | **3206** | **1101** | **5** | **23** | **4279** |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY CO J J A E P | '17090300 | 1 | 1 | | | | | | | | | | |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 1 | 1 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY EL | '17090310 | 541 | 476 | | | | | | 6 | 0 | 0 | 0 | 6 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | KEENAN EL | '17090310 | 764 | 729 | | | | | | 8 | 0 | 0 | 0 | 8 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LINCOLN EL | '17090310 | 390 | 372 | | | | | | 14 | 0 | 0 | 0 | 14 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | STEWART CREEK EL | '17090310 | 678 | 616 | | | | | | 18 | 0 | 0 | 2 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LONE STAR EL | '17090310 | 721 | 680 | | | | | | 20 | 0 | 0 | 4 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MADELEY RANCH EL | '17090310 | 743 | 688 | | | | | | 24 | 0 | 0 | 3 | 21 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | OAK HILLS J H | '17090304 | 1108 | 1023 | | | | | | 33 | 0 | 0 | 3 | 30 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY J H | '17090304 | 1082 | 918 | | | | | | 58 | 0 | 1 | 6 | 51 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY H S | '17090300 | 1515 | 1380 | | | | | | 69 | 0 | 2 | 7 | 60 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LAKE CREEK H S | '17090300 | 1460 | 1286 | | | | | | 99 | 0 | 2 | 20 | 77 |
| **MONTGOMERY ISD TOTAL** | **'170903** | **9003** | **8169** | | | **9003** | **8169** | | | | | | **351** | **0** | **5** | **46** | **300** |
| WILLIS ISD | '170904 | 7862 | 6766 | STUBBLEFIELD ACADEMY | '17090400 | 3 | 2 | | | | | | | | | | |
| WILLIS ISD | '170904 | 7862 | 6766 | JJAEP | '17090400 | 2 | 2 | | | | | | | | | | |
| WILLIS ISD | '170904 | 7862 | 6766 | ROARK EARLY EDUCATION CENTER | '17090410 | 156 | 137 | | | | | | * | 6 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| WILLIS ISD | '170904 | 7862 | 6766 | PARMLEY EL | '17090410 | 585 | 504 | | | | | | * | 18 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | W LLOYD MEADOR EL | '17090410 | 835 | 753 | | | | | | 10 | 6 | 0 | 3 | 13 |
| WILLIS ISD | '170904 | 7862 | 6766 | EDWARD B CANNAN EL | '17090410 | 676 | 598 | | | | | | 14 | 17 | 0 | 8 | 23 |
| WILLIS ISD | '170904 | 7862 | 6766 | C C HARDY EL | '17090410 | 609 | 523 | | | | | | 16 | 6 | 0 | 1 | 21 |
| WILLIS ISD | '170904 | 7862 | 6766 | TURNER EL | '17090410 | 829 | 729 | | | | | | 21 | 12 | 0 | 7 | 26 |
| WILLIS ISD | '170904 | 7862 | 6766 | LYNN LUCAS MIDDLE | '17090404 | 851 | 718 | | | | | | 28 | 17 | 0 | 6 | 39 |
| WILLIS ISD | '170904 | 7862 | 6766 | ROBERT P BRABHAM MIDDLE | '17090404 | 1020 | 875 | | | | | | 35 | 13 | 1 | 5 | 42 |
| WILLIS ISD | '170904 | 7862 | 6766 | WILLIS H S | '17090400 | 2296 | 1925 | | | | | | 145 | 44 | 0 | 27 | 162 |
| **WILLIS ISD TOTAL** | **'170904** | **7862** | **6766** | | | **7862** | **6766** | | | | | | **279** | **148** | **1** | **61** | **365** |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | PROJECT RESTORE | '17090601 | 8 | 8 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAGNOLIA ISD | '170906 | 13065 | 12313 | AEP | '17090601 | 1 | 1 | | | | | | | | | | |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | ALPHA | '17090601 | 72 | 68 | | | | | | * | 0 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | NICHOLS SAWMILL EL | '17090610 | 541 | 514 | | | | | | * | 7 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | TOM R ELLISOR EL | '17090610 | 529 | 503 | | | | | | 7 | 5 | 1 | 5 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | J L LYON EL | '17090610 | 631 | 594 | | | | | | 8 | 18 | 3 | 18 | 5 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA PARKWAY EL | '17090610 | 568 | 537 | | | | | | 8 | 7 | 3 | 9 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | CEDRIC C SMITH | '17090610 | 693 | 634 | | | | | | 9 | 10 | 3 | 15 | 1 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH EL | '17090610 | 518 | 471 | | | | | | 10 | 7 | 6 | 8 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA EL | '17090610 | 614 | 575 | | | | | | 13 | 7 | 4 | 13 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA INT | '17090606 | 1048 | 975 | | | | | | 27 | 11 | 14 | 18 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | WILLIE E WILLIAMS EL | '17090610 | 696 | 649 | | | | | | 27 | 19 | 11 | 21 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH INT | '17090606 | 958 | 898 | | | | | | 32 | 5 | 12 | 18 | 7 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH J H | '17090604 | 1069 | 1018 | | | | | | 42 | 12 | 16 | 19 | 19 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA J H | '17090604 | 1093 | 1014 | | | | | | 43 | 16 | 22 | 23 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA WEST H S | '17090600 | 2033 | 1946 | | | | | | 84 | 31 | 21 | 50 | 44 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA H S | '17090600 | 1993 | 1908 | | | | | | 89 | 26 | 15 | 61 | 39 |
| **MAGNOLIA ISD TOTAL** | **'170906** | **13065** | **12313** | | | **13065** | **12313** | | | | | | **408** | **181** | **136** | **288** | **165** |
| SPLENDORA ISD | '170907 | 4140 | 3887 | JUVENILE JUSTICE ALTERNATIVE EDUCATION PROGRAM | '17090701 | NR | NR | | | | | | | | | | |
| SPLENDORA ISD | '170907 | 4140 | 3887 | Multiple Campus | | NR | NR | | | | | | 6 | 89 | 5 | 67 | 23 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PINEY WOODS EL | '17090710 | 535 | 514 | | | | | | 12 | 0 | 0 | 12 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | GREENLEAF EL | '17090710 | 674 | 631 | | | | | | 25 | 0 | 0 | 25 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PEACH CREEK EL | '17090710 | 510 | 486 | | | | | | 29 | 6 | 3 | 32 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | TIMBER LAKES EL | '17090710 | 587 | 565 | | | | | | 29 | 4 | 0 | 32 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA J H | '17090704 | 620 | 592 | | | | | | 30 | 2 | 0 | 31 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA H S | '17090700 | 1214 | 1099 | | | | | | 109 | 4 | 7 | 106 | 0 |
| **SPLENDORA ISD TOTAL** | **'170907** | **4140** | **3887** | | | **4140** | **3887** | | | | | | **240** | **105** | **15** | **305** | **25** |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PROJECT RESTORE | '17090800 | NR | NR | | | | | | | | | | |
| NEW CANEY ISD | '170908 | 16127 | 13431 | THE LEARNING CTR | '17090800 | 67 | 50 | | | | | | * | 4 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KINGS MANOR EL | '17090810 | 683 | 535 | | | | | | * | 6 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER EL | '17090810 | 633 | 521 | | | | | | 15 | 14 | 0 | 5 | 24 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | INFINITY EARLY COLLEGE H S | '17090800 | 376 | 169 | | | | | | 16 | 2 | 0 | 1 | 17 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY EL | '17090810 | 602 | 523 | | | | | | 18 | 26 | 0 | 9 | 35 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | ROBERT CRIPPEN EL | '17090810 | 623 | 525 | | | | | | 18 | 10 | 0 | 3 | 25 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BROOKWOOD FOREST EL | '17090811 | 769 | 607 | | | | | | 18 | 17 | 0 | 13 | 22 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | VALLEY RANCH EL | '17090810 | 771 | 705 | | | | | | 21 | 27 | 0 | 11 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | OAKLEY EL | '17090811 | 752 | 653 | | | | | | 21 | 9 | 0 | 7 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BENS BRANCH EL | '17090811 | 651 | 537 | | | | | | 24 | 7 | 0 | 7 | 24 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | TAVOLA EL | '17090811 | 684 | 601 | | | | | | 24 | 21 | 0 | 8 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | DOGWOOD EL | '17090811 | 699 | 612 | | | | | | 24 | 10 | 0 | 11 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | SORTERS MILL EL | '17090811 | 684 | 580 | | | | | | 26 | 21 | 0 | 11 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WOODRIDGE FOREST MIDDLE | '17090804 | 1076 | 894 | | | | | | 43 | 15 | 0 | 22 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WHITE OAK MIDDLE | '17090804 | 870 | 746 | | | | | | 48 | 24 | 0 | 11 | 61 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY MIDDLE | '17090804 | 981 | 873 | | | | | | 48 | 16 | 0 | 13 | 51 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KEEFER CROSSING MIDDLE | '17090804 | 960 | 847 | | | | | | 50 | 18 | 0 | 14 | 54 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY H S | '17090800 | 2065 | 1765 | | | | | | 130 | 37 | 0 | 9 | 158 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER H S | '17090800 | 2181 | 1688 | | | | | | 141 | 31 | 0 | 31 | 141 |
| NEW CANEY ISD TOTAL | '170908 | 16127 | 13431 | | | 16127 | 13431 | | | | | | 695 | 315 | 0 | 190 | 820 |
| DUMAS ISD | '171901 | 4095 | 4056 | SUNSET EL | '17190110 | 282 | 281 | | | | | | * | 3 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | NORTH PLAINS OPPORTUNITY CENTER | '17190100 | 56 | 55 | | | | | | * | 0 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | CACTUS EL | '17190110 | 346 | 346 | | | | | | * | 4 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS INT | '17190110 | 656 | 647 | | | | | | * | 5 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | MORNINGSIDE EL | '17190110 | 408 | 405 | | | | | | 0 | 4 | 0 | 4 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | HILLCREST EL | '17190110 | 305 | 301 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | GREEN ACRES EL | '17190110 | 385 | 382 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS J H | '17190104 | 620 | 615 | | | | | | 7 | 7 | 0 | 14 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | Multiple Campus | | NR | NR | | | | | | 14 | 1 | 0 | 15 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS H S | '17190110 | 1037 | 1024 | | | | | | 17 | 11 | 0 | 28 | 0 |
| DUMAS ISD TOTAL | '171901 | 4095 | 4056 | | | 4095 | 4056 | | | | | | 45 | 35 | 0 | 80 | 0 |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY MIDDLE | '17190204 | 151 | 151 | | | | | | * | 0 | * | * | * |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY EL | '17190210 | 295 | 293 | | | | | | * | 0 | * | * | * |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY H S | '17190200 | 145 | 143 | | | | | | * | 0 | * | * | * |
| SUNRAY ISD TOTAL | '171902 | 591 | 587 | | | 591 | 587 | | | | | | * | 0 | * | * | * |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | WEST EL | '17290210 | 270 | 263 | | | | | | 7 | 13 | 3 | 11 | 6 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | SOUTH EL | '17290210 | 217 | 191 | | | | | | 12 | 13 | 3 | 17 | 5 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD J H | '17290204 | 244 | 241 | | | | | | 16 | 12 | 4 | 22 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD H S | '17290200 | 316 | 280 | | | | | | 19 | 11 | 6 | 12 | 12 |
| DAINGERFIELD-LONE STAR ISD TOTAL | '172902 | 1047 | 975 | | | 1047 | 975 | | | | | | 54 | 51 | 16 | 62 | 27 |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT H S | '17290500 | 242 | 233 | | | | | | * | 3 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT J H | '17290504 | 215 | 211 | | | | | | * | 1 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT EL | '17290510 | 391 | 387 | | | | | | * | 10 | * | * | * |
| PEWITT CISD | '172905 | 848 | 831 | Multiple Campus | | NR | NR | | | | | | 10 | 8 | 1 | 1 | 16 |
| PEWITT CISD TOTAL | '172905 | 848 | 831 | | | 848 | 831 | | | | | | * | 22 | * | * | * |
| MOTLEY COUNTY ISD | '173901 | 161 | 161 | MOTLEY COUNTY SCHOOL | '17390100 | 161 | 161 | | | | | | * | 4 | * | * | * |
| MOTLEY COUNTY ISD TOTAL | '173901 | 161 | 161 | | | 161 | 161 | | | | | | * | 4 | * | * | * |
| STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL | '174801 | 253 | 178 | STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL | '17480110 | 253 | 178 | | | | | | 12 | 6 | 0 | 13 | 5 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL TOTAL** | **'174801** | **253** | **178** | | | **253** | **178** | | | | | | **12** | **6** | **0** | **13** | **5** |
| CHIRENO ISD | '174901 | 396 | 370 | NACOGDOCHES CO ALTER ED COOP | '17490100 | NR | NR | | | | | | | | | | |
| CHIRENO ISD | '174901 | 396 | 370 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO EL | '17490110 | 297 | 277 | | | | | | 6 | 3 | 0 | 5 | 4 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO H S | '17490100 | 99 | 93 | | | | | | 11 | 6 | 5 | 7 | 5 |
| **CHIRENO ISD TOTAL** | **'174901** | **396** | **370** | | | **396** | **370** | | | | | | **17** | **12** | **5** | **13** | **11** |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING SCHOOL | '17490200 | 300 | 278 | | | | | | | | | | |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING EL | '17490200 | 254 | 249 | | | | | | | | | | |
| **CUSHING ISD TOTAL** | **'174902** | **554** | **527** | | | **554** | **527** | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON MIDDLE | '17490304 | 159 | 159 | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | NACOGDOCHES COUNTY DAEP COOP | '17490300 | 1 | 1 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON EL | '17490310 | 324 | 324 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON H S | '17490300 | 203 | 203 | | | | | | 6 | 1 | 0 | 1 | 6 |
| GARRISON ISD | '174903 | 687 | 687 | Multiple Campus | | NR | NR | | | | | | 26 | 10 | 0 | 10 | 26 |
| **GARRISON ISD TOTAL** | **'174903** | **687** | **687** | | | **687** | **687** | | | | | | * | **11** | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NACOGDOCHES CO ALTER ED COOP | '17490400 | NR | NR | | | | | | | | | | |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MIKE MOSES MIDDLE | '17490404 | 671 | 585 | | | | | | * | 20 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | EMELINE CARPENTER EL | '17490410 | 356 | 307 | | | | | | * | 9 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | FREDONIA EL | '17490410 | 336 | 294 | | | | | | * | 6 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MALCOLM RECTOR TECHNICAL H S | '17490400 | 61 | 22 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | Multiple Campus | | NR | NR | | | | | | 0 | 25 | 6 | 17 | 2 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | RAGUET EL | '17490410 | 517 | 440 | | | | | | 5 | 18 | 1 | 18 | 4 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NETTIE MARSHALL ACADEMY OF | '17490410 | 275 | 257 | | | | | | 7 | 6 | 0 | 9 | 4 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | THOMAS J RUSK EL | '17490411 | 535 | 458 | | | | | | 11 | 17 | 0 | 21 | 7 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MCMICHAEL MIDDLE | '17490404 | 716 | 644 | | | | | | 13 | 11 | 1 | 14 | 9 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | BROOKS-QUINN-JONES EL | '17490410 | 689 | 537 | | | | | | 14 | 10 | 0 | 13 | 11 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NACOGDOCHES H S | '17490400 | 1725 | 1386 | | | | | | 96 | 31 | 3 | 54 | 70 |
| **NACOGDOCHES ISD TOTAL** | **'174904** | **5881** | **4930** | | | **5881** | **4930** | | | | | | **160** | **155** | **13** | **182** | **120** |
| WODEN ISD | '174906 | 746 | 720 | WODEN H S | '17490600 | 207 | 197 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN J H | '17490604 | 167 | 157 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN EL | '17490610 | 372 | 366 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 3 | 5 |
| **WODEN ISD TOTAL** | **'174906** | **746** | **720** | | | **746** | **720** | | | | | | **1** | **7** | **0** | **3** | **5** |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS EL | '17490810 | 511 | 499 | | | | | | 11 | 9 | 1 | 10 | 9 |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS MIDDLE | '17490804 | 279 | 263 | | | | | | 30 | 8 | 0 | 21 | 17 |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS H S | '17490800 | 323 | 297 | | | | | | 36 | 5 | 0 | 18 | 23 |
| CENTRAL HEIGHTS ISD TOTAL | '174908 | 1113 | 1059 | | | 1113 | 1059 | | | | | | 77 | 22 | 1 | 49 | 49 |
| MARTINSVILLE ISD | '174909 | 346 | 227 | MARTINSVILLE SCHOOL | '17490900 | 346 | 227 | | | | | | 10 | 9 | 1 | 10 | 8 |
| MARTINSVILLE ISD TOTAL | '174909 | 346 | 227 | | | 346 | 227 | | | | | | 10 | 9 | 1 | 10 | 8 |
| ETOILE ISD | '174910 | 85 | 75 | ETOILE EL | '17491010 | 85 | 75 | | | | | | * | 3 | * | * | * |
| ETOILE ISD TOTAL | '174910 | 85 | 75 | | | 85 | 75 | | | | | | * | 3 | * | * | * |
| DOUGLASS ISD | '174911 | 450 | 398 | DOUGLASS SCHOOL | '17491100 | 450 | 398 | | | | | | 18 | 9 | 0 | 18 | 9 |
| DOUGLASS ISD TOTAL | '174911 | 450 | 398 | | | 450 | 398 | | | | | | 18 | 9 | 0 | 18 | 9 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE EL | '17590210 | 402 | 380 | | | | | | * | 0 | * | * | * |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE H S | '17590200 | 273 | 265 | | | | | | 14 | 1 | 0 | 6 | 9 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE JH | '17590204 | 217 | 212 | | | | | | 14 | 1 | 1 | 4 | 10 |
| BLOOMING GROVE ISD TOTAL | '175902 | 892 | 857 | | | 892 | 857 | | | | | | * | 6 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | DRANE EARLY LEARNING CENTER | '17590311 | NR | NR | | | | | | * | 0 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | SAM HOUSTON EL | '17590310 | 413 | 369 | | | | | | * | 1 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | Multiple Campus | | NR | NR | | | | | | * | 9 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | FANNIN EL | '17590310 | 422 | 372 | | | | | | 5 | 2 | 1 | 2 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | JOSE ANTONIO NAVARRO EL | '17590310 | 553 | 463 | | | | | | 6 | 4 | 0 | 6 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | BOWIE EL | '17590310 | 553 | 487 | | | | | | 7 | 4 | 0 | 4 | 7 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CARROLL EL | '17590310 | 508 | 450 | | | | | | 14 | 9 | 0 | 11 | 12 |
| CORSICANA ISD | '175903 | 5957 | 4958 | COLLINS INT | '17590304 | 891 | 737 | | | | | | 17 | 10 | 1 | 12 | 14 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA MIDDLE | '17590304 | 952 | 856 | | | | | | 27 | 13 | 0 | 10 | 30 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA H IGH SCHOOL | '17590300 | 1665 | 1224 | | | | | | 56 | 21 | 0 | 21 | 56 |
| CORSICANA ISD TOTAL | '175903 | 5957 | 4958 | | | 5957 | 4958 | | | | | | 137 | 73 | 2 | 71 | 137 |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON DAEP | '17590400 | NR | NR | | | | | | | | | | |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON EL | '17590410 | 273 | 264 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON H S | '17590400 | 245 | 241 | | | | | | 6 | 1 | 0 | 7 | 0 |
| DAWSON ISD TOTAL | '175904 | 518 | 505 | | | 518 | 505 | | | | | | 6 | 5 | 0 | 11 | 0 |
| FROST ISD | '175905 | 424 | 373 | NAVARRO COUNTY AEP/ABC | '17590500 | 2 | 2 | | | | | | | | | | |
| FROST ISD | '175905 | 424 | 373 | FROST EL | '17590510 | 196 | 155 | | | | | | * | 2 | * | * | * |
| FROST ISD | '175905 | 424 | 373 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FROST ISD | '175905 | 424 | 373 | FROST H S | '17590500 | 226 | 216 | | | | | | 5 | 5 | 0 | 3 | 7 |
| FROST ISD TOTAL | '175905 | 424 | 373 | | | 424 | 373 | | | | | | * | * | * | * | * |
| KERENS ISD | '175907 | 549 | 540 | KERENS SCHOOL | '17590700 | 549 | 540 | | | | | | * | 12 | * | * | * |
| KERENS ISD TOTAL | '175907 | 549 | 540 | | | 549 | 540 | | | | | | * | 12 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED EL | '17591010 | 343 | 340 | | | | | | 9 | 6 | 0 | 1 | 14 |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED H S | '17591000 | 421 | 415 | | | | | | 23 | 8 | 0 | 6 | 25 |
| **MILDRED ISD TOTAL** | **'175910** | **764** | **755** | | | **764** | **755** | | | | | | **32** | **14** | **0** | **7** | **39** |
| RICE ISD | '175911 | 955 | 895 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RICE ISD | '175911 | 955 | 895 | RICE EL | '17591110 | 354 | 338 | | | | | | 7 | 10 | 0 | 4 | 13 |
| RICE ISD | '175911 | 955 | 895 | RICE INTERMEDIATE/MIDDLE SCHOOL | '17591104 | 318 | 291 | | | | | | 9 | 10 | 0 | 2 | 17 |
| RICE ISD | '175911 | 955 | 895 | RICE H S | '17591100 | 283 | 266 | | | | | | 16 | 6 | 0 | 3 | 19 |
| **RICE ISD TOTAL** | **'175911** | **955** | **895** | | | **955** | **895** | | | | | | **32** | **28** | **0** | **9** | **51** |
| BURKEVILLE ISD | '176901 | 259 | 0 | BURKEVILLE SCHOOL | '17690100 | 259 | 0 | | | | | | * | 3 | * | * | * |
| **BURKEVILLE ISD TOTAL** | **'176901** | **259** | **0** | | | **259** | **0** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON H S | '17690200 | 257 | 229 | | | | | | * | 3 | | | |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON MIDDLE | '17690204 | 285 | 277 | | | | | | * | 0 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON EL | '17690210 | 420 | 383 | | | | | | * | 1 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| **NEWTON ISD TOTAL** | **'176902** | **962** | **889** | | | **962** | **889** | | | | | | **\*** | **9** | **\*** | **\*** | **\*** |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE EL | '17690310 | 257 | 0 | | | | | | * | 0 | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE H S | '17690300 | 260 | 0 | | | | | | * | 0 | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 3 | 3 |
| **DEWEYVILLE ISD TOTAL** | **'176903** | **517** | **0** | | | **517** | **0** | | | | | | **\*** | **7** | **\*** | **\*** | **\*** |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | ROSCOE COLLEGIATE MONTESSORI EARLY CHILDHOOD | '17790110 | 367 | 133 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | ROSCOE EL | '17790110 | 1076 | 201 | | | | | | 9 | 12 | 0 | 0 | 21 |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | ROSCOE COLLEGIATE H S | '17790100 | 307 | 283 | | | | | | 29 | 11 | 1 | 0 | 39 |
| **ROSCOE COLLEGIATE ISD TOTAL** | **'177901** | **1750** | **617** | | | **1750** | **617** | | | | | | **45** | **37** | **1** | **0** | **81** |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EARLY CHILDHOOD | '17790210 | 163 | 158 | | | | | | * | 7 | * | * | * |
| SWEETWATER ISD | '177902 | 2033 | 1844 | JP COWEN ACHIEVEMENT CENTER | '17790200 | 77 | 29 | | | | | | 0 | 4 | 0 | 0 | 4 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | Multiple Campus | | NR | NR | | | | | | 0 | 14 | 0 | 2 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EL | '17790210 | 267 | 251 | | | | | | * | 9 | * | * | * |
| SWEETWATER ISD | '177902 | 2033 | 1844 | EAST RIDGE EL | '17790210 | 274 | 236 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER INT | '17790210 | 286 | 273 | | | | | | 19 | 10 | 0 | 0 | 29 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER MIDDLE | '17790204 | 459 | 419 | | | | | | 28 | 6 | 0 | 1 | 33 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER H S | '17790200 | 507 | 478 | | | | | | 72 | 19 | 2 | 8 | 81 |
| **SWEETWATER ISD TOTAL** | **'177902** | **2033** | **1844** | | | **2033** | **1844** | | | | | | **135** | **75** | **2** | **17** | **191** |
| BLACKWELL CISD | '177903 | 166 | 163 | WALLACE ACCELERATED H S | '17790300 | NR | NR | | | | | | * | 9 | * | * | * |
| BLACKWELL CISD | '177903 | 166 | 163 | BLACKWELL SCHOOL | '17790300 | 166 | 163 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKWELL CISD TOTAL | '177903 | 166 | 163 | | | 166 | 163 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD | '177905 | 221 | 218 | HIGHLAND SCHOOL | '17790500 | 221 | 218 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD TOTAL | '177905 | 221 | 218 | | | 221 | 218 | | | | | | * | 2 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER SCHOOL | '178801 | 200 | 110 | DR M L GARZA-GONZALEZ CHARTER SCHOOL | '17880100 | 200 | 110 | | | | | | * | 1 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER SCHOOL TOTAL | '178801 | 200 | 110 | | | 200 | 110 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL | '178807 | 121 | 94 | CORPUS CHRISTI MONTESSORI SCHOOL | '17880710 | 121 | 94 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL TOTAL | '178807 | 121 | 94 | | | 121 | 94 | | | | | | * | 5 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE MIDDLE ACAD | '17880804 | 195 | 164 | | | | | | * | 2 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE LEARNING CENTER | '17880810 | 266 | 256 | | | | | | 12 | 3 | 10 | 5 | 0 |
| SEASHORE CHARTER SCHOOLS TOTAL | '178808 | 461 | 420 | | | 461 | 420 | | | | | | * | 5 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE H S | '17890100 | 222 | 0 | | | | | | * | 0 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE EL | '17890110 | 176 | 0 | | | | | | * | 1 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | | Multiple Campus | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| AGUA DULCE ISD TOTAL | '178901 | 398 | 0 | | | 398 | 0 | | | | | | * | 6 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | NUECES CO J J A E P | '17890200 | NR | NR | | | | | | | | | | |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP EL | '17890210 | 257 | 119 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP PRI | '17890210 | 252 | 173 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | PETRONILA EL | '17890210 | 90 | 43 | | | | | | * | 1 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | LILLION E LUEHRS J H | '17890204 | 396 | 129 | | | | | | 8 | 3 | 1 | 0 | 10 |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP H S | '17890200 | 532 | 63 | | | | | | 13 | 11 | 0 | 13 | 11 |
| BISHOP CISD TOTAL | '178902 | 1527 | 527 | | | 1527 | 527 | | | | | | 28 | 23 | 1 | 23 | 27 |
| CALALLEN ISD | '178903 | 3931 | 3270 | NUECES CO J J A E P | '17890300 | NR | NR | | | | | | | | | | |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN EAST EL | '17890310 | 600 | 504 | | | | | | * | 8 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | | Multiple Campus | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN WOOD RIVER EL | '17890310 | 579 | 504 | | | | | | * | 9 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | MAGEE EL | '17890310 | 584 | 496 | | | | | | 12 | 11 | 0 | 23 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN MIDDLE | '17890304 | 951 | 785 | | | | | | 25 | 4 | 3 | 26 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN H S | '17890300 | 1217 | 981 | | | | | | 26 | 13 | 2 | 36 | 1 |
| CALALLEN ISD TOTAL | '178903 | 3931 | 3270 | | | 3931 | 3270 | | | | | | 75 | 51 | 7 | 118 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | NUECES CO J J A E P | '17890401 | 10 | 10 | | | | | | | | | | |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | STUDENT SUPPORT CENTER | '17890405 | 41 | 12 | | | | | | * | 3 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ALLEN EL | '17890410 | 234 | 154 | | | | | | * | 12 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CROCKETT EL | '17890410 | 337 | 252 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KOSTORYZ EL | '17890411 | 377 | 237 | | | | | | * | 6 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SANDERS EL | '17890413 | 322 | 196 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WOODLAWN EL | '17890414 | 342 | 213 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | YEAGER EL | '17890414 | 302 | 187 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARY GRETT SCHOOL | '17890414 | 80 | 39 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | DAWSON EL | '17890415 | 514 | 332 | | | | | | * | 2 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CLUB ESTATES | '17890414 | 363 | 238 | 0 | 1 | 0 | 1 | 0 | * | 4 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GIBSON EL | '17890411 | 382 | 244 | | | | | | 5 | 3 | 0 | 8 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MENGER EL | '17890412 | 235 | 148 | | | | | | 5 | 1 | 0 | 6 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GALVAN EL | '17890415 | 528 | 346 | | | | | | 6 | 9 | 0 | 15 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MONTCLAIR EL | '17890412 | 300 | 199 | | | | | | 7 | 5 | 1 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SMITH EL | '17890413 | 509 | 341 | | | | | | 7 | 4 | 2 | 8 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ZAVALA EL | '17890414 | 486 | 305 | | | | | | 7 | 3 | 0 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | COLLEGIATE H S | '17890400 | 405 | 105 | | | | | | 8 | 0 | 0 | 8 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | DRISCOLL MIDDLE | '17890404 | 668 | 405 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | LOS ENCINOS SES | '17890412 | 259 | 164 | | | | | | 8 | 1 | 0 | 9 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | JONES EL | '17890415 | 556 | 373 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | OAK PARK SPECIAL EMPHASIS SCHOOL | '17890412 | 551 | 365 | 0 | 1 | 0 | 1 | 0 | 8 | 5 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARY HELEN BERLANGA EL | '17890410 | 516 | 379 | | | | | | 9 | 8 | 0 | 17 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WYNN SEALE METROPOLITAN SCHOOL OF DESIGN | '17890410 | 503 | 314 | | | | | | 9 | 4 | 1 | 12 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HOUSTON EL | '17890411 | 312 | 203 | | | | | | 9 | 6 | 0 | 15 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BARNES EL | '17890415 | 622 | 431 | | | | | | 9 | 3 | 0 | 12 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | EARLY CHILDHOOD DEVELOPMENT CTR | '17890415 | 145 | 115 | | | | | | 9 | 2 | 1 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | COLES H S AND EDUCATIONAL CENTER | '17890400 | 211 | 40 | | | | | | 10 | 1 | 1 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HICKS EL | '17890410 | 562 | 348 | | | | | | 10 | 3 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MIRELES EL | '17890414 | 636 | 460 | | | | | | 10 | 4 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAROLD T BRANCH ACADEMY FOR CAREER & TECHNICAL ED | '17890401 | 280 | 114 | | | | | | 11 | 0 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | EVANS SES | '17890411 | 235 | 186 | | | | | | 11 | 2 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WINDSOR PARK G/T | '17890413 | 582 | 387 | | | | | | 11 | 1 | 1 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GRANT MIDDLE | '17890405 | 941 | 514 | | | | | | 12 | 2 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SHAW SES | '17890412 | 363 | 243 | | | | | | 12 | 4 | 2 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BROWNE MIDDLE | '17890404 | 582 | 279 | | | | | | 13 | 5 | 0 | 18 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARTIN MIDDLE | '17890405 | 569 | 302 | | | | | | 13 | 3 | 0 | 16 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SCHANEN ESTATES EL | '17890413 | 390 | 264 | | | | | | 13 | 1 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MOORE EL | '17890414 | 513 | 352 | | | | | | 13 | 8 | 3 | 18 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CUNNINGHAM MIDDLE AT SOUTH | '17890404 | 997 | 527 | | | | | | 14 | 12 | 0 | 26 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | TRAVIS EL | '17890413 | 376 | 286 | | | | | | 14 | 4 | 0 | 17 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | FAYE WEBB EL | '17890413 | 704 | 468 | | | | | | 14 | 8 | 0 | 22 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KOLDA EL | '17890415 | 789 | 573 | | | | | | 14 | 6 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BAKER MIDDLE | '17890404 | 974 | 464 | | | | | | 15 | 8 | 0 | 23 | 0 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MEADOWBROOK EL | '17890412 | 358 | 191 | | | | | | 15 | 1 | 0 | 16 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GARCIA EL | '17890411 | 563 | 339 | | | | | | 16 | 4 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAAS MIDDLE | '17890404 | 645 | 291 | | | | | | 17 | 3 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | FANNIN EL | '17890411 | 360 | 244 | | | | | | 17 | 3 | 11 | 9 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CALK-WILSON EL | '17890413 | 731 | 458 | | | | | | 17 | 12 | 2 | 27 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAMLIN MIDDLE | '17890404 | 529 | 324 | | | | | | 21 | 12 | 0 | 33 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KAFFIE MIDDLE | '17890405 | 860 | 424 | | | | | | 25 | 2 | 0 | 27 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ADKINS MIDDLE | '17890405 | 964 | 549 | | | | | | 27 | 5 | 0 | 32 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KING H S | '17890400 | 1529 | 493 | * | 0 | * | * | * | 35 | 11 | 0 | 46 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MOODY H S | '17890400 | 1513 | 682 | | | | | | 48 | 11 | 0 | 59 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CARROLL H S | '17890400 | 1398 | 658 | | | | | | 51 | 10 | 3 | 58 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ROY MILLER H S AND METRO SCHOOL OF DESIGN | '17890400 | 1519 | 608 | | | | | | 52 | 6 | 1 | 57 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | RAY H S | '17890400 | 1744 | 506 | | | | | | 53 | 10 | 1 | 62 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | VETERANS MEMORIAL H S | '17890401 | 2082 | 569 | | | | | | 71 | 12 | 0 | 83 | 0 |
| CORPUS CHRISTI ISD TOTAL | '178904 | 34378 | 18450 | | | 34378 | 18450 | * | 2 | * | * | * | 828 | 279 | 39 | 1066 | 2 |
| DRISCOLL ISD | '178905 | 288 | 252 | DRISCOLL EL & MIDDLE | '17890504 | 288 | 252 | | | | | | 12 | 8 | 1 | 18 | 1 |
| DRISCOLL ISD TOTAL | '178905 | 288 | 252 | | | 288 | 252 | | | | | | 12 | 8 | 1 | 18 | 1 |
| LONDON ISD | '178906 | 1204 | 973 | LONDON EL | '17890610 | 176 | 156 | | | | | | * | 0 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON H S | '17890600 | 397 | 265 | | | | | | * | 0 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON MIDDLE | '17890604 | 331 | 284 | | | | | | * | 1 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON INT | '17890610 | 300 | 268 | | | | | | * | 0 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | Multiple Campus | | NR | NR | | | | | | 32 | 15 | 3 | 30 | 14 |
| LONDON ISD TOTAL | '178906 | 1204 | 973 | | | 1204 | 973 | | | | | | * | 16 | * | * | * |
| PORT ARANSAS ISD | '178908 | 502 | 495 | NUECES CO J J A E P | '17890800 | NR | NR | | | | | | | | | | |
| PORT ARANSAS ISD | '178908 | 502 | 495 | BRUNDRETT MIDDLE | '17890804 | 115 | 112 | | | | | | * | 2 | * | * | * |
| PORT ARANSAS ISD | '178908 | 502 | 495 | OLSEN EL | '17890810 | 200 | 199 | | | | | | 0 | 4 | 0 | 3 | 1 |
| PORT ARANSAS ISD | '178908 | 502 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |
| PORT ARANSAS ISD | '178908 | 502 | 495 | PORT ARANSAS H S | '17890800 | 187 | 184 | | | | | | 6 | 1 | 3 | 3 | 1 |
| PORT ARANSAS ISD TOTAL | '178908 | 502 | 495 | | | 502 | 495 | | | | | | * | 12 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | NUECES CO J J A E P | '17890900 | 1 | 0 | | | | | | | | | | |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SALAZAR CROSSROADS ACADEMY | '17890900 | 29 | 6 | | | | | | * | 0 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SAN PEDRO EL | '17890910 | 173 | 134 | | | | | | * | 5 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | Multiple Campus | | NR | NR | | | | | | 1 | 18 | 0 | 3 | 16 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SOLOMON P ORTIZ INT | '17890904 | 348 | 189 | | | | | | 8 | 12 | 1 | 6 | 13 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | LOTSPEICH EL | '17890910 | 259 | 172 | | | | | | 8 | 3 | 0 | 7 | 4 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | ROBSTOWN EARLY COLLEGE H S | '17890900 | 687 | 221 | | | | | | 18 | 6 | 0 | 5 | 19 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SEALE J H | '17890904 | 602 | 256 | | | | | | 25 | 6 | 0 | 6 | 25 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | ROBERT DRISCOLL JR EL | '17890910 | 488 | 380 | | | | | | 29 | 7 | 4 | 12 | 20 |
| ROBSTOWN ISD TOTAL | '178909 | 2587 | 1358 | | | 2587 | 1358 | | | | | | 94 | 57 | 6 | 43 | 102 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY ACADEMIC CAREER CENTER | '17891200 | 29 | 28 | | | | | | | | | | |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | NUECES CO J J A E P | '17891200 | NR | NR | | | | | | | | | | |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY PRI | '17891210 | 963 | 657 | | | | | | 9 | 10 | 0 | 8 | 11 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY INT | '17891210 | 840 | 559 | | | | | | 17 | 11 | 1 | 12 | 15 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY H S | '17891200 | 1076 | 587 | | | | | | 29 | 7 | 5 | 16 | 15 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY MIDDLE | '17891204 | 914 | 536 | | | | | | 30 | 10 | 6 | 13 | 21 |
| TULOSO-MIDWAY ISD TOTAL | '178912 | 3822 | 2367 | | | 3822 | 2367 | | | | | | 85 | 39 | 12 | 49 | 63 |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE DAEP | '17891300 | NR | NR | | | | | | | | | | |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE H S | '17891300 | 273 | 118 | | | | | | * | 1 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE J H | '17891304 | 218 | 131 | | | | | | * | 0 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE EL | '17891310 | 375 | 268 | | | | | | * | 2 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | | Multiple Campus | NR | NR | | | | | | 4 | 13 | 0 | 17 | 0 |
| BANQUETE ISD TOTAL | '178913 | 866 | 517 | | | 866 | 517 | | | | | | * | 16 | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | NUECES CO J J A E P | '17891400 | 7 | 0 | | | | | | | | | | |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | EARLY CHILDHOOD CENTER | '17891410 | 393 | 307 | | | | | | * | 2 | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF PRI | '17891410 | 747 | 596 | | | | | | * | 1 | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF INT | '17891410 | 815 | 529 | | | | | | 13 | 6 | 0 | 9 | 10 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF EL | '17891410 | 735 | 561 | | | | | | 14 | 3 | 0 | 14 | 3 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF J H | '17891404 | 904 | 687 | | | | | | 17 | 9 | 2 | 10 | 14 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF H S | '17891400 | 1833 | 1143 | | | | | | 72 | 13 | 0 | 19 | 66 |
| FLOUR BLUFF ISD TOTAL | '178914 | 5434 | 3823 | | | 5434 | 3823 | | | | | | 131 | 35 | 2 | 61 | 103 |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO ISD JJAEP | '17891500 | 2 | 0 | | | | | | | | | | |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO H S | '17891500 | 570 | 97 | | | | | | * | 1 | * | * | * |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO J H | '17891504 | 476 | 150 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | KENNEDY EL | '17891510 | 499 | 348 | | | | | | 0 | 2 | 0 | 2 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO EL | '17891510 | 431 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | | Multiple Campus | NR | NR | | | | | | 0 | 14 | 0 | 14 | 0 |
| WEST OSO ISD TOTAL | '178915 | 1978 | 749 | | | 1978 | 749 | | | | | | * | 19 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | LUDI PENA MARTIN ACCELERATED EDUCATION CENTER | '17990100 | 35 | 30 | | | | | | * | 2 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON KINDER | '17990110 | 225 | 223 | | | | | | * | 3 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | | Multiple Campus | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PERRYTON ISD | '179901 | 2083 | 2049 | JAMES L WRIGHT EL | '17990110 | 438 | 434 | | | | | | 6 | 13 | 0 | 12 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | EDWIN F WILLIAMS INT | '17990110 | 290 | 288 | | | | | | 6 | 8 | 0 | 7 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON J H | '17990104 | 487 | 480 | | | | | | 18 | 9 | 0 | 13 | 14 |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON H S | '17990100 | 608 | 594 | | | | | | 58 | 16 | 0 | 35 | 39 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **PERRYTON ISD TOTAL** | **'179901** | **2083** | **2049** | | | **2083** | **2049** | | | | | | **92** | **57** | **\*** | **73** | **76** |
| BOYS RANCH ISD | '180901 | 191 | 103 | BOYS RANCH H S | '18090100 | 123 | 62 | | | | | | \* | 8 | \* | \* | \* |
| BOYS RANCH ISD | '180901 | 191 | 103 | MIMI FARLEY EL | '18090110 | 35 | 25 | | | | | | \* | 1 | \* | \* | \* |
| BOYS RANCH ISD | '180901 | 191 | 103 | BLAKEMORE MIDDLE | '18090104 | 33 | 16 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BOYS RANCH ISD | '180901 | 191 | 103 | Multiple Campus | | NR | NR | | | | | | 6 | 10 | 1 | 14 | 1 |
| **BOYS RANCH ISD TOTAL** | **'180901** | **191** | **103** | | | **191** | **103** | | | | | | **\*** | **20** | **\*** | **\*** | **\*** |
| VEGA ISD | '180902 | 361 | 359 | VEGA H S | '18090200 | 122 | 121 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA J H | '18090204 | 106 | 106 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA EL | '18090210 | 133 | 132 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | Multiple Campus | | NR | NR | | | | | | 18 | 9 | 1 | 19 | 7 |
| **VEGA ISD TOTAL** | **'180902** | **361** | **359** | | | **361** | **359** | | | | | | **18** | **9** | **1** | **19** | **7** |
| ADRIAN ISD | '180903 | 117 | 117 | ADRIAN SCHOOL | '18090300 | 117 | 117 | | | | | | | | | | |
| **ADRIAN ISD TOTAL** | **'180903** | **117** | **117** | | | **117** | **117** | | | | | | | | | | |
| WILDORADO ISD | '180904 | 225 | 225 | WILDORADO SCHOOL | '18090410 | 225 | 225 | | | | | | | | | | |
| **WILDORADO ISD TOTAL** | **'180904** | **225** | **225** | | | **225** | **225** | | | | | | | | | | |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY EL | '18190110 | 783 | 760 | | | | | | \* | 5 | \* | \* | \* |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY INT | '18190110 | 710 | 669 | | | | | | \* | 1 | \* | \* | \* |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY MIDDLE | '18190104 | 706 | 629 | | | | | | 8 | 2 | 0 | 10 | 0 |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY H S | '18190100 | 835 | 722 | | | | | | 25 | 2 | 1 | 26 | 0 |
| **BRIDGE CITY ISD TOTAL** | **'181901** | **3034** | **2780** | | | **3034** | **2780** | | | | | | **\*** | **10** | **\*** | **\*** | **\*** |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 1 | 5 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD EL | '18190510 | 834 | 750 | | | | | | 23 | 18 | 0 | 18 | 23 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD J H | '18190504 | 438 | 393 | | | | | | 30 | 13 | 1 | 8 | 34 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD H S | '18190500 | 515 | 436 | | | | | | 37 | 17 | 0 | 11 | 43 |
| **ORANGEFIELD ISD TOTAL** | **'181905** | **1787** | **1579** | | | **1787** | **1579** | | | | | | **91** | **53** | **1** | **38** | **105** |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | M B NORTH E C LRN CTR | '18190610 | 262 | 236 | | | | | | \* | 7 | \* | \* | \* |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | WEST ORANGE-STARK MIDDLE | '18190604 | 499 | 354 | | | | | | \* | 9 | \* | \* | \* |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | WEST ORANGE-STARK EL | '18190610 | 1108 | 911 | | | | | | 11 | 13 | 1 | 17 | 6 |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | WEST ORANGE-STARK H S | '18190600 | 639 | 473 | | | | | | 32 | 19 | 5 | 28 | 18 |
| **WEST ORANGE-COVE CISD TOTAL** | **'181906** | **2508** | **1974** | | | **2508** | **1974** | | | | | | **58** | **48** | **10** | **65** | **31** |
| VIDOR ISD | '181907 | 4203 | 3761 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 0 | 9 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR EL | '18190710 | 571 | 538 | | | | | | 6 | 8 | 2 | 12 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | OAK FOREST EL | '18190710 | 541 | 489 | | | | | | 6 | 13 | 1 | 18 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | PINE FOREST EL | '18190710 | 621 | 527 | | | | | | 10 | 12 | 3 | 18 | 1 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR MIDDLE | '18190710 | 620 | 547 | | | | | | 14 | 19 | 1 | 32 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR J H | '18190704 | 671 | 606 | | | | | | 18 | 13 | 1 | 30 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR H S | '18190700 | 1179 | 1054 | | | | | | 64 | 24 | 4 | 82 | 2 |
| **VIDOR ISD TOTAL** | **'181907** | **4203** | **3761** | | | **4203** | **3761** | | | | | | **122** | **94** | **12** | **201** | **3** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE MIDDLE | '18190804 | 284 | 284 | | | | | | * | 0 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS EL | '18190810 | 609 | 568 | | | | | | * | 3 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS INT | '18190810 | 271 | 249 | | | | | | * | 7 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE EL | '18190810 | 536 | 505 | | | | | | 9 | 5 | 0 | 11 | 3 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS J H | '18190804 | 477 | 429 | | | | | | 13 | 3 | 0 | 6 | 10 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LIT CYPR-MRCEVILLE H S | '18190800 | 968 | 887 | | | | | | 59 | 17 | 0 | 35 | 41 |
| LITTLE CYPRESS-MAURICEVILLE CISD TOTAL | '181908 | 3145 | 2922 | | | 3145 | 2922 | | | | | | 88 | 36 | 1 | 64 | 59 |
| GORDON ISD | '182901 | 219 | 163 | GORDON SCHOOL | '18290100 | 219 | 163 | | | | | | 7 | 1 | 2 | 3 | 3 |
| GORDON ISD TOTAL | '182901 | 219 | 163 | | | 219 | 163 | | | | | | 7 | 1 | 2 | 3 | 3 |
| GRAFORD ISD | '182902 | 328 | 312 | GRAFORD SCHOOL | '18290200 | 328 | 312 | | | | | | 0 | 1 | 0 | 1 | 0 |
| GRAFORD ISD TOTAL | '182902 | 328 | 312 | | | 328 | 312 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS ACADEMY | '18290300 | 24 | 10 | | | | | | | | | | |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | | Multiple Campus | NR | NR | | | | | | 8 | 10 | 0 | 6 | 12 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS J H | '18290304 | 500 | 436 | | | | | | 32 | 13 | 0 | 6 | 39 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS EL | '18290310 | 1774 | 1591 | | | | | | 38 | 44 | 4 | 21 | 57 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS H S | '18290300 | 772 | 649 | | | | | | 67 | 17 | 1 | 16 | 67 |
| MINERAL WELLS ISD TOTAL | '182903 | 3070 | 2686 | | | 3070 | 2686 | | | | | | 145 | 84 | 5 | 49 | 175 |
| SANTO ISD | '182904 | 444 | 437 | SANTO EL | '18290410 | 205 | 202 | | | | | | * | 3 | * | * | * |
| SANTO ISD | '182904 | 444 | 437 | SANTO H S | '18290400 | 239 | 235 | | | | | | 15 | 4 | 0 | 5 | 14 |
| SANTO ISD TOTAL | '182904 | 444 | 437 | | | 444 | 437 | | | | | | * | 7 | * | * | * |
| STRAWN ISD | '182905 | 143 | 133 | MINERAL WELLS/PALO PINTO COUNTY DAEP | '18290500 | NR | NR | | | | | | | | | | |
| STRAWN ISD | '182905 | 143 | 133 | STRAWN SCHOOL | '18290500 | 143 | 133 | | | | | | 11 | 5 | 0 | 6 | 10 |
| STRAWN ISD TOTAL | '182905 | 143 | 133 | | | 143 | 133 | | | | | | 11 | 5 | 0 | 6 | 10 |
| PALO PINTO ISD | '182906 | 87 | 85 | PALO PINTO EL | '18290610 | 87 | 85 | | | | | | * | 5 | * | * | * |
| PALO PINTO ISD TOTAL | '182906 | 87 | 85 | | | 87 | 85 | | | | | | * | 5 | * | * | * |
| PANOLA CHARTER | '183801 | 198 | 99 | PANOLA CS | '18380100 | 37 | 9 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PANOLA CHARTER | '183801 | 198 | 99 | PANOLA EARLY COLLEGE H S | '18380100 | 39 | 33 | | | | | | | | | | |
| PANOLA CHARTER | '183801 | 198 | 99 | TEXAS EARLY COLLEGE H S | '18380100 | 122 | 57 | | | | | | * | 0 | * | * | * |
| **PANOLA CHARTER SCHOOL TOTAL** | **'183801** | **198** | **99** | | | **198** | **99** | | | | | | ***** | **0** | ***** | ***** | ***** |
| BECKVILLE ISD | '183901 | 674 | 656 | BECKVILLE SUNSET EL | '18390110 | 328 | 321 | | | | | | 5 | 1 | 0 | 0 | 6 |
| BECKVILLE ISD | '183901 | 674 | 656 | BECKVILLE JR-SR HIGH | '18390100 | 346 | 335 | | | | | | 21 | 14 | 1 | 9 | 25 |
| **BECKVILLE ISD TOTAL** | **'183901** | **674** | **656** | | | **674** | **656** | | | | | | **26** | **15** | **1** | **9** | **31** |
| CARTHAGE ISD | '183902 | 2624 | 2606 | LIBBY EL | '18390210 | 385 | 384 | | | | | | * | 4 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE PRI | '18390210 | 465 | 463 | | | | | | * | 5 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | BAKER-KOONCE INT | '18390210 | 568 | 561 | | | | | | 11 | 11 | 0 | 4 | 18 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE J H | '18390204 | 422 | 415 | | | | | | 15 | 6 | 0 | 7 | 14 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE H S | '18390200 | 784 | 783 | | | | | | 41 | 13 | 4 | 18 | 32 |
| **CARTHAGE ISD TOTAL** | **'183902** | **2624** | **2606** | | | **2624** | **2606** | | | | | | **79** | **44** | **4** | **38** | **81** |
| GARY ISD | '183904 | 462 | 454 | GARY SCHOOL | '18390400 | 462 | 454 | | | | | | * | 0 | * | * | * |
| **GARY ISD TOTAL** | **'183904** | **462** | **454** | | | **462** | **454** | | | | | | ***** | **0** | ***** | ***** | ***** |
| CROSSTIMBERS ACADEMY | '184801 | 120 | 103 | CROSSTIMBERS ACADEMY | '18480100 | 120 | 103 | | | | | | * | 2 | * | * | * |
| **CROSSTIMBERS ACADEMY TOTAL** | **'184801** | **120** | **103** | | | **120** | **103** | | | | | | ***** | **2** | ***** | ***** | ***** |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE H S | '18490100 | 140 | 127 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE J H | '18490104 | 127 | 83 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE EL | '18490110 | 297 | 264 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POOLVILLE ISD | '184901 | 564 | 474 | Multiple Campus | | NR | NR | | | | | | 41 | 20 | 2 | 57 | 2 |
| **POOLVILLE ISD TOTAL** | **'184901** | **564** | **474** | | | **564** | **474** | | | | | | **41** | **21** | **2** | **58** | **2** |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 1 | 0 | 1 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN RENO EL | '18490210 | 365 | 349 | | | | | | 9 | 9 | 0 | 5 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN EL | '18490210 | 585 | 476 | | | | | | 12 | 5 | 0 | 6 | 11 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | GOSHEN CREEK EL | '18490210 | 506 | 438 | | | | | | 12 | 8 | 0 | 7 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN INT | '18490210 | 560 | 460 | | | | | | 19 | 11 | 1 | 9 | 20 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN MIDDLE | '18490204 | 585 | 415 | | | | | | 23 | 6 | 0 | 8 | 21 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN H S | '18490200 | 1064 | 706 | | | | | | 85 | 14 | 1 | 20 | 78 |
| **SPRINGTOWN ISD TOTAL** | **'184902** | **3665** | **2844** | | | **3665** | **2844** | | | | | | **161** | **54** | **3** | **55** | **157** |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 0 | 8 | 1 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WRIGHT EL | '18490310 | 470 | 431 | | | | | | 12 | 10 | 0 | 18 | 4 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | MARTIN EL | '18490310 | 557 | 513 | | | | | | 16 | 19 | 0 | 21 | 14 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CURTIS EL | '18490310 | 621 | 558 | | | | | | 20 | 9 | 0 | 19 | 10 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CROCKETT EL | '18490310 | 440 | 409 | | | | | | 24 | 12 | 0 | 24 | 12 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | AUSTIN EL | '18490310 | 536 | 500 | | | | | | 26 | 10 | 0 | 30 | 6 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | SEGUIN EL | '18490310 | 511 | 449 | | | | | | 26 | 14 | 0 | 22 | 18 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | IKARD EL | '18490311 | 582 | 542 | | | | | | 29 | 15 | 0 | 22 | 22 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | TISON MIDDLE | '18490304 | 904 | 806 | | | | | | 45 | 24 | 0 | 34 | 35 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | HALL MIDDLE | '18490304 | 1016 | 916 | | | | | | 101 | 18 | 0 | 55 | 64 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WEATHERFORD H S | '18490300 | 2329 | 1973 | | | | | | 230 | 54 | 1 | 117 | 166 |
| WEATHERFORD ISD TOTAL | '184903 | 7966 | 7097 | | | 7966 | 7097 | | | | | | 533 | 190 | 1 | 370 | 352 |
| MILLSAP ISD | '184904 | 1022 | 930 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP H S | '18490400 | 317 | 276 | | | | | | 11 | 5 | 0 | 10 | 6 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP MIDDLE | '18490404 | 228 | 203 | | | | | | 14 | 1 | 1 | 5 | 9 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP EL | '18490410 | 477 | 451 | | | | | | 14 | 12 | 8 | 14 | 4 |
| MILLSAP ISD TOTAL | '184904 | 1022 | 930 | | | 1022 | 930 | | | | | | 39 | 20 | 9 | 30 | 20 |
| ALEDO ISD | '184907 | 6820 | 6100 | VANDAGRIFF EL | '18490710 | 655 | 602 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | CODER EL | '18490710 | 589 | 551 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | MCCALL EL | '18490710 | 682 | 566 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | WALSH EL | '18490710 | 722 | 636 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | MCANALLY INT | '18490711 | 552 | 508 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | Multiple Campus | | NR | NR | | | | | | 4 | 13 | 1 | 7 | 9 |
| ALEDO ISD | '184907 | 6820 | 6100 | STUARD EL | '18490710 | 579 | 533 | | | | | | 5 | 0 | 0 | 0 | 5 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO MIDDLE | '18490704 | 1106 | 986 | | | | | | 9 | 0 | 0 | 5 | 4 |
| ALEDO ISD | '184907 | 6820 | 6100 | DON R DANIEL NINTH GRADE CAMPUS | '18490700 | 517 | 464 | | | | | | 20 | 0 | 0 | 14 | 6 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO H S | '18490700 | 1418 | 1254 | | | | | | 50 | 2 | 0 | 30 | 22 |
| ALEDO ISD TOTAL | '184907 | 6820 | 6100 | | | 6820 | 6100 | | | | | | 101 | 18 | 1 | 60 | 58 |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER J H | '18490804 | 336 | 329 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER EL | '18490810 | 676 | 662 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER H S | '18490800 | 403 | 399 | | | | | | * | 0 | * | * | * |
| PEASTER ISD | '184908 | 1415 | 1390 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| PEASTER ISD TOTAL | '184908 | 1415 | 1390 | | | 1415 | 1390 | | | | | | * | 3 | * | * | * |
| BROCK ISD | '184909 | 1768 | 1691 | Multiple Campus | | NR | NR | | | | | | 5 | 5 | 0 | 3 | 7 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK J H | '18490904 | 288 | 280 | | | | | | 9 | 4 | 0 | 8 | 5 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK EL | '18490910 | 485 | 478 | | | | | | 10 | 4 | 0 | 8 | 6 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK INT | '18490910 | 524 | 516 | | | | | | 16 | 20 | 0 | 10 | 26 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK H S | '18490900 | 471 | 417 | | | | | | 30 | 8 | 0 | 12 | 26 |
| BROCK ISD TOTAL | '184909 | 1768 | 1691 | | | 1768 | 1691 | | | | | | 70 | 41 | 0 | 41 | 70 |
| GARNER ISD | '184911 | 219 | 210 | GARNER EL | '18491110 | 219 | 210 | | | | | | 8 | 8 | 0 | 10 | 6 |
| GARNER ISD TOTAL | '184911 | 219 | 210 | | | 219 | 210 | | | | | | 8 | 8 | 0 | 10 | 6 |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA MIDDLE | '18590104 | 110 | 108 | | | | | | * | 2 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA EL | '18590110 | 226 | 226 | | | | | | * | 9 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | Multiple Campus | | NR | NR | | | | | | 1 | 6 | 0 | 4 | 3 |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA H S | '18590100 | 130 | 129 | | | | | | 7 | 5 | 0 | 7 | 5 |
| BOVINA ISD TOTAL | '185901 | 466 | 463 | | | 466 | 463 | | | | | | * | 22 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL J H | '18590204 | 119 | 119 | | | | | | * | 3 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL EL | '18590210 | 254 | 254 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FARWELL ISD | '185902 | 550 | 548 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL H S | '18590200 | 177 | 175 | | | | | | 16 | 4 | 0 | 20 | 0 |
| **FARWELL ISD TOTAL** | **'185902** | **550** | **548** | | | **550** | **548** | | | | | | * | **10** | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA EL | '18590310 | 318 | 314 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA PRI | '18590310 | 249 | 242 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | Multiple Campus | | NR | NR | | | | | | 2 | 3 | 0 | 0 | 5 |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA J H | '18590304 | 239 | 225 | | | | | | 7 | 6 | 0 | 3 | 10 |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA H S | '18590300 | 275 | 264 | | | | | | 12 | 4 | 1 | 4 | 11 |
| **FRIONA ISD TOTAL** | **'185903** | **1081** | **1045** | | | **1081** | **1045** | | | | | | **27** | **25** | **1** | **11** | **40** |
| LAZBUDDIE ISD | '185904 | 184 | 182 | LAZBUDDIE SCHOOL | '18590400 | 184 | 182 | | | | | | | | | | |
| **LAZBUDDIE ISD TOTAL** | **'185904** | **184** | **182** | | | **184** | **182** | | | | | | | | | | |
| BUENA VISTA ISD | '186901 | 228 | 195 | BUENA VISTA SCHOOL | '18690100 | 228 | 195 | | | | | | | | | | |
| **BUENA VISTA ISD TOTAL** | **'186901** | **228** | **195** | | | **228** | **195** | | | | | | | | | | |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON INT | '18690210 | 322 | 226 | | | | | | * | 5 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON ALAMO EL | '18690210 | 422 | 328 | | | | | | * | 0 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON APACHE EL | '18690210 | 262 | 215 | | | | | | * | 2 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | Multiple Campus | | NR | NR | | | | | | 4 | 10 | 1 | 13 | 0 |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON MIDDLE | '18690204 | 607 | 360 | | | | | | 12 | 9 | 2 | 19 | 0 |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON HIGH | '18690200 | 683 | 422 | | | | | | 19 | 8 | 0 | 27 | 0 |
| **FORT STOCKTON ISD TOTAL** | **'186902** | **2296** | **1551** | | | **2296** | **1551** | | | | | | **45** | **34** | **3** | **76** | **0** |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN EL | '18690310 | 181 | 171 | | | | | | | | | | |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN J H | '18690304 | 85 | 79 | | | | | | * | 0 | * | * | * |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN H S | '18690300 | 70 | 63 | | | | | | 8 | 1 | 6 | 3 | 0 |
| **IRAAN-SHEFFIELD ISD TOTAL** | **'186903** | **336** | **313** | | | **336** | **313** | | | | | | * | **1** | * | * | * |
| BIG SANDY ISD | '187901 | 509 | 494 | BIG SANDY SCHOOL | '18790100 | 509 | 494 | | | | | | 6 | 5 | 0 | 11 | 0 |
| **BIG SANDY ISD TOTAL** | **'187901** | **509** | **494** | | | **509** | **494** | | | | | | **6** | **5** | **0** | **11** | **0** |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH H S | '18790300 | 66 | 64 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH MIDDLE | '18790304 | 54 | 54 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH EL | '18790310 | 127 | 107 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **GOODRICH ISD TOTAL** | **'187903** | **247** | **225** | | | **247** | **225** | | | | | | **0** | **1** | **0** | **1** | **0** |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN J H | '18790404 | 187 | 184 | | | | | | | | | | |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN EL | '18790410 | 381 | 375 | | | | | | | | | | |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN H S | '18790400 | 219 | 214 | | | | | | * | 1 | * | * | * |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| **CORRIGAN-CAMDEN ISD TOTAL** | **'187904** | **787** | **773** | | | **787** | **773** | | | | | | * | **5** | * | * | * |
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT H S | '18790600 | 77 | 77 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT EL | '18790610 | 126 | 126 | | | | | | | | | | |
| LEGGETT ISD | '187906 | 203 | 203 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 2 | 0 | 4 |
| **LEGGETT ISD TOTAL** | **'187906** | **203** | **203** | | | **203** | **203** | | | | | | **0** | **6** | **2** | **0** | **4** |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S ACADEMY | '18790700 | 31 | 31 | | | | | | * | 0 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | TIMBER CREEK EL | '18790710 | 475 | 475 | | | | | | * | 4 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | PINE RIDGE PRI | '18790710 | 445 | 445 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CEDAR GROVE EL | '18790710 | 473 | 473 | | | | | | 12 | 8 | 0 | 19 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CREEKSIDE EL | '18790710 | 464 | 464 | | | | | | 12 | 9 | 0 | 20 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON J H | '18790704 | 893 | 893 | | | | | | 16 | 5 | 0 | 20 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S | '18790700 | 1008 | 1008 | | | | | | 80 | 16 | 0 | 94 | 2 |
| **LIVINGSTON ISD TOTAL** | **'187907** | **3789** | **3789** | | | **3789** | **3789** | | | | | | **134** | **50** | **0** | **178** | **6** |
| ONALASKA ISD | '187910 | 1155 | 1123 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA EL | '18791010 | 661 | 655 | | | | | | 9 | 9 | 0 | 6 | 12 |
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA JR/SR HIGH | '18791000 | 494 | 468 | | | | | | 29 | 7 | 0 | 9 | 27 |
| **ONALASKA ISD TOTAL** | **'187910** | **1155** | **1123** | | | **1155** | **1123** | | | | | | **38** | **17** | **0** | **15** | **40** |
| AMARILLO ISD | '188901 | 30851 | 27741 | HOMEBOUND | '18890117 | NR | NR | | | | | | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | AMARILLO AREA CTR FOR ADVANCED LRN | '18890100 | 9 | 9 | | | | | | * | 11 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | HAMLET EL | '18890110 | 281 | 220 | | | | | | * | 9 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | LANDERGIN EL | '18890111 | 250 | 228 | | | | | | * | 8 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | PARK HILLS EL | '18890111 | 305 | 275 | | | | | | * | 9 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | PLEASANT VALLEY EL | '18890112 | 237 | 213 | | | | | | * | 4 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | SUNRISE EL | '18890113 | 273 | 242 | | | | | | * | 11 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | Multiple Campus | | NR | NR | | | | | | 0 | 25 | 0 | 5 | 20 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LAMAR EL | '18890111 | 279 | 267 | | | | | | 5 | 12 | 0 | 11 | 6 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SANBORN EL | '18890112 | 429 | 385 | | | | | | 5 | 12 | 0 | 5 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER | '18890105 | 351 | 319 | | | | | | 6 | 11 | 0 | 9 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | JOHNNY N ALLEN-6TH GRADE CAMPUS | '18890105 | 207 | 195 | | | | | | 7 | 11 | 0 | 12 | 6 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LAWNDALE EL | '18890111 | 364 | 329 | | | | | | 7 | 13 | 0 | 6 | 14 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH GEORGIA EL | '18890112 | 394 | 369 | | | | | | 8 | 12 | 0 | 12 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | NORTH HEIGHTS ALTER | '18890113 | 115 | 77 | | | | | | 8 | 15 | 0 | 6 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | EMERSON EL | '18890110 | 496 | 455 | | | | | | 9 | 10 | 0 | 9 | 10 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GLENWOOD EL | '18890110 | 438 | 391 | | | | | | 9 | 6 | 0 | 7 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | OAK DALE EL | '18890111 | 416 | 370 | | | | | | 9 | 13 | 0 | 12 | 10 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WILLS EL | '18890113 | 511 | 487 | | | | | | 9 | 11 | 0 | 9 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BIVINS EL | '18890110 | 459 | 410 | | | | | | 10 | 8 | 0 | 6 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | EASTRIDGE EL | '18890110 | 632 | 624 | | | | | | 10 | 18 | 0 | 8 | 20 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOODLANDS EL | '18890114 | 394 | 384 | | | | | | 10 | 5 | 0 | 10 | 5 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CORONADO EL | '18890110 | 433 | 397 | | | | | | 11 | 12 | 0 | 11 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOLFLIN EL | '18890113 | 329 | 314 | | | | | | 11 | 12 | 0 | 9 | 14 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH LAWN EL | '18890112 | 385 | 359 | | | | | | 12 | 8 | 0 | 8 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| AMARILLO ISD | 188901 | 30851 | 27741 | MESA VERDE EL | 18890113 | 420 | 395 | | | | | | 12 | 20 | 0 | 15 | 17 |
| AMARILLO ISD | 188901 | 30851 | 27741 | WINDSOR EL | 18890114 | 462 | 431 | | | | | | 12 | 10 | 0 | 11 | 11 |
| AMARILLO ISD | 188901 | 30851 | 27741 | SAN JACINTO EL | 18890112 | 464 | 403 | | | | | | 14 | 25 | 0 | 13 | 26 |
| AMARILLO ISD | 188901 | 30851 | 27741 | WHITTIER EL | 18890113 | 468 | 441 | | | | | | 14 | 9 | 0 | 14 | 9 |
| AMARILLO ISD | 188901 | 30851 | 27741 | TRAVIS 6TH GRADE CAMPUS | 18890105 | 302 | 275 | | | | | | 15 | 7 | 0 | 10 | 12 |
| AMARILLO ISD | 188901 | 30851 | 27741 | BELMAR EL | 18890110 | 336 | 320 | | | | | | 15 | 9 | 0 | 13 | 11 |
| AMARILLO ISD | 188901 | 30851 | 27741 | FOREST HILL EL | 18890110 | 466 | 438 | | | | | | 15 | 13 | 2 | 10 | 16 |
| AMARILLO ISD | 188901 | 30851 | 27741 | RIDGECREST EL | 18890112 | 424 | 406 | | | | | | 15 | 13 | 0 | 11 | 17 |
| AMARILLO ISD | 188901 | 30851 | 27741 | ROGERS EL | 18890112 | 466 | 441 | | | | | | 16 | 19 | 0 | 19 | 16 |
| AMARILLO ISD | 188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER | 18890117 | 356 | 330 | | | | | | 17 | 9 | 0 | 13 | 13 |
| AMARILLO ISD | 188901 | 30851 | 27741 | PARAMOUNT TERRACE EL | 18890112 | 354 | 319 | | | | | | 18 | 13 | 0 | 7 | 24 |
| AMARILLO ISD | 188901 | 30851 | 27741 | WESTERN PLATEAU EL | 18890113 | 381 | 352 | | | | | | 18 | 12 | 1 | 10 | 19 |
| AMARILLO ISD | 188901 | 30851 | 27741 | BOWIE 6TH GRADE CAMPUS | 18890105 | 393 | 345 | | | | | | 19 | 10 | 2 | 8 | 19 |
| AMARILLO ISD | 188901 | 30851 | 27741 | SLEEPY HOLLOW EL | 18890114 | 487 | 451 | | | | | | 19 | 10 | 0 | 10 | 19 |
| AMARILLO ISD | 188901 | 30851 | 27741 | PUCKETT EL | 18890113 | 364 | 349 | | | | | | 20 | 8 | 0 | 10 | 18 |
| AMARILLO ISD | 188901 | 30851 | 27741 | OLSEN PARK EL | 18890112 | 411 | 380 | | | | | | 22 | 5 | 0 | 10 | 17 |
| AMARILLO ISD | 188901 | 30851 | 27741 | AVONDALE EL | 18890110 | 527 | 460 | | | | | | 23 | 31 | 0 | 12 | 42 |
| AMARILLO ISD | 188901 | 30851 | 27741 | TRADEWIND EL | 18890114 | 691 | 605 | | | | | | 24 | 19 | 0 | 13 | 30 |
| AMARILLO ISD | 188901 | 30851 | 27741 | HUMPHREY'S HIGHLAND EL | 18890111 | 540 | 504 | | | | | | 25 | 20 | 0 | 21 | 24 |
| AMARILLO ISD | 188901 | 30851 | 27741 | MANN MIDDLE | 18890104 | 475 | 416 | | | | | | 26 | 22 | 0 | 23 | 25 |
| AMARILLO ISD | 188901 | 30851 | 27741 | LORENZO DE ZAVALA MIDDLE | 18890104 | 411 | 399 | | | | | | 30 | 13 | 0 | 16 | 27 |
| AMARILLO ISD | 188901 | 30851 | 27741 | FANNIN MIDDLE | 18890104 | 735 | 638 | | | | | | 37 | 26 | 1 | 30 | 32 |
| AMARILLO ISD | 188901 | 30851 | 27741 | HOUSTON MIDDLE | 18890104 | 662 | 608 | | | | | | 38 | 29 | 0 | 26 | 41 |
| AMARILLO ISD | 188901 | 30851 | 27741 | BOWIE MIDDLE | 18890104 | 847 | 751 | | | | | | 44 | 15 | 0 | 20 | 39 |
| AMARILLO ISD | 188901 | 30851 | 27741 | TRAVIS MIDDLE | 18890104 | 693 | 632 | | | | | | 52 | 32 | 0 | 26 | 58 |
| AMARILLO ISD | 188901 | 30851 | 27741 | CROCKETT MIDDLE | 18890104 | 873 | 816 | | | | | | 56 | 22 | 0 | 40 | 38 |
| AMARILLO ISD | 188901 | 30851 | 27741 | AUSTIN MIDDLE | 18890104 | 762 | 673 | | | | | | 61 | 22 | 0 | 39 | 44 |
| AMARILLO ISD | 188901 | 30851 | 27741 | BONHAM MIDDLE | 18890104 | 885 | 808 | | | | | | 73 | 24 | 1 | 25 | 71 |
| AMARILLO ISD | 188901 | 30851 | 27741 | PALO DURO H S | 18890100 | 1798 | 1547 | | | | | | 137 | 60 | 3 | 72 | 122 |
| AMARILLO ISD | 188901 | 30851 | 27741 | AMARILLO H S | 18890100 | 2104 | 1858 | | | | | | 170 | 41 | 3 | 80 | 128 |
| AMARILLO ISD | 188901 | 30851 | 27741 | CAPROCK H S | 18890100 | 2157 | 1822 | | | | | | 200 | 51 | 3 | 89 | 159 |
| AMARILLO ISD | 188901 | 30851 | 27741 | TASCOSA H S | 18890100 | 2150 | 1809 | | | | | | 214 | 51 | 1 | 92 | 172 |
| **AMARILLO ISD TOTAL** | **188901** | **30851** | **27741** | | | **30851** | **27741** | | | | | | **1645** | **936** | **17** | **983** | **1581** |
| RIVER ROAD ISD | 188902 | 1296 | 1283 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| RIVER ROAD ISD | 188902 | 1296 | 1283 | WILLOW VISTA ECA | 18890210 | 119 | 119 | | | | | | 5 | 5 | 0 | 3 | 7 |
| RIVER ROAD ISD | 188902 | 1296 | 1283 | ROLLING HILLS EL | 18890210 | 413 | 406 | | | | | | 13 | 25 | 1 | 12 | 25 |
| RIVER ROAD ISD | 188902 | 1296 | 1283 | RIVER ROAD MIDDLE | 18890204 | 356 | 352 | | | | | | 21 | 15 | 0 | 6 | 30 |
| RIVER ROAD ISD | 188902 | 1296 | 1283 | RIVER ROAD H S | 18890200 | 408 | 406 | | | | | | 64 | 17 | 0 | 19 | 62 |
| **RIVER ROAD ISD TOTAL** | **188902** | **1296** | **1283** | | | **1296** | **1283** | | | | | | **103** | **65** | **1** | **41** | **126** |
| HIGHLAND PARK ISD | 188903 | 868 | 855 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |
| HIGHLAND PARK ISD | 188903 | 868 | 855 | HIGHLAND PARK MIDDLE | 18890304 | 225 | 225 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HIGHLAND PARK ISD | 188903 | 868 | 855 | HIGHLAND PARK EL | 18890310 | 409 | 401 | | | | | | 17 | 10 | 0 | 9 | 18 |
| HIGHLAND PARK ISD | 188903 | 868 | 855 | HIGHLAND PARK H S | 18890300 | 234 | 229 | | | | | | 28 | 9 | 0 | 10 | 27 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HIGHLAND PARK ISD TOTAL | '188903 | 868 | 855 | | | 868 | 855 | | | | | | 58 | 24 | 0 | 24 | 58 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND EL | '18890410 | 492 | 481 | | | | | | 14 | 26 | 0 | 0 | 40 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND MIDDLE | '18890404 | 475 | 467 | | | | | | 31 | 18 | 0 | 0 | 49 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND H S | '18890400 | 482 | 458 | | | | | | 54 | 12 | 0 | 0 | 66 |
| BUSHLAND ISD TOTAL | '188904 | 1449 | 1406 | | | 1449 | 1406 | | | | | | 99 | 56 | 0 | 0 | 155 |
| MARFA ISD | '189901 | 295 | 200 | MARFA SCHOOLS | '18990100 | 295 | 200 | | | | | | | | | | |
| MARFA ISD TOTAL | '189901 | 295 | 200 | | | 295 | 200 | | | | | | | | | | |
| PRESIDIO ISD | '189902 | 960 | 803 | LUCY REDE FRANCO MIDDLE | '18990204 | 216 | 179 | | | | | | * | 3 | * | * | * |
| PRESIDIO ISD | '189902 | 960 | 803 | PRESIDIO EL | '18990210 | 384 | 290 | | | | | | 6 | 15 | 4 | 17 | 0 |
| PRESIDIO ISD | '189902 | 960 | 803 | PRESIDIO H S | '18990200 | 360 | 334 | | | | | | 14 | 16 | 2 | 27 | 1 |
| PRESIDIO ISD TOTAL | '189902 | 960 | 803 | | | 960 | 803 | | | | | | * | 34 | * | * | * |
| RAINS ISD | '190903 | 1671 | 1524 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 6 | 2 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS INT | '19090305 | 386 | 339 | | | | | | 8 | 5 | 0 | 12 | 1 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS EL | '19090310 | 419 | 388 | | | | | | 8 | 6 | 0 | 12 | 2 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS H S | '19090300 | 464 | 446 | | | | | | 15 | 5 | 2 | 14 | 4 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS J H | '19090304 | 402 | 351 | | | | | | 23 | 13 | 6 | 26 | 4 |
| RAINS ISD TOTAL | '190903 | 1671 | 1524 | | | 1671 | 1524 | | | | | | 54 | 37 | 8 | 70 | 13 |
| CANYON ISD | '191901 | 10112 | 9993 | MIDWAY ALTERNATIVE H S | '19190100 | 78 | 76 | | | | | | * | 3 | * | * | * |
| CANYON ISD | '191901 | 10112 | 9993 | YOUTH CTR OF HIGH PLAINS | '19190100 | 47 | 47 | | | | | | 0 | 2 | 0 | 0 | 2 |
| CANYON ISD | '191901 | 10112 | 9993 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 4 | 2 | 11 |
| CANYON ISD | '191901 | 10112 | 9993 | SUNDOWN LANE EL | '19190110 | 316 | 315 | | | | | | * | 5 | * | * | * |
| CANYON ISD | '191901 | 10112 | 9993 | GENE HOWE EL | '19190110 | 345 | 339 | | | | | | 8 | 14 | 0 | 6 | 16 |
| CANYON ISD | '191901 | 10112 | 9993 | CITY VIEW EL | '19190111 | 554 | 546 | | | | | | 8 | 10 | 0 | 1 | 17 |
| CANYON ISD | '191901 | 10112 | 9993 | CRESTVIEW EL | '19190110 | 512 | 507 | | | | | | 11 | 8 | 0 | 1 | 18 |
| CANYON ISD | '191901 | 10112 | 9993 | ARDEN ROAD EL | '19190110 | 479 | 469 | | | | | | 12 | 17 | 0 | 4 | 25 |
| CANYON ISD | '191901 | 10112 | 9993 | REEVES-HINGER EL | '19190110 | 692 | 681 | | | | | | 12 | 7 | 0 | 2 | 17 |
| CANYON ISD | '191901 | 10112 | 9993 | LAKEVIEW EL | '19190110 | 466 | 461 | | | | | | 13 | 12 | 0 | 1 | 24 |
| CANYON ISD | '191901 | 10112 | 9993 | HILLSIDE EL | '19190111 | 595 | 590 | | | | | | 14 | 9 | 0 | 2 | 21 |
| CANYON ISD | '191901 | 10112 | 9993 | PINNACLE INT | '19190111 | 545 | 537 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON INT | '19190111 | 597 | 595 | | | | | | 19 | 10 | 0 | 1 | 28 |
| CANYON ISD | '191901 | 10112 | 9993 | GREENWAYS INT | '19190111 | 434 | 428 | | | | | | 30 | 19 | 7 | 3 | 39 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON J H | '19190104 | 675 | 666 | | | | | | 47 | 22 | 0 | 5 | 64 |
| CANYON ISD | '191901 | 10112 | 9993 | WESTOVER PARK J H | '19190104 | 986 | 968 | | | | | | 63 | 19 | 0 | 3 | 79 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON H S | '19190100 | 1120 | 1109 | | | | | | 79 | 21 | 0 | 8 | 92 |
| CANYON ISD | '191901 | 10112 | 9993 | RANDALL H S | '19190100 | 1671 | 1659 | | | | | | 166 | 36 | 0 | 7 | 195 |
| CANYON ISD TOTAL | '191901 | 10112 | 9993 | | | 10112 | 9993 | | | | | | 509 | 241 | 11 | 51 | 688 |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY MIDDLE | '19290104 | 177 | 168 | | | | | | * | 5 | * | * | * |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY EL | '19290110 | 396 | 380 | | | | | | 6 | 13 | 0 | 2 | 17 |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY H S | '19290100 | 247 | 235 | | | | | | 14 | 14 | 0 | 1 | 27 |
| REAGAN COUNTY ISD TOTAL | '192901 | 820 | 783 | | | 820 | 783 | | | | | | * | 32 | * | * | * |
| BIG SPRINGS CHARTER SCHOOL | '193801 | 209 | 181 | BIG SPRINGS CHARTER SCHOOL | '19380100 | 124 | 104 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BIG SPRINGS CHARTER SCHOOL | '193801 | 209 | 181 | HILL COUNTRY YOUTH RANCH | '19380110 | 85 | 77 | | | | | | 0 | 3 | 1 | 1 | 1 |
| **BIG SPRINGS CHARTER SCHOOL TOTAL** | **'193801** | **209** | **181** | | | **209** | **181** | | | | | | **0** | **3** | **1** | **1** | **1** |
| LEAKEY ISD | '193902 | 285 | 227 | LEAKEY SCHOOL | '19390200 | 285 | 227 | | | | | | | | | | |
| **LEAKEY ISD TOTAL** | **'193902** | **285** | **227** | | | **285** | **227** | | | | | | | | | | |
| AVERY ISD | '194902 | 331 | 264 | AVERY SECONDARY | '19490200 | 171 | 156 | | | | | | | | | | |
| AVERY ISD | '194902 | 331 | 264 | AVERY EL | '19490210 | 160 | 108 | | | | | | | | | | |
| **AVERY ISD TOTAL** | **'194902** | **331** | **264** | | | **331** | **264** | | | | | | | | | | |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST J H | '19490310 | 153 | 149 | | | | | | * | 1 | * | * | * |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST EL | '19490310 | 318 | 303 | | | | | | * | 4 | * | * | * |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST H S | '19490300 | 183 | 181 | | | | | | 5 | 3 | 0 | 2 | 6 |
| **RIVERCREST ISD TOTAL** | **'194903** | **654** | **633** | | | **654** | **633** | | | | | | * | **8** | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CLARKSVILLE MIDDLE AND H S | '19490400 | 243 | 204 | | | | | | * | 3 | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CHEATHAM EL | '19490410 | 233 | 204 | | | | | | 7 | 26 | 0 | 5 | 28 |
| **CLARKSVILLE ISD TOTAL** | **'194904** | **476** | **408** | | | **476** | **408** | | | | | | * | **29** | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT H S | '19490500 | 126 | 116 | | | | | | * | 2 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT J H | '19490504 | 131 | 130 | | | | | | * | 2 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT EL | '19490510 | 256 | 249 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DETROIT ISD | '194905 | 513 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| **DETROIT ISD TOTAL** | **'194905** | **513** | **495** | | | **513** | **495** | | | | | | * | **13** | * | * | * |
| PECOS-BARSTOW-TOYAH ISD | '195901 | 2694 | 2021 | PECOS KIND | '19590110 | 335 | 269 | | | | | | 7 | 3 | 0 | 6 | 4 |
| PECOS-BARSTOW-TOYAH ISD | '195901 | 2694 | 2021 | AUSTIN EL | '19590110 | 603 | 491 | | | | | | 13 | 5 | 0 | 16 | 2 |
| PECOS-BARSTOW-TOYAH ISD | '195901 | 2694 | 2021 | HAYNES EL | '19590110 | 391 | 328 | | | | | | 15 | 8 | 0 | 20 | 3 |
| PECOS-BARSTOW-TOYAH ISD | '195901 | 2694 | 2021 | PECOS H S | '19590100 | 692 | 419 | | | | | | 25 | 10 | 0 | 33 | 2 |
| PECOS-BARSTOW-TOYAH ISD | '195901 | 2694 | 2021 | CROCKETT MIDDLE | '19590104 | 673 | 514 | | | | | | 54 | 8 | 2 | 52 | 8 |
| PECOS-BARSTOW-TOYAH ISD | '195901 | 2694 | 2021 | Multiple Campus | | NR | NR | | | | | | 57 | 47 | 4 | 73 | 27 |
| **PECOS-BARSTOW-TOYAH ISD TOTAL** | **'195901** | **2694** | **2021** | | | **2694** | **2021** | | | | | | **171** | **81** | **6** | **200** | **46** |
| BALMORHEA ISD | '195902 | 149 | 144 | BALMORHEA SCHOOL | '19590200 | 149 | 144 | | | | | | * | 0 | * | * | * |
| **BALMORHEA ISD TOTAL** | **'195902** | **149** | **144** | | | **149** | **144** | | | | | | * | **0** | * | * | * |
| AUSTWELL-TIVOLI ISD | '196901 | 132 | 120 | AUSTWELL-TIVOLI H S | '19690100 | 59 | 52 | | | | | | | | | | |
| AUSTWELL-TIVOLI ISD | '196901 | 132 | 120 | AUSTWELL-TIVOLI EL | '19690110 | 73 | 68 | | | | | | | | | | |
| **AUSTWELL-TIVOLI ISD TOTAL** | **'196901** | **132** | **120** | | | **132** | **120** | | | | | | | | | | |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO EL | '19690210 | 224 | 224 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WOODSBORO ISD | '196902 | 408 | 406 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO H S | '19690200 | 184 | 182 | | | | | | 20 | 0 | 0 | 18 | 2 |
| **WOODSBORO ISD TOTAL** | **'196902** | **408** | **406** | | | **408** | **406** | | | | | | **27** | **3** | **0** | **24** | **6** |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO J H | '19690304 | 177 | 177 | | | | | | * | 2 | * | * | * |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO EL | '19690310 | 304 | 304 | | | | | | * | 13 | * | * | * |
| REFUGIO ISD | '196903 | 681 | 681 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 6 | 2 |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO H S | '19690300 | 200 | 200 | | | | | | 12 | 5 | 2 | 13 | 2 |
| **REFUGIO ISD TOTAL** | **'196903** | **681** | **681** | | | **681** | **681** | | | | | | * | **25** | * | * | * |
| MIAMI ISD | '197902 | 200 | 199 | MIAMI SCHOOL | '19790200 | 200 | 199 | | | | | | * | 1 | * | * | * |
| **MIAMI ISD TOTAL** | **'197902** | **200** | **199** | | | **200** | **199** | | | | | | * | **1** | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND EL | '19890110 | 242 | 236 | | | | | | | | | | |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND H S | '19890100 | 137 | 125 | | | | | | * | 0 | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND MIDDLE | '19890104 | 103 | 98 | | | | | | * | 0 | * | * | * |
| BREMOND ISD | '198901 | 482 | 459 | Multiple Campus | | NR | NR | | | | | | 23 | 21 | 4 | 29 | 11 |
| **BREMOND ISD TOTAL** | **'198901** | **482** | **459** | | | **482** | **459** | | | | | | * | **21** | * | * | * |
| CALVERT ISD | '198902 | 145 | 0 | CALVERT SCHOOL | '19890210 | 145 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **CALVERT ISD TOTAL** | **'198902** | **145** | **0** | | | **145** | **0** | | | | | | **0** | **1** | **0** | **1** | **0** |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN MIDDLE | '19890304 | 416 | 397 | | | | | | * | 0 | * | * | * |
| FRANKLIN ISD | '198903 | 1267 | 1217 | Multiple Campus | | NR | NR | | | | | | 11 | 7 | 0 | 18 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | ROLAND REYNOLDS EL | '19890310 | 495 | 482 | | | | | | 13 | 4 | 0 | 17 | 0 |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN H S | '19890300 | 356 | 338 | | | | | | 26 | 5 | 0 | 31 | 0 |
| **FRANKLIN ISD TOTAL** | **'198903** | **1267** | **1217** | | | **1267** | **1217** | | | | | | * | **16** | * | * | * |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE H S | '19890500 | 226 | 192 | | | | | | * | 3 | * | * | * |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE J H | '19890504 | 107 | 73 | | | | | | * | 3 | * | * | * |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE EL | '19890510 | 407 | 320 | | | | | | 12 | 14 | 1 | 25 | 0 |
| **HEARNE ISD TOTAL** | **'198905** | **740** | **585** | | | **740** | **585** | | | | | | * | **20** | * | * | * |
| MUMFORD ISD | '198906 | 610 | 514 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD H S | '19890600 | 233 | 190 | | | | | | 12 | 2 | 0 | 5 | 9 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD EL | '19890610 | 377 | 324 | | | | | | 18 | 3 | 0 | 11 | 10 |
| **MUMFORD ISD TOTAL** | **'198906** | **610** | **514** | | | **610** | **514** | | | | | | **30** | **8** | **0** | **17** | **21** |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GENE BURTON COLLEGE AND CAREER ACADEMY | '19990100 | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | Multiple Campus | | NR | NR | | | | | | 2 | 36 | 0 | 24 | 14 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL QUEST ACADEMY | '19990100 | 123 | 34 | | | | | | 5 | 4 | 0 | 6 | 3 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GRACE HARTMAN EL | '19990111 | 473 | 336 | | | | | | 17 | 5 | 0 | 17 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHERRY AND PAUL HAMM EL | '19990111 | 520 | 403 | | | | | | 22 | 8 | 0 | 23 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | VIRGINIA REINHARDT EL | '19990110 | 590 | 403 | | | | | | 23 | 16 | 0 | 32 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HOWARD DOBBS EL | '19990110 | 540 | 364 | | | | | | 23 | 13 | 0 | 26 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMANDA ROCHELL EL | '19990110 | 542 | 342 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMY PARKS-HEATH EL | '19990110 | 565 | 457 | | | | | | 24 | 10 | 0 | 29 | 5 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORRIS A JONES EL | '19990110 | 560 | 314 | | | | | | 24 | 7 | 0 | 27 | 4 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHARON SHANNON EL | '19990111 | 819 | 512 | | | | | | 24 | 14 | 0 | 33 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | NEBBIE WILLIAMS EL | '19990110 | 434 | 334 | | | | | | 26 | 12 | 0 | 32 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DOROTHY SMITH PULLEN EL | '19990110 | 502 | 367 | | | | | | 27 | 11 | 0 | 31 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORIS CULLINS-LAKE POINTE | '19990110 | 592 | 333 | | | | | | 29 | 9 | 0 | 29 | 9 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | OUIDA SPRINGER | '19990111 | 739 | 470 | | | | | | 30 | 13 | 0 | 37 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | CELIA HAYS EL | '19990111 | 455 | 343 | | | | | | 31 | 11 | 0 | 32 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | LINDA LYON EL | '19990111 | 687 | 451 | | | | | | 33 | 8 | 0 | 28 | 13 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | BILLIE STEVENSON EL | '19990111 | 682 | 482 | | | | | | 40 | 16 | 0 | 29 | 27 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | J W WILLIAMS MIDDLE | '19990104 | 812 | 568 | | | | | | 51 | 14 | 0 | 42 | 23 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HERMAN E UTLEY MIDDLE | '19990104 | 861 | 540 | | | | | | 58 | 10 | 0 | 44 | 24 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | MAURINE CAIN MIDDLE | '19990104 | 1088 | 739 | | | | | | 72 | 14 | 0 | 55 | 31 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL-HEATH H S | '19990100 | 2601 | 1219 | | | | | | 194 | 32 | 1 | 184 | 41 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL H S | '19990100 | 2788 | 1251 | | | | | | 196 | 29 | 0 | 164 | 61 |
| **ROCKWALL ISD TOTAL** | **'199901** | **16953** | **10262** | | | **16953** | **10262** | | | | | | **975** | **304** | **1** | **959** | **319** |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | OUIDA BALEY MIDDLE | '19990204 | 796 | 700 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | BOBBY SUMMERS MIDDLE | '19990204 | 932 | 747 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | DAVIS EL | '19990210 | 486 | 433 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ANITA SCOTT EL | '19990210 | 573 | 499 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | W R (BILL) FORT EL | '19990210 | 617 | 557 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | MISS MAY VERNON EL | '19990210 | 681 | 586 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | RUTH CHERRY EL | '19990210 | 299 | 258 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | HARRY HERNDON EL | '19990210 | 532 | 458 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ROYSE CITY H S | '19990200 | 2030 | 1202 | | | | | | * | 0 | * | * | * |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | Multiple Campus | | NR | NR | | | | | | 42 | 18 | 1 | 55 | 4 |
| **ROYSE CITY ISD TOTAL** | **'199902** | **6946** | **5440** | | | **6946** | **5440** | | | | | | **\*** | **18** | **\*** | **\*** | **\*** |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED | '20090100 | 6 | 6 | | | | | | | | | | |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED (DAEP) | '20090100 | 2 | 2 | | | | | | | | | | |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER J H | '20090104 | 199 | 182 | | | | | | 12 | 2 | 0 | 11 | 3 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER EL | '20090110 | 374 | 345 | | | | | | 14 | 16 | 0 | 22 | 8 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER H S | '20090100 | 263 | 235 | | | | | | 30 | 12 | 2 | 30 | 10 |
| **BALLINGER ISD TOTAL** | **'200901** | **844** | **770** | | | **844** | **770** | | | | | | **56** | **30** | **2** | **63** | **21** |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW ACCELERATED | '20090200 | 2 | 2 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW DAEP | '20090200 | 1 | 1 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | MILES EL | '20090210 | 251 | 248 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 3 | 2 |
| MILES ISD | '200902 | 461 | 456 | MILES H S | '20090200 | 207 | 205 | | | | | | 5 | 0 | 0 | 1 | 4 |
| **MILES ISD TOTAL** | **'200902** | **461** | **456** | | | **461** | **456** | | | | | | **9** | **1** | **0** | **4** | **6** |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW AEP | '20090400 | NR | NR | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW DAEP | '20090400 | 5 | 5 | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS J H | '20090404 | 87 | 82 | | | | | | * | 1 | * | * | * |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS EL | '20090410 | 279 | 274 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WINTERS ISD | '200904 | 532 | 518 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS H S | '20090400 | 161 | 157 | | | | | | 5 | 1 | 0 | 6 | 0 |
| WINTERS ISD TOTAL | '200904 | 532 | 518 | | | 532 | 518 | | | | | | * | 8 | * | * | * |
| OLFEN ISD | '200906 | 141 | 121 | VERIBEST SPECIAL PROGRAMS | '20090610 | NR | NR | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | WALL SPECIAL PROGRAMS | '20090610 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | FAIRVIEW SPECIAL PROGRAMS | '20090619 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | OLFEN SCHOOL | '20090610 | 137 | 117 | | | | | | 6 | 4 | 1 | 5 | 4 |
| OLFEN ISD TOTAL | '200906 | 141 | 121 | | | 141 | 121 | | | | | | 6 | 4 | 1 | 5 | 4 |
| HENDERSON ISD | '201902 | 3376 | 2936 | MONNIE MEYER WYLIE PRI | '20190210 | 345 | 322 | | | | | | * | 11 | | * | * |
| HENDERSON ISD | '201902 | 3376 | 2936 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 0 | 3 |
| HENDERSON ISD | '201902 | 3376 | 2936 | NORTHSIDE EL | '20190210 | 549 | 485 | | | | | | * | 8 | * | * | * |
| HENDERSON ISD | '201902 | 3376 | 2936 | WILLIAM E WYLIE EL | '20190210 | 726 | 666 | | | | | | 18 | 12 | 1 | 5 | 24 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON MIDDLE | '20190204 | 782 | 685 | | | | | | 31 | 6 | 0 | 6 | 31 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON H S | '20190200 | 974 | 778 | | | | | | 102 | 22 | 3 | 46 | 75 |
| HENDERSON ISD TOTAL | '201902 | 3376 | 2936 | | | 3376 | 2936 | | | | | | 171 | 63 | 9 | 65 | 160 |
| LANEVILLE ISD | '201903 | 163 | 160 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LANEVILLE ISD | '201903 | 163 | 160 | LANEVILLE SCHOOL | '20190300 | 163 | 160 | | | | | | 8 | 5 | 1 | 3 | 9 |
| LANEVILLE ISD TOTAL | '201903 | 163 | 160 | | | 163 | 160 | | | | | | 8 | 6 | 1 | 3 | 10 |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL EL | '20190410 | 112 | 112 | | | | | | | | | | |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL H S | '20190400 | 61 | 61 | | | | | | * | 0 | * | * | * |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL J H | '20190404 | 64 | 64 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| LEVERETTS CHAPEL ISD TOTAL | '201904 | 237 | 237 | | | 237 | 237 | | | | | | * | 4 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | MT ENTERPRISE H S | '20190700 | 214 | 201 | | | | | | * | 3 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | MT ENTERPRISE EL | '20190710 | 155 | 149 | | | | | | * | 0 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| MOUNT ENTERPRISE ISD TOTAL | '201907 | 369 | 350 | | | 369 | 350 | | | | | | * | 7 | * | * | * |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON EL | '20190810 | 233 | 230 | | | | | | 14 | 8 | 0 | 9 | 13 |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON H S | '20190800 | 250 | 210 | | | | | | 29 | 10 | 1 | 18 | 20 |
| OVERTON ISD TOTAL | '201908 | 483 | 440 | | | 483 | 440 | | | | | | 43 | 18 | 1 | 27 | 33 |
| TATUM ISD | '201910 | 1467 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM PRI | '20191010 | 325 | 316 | | | | | | 5 | 5 | 0 | 0 | 10 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM MIDDLE | '20191004 | 344 | 315 | | | | | | 10 | 5 | 0 | 0 | 15 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM EL | '20191010 | 323 | 302 | | | | | | 13 | 8 | 0 | 1 | 20 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM H S | '20191000 | 475 | 439 | | | | | | 42 | 14 | 0 | 0 | 56 |
| TATUM ISD TOTAL | '201910 | 1467 | 1372 | | | 1467 | 1372 | | | | | | 70 | 36 | 0 | 1 | 105 |
| CARLISLE ISD | '201913 | 613 | 613 | CARLISLE SCHOOL | '20191300 | 613 | 613 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CARLISLE ISD TOTAL | '201913 | 613 | 613 | | | 613 | 613 | | | | | | * | 3 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | ARP COOP ALTERNATIVE SCHOOL | '20191400 | NR | NR | | | | | | | | | | |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK INT | '20191410 | 210 | 210 | | | | | | * | 5 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK EL | '20191410 | 222 | 222 | | | | | | * | 6 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK MIDDLE | '20191404 | 276 | 276 | | | | | | 10 | 7 | 0 | 17 | 0 |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK H S | '20191400 | 318 | 317 | | | | | | 24 | 11 | 0 | 35 | 0 |
| WEST RUSK COUNTY CONSOLIDATED ISD TOTAL | '201914 | 1026 | 1025 | | | 1026 | 1025 | | | | | | * | 29 | * | * | * |
| HEMPHILL ISD | '202903 | 883 | 823 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL EL | '20290310 | 338 | 313 | | | | | | 5 | 12 | 0 | 0 | 17 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL H S | '20290300 | 253 | 240 | | | | | | 20 | 8 | 0 | 3 | 25 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL MIDDLE | '20290304 | 292 | 270 | | | | | | 22 | 12 | 0 | 2 | 32 |
| HEMPHILL ISD TOTAL | '202903 | 883 | 823 | | | 883 | 823 | | | | | | 47 | 34 | 0 | 5 | 76 |
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE H S | '20290500 | 288 | 277 | | | | | | | | | | |
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE EL | '20290510 | 273 | 271 | | | | | | | | | | |
| WEST SABINE ISD | '202905 | 561 | 548 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| WEST SABINE ISD TOTAL | '202905 | 561 | 548 | | | 561 | 548 | | | | | | 1 | 0 | 0 | 1 | 0 |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | SAN AUGUSTINE EL | '20390110 | 316 | 283 | | | | | | | | | | |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | SAN AUGUSTINE H S | '20390100 | 346 | 289 | | | | | | * | 5 | * | * | * |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | Multiple Campus | | NR | NR | | | | | | 2 | 6 | 0 | 8 | 0 |
| SAN AUGUSTINE ISD TOTAL | '203901 | 662 | 572 | | | 662 | 572 | | | | | | * | 11 | * | * | * |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS EL | '20390210 | 171 | 159 | | | | | | * | 1 | * | * | * |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS H S | '20390200 | 183 | 165 | | | | | | 5 | 0 | 0 | 4 | 1 |
| BROADDUS ISD TOTAL | '203902 | 354 | 324 | | | 354 | 324 | | | | | | * | 1 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | STREET EL | '20490110 | 399 | 0 | | | | | | * | 10 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING INT | '20490110 | 313 | 0 | | | | | | * | 11 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | Multiple Campus | | NR | NR | | | | | | 4 | 7 | 0 | 3 | 8 |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | LINCOLN J H | '20490104 | 367 | 261 | | | | | | 15 | 5 | 0 | 6 | 14 |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING-OAKHURST H S | '20490100 | 441 | 360 | | | | | | 28 | 14 | 6 | 19 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLDSPRING-OAKHURST CISD TOTAL | '204901 | 1520 | 621 | | | 1520 | 621 | | | | | | 61 | 47 | 7 | 40 | 61 |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD H S | '20490400 | 522 | 0 | | | | | | * | 13 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD MIDDLE | '20490404 | 486 | 0 | | | | | | * | 9 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD PRI | '20490410 | 493 | 0 | | | | | | * | 18 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD INT | '20490410 | 406 | 0 | | | | | | * | 8 | * | * | * |
| SHEPHERD ISD TOTAL | '204904 | 1907 | 0 | | | 1907 | 0 | | | | | | * | 48 | * | * | * |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS JJAEP | '20590100 | NR | NR | | | | | | | | | | |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | CHARLIE MARSHALL EL | '20590110 | 351 | 334 | | | | | | * | 6 | * | * | * |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | H T FAULK EL | '20590110 | 433 | 412 | | | | | | 5 | 4 | 0 | 8 | 1 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | A C BLUNT MIDDLE | '20590104 | 346 | 310 | | | | | | 6 | 2 | 0 | 8 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS H S | '20590100 | 482 | 439 | | | | | | 24 | 1 | 0 | 16 | 9 |
| ARANSAS PASS ISD TOTAL | '205901 | 1612 | 1495 | | | 1612 | 1495 | | | | | | * | 15 | * | * | * |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | CLARK EL | '20590210 | 598 | 515 | | | | | | * | 7 | * | * | * |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 3 | 5 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | AUSTIN EL | '20590210 | 472 | 376 | | | | | | * | 6 | * | * | * |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | ANDREWS EL | '20590210 | 556 | 456 | | | | | | 7 | 1 | 0 | 6 | 2 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | EAST CLIFF EL | '20590210 | 561 | 505 | | | | | | 12 | 7 | 0 | 17 | 2 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | GREGORY-PORTLAND MIDDLE | '20590204 | 1144 | 907 | | | | | | 24 | 4 | 2 | 22 | 4 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | GREGORY-PORTLAND H S | '20590200 | 1357 | 983 | * | 0 | * | * | * | 44 | 11 | 0 | 47 | 8 |
| GREGORY-PORTLAND ISD TOTAL | '205902 | 4688 | 3742 | | | 4688 | 3742 | * | 0 | * | * | * | 95 | 44 | 3 | 106 | 30 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE PRI | '20590310 | 359 | 342 | | | | | | 6 | 1 | 0 | 6 | 1 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | BLASCHKE/SHELDON EL | '20590310 | 290 | 278 | | | | | | 10 | 2 | 0 | 12 | 0 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | LEON TAYLOR J H | '20590304 | 316 | 302 | | | | | | 19 | 6 | 0 | 11 | 14 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | GILBERT J MIRCOVICH EL | '20590310 | 409 | 409 | | | | | | 20 | 7 | 0 | 11 | 16 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE H S | '20590300 | 601 | 585 | | | | | | 32 | 5 | 1 | 28 | 8 |
| INGLESIDE ISD TOTAL | '205903 | 1975 | 1916 | | | 1975 | 1916 | | | | | | 87 | 21 | 1 | 68 | 39 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS INT | '20590410 | 233 | 223 | | | | | | 14 | 1 | 0 | 2 | 13 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS H S | '20590400 | 421 | 411 | | | | | | 18 | 3 | 0 | 4 | 17 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS MIDDLE | '20590404 | 332 | 315 | | | | | | 18 | 3 | 0 | 2 | 19 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS EL | '20590410 | 462 | 454 | | | | | | 19 | 19 | 1 | 7 | 30 |
| MATHIS ISD TOTAL | '205904 | 1448 | 1403 | | | 1448 | 1403 | | | | | | 69 | 26 | 1 | 15 | 79 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM INT | '20590510 | 157 | 157 | | | | | | * | 0 | * | * | * |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM EL | '20590510 | 217 | 217 | | | | | | * | 3 | * | * | * |
| ODEM-EDROY ISD | '205905 | 822 | 822 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM J H | '20590504 | 186 | 186 | | | | | | 7 | 1 | 0 | 2 | 6 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM H S | '20590500 | 262 | 262 | | | | | | 24 | 1 | 1 | 6 | 18 |
| ODEM-EDROY ISD TOTAL | '205905 | 822 | 822 | | | 822 | 822 | | | | | | * | 8 | * | * | * |
| SINTON ISD | '205906 | 2077 | 1429 | JUVENILE DETENTION CTR | '20590600 | 9 | 9 | | | | | | | | | | |
| SINTON ISD | '205906 | 2077 | 1429 | E MERLE SMITH MIDDLE | '20590604 | 483 | 347 | | | | | | * | 0 | * | * | * |
| SINTON ISD | '205906 | 2077 | 1429 | SINTON EL | '20590610 | 392 | 297 | | | | | | 6 | 4 | 0 | 10 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SINTON ISD | 205906 | 2077 | 1429 | WELDER EL | 20590610 | 575 | 410 | | | | | | 8 | 2 | 0 | 10 | 0 |
| SINTON ISD | 205906 | 2077 | 1429 | SINTON H S | 20590600 | 618 | 366 | | | | | | 14 | 5 | 0 | 17 | 2 |
| SINTON ISD TOTAL | 205906 | 2077 | 1429 | | | 2077 | 1429 | | | | | | * | 11 | * | * | * |
| TAFT ISD | 205907 | 931 | 228 | TAFT H S | 20590700 | 277 | 82 | | | | | | * | 2 | * | * | * |
| TAFT ISD | 205907 | 931 | 228 | TAFT J H | 20590704 | 218 | 146 | | | | | | * | 3 | * | * | * |
| TAFT ISD | 205907 | 931 | 228 | WOODROE PETTY EL | 20590710 | 436 | 0 | | | | | | 0 | 4 | 1 | 3 | 0 |
| TAFT ISD TOTAL | 205907 | 931 | 228 | | | 931 | 228 | | | | | | * | 9 | * | * | * |
| SAN SABA ISD | 206901 | 709 | 704 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| SAN SABA ISD | 206901 | 709 | 704 | SAN SABA MIDDLE | 20690104 | 210 | 210 | | | | | | 7 | 5 | 0 | 12 | 0 |
| SAN SABA ISD | 206901 | 709 | 704 | SAN SABA EL | 20690110 | 312 | 312 | | | | | | 12 | 6 | 1 | 17 | 0 |
| SAN SABA ISD | 206901 | 709 | 704 | SAN SABA H S | 20690100 | 187 | 182 | | | | | | 33 | 12 | 0 | 45 | 0 |
| SAN SABA ISD TOTAL | 206901 | 709 | 704 | | | 709 | 704 | | | | | | 53 | 26 | 1 | 78 | 0 |
| RICHLAND SPRINGS ISD | 206902 | 114 | 114 | RICHLAND SPRINGS SCHOOL | 20690200 | 114 | 114 | | | | | | * | 3 | * | * | * |
| RICHLAND SPRINGS ISD TOTAL | 206902 | 114 | 114 | | | 114 | 114 | | | | | | * | 3 | * | * | * |
| CHEROKEE ISD | 206903 | 129 | 129 | CHEROKEE SCHOOL | 20690300 | 129 | 129 | | | | | | * | 2 | * | * | * |
| CHEROKEE ISD TOTAL | 206903 | 129 | 129 | | | 129 | 129 | | | | | | * | 2 | * | * | * |
| SCHLEICHER ISD | 207901 | 507 | 5 | ELDORADO MIDDLE | 20790104 | 159 | 0 | | | | | | * | 0 | * | * | * |
| SCHLEICHER ISD | 207901 | 507 | 5 | ELDORADO H S | 20790100 | 147 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | 207901 | 507 | 5 | ELDORADO EL | 20790110 | 201 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | 207901 | 507 | 5 | Multiple Campus | | NR | NR | | | | | | 9 | 10 | 0 | 4 | 15 |
| SCHLEICHER ISD TOTAL | 207901 | 507 | 5 | | | 507 | 5 | | | | | | * | 12 | * | * | * |
| HERMLEIGH ISD | 208901 | 264 | 239 | SNYDER ACADEMY | 20890100 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | 208901 | 264 | 239 | WALLACE ACCELERATED H S | 20890100 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | 208901 | 264 | 239 | HERMLEIGH SCHOOL | 20890100 | 264 | 239 | | | | | | * | 3 | * | * | * |
| HERMLEIGH ISD TOTAL | 208901 | 264 | 239 | | | 264 | 239 | | | | | | * | 3 | * | * | * |
| SNYDER ISD | 208902 | 2561 | 2170 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 5 | 6 |
| SNYDER ISD | 208902 | 2561 | 2170 | SNYDER INT | 20890211 | 398 | 327 | | | | | | 13 | 8 | 0 | 10 | 11 |
| SNYDER ISD | 208902 | 2561 | 2170 | SNYDER J H | 20890204 | 534 | 463 | | | | | | 29 | 11 | 0 | 25 | 15 |
| SNYDER ISD | 208902 | 2561 | 2170 | SNYDER PRI | 20890210 | 890 | 718 | | | | | | 32 | 21 | 3 | 20 | 30 |
| SNYDER ISD | 208902 | 2561 | 2170 | SNYDER H S | 20890200 | 739 | 662 | | | | | | 77 | 12 | 1 | 32 | 56 |
| SNYDER ISD TOTAL | 208902 | 2561 | 2170 | | | 2561 | 2170 | | | | | | 151 | 65 | 6 | 92 | 118 |
| IRA ISD | 208903 | 264 | 264 | IRA SCHOOL | 20890300 | 264 | 264 | | | | | | 19 | 4 | 1 | 18 | 4 |
| IRA ISD TOTAL | 208903 | 264 | 264 | | | 264 | 264 | | | | | | 19 | 4 | 1 | 18 | 4 |
| ALBANY ISD | 209901 | 504 | 491 | NANCY SMITH EL | 20990110 | 276 | 269 | | | | | | * | 6 | * | * | * |
| ALBANY ISD | 209901 | 504 | 491 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| ALBANY ISD | 209901 | 504 | 491 | ALBANY JR-SR H S | 20990100 | 228 | 222 | | | | | | 14 | 4 | 0 | 1 | 17 |
| ALBANY ISD TOTAL | 209901 | 504 | 491 | | | 504 | 491 | | | | | | * | 10 | * | * | * |
| MORAN ISD | 209902 | 119 | 119 | MORAN SCHOOL | 20990200 | 119 | 119 | | | | | | * | 9 | * | * | * |
| MORAN ISD TOTAL | 209902 | 119 | 119 | | | 119 | 119 | | | | | | * | 9 | * | * | * |
| CENTER ISD | 210901 | 2466 | 2462 | ROUGHRIDER ACADEMY | 21090100 | 41 | 40 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTER ISD | '210901 | 2466 | 2462 | F L MOFFETT PRI | '21090110 | 737 | 737 | | | | | | * | 11 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | | Multiple Campus | NR | NR | | | | | | 9 | 11 | 0 | 5 | 15 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER EL | '21090110 | 472 | 471 | 0 | 2 | 0 | 2 | 0 | 10 | 18 | 0 | 6 | 22 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER MIDDLE | '21090104 | 557 | 556 | | | | | | 15 | 2 | 0 | 3 | 14 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER H S | '21090100 | 659 | 658 | | | | | | 40 | 12 | 0 | 14 | 38 |
| **CENTER ISD TOTAL** | **'210901** | **2466** | **2462** | | | **2466** | **2462** | **0** | **2** | **0** | **2** | **0** | **82** | **55** | **0** | **32** | **105** |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN J H SCHOOL | '21090204 | 177 | 167 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN EL | '21090210 | 297 | 258 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN H S | '21090200 | 185 | 175 | | | | | | 13 | 18 | 5 | 13 | 13 |
| **JOAQUIN ISD TOTAL** | **'210902** | **659** | **600** | | | **659** | **600** | | | | | | **\*** | **18** | **\*** | **\*** | **\*** |
| SHELBYVILLE ISD | '210903 | 673 | 673 | SHELBYVILLE SCHOOL | '21090300 | 673 | 673 | | | | | | 9 | 5 | 0 | 5 | 9 |
| **SHELBYVILLE ISD TOTAL** | **'210903** | **673** | **673** | | | **673** | **673** | | | | | | **9** | **5** | **0** | **5** | **9** |
| TENAHA ISD | '210904 | 494 | 476 | TENAHA SCHOOLS | '21090400 | 494 | 476 | | | | | | 25 | 16 | 0 | 14 | 27 |
| **TENAHA ISD TOTAL** | **'210904** | **494** | **476** | | | **494** | **476** | | | | | | **25** | **16** | **0** | **14** | **27** |
| TIMPSON ISD | '210905 | 543 | 463 | TIMPSON SCHOOL | '21090500 | 543 | 463 | | | | | | 25 | 10 | 0 | 0 | 35 |
| **TIMPSON ISD TOTAL** | **'210905** | **543** | **463** | | | **543** | **463** | | | | | | **25** | **10** | **0** | **0** | **35** |
| EXCELSIOR ISD | '210906 | 66 | 56 | EXCELSIOR EL | '21090610 | 66 | 56 | | | | | | 0 | 3 | 0 | 3 | 0 |
| **EXCELSIOR ISD TOTAL** | **'210906** | **66** | **56** | | | **66** | **56** | | | | | | **0** | **3** | **0** | **3** | **0** |
| TEXHOMA ISD | '211901 | 173 | 169 | TEXHOMA EL | '21190110 | 173 | 169 | | | | | | * | 2 | * | * | * |
| **TEXHOMA ISD TOTAL** | **'211901** | **173** | **169** | | | **173** | **169** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD J H | '21190204 | 177 | 171 | | | | | | | | | | |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD H S | '21190200 | 168 | 152 | | | | | | * | 1 | * | * | * |
| STRATFORD ISD | '211902 | 571 | 546 | MARY ALLEN EL | '21190210 | 226 | 223 | | | | | | 0 | 3 | 0 | 1 | 2 |
| STRATFORD ISD | '211902 | 571 | 546 | | Multiple Campus | NR | NR | | | | | | 9 | 12 | 0 | 2 | 19 |
| **STRATFORD ISD TOTAL** | **'211902** | **571** | **546** | | | **571** | **546** | | | | | | **\*** | **16** | **\*** | **\*** | **\*** |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY MIDDLE | '21280104 | 412 | 367 | | | | | | * | 3 | * | * | * |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | THE LEADERSHIP ACADEMY | '21280110 | 251 | 237 | | | | | | 8 | 5 | 0 | 8 | 5 |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY | '21280110 | 611 | 566 | | | | | | 30 | 9 | 0 | 33 | 6 |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND H S | '21280100 | 651 | 558 | | | | | | 47 | 10 | 4 | 46 | 7 |
| **CUMBERLAND ACADEMY TOTAL** | **'212801** | **1925** | **1728** | | | **1925** | **1728** | | | | | | **\*** | **27** | **\*** | **\*** | **\*** |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY | '21280410 | 254 | 231 | | | | | | 5 | 4 | 0 | 8 | 1 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY | '21280410 | 247 | 231 | | | | | | 11 | 5 | 0 | 14 | 2 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY | '21280400 | 320 | 252 | | | | | | 16 | 11 | 3 | 12 | 12 |
| **UT TYLER UNIVERSITY ACADEMY TOTAL** | **'212804** | **821** | **714** | | | **821** | **714** | | | | | | **32** | **21** | **3** | **34** | **16** |
| ARP ISD | '212901 | 874 | 849 | ARP J H | '21290104 | 214 | 203 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARP ISD | '212901 | 874 | 849 | ARP H S | '21290110 | 256 | 249 | | | | | | * | 0 | * | * | * |
| ARP ISD | '212901 | 874 | 849 | ARP EL | '21290110 | 404 | 397 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARP ISD | '212901 | 874 | 849 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| ARP ISD TOTAL | '212901 | 874 | 849 | | | 874 | 849 | | | | | | * | 3 | * | * | * |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD PRI | '21290210 | 374 | 367 | | | | | | 5 | 15 | 0 | 2 | 18 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD EARLY CHILDHOOD | '21290210 | 266 | 265 | | | | | | 13 | 17 | 3 | 5 | 22 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD EL | '21290210 | 383 | 382 | | | | | | 18 | 11 | 1 | 9 | 19 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD INT | '21290210 | 426 | 394 | | | | | | 19 | 11 | 2 | 9 | 19 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD MIDDLE | '21290204 | 422 | 382 | | | | | | 51 | 20 | 3 | 21 | 47 |
| BULLARD ISD | '212902 | 2643 | 2557 | BULLARD H S | '21290200 | 772 | 767 | | | | | | 95 | 40 | 7 | 52 | 76 |
| BULLARD ISD TOTAL | '212902 | 2643 | 2557 | | | 2643 | 2557 | | | | | | 201 | 114 | 16 | 98 | 201 |
| LINDALE ISD | '212903 | 4182 | 4021 | COLLEGE STREET EL | '21290310 | 442 | 428 | | | | | | | | | | |
| LINDALE ISD | '212903 | 4182 | 4021 | EARLY CHILDHOOD CENTER | '21290310 | 416 | 405 | | | | | | | | | | |
| LINDALE ISD | '212903 | 4182 | 4021 | LINDALE J H | '21290304 | 671 | 641 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | VELMA PENNY EL | '21290310 | 502 | 490 | | | | | | * | 5 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | E J MOSS INT | '21290310 | 962 | 909 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | '212903 | 4182 | 4021 | LINDALE H S | '21290300 | 1189 | 1148 | | | | | | 8 | 1 | 0 | 6 | 3 |
| LINDALE ISD | '212903 | 4182 | 4021 | Multiple Campus | | NR | NR | | | | | | 15 | 21 | 0 | 36 | 0 |
| LINDALE ISD TOTAL | '212903 | 4182 | 4021 | | | 4182 | 4021 | | | | | | 30 | 27 | 6 | 43 | 8 |
| TROUP ISD | '212904 | 980 | 970 | TROUP EL | '21290410 | 461 | 457 | | | | | | * | 7 | * | * | * |
| TROUP ISD | '212904 | 980 | 970 | TROUP MIDDLE | '21290404 | 226 | 223 | | | | | | 6 | 7 | 0 | 11 | 2 |
| TROUP ISD | '212904 | 980 | 970 | TROUP H S | '21290400 | 293 | 290 | | | | | | 21 | 3 | 0 | 16 | 8 |
| TROUP ISD TOTAL | '212904 | 980 | 970 | | | 980 | 970 | | | | | | * | 17 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | ALVIN V ANDERSON RISE ACADEMY | '21290501 | 113 | 109 | | | | | | * | 0 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | OWENS EL | '21290510 | 609 | 569 | | | | | | * | 8 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | JONES EL | '21290511 | 359 | 344 | | | | | | * | 4 | * | * | * |
| TYLER ISD | '212905 | 17466 | 16603 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 0 | 4 | 29 |
| TYLER ISD | '212905 | 17466 | 16603 | CLARKSTON EL | '21290510 | 372 | 363 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TYLER ISD | '212905 | 17466 | 16603 | HOGG MIDDLE | '21290504 | 327 | 307 | | | | | | 6 | 5 | 0 | 1 | 10 |
| TYLER ISD | '212905 | 17466 | 16603 | T J AUSTIN EL | '21290510 | 346 | 329 | | | | | | 6 | 8 | 0 | 3 | 11 |
| TYLER ISD | '212905 | 17466 | 16603 | BONNER EL | '21290510 | 439 | 425 | | | | | | 7 | 5 | 0 | 1 | 11 |
| TYLER ISD | '212905 | 17466 | 16603 | DIXIE EL | '21290510 | 560 | 540 | | | | | | 7 | 2 | 0 | 3 | 6 |
| TYLER ISD | '212905 | 17466 | 16603 | RAMEY EL | '21290511 | 515 | 472 | | | | | | 7 | 11 | 0 | 5 | 13 |
| TYLER ISD | '212905 | 17466 | 16603 | WOODS EL | '21290511 | 647 | 627 | | | | | | 7 | 6 | 0 | 1 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | ORR EL | '21290511 | 672 | 645 | | | | | | 9 | 18 | 0 | 4 | 23 |
| TYLER ISD | '212905 | 17466 | 16603 | BELL EL | '21290510 | 496 | 473 | | | | | | 11 | 14 | 2 | 2 | 21 |
| TYLER ISD | '212905 | 17466 | 16603 | BIRDWELL SCHOOL | '21290510 | 405 | 390 | | | | | | 11 | 7 | 0 | 5 | 13 |
| TYLER ISD | '212905 | 17466 | 16603 | GRIFFIN EL | '21290511 | 647 | 640 | | | | | | 11 | 11 | 0 | 7 | 15 |
| TYLER ISD | '212905 | 17466 | 16603 | PEETE EL | '21290511 | 428 | 393 | | | | | | 11 | 5 | 0 | 2 | 14 |
| TYLER ISD | '212905 | 17466 | 16603 | DR BRYAN C JACK EL | '21290512 | 653 | 626 | | | | | | 11 | 7 | 0 | 1 | 17 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER ISD EARLY COLLEGE H S | '21290500 | 356 | 337 | | | | | | 12 | 2 | 0 | 2 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | THREE LAKES MIDDLE | '21290504 | 854 | 824 | | | | | | 12 | 15 | 0 | 3 | 24 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TYLER ISD | '212905 | 17466 | 16603 | RICE EL | '21290511 | 622 | 590 | | | | | | 12 | 5 | 0 | 5 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | DOUGLAS EL | '21290510 | 558 | 549 | | | | | | 13 | 6 | 0 | 3 | 16 |
| TYLER ISD | '212905 | 17466 | 16603 | CALDWELL ARTS ACADEMY | '21290511 | 542 | 525 | | | | | | 13 | 6 | 0 | 2 | 17 |
| TYLER ISD | '212905 | 17466 | 16603 | HUBBARD MIDDLE | '21290504 | 757 | 712 | | | | | | 18 | 15 | 1 | 3 | 29 |
| TYLER ISD | '212905 | 17466 | 16603 | BOULTER MIDDLE | '21290504 | 882 | 840 | | | | | | 23 | 6 | 0 | 1 | 28 |
| TYLER ISD | '212905 | 17466 | 16603 | MOORE MST MAGNET SCHOOL | '21290504 | 1029 | 973 | | | | | | 34 | 10 | 0 | 3 | 41 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER H S | '21290500 | 1979 | 1879 | | | | | | 83 | 21 | 0 | 5 | 99 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER LEGACY H S | '21290500 | 2299 | 2122 | | | | | | 92 | 11 | 1 | 5 | 97 |
| TYLER ISD TOTAL | '212905 | 17466 | 16603 | | | 17466 | 16603 | | | | | | 430 | 245 | 4 | 77 | 594 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE A E P | '21290600 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | Multiple Campus | | NR | NR | 0 | 1 | 0 | 0 | 1 | 0 | 20 | 0 | 5 | 15 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | MOZELLE BROWN EL | '21290611 | 626 | 605 | | | | | | 9 | 7 | 0 | 4 | 12 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | H L HIGGINS EL | '21290611 | 533 | 522 | | | | | | 10 | 13 | 0 | 6 | 17 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | STANTON-SMITH EL | '21290611 | 466 | 460 | | | | | | 13 | 10 | 0 | 7 | 16 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | GUS WINSTON CAIN EL | '21290611 | 496 | 489 | | | | | | 14 | 11 | 0 | 3 | 22 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | J W HOLLOWAY SIXTH GRADE SCHOOL | '21290604 | 357 | 350 | | | | | | 20 | 12 | 3 | 5 | 24 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE J H | '21290604 | 763 | 754 | | | | | | 31 | 9 | 0 | 9 | 31 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE H S | '21290600 | 1509 | 1467 | | | | | | 119 | 18 | 3 | 28 | 106 |
| WHITEHOUSE ISD TOTAL | '212906 | 4750 | 4647 | | | 4750 | 4647 | 0 | 1 | 0 | 0 | 1 | 216 | 102 | 6 | 67 | 245 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 0 | 4 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | JACKSON EL | '21290910 | 445 | 413 | | | | | | 10 | 12 | 0 | 0 | 22 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | WISE EL | '21290910 | 649 | 584 | | | | | | 16 | 17 | 0 | 3 | 30 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL J H | '21290904 | 532 | 505 | | | | | | 17 | 11 | 0 | 0 | 28 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | W L KISSAM INT | '21290910 | 695 | 636 | | | | | | 36 | 14 | 0 | 3 | 47 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL H S | '21290900 | 1036 | 928 | | | | | | 78 | 19 | 0 | 6 | 91 |
| CHAPEL HILL ISD TOTAL | '212909 | 3357 | 3066 | | | 3357 | 3066 | | | | | | 160 | 74 | 0 | 12 | 222 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA EL | '21291010 | 521 | 500 | | | | | | * | 23 | * | * | * |
| WINONA ISD | '212910 | 1032 | 959 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA MIDDLE | '21291004 | 229 | 209 | | | | | | 6 | 6 | 0 | 11 | 1 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA H S | '21291000 | 282 | 250 | | | | | | 18 | 2 | 0 | 19 | 1 |
| WINONA ISD TOTAL | '212910 | 1032 | 959 | | | 1032 | 959 | | | | | | * | 31 | * | * | * |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | BRAZOS RIVER CHARTER SCHOOL | '21380100 | 257 | 250 | | | | | | * | 1 | * | * | * |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | Multiple Campus | | NR | NR | | | | | | 0 | 0 | 0 | 0 | 1 |
| BRAZOS RIVER CHARTER SCHOOL TOTAL | '213801 | 257 | 250 | | | 257 | 250 | | | | | | * | 2 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE J H SCHOOL | '21390104 | 468 | 444 | | | | | | * | 2 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE EL | '21390110 | 471 | 460 | | | | | | * | 9 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE H S | '21390100 | 574 | 552 | | | | | | 6 | 1 | 0 | 6 | 1 |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE INT | '21390110 | 410 | 390 | | | | | | 6 | 3 | 0 | 6 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | | Multiple Campus | NR | NR | | | | | | 63 | 32 | 1 | 65 | 29 |
| GLEN ROSE ISD TOTAL | '213901 | 1923 | 1846 | | | 1923 | 1846 | | | | | | 85 | 47 | 1 | 98 | 33 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RIO GRANDE CITY CISD GRULLA H S | '21490100 | 790 | 11 | | | | | | * | 7 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | PREPARATORY FOR EARLY COLLEGE H S | '21490100 | 506 | 5 | | | | | | * | 5 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RINGGOLD MIDDLE | '21490104 | 697 | 52 | | | | | | * | 4 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GRULLA EL | '21490110 | 506 | 46 | | | | | | * | 3 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ALBERTO AND CELIA BARRERA EL | '21490110 | 509 | 91 | | | | | | * | 0 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RINGGOLD EL | '21490110 | 438 | 65 | | | | | | * | 2 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | DR MARIO E RAMIREZ EL | '21490111 | 496 | 52 | | | | | | * | 6 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GRULLA MIDDLE | '21490104 | 633 | 27 | | | | | | 0 | 7 | 1 | 0 | 6 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | VETERANS MIDDLE | '21490104 | 798 | 44 | | | | | | 0 | 4 | 1 | 1 | 2 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | LA UNION EL | '21490110 | 366 | 20 | | | | | | 0 | 2 | 1 | 0 | 1 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | JOHN & OLIVE HINOJOSA EL | '21490110 | 477 | 56 | | | | | | 0 | 1 | 0 | 0 | 1 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ALTO BONITO EL | '21490111 | 575 | 89 | | | | | | 0 | 5 | 0 | 1 | 4 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GENERAL RICARDO SANCHEZ EL | '21490111 | 681 | 84 | | | | | | 0 | 4 | 0 | 2 | 2 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | Multiple Campus | | NR | NR | | | | | | 0 | 54 | 0 | 11 | 43 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ROQUE GUERRA JR EL | '21490110 | 693 | 151 | | | | | | 6 | 1 | 0 | 0 | 7 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RIO GRANDE CITY H S | '21490100 | 1825 | 116 | | | | | | 13 | 11 | 0 | 3 | 21 |
| RIO GRANDE CITY CISD TOTAL | '214901 | 9990 | 909 | | | 9990 | 909 | | | | | | 44 | 116 | 5 | 23 | 132 |
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO H S | '21490200 | 72 | 43 | | | | | | * | 6 | * | * | * |
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO EL | '21490210 | 136 | 86 | | | | | | * | 1 | * | * | * |
| SAN ISIDRO ISD TOTAL | '214902 | 208 | 129 | | | 208 | 129 | | | | | | * | 7 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | RAMIRO BARRERA MIDDLE | '21490304 | 557 | 8 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | FLORENCE J SCOTT EL | '21490310 | 507 | 36 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | RT BARRERA EL | '21490310 | 371 | 7 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | EMMA VERA EL | '21490310 | 428 | 9 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | ROMA H S | '21490300 | 1845 | 13 | | | | | | * | 6 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | ROMA MIDDLE | '21490304 | 728 | 10 | | | | | | * | 2 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | INSTRUCTIONAL & GUIDANCE CENTER | '21490300 | 1 | 1 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | ROEL A & CELIA R SAENZ EL | '21490310 | 577 | 7 | | | | | | 0 | 1 | 0 | 1 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | VETERANS MEMORIAL EL | '21490310 | 499 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | DELIA GONZALEZ GARCIA EL | '21490311 | 521 | 9 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| ROMA ISD TOTAL | '214903 | 6034 | 116 | | | 6034 | 116 | | | | | | * | 15 | * | * | * |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | EAST EL | '21590110 | 379 | 370 | | | | | | * | 11 | * | * | * |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | SOUTH EL | '21590110 | 277 | 267 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | BRECKENRIDGE J H | '21590104 | 311 | 304 | | | | | | 6 | 6 | 0 | 9 | 3 |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | BRECKENRIDGE H S | '21590100 | 417 | 391 | | | | | | 29 | 10 | 0 | 25 | 14 |
| **BRECKENRIDGE ISD TOTAL** | **'215901** | **1384** | **1332** | | | **1384** | **1332** | | | | | | **43** | **35** | **0** | **50** | **28** |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW ACCELERATED | '21690100 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW DAEP | '21690100 | NR | NR | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | WALL SPECIAL PROGRAMS | '21690118 | 8 | 8 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | STERLING CITY/VERIBEST SPECIAL PROGRAMS | '21690119 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW SPECIAL PROGRAMS | '21690119 | 2 | 2 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | STERLING CITY SCHOOL | '21690100 | 318 | 318 | | | | | | * | 7 | * | * | * |
| **STERLING CITY ISD TOTAL** | **'216901** | **334** | **334** | | | **334** | **334** | | | | | | ***** | **7** | ***** | ***** | ***** |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT EL | '21790110 | 96 | 95 | | | | | | | | | | |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT H S | '21790100 | 111 | 108 | | | | | | * | 0 | * | * | * |
| **ASPERMONT ISD TOTAL** | **'217901** | **207** | **203** | | | **207** | **203** | | | | | | ***** | **0** | ***** | ***** | ***** |
| SONORA ISD | '218901 | 699 | 679 | SONORA EL | '21890110 | 379 | 372 | | | | | | * | 1 | * | * | * |
| SONORA ISD | '218901 | 699 | 679 | SONORA SECONDARY SCHOOL | '21890100 | 320 | 307 | | | | | | 31 | 11 | 4 | 26 | 12 |
| **SONORA ISD TOTAL** | **'218901** | **699** | **679** | | | **699** | **679** | | | | | | ***** | **12** | ***** | ***** | ***** |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY H S | '21990100 | 127 | 125 | | | | | | * | 1 | * | * | * |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY EL | '21990110 | 145 | 145 | | | | | | * | 2 | * | * | * |
| **HAPPY ISD TOTAL** | **'219901** | **272** | **270** | | | **272** | **270** | | | | | | ***** | **3** | ***** | ***** | ***** |
| TULIA ISD | '219903 | 902 | 878 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 3 | 0 | 6 |
| TULIA ISD | '219903 | 902 | 878 | TULIA J H | '21990304 | 209 | 203 | | | | | | 22 | 12 | 2 | 8 | 24 |
| TULIA ISD | '219903 | 902 | 878 | TULIA EL | '21990310 | 417 | 403 | | | | | | 23 | 21 | 0 | 32 | 12 |
| TULIA ISD | '219903 | 902 | 878 | TULIA H S | '21990300 | 276 | 272 | | | | | | 38 | 15 | 2 | 9 | 42 |
| **TULIA ISD TOTAL** | **'219903** | **902** | **878** | | | **902** | **878** | | | | | | **83** | **57** | **7** | **49** | **84** |
| KRESS ISD | '219905 | 278 | 273 | KRESS H S | '21990500 | 130 | 129 | | | | | | | | | | |
| KRESS ISD | '219905 | 278 | 273 | KRESS EL | '21990510 | 148 | 144 | | | | | | | | | | |
| **KRESS ISD TOTAL** | **'219905** | **278** | **273** | | | **278** | **273** | | | | | | | | | | |
| TREETOPS SCHOOL INTERNATIONAL | '220801 | 384 | 174 | TREETOPS SCHOOL INTERNATIONAL | '22080100 | 384 | 174 | | | | | | 6 | 7 | 6 | 0 | 7 |
| **TREETOPS SCHOOL INTERNATIONAL TOTAL** | **'220801** | **384** | **174** | | | **384** | **174** | | | | | | **6** | **7** | **6** | **0** | **7** |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - ARKANSAS CAMPUS | '22080210 | 528 | 336 | | | | | | * | 2 | * | * | * |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY -INTERMEDIATE | '22080210 | 524 | 299 | | | | | | 10 | 7 | 1 | 11 | 5 |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - MIDDLE | '22080204 | 496 | 219 | | | | | | 13 | 4 | 0 | 11 | 6 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **ARLINGTON CLASSICS ACADEMY TOTAL** | **'220802** | **1548** | **854** | | | **1548** | **854** | | | | | | * | **13** | * | * | * |
| FORT WORTH ACADEMY OF | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE | '22080910 | 265 | 181 | | | | | | | | | | |
| FORT WORTH ACADEMY OF | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE | '22080900 | 348 | 242 | | | | | | * | 0 | * | * | * |
| **FORT WORTH ACADEMY OF FINE ARTS TOTAL** | **'220809** | **613** | **423** | | | **613** | **423** | | | | | | * | **0** | * | * | * |
| WESTLAKE ACADEMY CHARTER SCHOOL | '220810 | 864 | 330 | WESTLAKE ACADEMY | '22081000 | 864 | 330 | | | | | | 41 | 10 | 0 | 29 | 22 |
| **WESTLAKE ACADEMY CHARTER SCHOOL TOTAL** | **'220810** | **864** | **330** | | | **864** | **330** | | | | | | **41** | **10** | **0** | **29** | **22** |
| EAST FORT WORTH MONTESSORI ACADEMY | '220811 | 211 | 136 | EAST FORT WORTH MONTESSORI ACADEMY | '22081110 | 211 | 136 | | | | | | * | 1 | * | * | * |
| **EAST FORT WORTH MONTESSORI ACADEMY TOTAL** | **'220811** | **211** | **136** | | | **211** | **136** | | | | | | * | **1** | * | * | * |
| TEXAS SCHOOL OF THE ARTS | '220814 | 289 | 153 | TEXAS SCHOOL OF THE ARTS | '22081410 | 289 | 153 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **TEXAS SCHOOL OF THE ARTS TOTAL** | **'220814** | **289** | **153** | | | **289** | **153** | | | | | | **0** | **2** | **0** | **2** | **0** |
| CHAPEL HILL ACADEMY | '220815 | 744 | 406 | CHAPEL HILL ACADEMY | '22081510 | 744 | 406 | | | | | | * | 7 | * | * | * |
| **CHAPEL HILL ACADEMY TOTAL** | **'220815** | **744** | **406** | | | **744** | **406** | | | | | | * | **7** | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT PIONEER | '22081700 | 202 | 148 | | | | | | * | 4 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT FORT WORTH | '22081700 | 228 | 227 | | | | | | 6 | 13 | 0 | 19 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT GRACE | '22081700 | 45 | 42 | | | | | | 8 | 2 | 0 | 10 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF MANSFIELD | '22081700 | 445 | 445 | | | | | | 19 | 8 | 5 | 21 | 1 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL AT CEDAR HILL | '22081700 | 1009 | 653 | | | | | | 32 | 18 | 1 | 49 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '22081700 | 1074 | 942 | | | | | | 57 | 43 | 1 | 94 | 5 |
| **NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON TOTAL** | **'220817** | **3003** | **2457** | | | **3003** | **2457** | | | | | | **127** | **90** | **7** | **203** | **7** |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY FW EL | '22081900 | 653 | 490 | | | | | | 13 | 3 | 0 | 11 | 5 |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY SFW | '22081900 | 469 | 304 | | | | | | 19 | 11 | 1 | 20 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY | '22081900 | 429 | 325 | | | | | | 37 | 9 | 0 | 33 | 13 |
| **HIGH POINT ACADEMY TOTAL** | **'220819** | **1551** | **1119** | | | **1551** | **1119** | | | | | | **69** | **23** | **1** | **64** | **27** |
| ARLINGTON ISD | '220901 | 56610 | 20458 | TARRANT CO J J A E P | '22090101 | 7 | 0 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | COMMUNITY BASED PK | '22090110 | 96 | 72 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | TURNING POINT SECONDARY SCHOOL | '22090100 | 32 | 11 | | | | | | * | 12 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NEWCOMER CENTER | '22090100 | 164 | 85 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON COLLEGE AND CAREER H S | '22090101 | 223 | 1 | | | | | | * | 2 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SWIFT EL | '22090111 | 515 | 263 | | | | | | * | 10 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHORT EL | '22090112 | 442 | 253 | | | | | | * | 9 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MORTON EL | '22090113 | 480 | 255 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | HALE EL | '22090115 | 427 | 244 | | | | | | * | 8 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PEARCY STEM ACADEMY | '22090115 | 560 | 14 | | | | | | * | 13 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | REMYNSE EL | '22090115 | 459 | 297 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | | Multiple Campus | NR | NR | | | | | | 0 | 88 | 1 | 0 | 87 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | VENTURE ALTER H S | '22090100 | 269 | 94 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | AMOS EL | '22090112 | 367 | 200 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WIMBISH WORLD LANGUAGE ACADEMY | '22090116 | 338 | 204 | | | | | | 5 | 4 | 0 | 0 | 9 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BERRY EL | '22090110 | 533 | 270 | | | | | | 6 | 14 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FARRELL EL | '22090114 | 579 | 294 | | | | | | 6 | 4 | 0 | 0 | 10 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WILLIAMS EL | '22090114 | 597 | 351 | | | | | | 6 | 13 | 0 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NICHOLS J H | '22090105 | 740 | 213 | | | | | | 7 | 8 | 1 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ROARK EL | '22090111 | 325 | 131 | | | | | | 7 | 7 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SOUTH DAVIS EL | '22090111 | 591 | 298 | | | | | | 7 | 16 | 2 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FOSTER EL | '22090112 | 515 | 230 | | | | | | 7 | 7 | 1 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BRYANT EL | '22090114 | 475 | 226 | | | | | | 7 | 10 | 0 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ANDERSON EL | '22090116 | 424 | 266 | | | | | | 7 | 14 | 3 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MCNUTT EL | '22090116 | 693 | 272 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KOOKEN ED CTR | '22090100 | 190 | 105 | | | | | | 9 | 10 | 2 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | GOODMAN EL | '22090111 | 479 | 229 | | | | | | 9 | 9 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KNOX EL | '22090115 | 475 | 240 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DUNN EL | '22090112 | 546 | 310 | | | | | | 10 | 10 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BUTLER EL | '22090112 | 581 | 321 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WEST EL | '22090115 | 590 | 266 | | | | | | 10 | 8 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WORKMAN J H | '22090105 | 1490 | 434 | | | | | | 11 | 4 | 0 | 0 | 15 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BARNETT J H | '22090105 | 737 | 236 | | | | | | 11 | 23 | 2 | 0 | 32 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | POPE EL | '22090112 | 584 | 235 | | | | | | 11 | 18 | 3 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ASHWORTH EL | '22090114 | 387 | 157 | | | | | | 11 | 10 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON COLLEGIATE H S | '22090101 | 396 | 79 | | | | | | 12 | 1 | 0 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | HILL EL | '22090111 | 467 | 287 | | | | | | 12 | 10 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | JOHNS EL | '22090112 | 543 | 241 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ELLIS EL | '22090114 | 679 | 349 | | | | | | 12 | 2 | 3 | 0 | 11 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DITTO EL | '220901113 | 680 | 412 | | | | | | 13 | 5 | 0 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHERROD EL | '220901113 | 675 | 356 | | | | | | 13 | 9 | 2 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FITZGERALD EL | '220901113 | 492 | 268 | | | | | | 13 | 4 | 0 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CARTER J H | '220901104 | 1135 | 294 | | | | | | 14 | 9 | 1 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | GUNN J H | '220901104 | 453 | 181 | | | | | | 14 | 10 | 0 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CROW LEADERSHIP ACADEMY | '220901110 | 458 | 213 | | | | | | 14 | 2 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | RANKIN EL | '220901110 | 549 | 236 | | | | | | 14 | 7 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SPEER EL | '220901111 | 704 | 416 | | | | | | 14 | 15 | 0 | 0 | 29 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WOOD EL | '220901113 | 743 | 474 | | | | | | 14 | 8 | 1 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CROUCH EL | '220901115 | 575 | 331 | | | | | | 14 | 11 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LARSON EL | '220901115 | 429 | 194 | | | | | | 14 | 11 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DUFF EL | '220901110 | 571 | 361 | | | | | | 15 | 4 | 1 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MILLER EL | '220901113 | 616 | 339 | | | | | | 15 | 15 | 4 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BEBENSEE EL | '220901114 | 748 | 364 | | | | | | 15 | 12 | 1 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LITTLE EL | '220901114 | 689 | 407 | | | | | | 15 | 11 | 0 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WEBB EL | '220901114 | 620 | 328 | | | | | | 15 | 7 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PATRICK EL | '220901116 | 636 | 231 | | | | | | 15 | 12 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PEACH EL | '220901116 | 943 | 441 | | | | | | 15 | 11 | 2 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHACKELFORD J H | '220901104 | 749 | 220 | | | | | | 16 | 9 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KEY EL | '220901112 | 413 | 213 | | | | | | 16 | 8 | 3 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | THORNTON EL | '220901111 | 659 | 339 | | | | | | 17 | 27 | 2 | 0 | 42 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | STARRETT EL | '220901114 | 578 | 264 | | | | | | 17 | 10 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BECKHAM EL | '220901115 | 463 | 204 | | | | | | 17 | 8 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BURGIN EL | '220901115 | 584 | 280 | | | | | | 18 | 19 | 4 | 0 | 33 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | COREY FINE ARTS / DUAL LANGUAGE ACADEMY | '220901113 | 601 | 343 | | | | | | 19 | 9 | 1 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | JONES FINE ARTS / DUAL LANGUAGE ACADEMY | '220901116 | 545 | 299 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BOLES J H | '220901105 | 744 | 345 | | | | | | 20 | 6 | 1 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ADAMS EL | '220901116 | 775 | 330 | | | | | | 21 | 6 | 2 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BAILEY J H | '220901104 | 891 | 338 | | | | | | 23 | 14 | 1 | 0 | 36 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ATHERTON EL | '220901113 | 568 | 271 | | | | | | 23 | 7 | 0 | 0 | 30 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MOORE EL | '220901114 | 874 | 561 | | | | | | 26 | 13 | 1 | 0 | 38 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | YOUNG J H | '220901104 | 783 | 225 | | | | | | 28 | 8 | 1 | 0 | 35 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | OUSLEY J H | '220901105 | 937 | 372 | | | | | | 28 | 16 | 4 | 0 | 40 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BLANTON EL | '220901110 | 493 | 236 | | | | | | 31 | 10 | 4 | 0 | 37 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SEGUIN H S | '220901001 | 1619 | 158 | | | | | | 41 | 21 | 4 | 0 | 58 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BOWIE H S | '220901001 | 2404 | 131 | | | | | | 54 | 31 | 4 | 0 | 81 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SAM HOUSTON H S | '220901001 | 3407 | 522 | | | | | | 56 | 17 | 5 | 0 | 68 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LAMAR H S | '220901001 | 2540 | 303 | | | | | | 66 | 30 | 2 | 0 | 94 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON H S | '220901001 | 2650 | 310 | | | | | | 102 | 37 | 2 | 0 | 137 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MARTIN H S | '220901001 | 3622 | 315 | | | | | | 124 | 23 | 8 | 0 | 139 |
| ARLINGTON ISD TOTAL | '220901 | 56610 | 20458 | | | 56610 | 20458 | | | | | | 1302 | 895 | 101 | 0 | 2096 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOMEBOUND | '220902200 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | TARRANT CO J J A E P | '220902200 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JOHN D SPICER EL | '220902211 | 349 | 298 | | | | | | 7 | 0 | 0 | 0 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W T FRANCISCO EL | '22090210 | 259 | 250 | | | | | | 11 | 0 | 0 | 0 | 11 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND EL | '22090210 | 256 | 212 | | | | | | 13 | 0 | 0 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SHANNON H S | '22090201 | 109 | 98 | | | | | | 14 | 0 | 1 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ALLIENE MULLENDORE EL | '22090210 | 353 | 305 | | | | | | 16 | 0 | 0 | 0 | 16 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE EL | '22090211 | 413 | 323 | | | | | | 17 | 0 | 0 | 0 | 17 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | FOSTER VILLAGE EL | '22090211 | 369 | 292 | | | | | | 20 | 0 | 0 | 0 | 20 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | O H STOWE EL | '22090211 | 187 | 84 | | | | | | 21 | 0 | 0 | 0 | 21 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD EL | '22090210 | 493 | 419 | | | | | | 23 | 0 | 0 | 0 | 23 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SNOW HEIGHTS EL | '22090210 | 361 | 317 | | | | | | 24 | 0 | 0 | 0 | 24 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | MAJOR CHENEY EL AT SOUTH BIRDVILLE | '22090210 | 372 | 241 | | | | | | 25 | 0 | 1 | 0 | 24 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOLIDAY HEIGHTS EL | '22090211 | 315 | 314 | | | | | | 26 | 0 | 0 | 0 | 26 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ACADEMY AT CARRIE F | '22090211 | 514 | 385 | | | | | | 26 | 0 | 1 | 0 | 25 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH OAKS MIDDLE | '22090204 | 340 | 316 | | | | | | 28 | 0 | 0 | 0 | 28 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | DAVID E SMITH EL | '22090210 | 406 | 406 | | | | | | 29 | 2 | 1 | 0 | 30 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GRACE E HARDEMAN EL | '22090211 | 645 | 517 | | | | | | 31 | 0 | 0 | 0 | 31 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA EL | '22090211 | 734 | 543 | | | | | | 32 | 2 | 0 | 0 | 34 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GREEN VALLEY EL | '22090212 | 410 | 358 | | | | | | 32 | 0 | 0 | 0 | 32 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WALKER CREEK EL | '22090212 | 454 | 401 | | | | | | 33 | 0 | 0 | 0 | 33 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JACK C BINION EL | '22090210 | 716 | 569 | | | | | | 34 | 1 | 0 | 0 | 35 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE EL | '22090211 | 504 | 459 | | | | | | 36 | 0 | 0 | 0 | 36 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WEST BIRDVILLE EL | '22090211 | 689 | 583 | | | | | | 38 | 0 | 0 | 0 | 38 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND MIDDLE | '22090204 | 700 | 591 | | | | | | 40 | 0 | 0 | 0 | 40 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W A PORTER EL | '22090211 | 509 | 465 | | | | | | 42 | 0 | 0 | 0 | 42 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA MIDDLE | '22090204 | 692 | 512 | | | | | | 47 | 0 | 0 | 0 | 47 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RICHLAND MIDDLE | '22090204 | 898 | 685 | | | | | | 50 | 0 | 0 | 1 | 49 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM MIDDLE | '22090204 | 967 | 734 | | | | | | 70 | 0 | 0 | 1 | 69 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE MIDDLE | '22090204 | 487 | 467 | | | | | | 82 | 2 | 0 | 0 | 84 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD MIDDLE | '22090204 | 857 | 687 | | | | | | 83 | 0 | 0 | 0 | 83 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM H S | '22090200 | 2796 | 1851 | | | | | | 147 | 0 | 1 | 0 | 146 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND H S | '22090200 | 2172 | 1362 | | | | | | 213 | 0 | 4 | 0 | 209 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE H S | '22090201 | 2041 | 1289 | | | | | | 229 | 0 | 0 | 0 | 229 |
| **BIRDVILLE ISD TOTAL** | **'220902** | **21367** | **16333** | | | **21367** | **16333** | | | | | | **1539** | **7** | **9** | **2** | **1535** |
| EVERMAN ISD | '220904 | 5571 | 1810 | TARRANT COUNTY JJAEP SCHOOL | '22090400 | NR | NR | | | | | | | | | | |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN ACADEMY H S | '22090400 | 78 | 14 | | | | | | * | 5 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | CHARLES BAXTER J H | '22090404 | 851 | 248 | | | | | | * | 10 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | ROY JOHNSON STEM ACADEMY | '22090404 | 437 | 111 | | | | | | * | 7 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | BISHOP EL | '22090410 | 405 | 217 | | | | | | * | 13 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | E RAY EL | '22090410 | 366 | 167 | | | | | | * | 6 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | HOMMEL EL | '22090410 | 295 | 187 | | | | | | * | 3 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | JOHN AND POLLY TOWNLEY EL | '22090410 | 391 | 129 | | | | | | * | 14 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | SOUDER EL | '22090410 | 382 | 126 | | | | | | 0 | 5 | 3 | 2 | 0 |
| EVERMAN ISD | '220904 | 5571 | 1810 | | Multiple Campus | NR | NR | | | | | | 2 | 32 | 0 | 33 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| EVERMAN ISD | '220904 | 5571 | 1810 | DAN POWELL EARLY LEARNING ACADEMY | '22090410 | 626 | 355 | | | | | | 6 | 14 | 4 | 13 | 3 |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN H S | '22090400 | 1740 | 256 | | | | | | 18 | 36 | 18 | 29 | 7 |
| EVERMAN ISD TOTAL | '220904 | 5571 | 1810 | | | 5571 | 1810 | | | | | | 45 | 145 | 49 | 117 | 24 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DETENT CTR | '22090502 | 85 | 83 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WILLOUGHBY HOUSE | '22090506 | 5 | 5 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SPED PRIVATE/HOMEBOUND | '22090508 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDRIE WALTON EL | '22090516 | 308 | 172 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FW RGNL PROGRAM FOR DEAF | '22090519 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHILDREN'S MEDICAL CTR | '22090521 | 28 | 27 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOMEN'S HAVEN | '22090521 | 5 | 5 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRIDGE ASSOC | '22090521 | 8 | 8 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ADULT ED | '22090521 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PK SATELLITE CENTERS | '22090522 | 193 | 61 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT YOUTH RECOVERY | '22090524 | 3 | 3 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ASSESSMENT CTR | '22090525 | 3 | 0 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INSIGHTS LEARNING CENTER | '22090525 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TAKS | '22090525 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DISTRICT WIDE EL | '22090569 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS H S | '22090500 | 1078 | 234 | | | | | | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JO KELLY SP ED | '22090502 | 43 | 16 | | | | | | * | 7 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRANSITION CTR | '22090503 | 93 | 52 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM | '22090504 | 21 | 10 | | | | | | * | 0 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FOREST OAK MIDDLE | '22090504 | 853 | 465 | | | | | | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HANDLEY MIDDLE | '22090504 | 417 | 132 | | | | | | * | 11 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JAMES MIDDLE | '22090504 | 859 | 362 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INT'L NEWCOMER ACAD | '22090506 | 239 | 163 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TEXAS ACADEMY OF BIOMEDICAL | '22090508 | 362 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MARINE CREEK COLLEGIATE H | '22090508 | 373 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT CO COLLEGE SOUTH/FORT WORTH COLLEGIATE H S | '22090508 | 349 | 1 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BOULEVARD HEIGHTS | '22090510 | 53 | 39 | | | | | | * | 3 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER PARK EL | '22090511 | 557 | 278 | | | | | | * | 16 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DE ZAVALA EL | '22090512 | 290 | 172 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHRISTENE C MOSS EL | '22090512 | 332 | 139 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HARLEAN BEAL EL | '22090513 | 304 | 203 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHARLES NASH EL | '22090514 | 239 | 151 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | A M PATE EL | '22090515 | 377 | 288 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRUCE SHULKEY EL | '22090516 | 403 | 252 | | | | | | * | 10 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ATWOOD MCDONALD EL | '22090518 | 433 | 255 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE APPLIED LRN CTR | '22090519 | 222 | 123 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EDWARD BRISCOE EL | '22090520 | 353 | 206 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MG ELLIS | '22090522 | 262 | 170 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MIDDLE LVL LRN CTR | '22090501 | 2 | 2 | | | | | | 0 | 5 | 5 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | METRO OPPORTUNITY | '22090501 | 1 | 0 | | | | | | 0 | 2 | 2 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUCCESS H S | '22090502 | 188 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS EL | '22090512 | 460 | 241 | | | | | | 5 | 7 | 7 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAGAMORE HILL EL | '22090516 | 488 | 194 | | | | | | 5 | 10 | 10 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAVID K SELLARS EL | '22090516 | 430 | 247 | | | | | | 5 | 7 | 10 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUNRISE - MCMILLAN EL | '22090516 | 355 | 127 | * | | | | | 5 | 6 | 10 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD 6TH GR SCH | '22090504 | 353 | 142 * | 0 | 1 | 1 | 0 | 0 | 5 | 5 | 7 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MIDDLE | '22090504 | 411 | 196 | | | | | | 6 | 12 | 16 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK MIDDLE | '22090504 | 547 | 177 | | | | | | 6 | 16 | 17 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT MIDDLE | '22090505 | 905 | 365 | | | | | | 6 | 13 | 15 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EAST HANDLEY EL | '22090512 | 325 | 174 | | | | | | 6 | 3 | 7 | 0 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | M L PHILLIPS EL | '22090515 | 449 | 294 | | | | | | 6 | 2 | 4 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOODWAY EL | '22090521 | 502 | 306 | | | | | | 6 | 8 | 12 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OVERTON PARK EL | '22090522 | 473 | 405 | | | | | | 6 | 4 | 6 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J MARTIN JACQUET MIDDLE | '22090505 | 650 | 130 | | | | | | 7 | 10 | 13 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GREENBRIAR EL | '22090513 | 507 | 310 | | | | | | 7 | 10 | 12 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK EL | '22090513 | 296 | 133 | | | | | | 7 | 5 | 9 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCRAE EL | '22090514 | 615 | 194 | | | | | | 7 | 12 | 16 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAM ROSEN EL | '22090516 | 407 | 239 | | | | | | 7 | 14 | 20 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCREEK EL | '22090517 | 512 | 343 | | | | | | 7 | 13 | 15 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORTH HEIGHTS EL | '22090518 | 536 | 340 | * | 0 | * | * | * | 7 | 13 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DUNBAR H S | '22090500 | 898 | 345 | | | | | | 8 | 15 | 17 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LEONARD MIDDLE | '22090506 | 787 | 353 | | | | | | 8 | 14 | 18 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLENCREST 6TH GRADE SCH | '22090506 | 471 | 230 | | | | | | 8 | 4 | 9 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JEAN MCCLUNG MIDDLE | '22090507 | 758 | 322 | | | | | | 8 | 14 | 17 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG MEN'S LEADERSHIP ACADEMY | '22090508 | 381 | 105 | | | | | | 8 | 2 | 9 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W M GREEN EL | '22090513 | 592 | 294 | | | | | | 8 | 9 | 15 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MITCHELL BOULEVARD EL | '22090514 | 359 | 218 | | | | | | 8 | 10 | 12 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKLAWN EL | '22090515 | 547 | 253 | | | | | | 8 | 12 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BILL J ELLIOTT EL | '22090520 | 410 | 246 | | | | | | 8 | 4 | 9 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE CARLSON APPLIED LRN CTR | '22090510 | 366 | 288 | | | | | | 9 | 2 | 6 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO EL | '22090511 | 394 | 223 | | | | | | 9 | 8 | 11 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HAZEL HARVEY PEACE EL | '22090511 | 417 | 253 | | | | | | 9 | 6 | 10 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WASHINGTON HEIGHTS EL | '22090517 | 296 | 180 | | | | | | 9 | 4 | 11 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RUFINO MENDOZA SR EL | '22090512 | 313 | 168 | * | 0 | * | * | * | 9 | 9 | 14 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VAN ZANDT-GUINN EL | '22090513 | 298 | 250 | * | 0 | * | * | * | 9 | 13 | 15 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE MIDDLE | '22090505 | 916 | 331 | | | | | | 10 | 19 | 26 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT 6TH GRADE | '22090506 | 487 | 180 | | | | | | 10 | 5 | 9 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GEORGE CLARKE EL | '22090511 | 382 | 229 | | | | | | 10 | 11 | 14 | 4 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIDGLEA HILLS EL | '22090515 | 663 | 447 | | | | | | 10 | 10 | 13 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS EL | '22090518 | 660 | 390 | | | | | | 10 | 12 | 14 | 5 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | APPLIED LEARNING ACAD | '22090505 | 342 | 129 | | | | | | 11 | 3 | 7 | 7 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD MIDDLE | '22090506 | 825 | 405 | | | | | | 11 | 13 | 20 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '22090508 | 501 | 133 | | | | | | 11 | 8 | 15 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEST HANDLEY EL | '22090510 | 471 | 336 | | | | | | 11 | 10 | 15 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | S S DILLOW EL | '22090512 | 460 | 264 | | | | | | 11 | 3 | 7 | 7 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JOHN T WHITE EL | '22090512 | 491 | 344 | | | | | | 11 | 9 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VERSIA WILLIAMS EL | '22090512 | 368 | 173 | | | | | | 11 | 11 | 18 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HI MOUNT EL | '22090516 | 508 | 253 | | | | | | 11 | 9 | 18 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCLIFF EL | '22090517 | 518 | 308 | | | | | | 11 | 10 | 20 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | T A SIMS EL | '22090520 | 590 | 347 | | | | | | 11 | 18 | 23 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SEMINARY HILLS PARK EL | '22090522 | 297 | 190 | | | | | | 11 | 14 | 19 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO MONTESSORI | '22090506 | 244 | 121 | | | | | | 12 | 6 | 14 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | IM TERRELL ACADEMY FOR STEM AND VPA | '22090508 | 384 | 103 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT EL | '22090511 | 568 | 285 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDE I LOGAN EL | '22090512 | 306 | 147 | | | | | | 12 | 4 | 16 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT PARK EL | '22090513 | 491 | 278 | | | | | | 12 | 6 | 8 | 9 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH HI MOUNT EL | '22090514 | 393 | 244 | | | | | | 12 | 6 | 15 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W J TURNER EL | '22090517 | 399 | 246 | | | | | | 12 | 6 | 13 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J T STEVENS EL | '22090518 | 438 | 284 | | | | | | 12 | 10 | 20 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE D CONTRERAS | '22090522 | 545 | 313 | | | | | | 12 | 10 | 17 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE MIDDLE | '22090505 | 549 | 264 | | | | | | 13 | 9 | 21 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARROLL PEAK EL | '22090511 | 487 | 275 | | | | | | 13 | 13 | 17 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HUBBARD EL | '22090513 | 493 | 271 | | | | | | 13 | 8 | 14 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK EL | '22090514 | 500 | 305 | | | | | | 13 | 11 | 22 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NATHA HOWELL EL | '22090515 | 354 | 202 | | | | | | 13 | 9 | 14 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS EL | '22090516 | 690 | 440 | | | | | | 13 | 8 | 16 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CLIFFORD DAVIS EL | '22090522 | 718 | 551 | | | | | | 13 | 21 | 30 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORLD LANGUAGES INSTITUTE | '22090508 | 514 | 228 | | | | | | 14 | 10 | 16 | 4 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BURTON HILL EL | '22090510 | 379 | 268 | | | | | | 14 | 7 | 16 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MOORE M H EL | '22090514 | 498 | 228 | | | | | | 14 | 6 | 16 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RICHARD J WILSON EL | '22090516 | 473 | 289 | | | | | | 14 | 7 | 19 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WAVERLY PARK EL | '22090517 | 716 | 516 | | | | | | 14 | 13 | 20 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | STRIPLING MIDDLE | '22090505 | 639 | 321 * | * | 0 | * | * | * | 14 | 8 | 11 | 7 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LOWERY ROAD | '22090521 | 584 | 335 * | * | 0 | * | * | | 14 | 5 | 16 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK MIDDLE | '22090505 | 672 | 288 | | | | | | 15 | 13 | 25 | 1 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MONNIG MIDDLE | '22090505 | 627 | 363 | | | | | | 15 | 8 | 15 | 6 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MANUEL JARA EL | '22090511 | 483 | 249 | | | | | | 15 | 9 | 19 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLEN PARK EL | '22090513 | 501 | 316 | | | | | | 15 | 12 | 20 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKHURST EL | '22090515 | 493 | 289 | | | | | | 15 | 10 | 21 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SPRINGDALE EL | '22090515 | 433 | 270 | | | | | | 15 | 10 | 13 | 9 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTPARK EL | '22090520 | 753 | 638 | | | | | | 15 | 7 | 16 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL-JARVIS H S | '22090500 | 1063 | 264 | | | | | | 16 | 15 | 23 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | O D WYATT H S | '22090501 | 1510 | 321 | | | | | | 16 | 14 | 25 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LUELLA MERRETT EL | '22090515 | 527 | 344 | | | | | | 16 | 6 | 9 | 13 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LILY B CLAYTON EL | '22090511 | 494 | 341 | * | 0 | * | * | * | 16 | 13 | 24 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS PRI | '22090522 | 408 | 282 | | | | | | 17 | 7 | 20 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | POLYTECHNIC H S | '22090500 | 1308 | 532 | | | | | | 18 | 13 | 28 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK EL | '22090510 | 481 | 347 | | | | | | 18 | 9 | 12 | 10 | 5 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS H S | '22090500 | 1844 | 473 | | | | | | 19 | 36 | 40 | 13 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEACHAM MIDDLE | '22090505 | 781 | 298 | | | | | | 19 | 9 | 16 | 12 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HELBING EL | '22090513 | 399 | 200 | | | | | | 19 | 7 | 12 | 10 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TANGLEWOOD EL | '22090517 | 438 | 328 | | | | | | 19 | 8 | 21 | 6 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DOLORES HUERTA EL | '22090522 | 523 | 207 | | | | | | 19 | 16 | 32 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN 6TH GRADE | '22090506 | 479 | 288 | | | | | | 20 | 11 | 16 | 14 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL EL | '22090512 | 553 | 293 | | | | | | 20 | 19 | 28 | 11 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE EL | '22090514 | 372 | 243 | | | | | | 20 | 8 | 17 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CESAR CHAVEZ PRI | '22090522 | 486 | 284 | | | | | | 20 | 5 | 16 | 6 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ELDER MIDDLE | '22090504 | 1092 | 468 | * | 0 | * | * | * | 20 | 11 | 24 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MONTESSORI | '22090519 | 477 | 261 | | | | | | 21 | 7 | 24 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS H S | '22090501 | 887 | 327 | | | | | | 23 | 11 | 21 | 10 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BONNIE BRAE | '22090522 | 411 | 157 | | | | | | 26 | 9 | 24 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER-RIVERSIDE H S | '22090500 | 1047 | 316 | | | | | | 27 | 17 | 26 | 15 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN MIDDLE | '22090505 | 975 | 422 | | | | | | 27 | 14 | 32 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRIMBLE TECHNICAL H S | '22090501 | 1688 | 355 | | | | | | 35 | 23 | 35 | 19 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTHWEST H S | '22090501 | 1386 | 368 | | | | | | 36 | 15 | 24 | 23 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH SIDE H S | '22090500 | 1866 | 472 | | | | | | 50 | 28 | 40 | 34 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK MIDDLE/HIGH SCHOOL | '22090507 | 1663 | 692 | 0 | 1 | 1 | 0 | 0 | 55 | 19 | 39 | 28 | 7 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ARLINGTON HEIGHTS H S | '22090500 | 1964 | 577 | | | | | | 63 | 25 | 71 | 11 | 6 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PASCHAL H S | '22090501 | 2300 | 500 | | | | | | 103 | 36 | 122 | 16 | 1 |
| **FORT WORTH ISD TOTAL** | **'220905** | **77074** | **35708** | | | **77074** | **35708** | **8** | **2** | **9** | **1** | **0** | **1661** | **1327** | **2200** | **650** | **138** |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | TARRANT CO J J A E P | '22090603 | 2 | 0 | | | | | | | | | | |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | IUNIVERSITY PREP | '22090600 | 1158 | 0 | | | | | | * | 1 | * | * | * |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | THE BRIDGES ACAD ALTER | '22090600 | 78 | 47 | | | | | | * | 6 | * | * | * |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | | Multiple Campus | NR | NR | | | | | | 10 | 70 | 4 | 28 | 48 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | GRAPEVINE-COLLEYVILLE COLLEGIATE ACADEMY AT TCC NE | '22090600 | 364 | 130 | | | | | | 12 | 1 | 0 | 7 | 6 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | DOVE EL | '22090610 | 363 | 263 | | | | | | 19 | 11 | 2 | 16 | 12 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | CANNON EL | '22090610 | 556 | 408 | | | | | | 20 | 10 | 1 | 10 | 19 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | SILVER LAKE EL | '22090611 | 484 | 397 | | | | | | 25 | 8 | 3 | 16 | 14 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | TAYLOR EL | '22090610 | 494 | 378 | | | | | | 27 | 10 | 2 | 20 | 15 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | GRAPEVINE MIDDLE | '22090604 | 697 | 420 | | | | | | 30 | 13 | 5 | 17 | 21 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | HERITAGE EL | '22090610 | 539 | 397 | | | | | | 31 | 6 | 2 | 24 | 11 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | GRAPEVINE EL | '22090610 | 521 | 390 | | | | | | 32 | 13 | 2 | 21 | 22 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | GLENHOPE EL | '22090611 | 458 | 358 | | | | | | 34 | 5 | 1 | 24 | 14 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | TIMBERLINE EL | '22090610 | 633 | 478 | | | | | | 35 | 7 | 0 | 19 | 23 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | BRANSFORD EL | '22090610 | 446 | 355 | | | | | | 36 | 10 | 3 | 26 | 17 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | HERITAGE MIDDLE | '22090604 | 732 | 451 | | | | | | 46 | 10 | 4 | 25 | 27 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | BEAR CREEK EL | '22090610 | 597 | 389 | | | | | | 53 | 13 | 4 | 31 | 31 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | COLLEYVILLE EL | '22090610 | 480 | 392 | | | | | | 55 | 10 | 5 | 26 | 34 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | COLLEYVILLE MIDDLE | '22090604 | 614 | 403 | | | | | | 62 | 11 | 6 | 26 | 41 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | CROSS TIMBERS MIDDLE | '22090604 | 865 | 523 | | | | | | 77 | 12 | 8 | 31 | 50 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | GRAPEVINE H S | '22090600 | 1904 | 593 | | | | | | 108 | 33 | 14 | 64 | 63 |
| GRAPEVINE-COLLEYVILLE ISD | '220906 | 13862 | 7415 | COLLEYVILLE HERITAGE H S | '22090600 | 1877 | 643 | | | | | | 148 | 39 | 23 | 64 | 100 |
| GRAPEVINE-COLLEYVILLE ISD TOTAL | '220906 | 13862 | 7415 | | | 13862 | 7415 | | | | | | 868 | 299 | 92 | 500 | 575 |
| KELLER ISD | '220907 | 34635 | 0 | TARRANT CO J J A E P | '22090700 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | KELLER COLLEGIATE ACADEMY | '22090700 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | KELLER H S | '22090700 | 3156 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL RIDGE H S | '22090700 | 2332 | 0 | | | | | | * | 29 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CENTRAL H S | '22090700 | 2573 | 0 | | | | | | * | 27 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBER CREEK H S | '22090700 | 3245 | 0 | | | | | | * | 30 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER LEARNING CENTER | '22090703 | 97 | 0 | | | | | | * | 1 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER MIDDLE | '22090704 | 1052 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL HILL MIDDLE | '22090704 | 743 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HILLWOOD MIDDLE | '22090704 | 1302 | 0 | | | | | | * | 19 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDIAN SPRINGS MIDDLE | '22090704 | 923 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY SPRINGS MIDDLE | '22090704 | 981 | 0 | | | | | | * | 17 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBERVIEW MIDDLE | '22090704 | 1132 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | VISTA RIDGE MIDDLE | '22090704 | 786 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER-HARVEL EL | '22090710 | 463 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FLORENCE EL | '22090710 | 471 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKVIEW EL | '22090710 | 636 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BEAR CREEK INT | '22090710 | 902 | 0 | | | | | | * | 11 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KELLER ISD | '220907 | 34635 | 0 | WHITLEY ROAD EL | '22090710 | 404 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HERITAGE EL | '22090710 | 573 | 0 | | | | | | * | 8 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CHISHOLM TRAIL INT | '22090710 | 331 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SHADY GROVE EL | '22090710 | 439 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARK GLEN EL | '22090710 | 549 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WILLIS LANE EL | '22090711 | 526 | 0 | | | | | | * | 7 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | NORTH RIVERSIDE EL | '22090711 | 532 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HIDDEN LAKES EL | '22090711 | 395 | 0 | | | | | | * | 2 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LONE STAR EL | '22090711 | 700 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKWOOD HILL INT | '22090711 | 1182 | 0 | | | | | | * | 12 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BLUEBONNET EL | '22090711 | 604 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FREEDOM EL | '22090711 | 565 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BETTE PEROT EL | '22090711 | 549 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WOODLAND SPRINGS EL | '22090711 | 559 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LIBERTY EL | '22090712 | 456 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDEPENDENCE EL | '22090712 | 499 | 0 | | | | | | * | 18 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FRIENDSHIP EL | '22090712 | 605 | 0 | | | | | | * | 5 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY MEADOWS INT | '22090712 | 902 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | EAGLE RIDGE EL | '22090712 | 577 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CAPROCK EL | '22090712 | 640 | 0 | | | | | | * | 12 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BASSWOOD EL | '22090712 | 504 | 0 | | | | | | * | 5 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - NORTH | '22090712 | 211 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | RIDGEVIEW EL | '22090712 | 647 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SUNSET VALLEY EL | '22090713 | 615 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - SOUTH | '22090713 | 277 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | Multiple Campus | NR | NR | | | | | | 19 | 23 | 0 | 3 | 39 |
| **KELLER ISD TOTAL** | **'220907** | **34635** | **0** | | | **34635** | **0** | | | | | | **\*** | **422** | **\*** | **\*** | **\*** |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARRANT CO J J A E P | '22090830 | 1 | 0 | | | | | | | | | | |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THE PHOENIX ACADEMY | '22090800 | 80 | 25 | | | | | | * | 2 | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JUDY MILLER EL | '22090812 | 591 | 383 | | | | | | 5 | 1 | 0 | 2 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | IMOGENE GIDEON EL | '22090811 | 372 | 249 | | | | | | * | * | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JANET BROCKETT EL | '22090811 | 464 | 290 | | | | | | 6 | 0 | 0 | 1 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD FRONTIER H S | '22090800 | 150 | 79 | | | | | | 7 | 1 | 0 | 3 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TCCSE EARLY COLLEGE H S AT TIMBERVIEW | '22090800 | 282 | 65 | | | | | | 7 | 1 | 0 | 6 | 2 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CHARLOTTE ANDERSON EL | '22090810 | 387 | 259 | | | | | | 7 | 1 | 0 | 2 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ELIZABETH SMITH ACADEMY | '22090811 | 612 | 394 | | | | | | 7 | 0 | 0 | 1 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | Multiple Campus | NR | NR | | | | | | 7 | 290 | 10 | 127 | 160 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | GLENN HARMON EL | '22090810 | 448 | 293 | | | | | | 8 | 2 | 0 | 6 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | KENNETH DAVIS EL | '22090810 | 356 | 223 | | | | | | 8 | 1 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROBERTA TIPPS ACADEMY | '22090811 | 512 | 316 | | | | | | 9 | 0 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THELMA JONES EL | '22090811 | 415 | 229 | | | | | | 9 | 0 | 0 | 2 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNA MAY DAULTON EL | '22090812 | 710 | 388 | | | | | | 10 | 7 | 2 | 5 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LOUISE CABANISS ACADEMY | '22090812 | 562 | 302 | | | | | | 10 | 0 | 0 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY ORR INT | '22090820 | 920 | 612 | | | | | | 10 | 1 | 1 | 4 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CORA SPENCER EL | '22090812 | 691 | 409 | | | | | | 11 | 0 | 1 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CAROL HOLT EL | '22090812 | 413 | 319 | | | | | | 11 | 0 | 0 | 1 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DR SARAH JANDRUCKO ACADEMY FOR EARLY LEARNERS | '22090812 | 351 | 246 | | | | | | 11 | 1 | 0 | 1 | 11 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARTHA REID ACADEMY | '22090811 | 504 | 337 | | | | | | 12 | 0 | 0 | 4 | 8 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ERMA NASH EL | '22090811 | 643 | 456 | | | | | | 13 | 2 | 2 | 1 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | D P MORRIS EL | '22090810 | 545 | 339 | | | | | | 14 | 1 | 0 | 6 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | NANCY NEAL EL | '22090812 | 423 | 314 | | | | | | 14 | 1 | 0 | 3 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CROSS TIMBERS INT | '22090820 | 690 | 397 | | | | | | 14 | 0 | 0 | 8 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY JO SHEPPARD EL | '22090811 | 439 | 323 | | | | | | 15 | 1 | 1 | 5 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY LILLARD I S | '22090820 | 998 | 528 | | | | | | 15 | 3 | 0 | 5 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNETTE PERRY EL | '22090812 | 574 | 382 | | | | | | 16 | 1 | 0 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ALICE PONDER EL | '22090810 | 580 | 388 | | | | | | 17 | 2 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DELLA ICENHOWER INT | '22090810 | 863 | 429 | | | | | | 17 | 1 | 1 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | J L BOREN EL | '22090810 | 566 | 440 | | | | | | 18 | 1 | 0 | 6 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ASA E LOW JR INT | '22090820 | 767 | 469 | | | | | | 19 | 0 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | T A HOWARD MIDDLE | '22090804 | 759 | 438 | | | | | | 20 | 1 | 0 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JAMES COBLE MIDDLE | '22090804 | 963 | 437 | | | | | | 20 | 2 | 0 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DONNA SHEPARD ACADEMY | '22090820 | 957 | 655 | | | | | | 20 | 2 | 1 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LINDA JOBE MIDDLE | '22090804 | 902 | 597 | | | | | | 21 | 1 | 0 | 9 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DANNY JONES MIDDLE | '22090804 | 1011 | 528 | | | | | | 22 | 3 | 1 | 10 | 14 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROGENE WORLEY MIDDLE | '22090804 | 986 | 626 | | | | | | 23 | 1 | 1 | 4 | 19 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | WILLIE BROWN ACADEMY | '22090811 | 555 | 402 | | | | | | 24 | 1 | 1 | 7 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARVER-RENDON AG LEADERSHIP | '22090812 | 557 | 451 | | | | | | 26 | 0 | 4 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | BROOKS WESTER MIDDLE | '22090804 | 1251 | 796 | | | | | | 31 | 1 | 0 | 5 | 27 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD TIMBERVIEW H S | '22090800 | 1873 | 761 | | | | | | 49 | 2 | 2 | 14 | 35 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD SUMMIT H S | '22090800 | 1967 | 942 | | | | | | 94 | 1 | 4 | 25 | 66 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD H S | '22090800 | 2528 | 1599 | | | | | | 122 | 3 | 4 | 54 | 67 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LAKE RIDGE H S | '22090800 | 2582 | 1264 | | | | | | 129 | 1 | 4 | 42 | 84 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LEGACY H S | '22090800 | 2349 | 1409 | | | | | | 142 | 5 | 5 | 53 | 89 |
| **MANSFIELD ISD TOTAL** | **'220908** | **35149** | **20788** | | | **35149** | **20788** | | | | | | **1080** | **345** | **45** | **495** | **885** |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TARRANT CO JUVENILE JUSTICE | '22091000 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | N A HOWRY STEAM ACADEMY | '22091004 | 288 | 199 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARINE CREEK LEADERSHIP ACADEMY | '22091010 | 372 | 238 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARILYN MILLER LANGUAGE ACADEMY | '22091010 | 524 | 358 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TADPOLE LRN CTR | '22091011 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LAKE WORTH H S | '22091000 | 962 | 543 | | | | | | * | 3 | * | * | * |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LUCYLE COLLINS MIDDLE | '22091004 | 805 | 588 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | EFFIE MORRIS EARLY LEARNING | '22091010 | 400 | 305 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | Multiple Campus | | NR | NR | | | | | | 89 | 103 | 7 | 25 | 160 |
| LAKE WORTH ISD TOTAL | '220910 | 3351 | 2231 | | | 3351 | 2231 | | | | | | * | 107 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY ALTERNATIVE SCHOOL | '22091201 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | TARRANT CO J J A E P | '22091201 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | DEER CREEK EL | '22091210 | 674 | 392 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | JACKIE CARDEN EL | '22091210 | 537 | 314 | | | | | | * | 8 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | DALLAS PARK EL | '22091210 | 464 | 250 | | | | | | * | 6 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUE CROUCH EL | '22091210 | 303 | 165 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | S H CROWLEY EL | '22091211 | 377 | 254 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | DAVID L WALKER ELT | '22091211 | 293 | 159 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | MARY HARRIS EL | '22091211 | 365 | 168 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | OAKMONT EL | '22091210 | 486 | 302 | | | | | | 0 | 2 | 0 | 0 | 2 |
| CROWLEY ISD | '220912 | 15740 | 7168 | Multiple Campus | | NR | NR | | | | | | 0 | 31 | 0 | 24 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | PARKWAY EL | '22091210 | 414 | 239 | | | | | | 5 | 3 | 1 | 2 | 5 |
| CROWLEY ISD | '220912 | 15740 | 7168 | J A HARGRAVE EL | '22091210 | 388 | 238 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SIDNEY H POYNTER | '22091211 | 428 | 235 | | | | | | 5 | 5 | 3 | 4 | 3 |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY MIDDLE | '22091204 | 1066 | 480 | | | | | | 6 | 5 | 4 | 0 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUMMER CREEK MIDDLE | '22091204 | 922 | 422 | | | | | | 6 | 4 | 5 | 1 | 4 |
| CROWLEY ISD | '220912 | 15740 | 7168 | H F STEVENS MIDDLE | '22091204 | 885 | 316 | | | | | | 7 | 4 | 1 | 0 | 10 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SYCAMORE EL | '22091210 | 555 | 378 | | | | | | 7 | 3 | 2 | 4 | 4 |
| CROWLEY ISD | '220912 | 15740 | 7168 | RICHARD ALLIE MIDDLE | '22091204 | 872 | 489 | | | | | | 8 | 9 | 6 | 1 | 10 |
| CROWLEY ISD | '220912 | 15740 | 7168 | MEADOWCREEK EL | '22091210 | 558 | 325 | | | | | | 8 | 7 | 5 | 3 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | JUNE W DAVIS EL | '22091211 | 654 | 329 | | | | | | 10 | 7 | 4 | 1 | 12 |
| CROWLEY ISD | '220912 | 15740 | 7168 | BESS RACE EL | '22091210 | 589 | 379 | | | | | | 17 | 7 | 3 | 2 | 19 |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY H S | '22091200 | 2184 | 593 | | | | | | 24 | 15 | 4 | 9 | 26 |
| CROWLEY ISD | '220912 | 15740 | 7168 | NORTH CROWLEY H S | '22091200 | 2726 | 741 | | | | | | 45 | 9 | 5 | 8 | 41 |
| CROWLEY ISD TOTAL | '220912 | 15740 | 7168 | | | 15740 | 7168 | | | | | | 173 | 138 | 52 | 72 | 187 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | TARRANT CO J J A E P | '22091400 | NR | NR | | | | | | | | | | |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE ALTER ED PROG | '22091400 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES A ARTHUR INT | '22091410 | 400 | 250 | | | | | | 9 | 8 | 0 | 1 | 16 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | R F PATTERSON EL | '22091410 | 423 | 284 | | | | | | 9 | 5 | 0 | 1 | 13 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES F DELANEY EL | '22091410 | 554 | 411 | | | | | | 16 | 19 | 0 | 1 | 34 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE J H | '22091404 | 501 | 255 | | | | | | 21 | 7 | 0 | 0 | 28 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE H S | '22091400 | 979 | 412 | | | | | | 70 | 17 | 0 | 1 | 86 |
| KENNEDALE ISD TOTAL | '220914 | 2857 | 1612 | | | 2857 | 1612 | | | | | | 125 | 57 | 0 | 4 | 178 |
| AZLE ISD | '220915 | 6667 | 0 | TARRANT CO J J A E P | '22091500 | NR | NR | | | | | | | | | | |
| AZLE ISD | '220915 | 6667 | 0 | AZLE H S | '22091500 | 1910 | 0 | | | | | | * | 33 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE HORNET ACADEMY | '22091500 | 62 | 0 | | | | | | * | 0 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE J H SOUTH | '22091504 | 576 | 0 | | | | | | * | 2 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SANTO FORTE J H | '22091504 | 478 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | EAGLE HEIGHTS EL | '22091510 | 395 | 0 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AZLE ISD | '220915 | 6667 | 0 | WALNUT CREEK EL | '22091510 | 614 | 0 | | | | | | * | 8 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE EL | '22091510 | 556 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | LIBERTY EL | '22091510 | 444 | 0 | | | | | | * | 6 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SILVER CREEK EL | '22091510 | 486 | 0 | | | | | | * | 10 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | W E HOOVER EL | '22091510 | 499 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | CROSS TIMBERS EL | '22091510 | 507 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | PRE K CENTER | '22091510 | 140 | 0 | | | | | | * | 4 | * | * | * |
| AZLE ISD TOTAL | '220915 | 6667 | 0 | | | 6667 | 0 | | | | | | * | 98 | * | * | * |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | TARRANT CO J J A E P | '22091600 | 3 | 0 | | | | | | | | | | |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | HOMEBOUND | '22091630 | NR | NR | | | | | | | | | | |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | BUINGER CTE ACADEMY | '22091600 | NR | NR | | | | | | * | 7 | * | * | * |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | ALTER ED PROG | '22091600 | 1 | 1 | | | | | | * | 1 | * | * | * |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | KEYS H S | '22091600 | 125 | 55 | | | | | | * | 4 | * | * | * |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | TRANSITION PROGRAM | '22091612 | NR | NR | | | | | | * | 5 | * | * | * |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | DONNA PARK | '22091611 | 494 | 342 | | | | | | 12 | 8 | 0 | 0 | 20 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | ARBOR CREEK EL | '22091612 | 592 | 303 | | | | | | 13 | 14 | 0 | 0 | 27 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | STONEGATE EL | '22091611 | 469 | 310 | | | | | | 16 | 8 | 0 | 0 | 24 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | TRINITY LAKES EL | '22091611 | 514 | 375 | | | | | | 16 | 19 | 0 | 0 | 35 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | LAKEWOOD EL | '22091611 | 583 | 303 | | | | | | 16 | 12 | 0 | 0 | 28 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | HURST HILLS EL | '22091611 | 520 | 316 | | | | | | 20 | 13 | 0 | 0 | 33 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | OAKWOOD TERRACE EL | '22091610 | 558 | 314 | | | | | | 21 | 10 | 0 | 0 | 31 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | SPRING GARDEN EL | '22091612 | 616 | 440 | | | | | | 21 | 19 | 0 | 0 | 40 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | NORTH EULESS EL | '22091610 | 523 | 233 | | | | | | 22 | 11 | 0 | 0 | 33 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | BELLAIRE EL | '22091610 | 648 | 458 | | | | | | 24 | 13 | 0 | 1 | 36 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | MEADOW CREEK EL | '22091612 | 699 | 428 | | | | | | 24 | 25 | 0 | 0 | 49 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | HARRISON LANE EL | '22091610 | 583 | 326 | | | | | | 28 | 16 | 0 | 0 | 44 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | BELL MANOR EL | '22091611 | 632 | 396 | | | | | | 29 | 11 | 0 | 0 | 40 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | SHADY BROOK EL | '22091611 | 566 | 349 | | | | | | 29 | 13 | 0 | 1 | 41 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | SHADY OAKS EL | '22091610 | 559 | 345 | | | | | | 30 | 8 | 0 | 0 | 38 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | VIRIDIAN EL | '22091612 | 619 | 366 | | | | | | 32 | 10 | 0 | 0 | 42 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | WILSHIRE EL | '22091611 | 686 | 371 | | | | | | 34 | 16 | 0 | 0 | 50 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | RIVER TRAILS EL | '22091612 | 610 | 382 | | | | | | 36 | 13 | 0 | 0 | 49 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | MIDWAY PARK EL | '22091611 | 647 | 362 | | | | | | 43 | 16 | 0 | 1 | 58 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | BEDFORD HEIGHTS EL | '22091611 | 662 | 448 | | | | | | 46 | 16 | 0 | 1 | 61 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | CENTRAL J H | '22091604 | 1155 | 625 | | | | | | 49 | 13 | 0 | 0 | 62 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | SOUTH EULESS EL | '22091610 | 663 | 274 | | | | | | 51 | 11 | 0 | 0 | 62 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | BEDFORD J H | '22091604 | 939 | 558 | | | | | | 53 | 20 | 0 | 0 | 73 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | HARWOOD J H | '22091604 | 1066 | 544 | | | | | | 64 | 12 | 0 | 0 | 76 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | EULESS J H | '22091604 | 1149 | 487 | | | | | | 73 | 25 | 0 | 0 | 98 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | HURST J H | '22091604 | 1003 | 456 | | | | | | 79 | 18 | 0 | 0 | 97 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | TRINITY H S | '22091600 | 2631 | 878 | | | | | | 173 | 23 | 1 | 1 | 194 |
| HURST-EULESS-BEDFORD ISD | '220916 | 22750 | 12016 | BELL H S | '22091600 | 2235 | 971 | | | | | | 192 | 29 | 0 | 1 | 220 |
| HURST-EULESS-BEDFORD ISD TOTAL | '220916 | 22750 | 12016 | | | 22750 | 12016 | | | | | | 1257 | 440 | 1 | 6 | 1690 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | TARRANT CO J J A E P | '22091700 | 2 | 2 | | | | | | | | | | |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | REACH H S | '22091700 | 34 | 17 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | T R U C E LEARNING CTR | '22091700 | 13 | 12 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | JOY JAMES EL | '22091710 | 402 | 0 | | | | | | * | 22 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | A V CATO EL | '22091710 | 572 | 406 | | | | | | 8 | 17 | 7 | 18 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | CASTLEBERRY EL | '22091710 | 663 | 397 | | | | | | 20 | 22 | 13 | 29 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | IRMA MARSH MIDDLE | '22091704 | 893 | 657 | | | | | | 33 | 13 | 7 | 39 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | CASTLEBERRY H S | '22091700 | 963 | 486 | | | | | | 72 | 34 | 28 | 77 | 1 |
| CASTLEBERRY ISD TOTAL | '220917 | 3542 | 1977 | | | 3542 | 1977 | | | | | | 140 | 108 | 60 | 187 | 1 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ALTER DISCIPLINE CAMPUS | '22091800 | 29 | 20 | | | | | | | | | | |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | TARRANT CO J J A E P | '22091800 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | NORTHBROOK EL | '22091811 | 531 | 330 | | | | | | 6 | 28 | 3 | 2 | 29 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ELMER C WATSON H S | '22091800 | 112 | 74 | | | | | | 13 | 5 | 1 | 0 | 17 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ELKINS EL | '22091810 | 544 | 432 | | | | | | 14 | 6 | 1 | 0 | 19 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | COMANCHE SPRINGS EL | '22091811 | 484 | 397 | | | | | | 14 | 12 | 0 | 1 | 25 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | Multiple Campus | | NR | NR | | | | | | 14 | 7 | 0 | 19 | 2 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | PARKVIEW EL | '22091811 | 514 | 397 | | | | | | 15 | 8 | 0 | 0 | 23 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | SAGINAW EL | '22091810 | 329 | 284 | | | | | | 20 | 12 | 1 | 1 | 30 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | REMINGTON POINT EL | '22091810 | 562 | 424 | | | | | | 22 | 14 | 1 | 3 | 32 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | L A GILILLAND EL | '22091810 | 441 | 325 | | | | | | 23 | 18 | 3 | 0 | 38 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | BRYSON EL | '22091810 | 555 | 470 | | | | | | 26 | 9 | 3 | 3 | 29 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | CHISHOLM RIDGE | '22091810 | 609 | 439 | | | | | | 28 | 10 | 1 | 3 | 34 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | COPPER CREEK EL | '22091811 | 439 | 364 | | | | | | 29 | 12 | 3 | 3 | 35 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | GREENFIELD EL | '22091811 | 687 | 557 | | | | | | 31 | 17 | 2 | 0 | 46 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | WILLOW CREEK EL | '22091811 | 590 | 468 | | | | | | 37 | 13 | 2 | 2 | 46 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | WELDON HAFLEY DEVELOPMENT CTR | '22091800 | 394 | 282 | | | | | | 38 | 22 | 6 | 8 | 46 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | HIGH COUNTRY EL | '22091810 | 558 | 435 | | | | | | 38 | 15 | 1 | 3 | 49 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | DOZIER EL | '22091811 | 640 | 515 | | | | | | 38 | 10 | 0 | 1 | 47 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | LAKE POINTE EL | '22091811 | 930 | 767 | | | | | | 39 | 9 | 1 | 0 | 47 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ED WILLKIE MIDDLE | '22091804 | 723 | 469 | | | | | | 42 | 10 | 0 | 0 | 52 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | EAGLE MOUNTAIN EL | '22091810 | 637 | 564 | | | | | | 42 | 21 | 0 | 7 | 56 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | HIGHLAND MIDDLE | '22091804 | 814 | 575 | | | | | | 49 | 23 | 2 | 1 | 69 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | CREEKVIEW MIDDLE | '22091804 | 816 | 586 | | | | | | 50 | 13 | 5 | 5 | 53 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | MARINE CREEK MIDDLE | '22091804 | 1073 | 656 | | | | | | 67 | 31 | 11 | 2 | 85 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | PRAIRIE VISTA | '22091804 | 849 | 582 | | | | | | 69 | 14 | 3 | 3 | 77 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | WAYSIDE MIDDLE | '22091804 | 978 | 819 | | | | | | 87 | 14 | 3 | 1 | 97 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | SAGINAW H S | '22091800 | 1977 | 1079 | | | | | | 174 | 41 | 16 | 15 | 184 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | BOSWELL H S | '22091800 | 2204 | 1291 | | | | | | 189 | 22 | 17 | 14 | 180 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | CHISHOLM TRAIL H S | '22091800 | 2275 | 1057 | | | | | | 235 | 44 | 23 | 10 | 246 |
| **EAGLE MT-SAGINAW ISD TOTAL** | **'220918** | **21294** | **14658** | | | **21294** | **14658** | | | | | | **1449** | **460** | **109** | **107** | **1693** |
| CARROLL ISD | '220919 | 8391 | 4897 | TARRANT CO J J A E P | '22091900 | NR | NR | | | | | | | | | | |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL EL | '22091910 | 597 | 413 | | | | | | 14 | 6 | 0 | 10 | 10 |
| CARROLL ISD | '220919 | 8391 | 4897 | JACK D JOHNSON EL | '22091910 | 691 | 463 | | | | | | 20 | 12 | 3 | 13 | 16 |
| CARROLL ISD | '220919 | 8391 | 4897 | EUBANKS INT | '22091910 | 570 | 410 | | | | | | 23 | 3 | 0 | 9 | 17 |
| CARROLL ISD | '220919 | 8391 | 4897 | OLD UNION EL | '22091910 | 477 | 339 | | | | | | 25 | 8 | 1 | 17 | 15 |
| CARROLL ISD | '220919 | 8391 | 4897 | WALNUT GROVE EL | '22091910 | 646 | 463 | | | | | | 28 | 8 | 2 | 17 | 17 |
| CARROLL ISD | '220919 | 8391 | 4897 | DON T DURHAM INT | '22091910 | 704 | 446 | | | | | | 30 | 8 | 5 | 9 | 24 |
| CARROLL ISD | '220919 | 8391 | 4897 | ROBERT H ROCKENBAUGH EL | '22091910 | 511 | 373 | | | | | | 36 | 14 | 1 | 21 | 28 |
| CARROLL ISD | '220919 | 8391 | 4897 | GEORGE DAWSON MIDDLE | '22091904 | 627 | 452 | | | | | | 39 | 7 | 1 | 13 | 32 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL MIDDLE | '22091904 | 767 | 446 | | | | | | 42 | 7 | 2 | 17 | 30 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL SENIOR H S | '22091900 | 1344 | 497 | | | | | | 76 | 9 | 2 | 15 | 68 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL H S | '22091900 | 1457 | 595 | | | | | | 86 | 10 | 2 | 29 | 65 |
| **CARROLL ISD TOTAL** | **'220919** | **8391** | **4897** | | | **8391** | **4897** | | | | | | **419** | **92** | **19** | **170** | **322** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period - School Reported Source | | | | | Cumulative Reports - School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | TARRANT CO J J A E P | '22092000 | 3 | 3 | | | | | | | | | | |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | WHITE SETTLEMENT DISCIPLINARY CAMPUS | '22092000 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | FINE ARTS ACADEMY | '22092010 | 305 | 267 | | | | | | 21 | 4 | 0 | 25 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | LIBERTY EL | '22092010 | 521 | 421 | | | | | | 26 | 5 | 0 | 30 | 1 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | WEST EL | '22092010 | 467 | 379 | | | | | | 26 | 20 | 0 | 46 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | NORTH EL | '22092010 | 711 | 543 | | | | | | 36 | 21 | 1 | 56 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BLUE HAZE EL | '22092010 | 623 | 482 | | | | | | 49 | 16 | 1 | 64 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | TANNAHILL INT | '22092010 | 871 | 615 | | | | | | 78 | 24 | 0 | 101 | 1 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BREWER MIDDLE | '22092004 | 1094 | 868 | | | | | | 103 | 17 | 1 | 117 | 2 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BREWER H S | '22092000 | 2079 | 1471 | | | | | | 232 | 52 | 3 | 260 | 21 |
| **WHITE SETTLEMENT ISD TOTAL** | **'220920** | **6674** | **5049** | | | **6674** | **5049** | | | | | | **571** | **160** | **6** | **700** | **25** |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | QUEST MIDDLE OF COPPELL | '22180105 | NR | NR | | | | | | | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | RICHARDSON CLASSICAL ACADEMY | '22180105 | NR | NR | | | | | | | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH - LEWISVILLE | '22180102 | 105 | 81 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF JASPER | '22180103 | 117 | 114 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CLAY CLASSICAL ACADEMY | '22180103 | 259 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF CROCKETT | '22180104 | 129 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF AUSTIN-MUELLER | '22180104 | 135 | 79 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH AT UNIVERSITY PARK | '22180105 | 291 | 84 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF BEAUMONT | '22180105 | 139 | 103 | | | | | | * | 0 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL HIGH AT THE WOODLANDS | '22180105 | 288 | 38 | | | | | | * | 0 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | DENTON CLASSICAL ACADEMY | '22180106 | 177 | 140 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FALLBROOK ACADEMY | '22180106 | 301 | 165 | | | | | | * | 7 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | EASTEX-JENSEN CLASSICAL ACADEMY | '22180107 | 122 | 84 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | ISCHOOL VIRTUAL ACADEMY OF TEXAS | '22180102 | 2663 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF EDINBURG | '22180104 | 164 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF HUMBLE | '22180105 | 281 | 174 | | | | | | 5 | 6 | 1 | 3 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | WESTCHASE CLASSICAL ACADEMY | '22180106 | 261 | 171 | | | | | | 5 | 1 | 0 | 6 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CLASSICAL ACADEMY - PERMIAN BASIN | '22180106 | 330 | 308 | | | | | | 6 | 4 | 0 | 10 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | AMARILLO COLLEGIATE ACADEMY | '22180101 | 443 | 362 | | | | | | 7 | 12 | 0 | 18 | 1 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF WILLIS | '22180102 | 243 | 210 | | | | | | 7 | 5 | 2 | 8 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | EL PASO CLASSICAL ACADEMY | '22180107 | 316 | 139 | | | | | | 7 | 5 | 2 | 7 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | HUNTSVILLE CLASSICAL ACADEMY | '22180100 | 383 | 301 | | | | | | 10 | 3 | 0 | 9 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF PASADENA | '22180105 | 195 | 124 | | | | | | 10 | 8 | 4 | 7 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY CORINTH - UPPER SCHOOL | '22180102 | 398 | 313 | | | | | | 11 | 9 | 1 | 15 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY CORINTH | '22180106 | 506 | 426 | | | | | | 12 | 2 | 2 | 8 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF THE WOODLANDS | '22180105 | 317 | 206 | | | | | | 13 | 18 | 11 | 13 | 7 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF SCHERTZ | '22180106 | 661 | 502 | | | | | | 13 | 7 | 0 | 17 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | COPPELL CLASSICAL ACADEMY | '22180101 | 384 | 227 | | | | | | 16 | 4 | 9 | 4 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF GARLAND | '22180102 | 346 | 278 | | | | | | 16 | 3 | 0 | 14 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF MESQUITE | '22180106 | 632 | 397 | | | | | | 16 | 12 | 2 | 15 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | MAINLAND PREPARATORY ACADEMY | '22180106 | 384 | 260 | | | | | | 17 | 9 | 10 | 10 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | TYLER CLASSICAL ACADEMY | '22180104 | 587 | 522 | | | | | | 18 | 12 | 4 | 15 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | STEM ACADEMY - LEWISVILLE | '22180103 | 417 | 195 | | | | | | 21 | 6 | 1 | 14 | 12 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF FLOWER MOUND | '22180106 | 846 | 653 | | | | | | 24 | 5 | 2 | 20 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY - FRISCO | '22180106 | 845 | 564 | | | | | | 24 | 8 | 1 | 25 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CARROLLTON CLASSICAL ACADEMY | '22180102 | 563 | 361 | | | | | | 30 | 8 | 7 | 26 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF LEANDER | '22180105 | 690 | 557 | | | | | | 30 | 3 | 2 | 21 | 10 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY | '22180104 | 917 | 708 | | | | | | 38 | 12 | 2 | 34 | 14 |
| **TEXAS COLLEGE PREPARATORY ACADEMIES TOTAL** | **'221801** | **15835** | **9080** | | | **15835** | **9080** | | | | | | **383** | **189** | **69** | **352** | **151** |
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR COUNTY LEARNING CENTER | '22190100 | 2 | 0 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | JUVENILE DETENTION CENTER | '22190100 | 11 | 11 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | DAY NURSERY OF ABILENE | '22190120 | 45 | 45 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | WOODSON CENTER FOR EXCELLENCE | '22190100 | 218 | 156 | | | | | | * | 11 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| ABILENE ISD | '221901 | 15378 | 13339 | ADULT LEARNING CTR | '22190100 | NR | NR | | | | | | * | 5 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | CROCKETT EARLY HEADSTART | '22190110 | NR | NR | | | | | | * | 15 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DYESS EL | '22190110 | 463 | 434 | | | | | | * | 17 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | REAGAN EL | '22190112 | 278 | 232 | | | | | | * | 7 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | BASSETTI EL | '22190115 | 458 | 407 | | | | | | * | 21 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DAEP | '22190100 | 45 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | OCEANS BEHAVIORAL HEALTH | '22190114 | 12 | 12 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | | Multiple Campus | NR | NR | | | | | | 1 | 70 | 0 | 67 | 4 |
| ABILENE ISD | '221901 | 15378 | 13339 | BONHAM EL | '22190110 | 500 | 453 | | | | | | 6 | 14 | 0 | 19 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | BOWIE EL | '22190110 | 530 | 435 | | | | | | 6 | 25 | 0 | 30 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | WARD EL | '22190115 | 522 | 465 | | | | | | 8 | 15 | 0 | 21 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | THOMAS EL | '22190115 | 376 | 345 | | | | | | 10 | 12 | 0 | 21 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR EL | '22190112 | 587 | 536 | | | | | | 11 | 19 | 0 | 28 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | MARTINEZ EL | '22190115 | 428 | 398 | | | | | | 11 | 16 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | LONG EARLY LEARNING | '22190115 | 732 | 686 | | | | | | 11 | 21 | 0 | 29 | 3 |
| ABILENE ISD | '221901 | 15378 | 13339 | LEE EL | '22190111 | 397 | 353 | | | | | | 12 | 12 | 0 | 22 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | AUSTIN EL | '22190110 | 590 | 546 | | | | | | 13 | 15 | 0 | 27 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | JACKSON EL | '22190111 | 474 | 427 | | | | | | 13 | 14 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | ORTIZ EL | '22190115 | 568 | 507 | | | | | | 16 | 16 | 0 | 30 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | JOHNSTON EL | '22190111 | 657 | 608 | | | | | | 21 | 14 | 0 | 34 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | ACADEMY FOR TECHNOLOGY ENGINEERING MATH & SCIENCE | '22190101 | 335 | 267 | | | | | | 25 | 7 | 0 | 27 | 5 |
| ABILENE ISD | '221901 | 15378 | 13339 | MANN MIDDLE | '22190104 | 915 | 801 | | | | | | 31 | 24 | 0 | 42 | 13 |
| ABILENE ISD | '221901 | 15378 | 13339 | CLACK MIDDLE | '22190104 | 735 | 613 | | | | | | 32 | 30 | 0 | 54 | 8 |
| ABILENE ISD | '221901 | 15378 | 13339 | MADISON MIDDLE | '22190104 | 868 | 729 | | | | | | 36 | 25 | 0 | 49 | 12 |
| ABILENE ISD | '221901 | 15378 | 13339 | CRAIG MIDDLE | '22190104 | 853 | 736 | | | | | | 47 | 30 | 0 | 66 | 11 |
| ABILENE ISD | '221901 | 15378 | 13339 | COOPER H S | '22190100 | 1734 | 1402 | | | | | | 108 | 50 | 0 | 100 | 58 |
| ABILENE ISD | '221901 | 15378 | 13339 | ABILENE H S | '22190100 | 2045 | 1694 | | | | | | 147 | 42 | 0 | 128 | 61 |
| **ABILENE ISD TOTAL** | **'221901** | **15378** | **13339** | | | **15378** | **13339** | | | | | | **582** | **551** | **0** | **934** | **199** |
| MERKEL ISD | '221904 | 1082 | 747 | TAYLOR COUNTY LEARNING CENTER | '22190410 | NR | NR | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL H S | '22190400 | 314 | 0 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL MIDDLE | '22190404 | 224 | 218 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL EL | '22190410 | 544 | 529 | | | | | | * | 2 | * | * | * |
| **MERKEL ISD TOTAL** | **'221904** | **1082** | **747** | | | **1082** | **747** | | | | | | * | **4** | * | * | * |
| TRENT ISD | '221905 | 133 | 129 | TRENT INDEPENDENT SCHOOL DISTRICT | '22190500 | 133 | 129 | | | | | | 5 | 3 | 0 | 4 | 4 |
| **TRENT ISD TOTAL** | **'221905** | **133** | **129** | | | **133** | **129** | | | | | | **5** | **3** | **0** | **4** | **4** |
| JIM NED CISD | '221911 | 1431 | 1400 | NEW J J A E P | '22191100 | NR | NR | | | | | | | | | | |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED MIDDLE | '22191104 | 368 | 362 | | | | | | 0 | 1 | 0 | 0 | 1 |
| JIM NED CISD | '221911 | 1431 | 1400 | LAWN EL | '22191110 | 342 | 334 | | | | | | 0 | 4 | 0 | 0 | 4 |
| JIM NED CISD | '221911 | 1431 | 1400 | BUFFALO GAP EL | '22191110 | 322 | 317 | | | | | | 0 | 2 | 0 | 0 | 2 |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED H S | '22191100 | 399 | 387 | | | | | | 6 | 0 | 0 | 0 | 6 |
| **JIM NED CISD TOTAL** | **'221911** | **1431** | **1400** | | | **1431** | **1400** | | | | | | **6** | **7** | **0** | **0** | **13** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WYLIE ISD | '221912 | 4862 | 4443 | TAYLOR COUNTY LEARNING CENTER | '22191210 | NR | NR | | | | | | | | | | |
| WYLIE ISD | '221912 | 4862 | 4443 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EARLY CHILDHOOD | '22191210 | 347 | 323 | | | | | | 6 | 18 | 1 | 4 | 19 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EL | '22191210 | 397 | 367 | | | | | | 7 | 8 | 0 | 6 | 9 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST INT | '22191210 | 414 | 392 | | | | | | 8 | 7 | 3 | 4 | 8 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST EL | '22191210 | 922 | 865 | | | | | | 9 | 10 | 1 | 7 | 11 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST J H | '22191204 | 683 | 615 | | | | | | 35 | 17 | 7 | 8 | 37 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST J H | '22191204 | 866 | 815 | | | | | | 45 | 21 | 8 | 12 | 46 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE H S | '22191200 | 1233 | 1066 | | | | | | 115 | 25 | 19 | 11 | 110 |
| WYLIE ISD TOTAL | '221912 | 4862 | 4443 | | | 4862 | 4443 | | | | | | 225 | 110 | 39 | 52 | 244 |
| TERRELL COUNTY ISD | '222901 | 122 | 117 | SANDERSON SCHOOLS | '22290100 | 122 | 117 | | | | | | 9 | 4 | 0 | 6 | 7 |
| TERRELL COUNTY ISD TOTAL | '222901 | 122 | 117 | | | 122 | 117 | | | | | | 9 | 4 | 0 | 6 | 7 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD EDUCATION CENTER | '22390100 | 27 | 23 | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | COLONIAL HEIGHTS EL | '22390110 | NR | NR | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD H S | '22390100 | 429 | 394 | | | | | | * | 2 | * | * | * |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD MIDDLE | '22390104 | 359 | 323 | | | | | | * | 0 | * | * | * |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BRIGHT BEGINNINGS ACADEMIC | '22390110 | 117 | 114 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | Multiple Campus | | NR | NR | | | | | | 3 | 10 | 0 | 12 | 1 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | OAK GROVE EL | '22390110 | 650 | 582 | | | | | | 9 | 0 | 0 | 9 | 0 |
| BROWNFIELD ISD TOTAL | '223901 | 1582 | 1436 | | | 1582 | 1436 | | | | | | * | 13 | * | * | * |
| MEADOW ISD | '223902 | 267 | 257 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |
| MEADOW ISD | '223902 | 267 | 257 | MEADOW SCHOOL | '22390200 | 267 | 257 | | | | | | 13 | 3 | 0 | 11 | 5 |
| MEADOW ISD TOTAL | '223902 | 267 | 257 | | | 267 | 257 | | | | | | 13 | 9 | 0 | 14 | 8 |
| WELLMAN-UNION CISD | '223904 | 311 | 300 | WELLMAN-UNION SCHOOL | '22390400 | 311 | 300 | | | | | | 20 | 7 | 0 | 2 | 25 |
| WELLMAN-UNION CISD TOTAL | '223904 | 311 | 300 | | | 311 | 300 | | | | | | 20 | 7 | 0 | 2 | 25 |
| THROCKMORTON COLLEGIATE ISD | '224901 | 139 | 137 | THROCKMORTON COLLEGIATE ISD | '22490100 | 139 | 137 | | | | | | 5 | 6 | 0 | 10 | 1 |
| THROCKMORTON COLLEGIATE ISD TOTAL | '224901 | 139 | 137 | | | 139 | 137 | | | | | | 5 | 6 | 0 | 10 | 1 |
| WOODSON ISD | '224902 | 158 | 154 | WOODSON SCHOOL | '22490200 | 158 | 154 | | | | | | * | 1 | * | * | * |
| WOODSON ISD TOTAL | '224902 | 158 | 154 | | | 158 | 154 | | | | | | * | 1 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT DAEP | '22590200 | 10 | 10 | | | | | | * | 2 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | CHILD DEVELOPMENT CENTER | '22590210 | 454 | 442 | | | | | | * | 17 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | FRANCES CORPREW EL | '22590210 | 403 | 378 | | | | | | 9 | 8 | 0 | 12 | 5 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | E C BRICE EL | '22590210 | 429 | 396 | | | | | | 9 | 15 | 0 | 9 | 15 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | VIVIAN FOWLER EL | '22590210 | 396 | 383 | | | | | | 10 | 6 | 0 | 12 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | ANNIE SIMS EL | '22590210 | 477 | 453 | | | | | | 18 | 12 | 0 | 19 | 11 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | P E WALLACE MIDDLE | '22590204 | 754 | 720 | | | | | | 20 | 6 | 0 | 13 | 13 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT J H | '22590204 | 775 | 735 | | | | | | 36 | 21 | 2 | 15 | 40 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT H S | '22590200 | 1500 | 1390 | | | | | | 131 | 33 | 1 | 53 | 110 |
| MOUNT PLEASANT ISD TOTAL | '225902 | 5198 | 4907 | | | 5198 | 4907 | | | | | | 240 | 120 | 3 | 146 | 211 |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL H S | '22590600 | 334 | 291 | | | | | | * | 0 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL J H | '22590604 | 253 | 236 | | | | | | * | 0 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL EL | '22590610 | 423 | 388 | | | | | | * | 1 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | Multiple Campus | | NR | NR | | | | | | 22 | 14 | 5 | 2 | 29 |
| CHAPEL HILL ISD TOTAL | '225906 | 1010 | 915 | | | 1010 | 915 | | | | | | * | 15 | * | * | * |
| HARTS BLUFF ISD | '225907 | 692 | 668 | HARTS BLUFF EARLY COLLEGE H S | '22590700 | 45 | 45 | | | | | | | | | | |
| HARTS BLUFF ISD | '225907 | 692 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HARTS BLUFF ISD | '225907 | 692 | 668 | HARTS BLUFF EL | '22590710 | 647 | 623 | | | | | | 10 | 16 | 0 | 2 | 24 |
| HARTS BLUFF ISD TOTAL | '225907 | 692 | 668 | | | 692 | 668 | | | | | | 10 | 17 | 0 | 2 | 25 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF MIDLAND | '22680100 | 676 | 585 | | | | | | * | 0 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ARLINGTON | '22680100 | 365 | 197 | | | | | | * | 1 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ABILENE | '22680100 | 493 | 402 | | | | | | * | 0 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF SAN ANGELO | '22680100 | 1302 | 1119 | | | | | | 8 | 2 | 0 | 8 | 2 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | Multiple Campus | | NR | NR | | | | | | 72 | 51 | 1 | 70 | 52 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS TOTAL | '226801 | 2836 | 2303 | | | 2836 | 2303 | | | | | | 87 | 54 | 1 | 81 | 59 |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW ACCELERATED | '22690100 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW DAEP | '22690100 | 1 | 1 | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW VT | '22690100 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | VERIBEST PPCD | '22690110 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | WALL SP PROG (FLC/BAC) | '22690118 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW SPECIAL PROGRAMS | '22690119 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL EL | '22690110 | 253 | 242 | | | | | | * | 1 | * | * | * |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL H S | '22690100 | 311 | 295 | | | | | | 9 | 2 | 0 | 0 | 11 |
| CHRISTOVAL ISD TOTAL | '226901 | 565 | 538 | | | 565 | 538 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CARVER ALTER LRN CTR | '226903303 | 36 | 30 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | ALTA LOMA EL | '226903310 | 290 | 263 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BELAIRE EL | '226903310 | 317 | 300 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CROCKETT EL | '226903310 | 350 | 316 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FANNIN EL | '226903311 | 322 | 304 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | MCGILL EL | '226903311 | 304 | 274 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | REAGAN EL | '226903311 | 334 | 280 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LINCOLN MIDDLE | '226903304 | 938 | 730 | | | | | | * | 3 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BOWIE EL | '226903310 | 399 | 343 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BRADFORD EL | '226903310 | 349 | 313 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FT CONCHO EL | '226903311 | 453 | 415 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENMORE EL | '226903311 | 416 | 372 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GOLIAD EL | '226903311 | 454 | 406 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | HOLIMAN EL | '226903311 | 378 | 346 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SAN JACINTO EL | '226903311 | 265 | 241 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SANTA RITA EL | '226903312 | 346 | 323 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BONHAM EL | '226903312 | 537 | 487 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAMAR EL | '226903312 | 529 | 477 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | AUSTIN EL | '226903310 | 394 | 350 | | | | | | 0 | 2 | 0 | 0 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENN MIDDLE | '226903304 | 1310 | 1037 | | | | | | 5 | 0 | 0 | 2 | 3 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LEE MIDDLE | '226903304 | 1080 | 851 | | | | | | 6 | 1 | 0 | 5 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAKE VIEW H S | '226903300 | 1047 | 803 | | | | | | 9 | 0 | 1 | 1 | 7 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CENTRAL H S | '226903300 | 3062 | 2303 | | | | | | 28 | 5 | 0 | 8 | 25 |
| **SAN ANGELO ISD TOTAL** | **'226903** | **13910** | **11564** | | | **13910** | **11564** | | | | | | **67** | **15** | **1** | **27** | **54** |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW AEP | '226905500 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY / VERIBEST SPECIAL PROGRAMS | '226905500 | 2 | 2 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW DAEP | '226905500 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WALL SPECIAL PROGRAMS | '226905518 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW SPECIAL PROGRAMS | '226905519 | 3 | 3 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | SAN ANGELO STATE SCHOOL | '226905520 | 6 | 6 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY SCHOOL | '226905500 | 296 | 262 | | | | | | 14 | 3 | 0 | 7 | 10 |
| **WATER VALLEY ISD TOTAL** | **'226905** | **307** | **273** | | | **307** | **273** | | | | | | **14** | **3** | **0** | **7** | **10** |
| WALL ISD | '226906 | 1246 | 1216 | FAIRVIEW ACCELERATED DAEP | '226906600 | 2 | 2 | | | | | | * | 2 | * | * | * |
| WALL ISD | '226906 | 1246 | 1216 | FAIRVIEW ACCELERATED | '226906600 | 3 | 3 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | '226906 | 1246 | 1216 | VERIBEST PPCD | '226906619 | 2 | 2 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | '226906 | 1246 | 1216 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| WALL ISD | '226906 | 1246 | 1216 | WALL MIDDLE | '226906604 | 285 | 274 | | | | | | 10 | 11 | 0 | 9 | 12 |
| WALL ISD | '226906 | 1246 | 1216 | WALL EL | '226906610 | 613 | 598 | | | | | | 17 | 4 | 0 | 7 | 14 |
| WALL ISD | '226906 | 1246 | 1216 | WALL H S | '226906600 | 341 | 337 | | | | | | 23 | 3 | 0 | 2 | 24 |
| **WALL ISD TOTAL** | **'226906** | **1246** | **1216** | | | **1246** | **1216** | | | | | | **57** | **28** | **0** | **19** | **66** |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | FAIRVIEW ACCELERATED | '226907700 | 8 | 8 | | | | | | | | | | |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | FAIRVIEW DAEP | '226907700 | 4 | 4 | | | | | | | | | | |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK INT | '226907710 | 234 | 215 | | | | | | | | | | |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK H S | '226907700 | 286 | 250 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK MIDDLE | '22690704 | 280 | 280 | | | | | | * | 1 | * | * | * |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK PRI | '22690710 | 267 | 237 | | | | | | * | 2 | * | * | * |
| GRAPE CREEK ISD TOTAL | '226907 | 1079 | 994 | | | 1079 | 994 | | | | | | * | 5 | * | * | * |
| VERIBEST ISD | '226908 | 259 | 259 | FAIRVIEW ACCELERATED | '22690800 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | '226908 | 259 | 259 | VERIBEST DAEP | '22690800 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | '226908 | 259 | 259 | VERIBEST EL | '22690810 | 123 | 123 | | | | | | | | | | |
| VERIBEST ISD | '226908 | 259 | 259 | VERIBEST H S | '22690800 | 136 | 136 | | | | | | 6 | 2 | 0 | 6 | 2 |
| VERIBEST ISD TOTAL | '226908 | 259 | 259 | | | 259 | 259 | | | | | | 6 | 2 | 0 | 6 | 2 |
| UNIVERSITY OF TEXAS AT AUSTIN H S | '227506 | 242 | 0 | UNIVERSITY OF TEXAS AT AUSTIN H S | '22750600 | 242 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS AT AUSTIN H S TOTAL | '227506 | 242 | 0 | | | 242 | 0 | | | | | | | | | | |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S WEST | '22762200 | 125 | 125 | | | | | | * | 32 | * | * | * |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S NORTH | '22762200 | 114 | 114 | | | | | | 0 | 26 | 0 | 0 | 26 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S SOUTHEAST | '22762200 | 109 | 109 | | | | | | 6 | 17 | 0 | 0 | 23 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S SOUTH | '22762200 | 55 | 55 | | | | | | 10 | 20 | 0 | 0 | 30 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S CENTRAL | '22762200 | 193 | 193 | | | | | | 13 | 24 | 0 | 0 | 37 |
| TEXAS JUVENILE JUSTICE DEPARTMENT TOTAL | '227622 | 596 | 596 | | | 596 | 596 | | | | | | * | 119 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE SCI-TECH MIDDLE AND | '22780300 | 644 | 199 | | | | | | * | 5 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE EDEN PARK | '22780310 | 261 | 124 | | | | | | * | 1 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE REAL LEARNING ACADEMY | '22780310 | 601 | 272 | | | | | | * | 7 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE ALTAMIRA ACADEMY | '22780310 | 364 | 170 | | | | | | * | 2 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| WAYSIDE SCHOOLS TOTAL | '227803 | 1870 | 765 | | | 1870 | 765 | | | | | | * | 17 | * | * | * |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | NYOS - MAGNOLIA MCCULLOUGH CAMPUS | '22780410 | 538 | 226 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | NYOS CHARTER SCHOOL | '22780410 | 539 | 52 | | | | | | 7 | 6 | 3 | 8 | 2 |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | | Multiple Campus | NR | NR | | | | | | 7 | 3 | 1 | 4 | 5 |
| NYOS CHARTER SCHOOL TOTAL | '227804 | 1077 | 278 | | | 1077 | 278 | | | | | | 14 | 10 | 4 | 13 | 7 |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY | '22780504 | 290 | 80 | | | | | | | | | | |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY EL | '22780510 | 72 | 17 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS EMPOWERMENT ACADEMY TOTAL | '227805 | 362 | 97 | | | 362 | 97 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGE M KOZMETSKY SCHOOL | '22780601 | 2 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | ANNUNCIATION MATERNITY HOME | '22780601 | 4 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNLIMITED VISIONS AFTERCARE | '22780604 | 16 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNIVERSITY H S | '22780604 | 13 | 4 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGETOWN BEHAVIORAL HEALTH INSTITUTE | '22780604 | 9 | 9 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | THE REFUGE | '22780605 | 11 | 11 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SJRC TEXAS | '22780605 | 40 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CLEARFORK ACADEMY | '22780605 | 25 | 16 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETTLEMENT HOME | '22780600 | 38 | 0 | | | | | | * | 2 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | DEPELCHIN-RICHMOND | '22780602 | 11 | 11 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | OLYMPIA HILLS | '22780603 | 20 | 17 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | HELPING HAND | '22780603 | 22 | 22 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UT - UNIVERSITY CHARTER SCHOOL AT HIGH POINT | '22780603 | 37 | 35 | | | | | | * | 1 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETON HOME | '22780604 | 12 | 9 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | MUNDAY | '22780604 | 16 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SAFE HAVEN | '22780605 | 9 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHWAYS 3H CAMPUS | '22780602 | 25 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | LAUREL RIDGE | '22780603 | 41 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | AUSTIN OAKS | '22780604 | 16 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | TNC CAMPUS (TEXAS NEUROREHABILITATION CENTER) | '22780602 | 59 | 59 | | | | | | 8 | 4 | 9 | 0 | 3 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHFINDER CAMP | '22780600 | 19 | 19 | | | | | | 10 | 0 | 10 | 0 | 0 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CEDAR CREST | '22780604 | 71 | 30 | | | | | | 12 | 4 | 0 | 10 | 6 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | METHODIST CHILDREN'S HOME | '22780602 | 78 | 31 | | | | | | 22 | 2 | 0 | 20 | 4 |
| **UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL TOTAL** | **'227806** | **594** | **330** | | | **594** | **330** | | | | | | **76** | **18** | **22** | **38** | **34** |
| CHAPARRAL STAR ACADEMY | '227814 | 378 | 88 | CHAPARRAL STAR ACADEMY | '22781400 | 378 | 88 | | | | | | * | 2 | * | * | * |
| **CHAPARRAL STAR ACADEMY TOTAL** | **'227814** | **378** | **88** | | | **378** | **88** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF SCIENCE | '22781600 | 478 | 100 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF ENDEAVOR AUSTIN | '22781600 | 804 | 63 | | | | | | * | 6 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF INNOVATION - AUSTIN | '22781600 | 424 | 120 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF EXCELLENCE - AUSTIN | '22781610 | 551 | 72 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY-PFLUGERVILLE | '22781600 | 883 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |

PLAINTIFF002453

Campus Report_June13

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - AUSTIN | '22781600 | 666 | 234 | | | | | | 5 | 2 | 0 | 7 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - CEDAR PARK | '22781600 | 674 | 103 | | | | | | 8 | 7 | 5 | 10 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) TOTAL | '227816 | 4480 | 707 | | | 4480 | 707 | | | | | | 23 | 35 | 8 | 50 | 0 |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS ACADEMY NEXT GENERATION H S AT HIGHLAND | '22781700 | 117 | 1 | | | | | | | | | | |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS INTERNATIONAL ACADEMY | '22781710 | 382 | 33 | | | | | | * | 0 | * | * | * |
| CEDARS INTERNATIONAL ACADEMY TOTAL | '227817 | 499 | 34 | | | 499 | 34 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL | '227819 | 289 | 188 | UNIVERSITY OF TEXAS EL CHARTER SCHOOL | '22781910 | 289 | 188 | | | | | | 12 | 1 | 1 | 6 | 6 |
| UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL TOTAL | '227819 | 289 | 188 | | | 289 | 188 | | | | | | 12 | 1 | 1 | 6 | 6 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP AUSTIN COLLEGIATE | '22782000 | 750 | 206 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP EAST END H S | '22782001 | 161 | 109 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP SOMOS H S | '22782002 | 235 | 81 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP OAK CLIFF ACADEMY | '22782003 | 278 | 106 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP AUSTIN ACADEMY OF ARTS | '22782004 | 468 | 180 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP PASEO PREPARATORY SCHOOL | '22782004 | 120 | 72 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP POLARIS ACADEMY FOR BOYS | '22782005 | 351 | 174 | | | | | | * | 5 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP SPIRIT COLLEGE PREP | '22782005 | 478 | 181 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP JOURNEY COLLEGIATE SCHOOL | '22782006 | 390 | 208 | | | | | | * | 3 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP DESTINY MIDDLE | '22782007 | 386 | 90 | | | | | | * | 8 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP ASPIRE ACADEMY | '22782008 | 504 | 167 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP PODER ACADEMY | '22782008 | 394 | 125 | | | | | | * | 3 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | | '22782010 | NR | NR | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source |||| Cumulative Reports School Reported Source |||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP PASEO PRI | '22782010 | 123 | 79 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP PEACE EL | '22782021 | 629 | 298 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP JOURNEY PRI | '22782021 | 513 | 295 | | | | | | * | 7 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP MOSAIC PRI | '22782021 | 256 | 170 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP DESTINY EL | '22782030 | 449 | 137 | | | | | | * | 5 | * | * | * |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | Multiple Campus | | NR | NR | | | | | | 0 | 38 | 1 | 27 | 10 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP NORTHEAST COLLEGE PREPARATORY | '22782001 | 546 | 276 | | | | | | 5 | 5 | 0 | 4 | 6 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP SUNNYSIDE H S | '22782001 | 587 | 153 | | | | | | 5 | 8 | 1 | 7 | 5 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP AUSTIN COLLEGE PREP | '22782004 | 472 | 197 | | | | | | 5 | 3 | 1 | 5 | 2 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP AUSTIN BEACON PREP | '22782004 | 479 | 131 | | | | | | 5 | 3 | 0 | 6 | 2 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP ACADEMY MIDDLE | '22782005 | 448 | 197 | | | | | | 5 | 4 | 1 | 3 | 5 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP VOYAGE ACADEMY FOR GIRLS | '22782005 | 345 | 135 | | | | | | 5 | 2 | 0 | 6 | 1 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP LIBERATION COLLEGE PREPARATORY | '22782005 | 409 | 129 | | | | | | 5 | 0 | 1 | 2 | 2 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP NEXUS MIDDLE | '22782006 | 422 | 223 | | | | | | 5 | 2 | 0 | 3 | 4 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP PLEASANT GROVE MIDDLE | '22782007 | 474 | 147 | | | | | | 5 | 5 | 2 | 4 | 4 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP UNITY PRI | '22782021 | 880 | 385 | | | | | | 5 | 10 | 0 | 9 | 6 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP AUSTIN VISTA MIDDLE SCHOOLS | '22782004 | 374 | 151 | | | | | | 6 | 0 | 0 | 4 | 2 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP PRIME COLLEGE PREPARATORY | '22782006 | 414 | 179 | | | | | | 6 | 5 | 1 | 7 | 3 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP MOSAIC ACADEMY SCHOOL | '22782006 | 241 | 139 | | | | | | 6 | 3 | 0 | 5 | 4 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP LEGACY PREPARATORY | '22782021 | 928 | 459 | | | | | | 6 | 6 | 2 | 5 | 5 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP TRUTH EL | '22782030 | 486 | 271 | | | | | | 6 | 7 | 1 | 9 | 3 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP UNIVERSITY PREP H S | '22782002 | 803 | 231 | | | | | | 7 | 8 | 0 | 12 | 3 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP SHARPSTOWN COLEGE PREP | '22782005 | 464 | 231 | | | | | | 7 | 8 | 1 | 8 | 6 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP CAMINO ACADEMY | '22782008 | 490 | 148 | | | | | | 7 | 5 | 0 | 9 | 3 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP AUSTIN COMUNIDAD | '22782010 | 542 | 237 | | | | | | 7 | 7 | 0 | 11 | 3 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP PLEASANT GROVE PRI | '22782030 | 526 | 228 | | | | | | 7 | 10 | 3 | 6 | 8 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP HOUSTON H S | '22782001 | 686 | 189 | | | | | | 8 | 11 | 3 | 11 | 5 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP GENERATIONS COLLEGIATE | '22782001 | 582 | 162 | | | | | | 8 | 7 | 0 | 11 | 4 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP AUSTIN BRAVE | '22782000 | 702 | 225 | | | | | | 9 | 1 | 0 | 6 | 4 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP CONNECT H S | '22782001 | 455 | 121 | | | | | | 9 | 6 | 0 | 3 | 12 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP INTREPID PREPARATORY | '22782005 | 462 | 172 | | | | | | 9 | 3 | 1 | 5 | 6 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP ACADEMY WEST MIDDLE | '22782005 | 450 | 194 | | | | | | 10 | 2 | 0 | 3 | 9 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP SHARP PREP | '22782020 | 907 | 338 | | | | | | 10 | 15 | 2 | 15 | 8 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP ZENITH ACADEMY | '22782021 | 826 | 440 | | | | | | 10 | 10 | 4 | 7 | 9 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP TRUTH ACADEMY | '22782007 | 501 | 243 | | | | | | 11 | 5 | 0 | 13 | 3 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP AUSTIN CONNECTIONS EL | '22782010 | 881 | 433 | | | | | | 11 | 2 | 0 | 12 | 1 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP NEXUS PRI | '22782021 | 687 | 377 | | | | | | 11 | 3 | 0 | 7 | 7 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP ESPERANZA PRI | '22782040 | 646 | 323 | | | | | | 11 | 14 | 2 | 12 | 11 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP 3D ACADEMY | '22782005 | 477 | 178 | | | | | | 12 | 3 | 2 | 6 | 7 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP AUSTIN OBRAS | '22782010 | 503 | 210 | | | | | | 12 | 3 | 0 | 10 | 5 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP SHINE PREP | '22782020 | 868 | 396 | | | | | | 13 | 9 | 2 | 13 | 7 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP CONNECT HOUSTON PRI | '22782021 | 894 | 377 | | | | | | 13 | 6 | 2 | 8 | 9 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP CONNECT MIDDLE | '22782005 | 460 | 121 | | | | | | 14 | 4 | 1 | 11 | 6 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP UN MUNDO PRI | '22782040 | 544 | 245 | | | | | | 14 | 9 | 1 | 15 | 7 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP DREAM PREP | '22782020 | 897 | 466 | | | | | | 15 | 7 | 1 | 15 | 6 |
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP CLIMB ACADEMY | '22782021 | 765 | 458 | | | | | | 15 | 10 | 2 | 18 | 5 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIPP TEXAS PUBLIC SCHOOLS | '227820 | 30871 | 12925 | KIPP EXPLORE ACADEMY | '22782020 | 863 | 332 | | | | | | 24 | 4 | 1 | 16 | 11 |
| **KIPP TEXAS PUBLIC SCHOOLS TOTAL** | **'227820** | **30871** | **12925** | | | **30871** | **12925** | | | | | | **414** | **323** | **41** | **435** | **261** |
| AUSTIN DISCOVERY SCHOOL | '227821 | 435 | 167 | AUSTIN DISCOVERY SCH | '22782110 | 435 | 167 | | | | | | | | | | |
| **AUSTIN DISCOVERY SCHOOL TOTAL** | **'227821** | **435** | **167** | | | **435** | **167** | | | | | | | | | | |
| PROMESA PUBLIC SCHOOLS | '227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT SOUTHWEST KEY | '22782400 | 142 | 66 | | | | | | | | | | |
| PROMESA PUBLIC SCHOOLS | '227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT MLK | '22782400 | 305 | 74 | | | | | | | | | | |
| PROMESA PUBLIC SCHOOLS | '227824 | 894 | 421 | PROMESA COLLEGE PREP WEST CORPUS CHRISTI | '22782400 | 283 | 180 | | | | | | | | | | |
| PROMESA PUBLIC SCHOOLS | '227824 | 894 | 421 | PROMESA COLLEGE PREP BROWNSVILLE | '22782400 | 164 | 101 | | | | | | 6 | 1 | 1 | 6 | 0 |
| **PROMESA PUBLIC SCHOOLS TOTAL** | **'227824** | **894** | **421** | | | **894** | **421** | | | | | | **6** | **1** | **1** | **6** | **0** |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE H S | '22782500 | 569 | 17 | | | | | | * | 5 | * | * | * |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | | Multiple Campus | NR | NR | | | | | | 0 | 11 | 0 | 7 | 4 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE MIDDLE | '22782500 | 700 | 259 | | | | | | 5 | 2 | 0 | 6 | 1 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE EL | '22782500 | 889 | 485 | | | | | | 13 | 7 | 0 | 17 | 3 |
| **AUSTIN ACHIEVE PUBLIC SCHOOLS TOTAL** | **'227825** | **2158** | **761** | | | **2158** | **761** | | | | | | * | **25** | * | * | * |
| MONTESSORI FOR ALL | '227826 | 474 | 206 | MAGNOLIA MONTESSORI FOR ALL | '22782610 | 474 | 206 | | | | | | 7 | 4 | 0 | 10 | 1 |
| **MONTESSORI FOR ALL TOTAL** | **'227826** | **474** | **206** | | | **474** | **206** | | | | | | **7** | **4** | **0** | **10** | **1** |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - LOCKHART | '22782700 | 177 | 1 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BILLY MOORE | '22782700 | 120 | 98 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BRADSHAW | '22782700 | NR | NR | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS AYW | '22782700 | 63 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER (FOR ADULTS) | '22782700 | 640 | 5 | | | | | | * | 0 | * | * | * |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - SOUTH AUSTIN | '22782700 | 106 | 0 | | | | | | * | 0 | * | * | * |
| THE EXCEL CENTER (FOR ADULTS) TOTAL | '227827 | 1106 | 104 | | | 1106 | 104 | | | | | | * | 0 | * | * | * |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | VALOR SOUTH AUSTIN | '22782900 | 576 | 428 | | | | | | * | 0 | * | * | * |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | VALOR NORTH AUSTIN | '22782900 | 516 | 300 | | | | | | * | 0 | * | * | * |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| VALOR PUBLIC SCHOOLS TOTAL | '227829 | 1092 | 728 | | | 1092 | 728 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREPARATORY ACADEMY | '22790102 | 67 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY NAVARRO | '22790102 | 92 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY DAY SCHOOL | '22790102 | 5 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | RICHARDS SCH FOR YOUNG WOMEN LEADERS | '22790102 | 882 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY JUVENILE DETENTION CENTER | '22790103 | 27 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PHOENIX ACADEMY | '22790103 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | LEADERSHIP ACADEMY | '22790103 | 9 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY J J A E P | '22790103 | 1 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROOKE EL | '22790110 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROWN EL | '22790110 | 478 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DAEP- EL | '22790111 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | METZ EL | '22790112 | 172 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PEASE EL | '22790112 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | READ PRE-K CENTER | '22790113 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | SIMS EL | '22790113 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | ANITA FERRALES COY FACILITY | '22790114 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE PK CENTER | '22790119 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB PRI CENTER | '22790119 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ISD PREK PARTNERSHIP | '22790119 | 271 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BEAR CREEK EL | '22790119 | 490 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | MAINSPRING SCHOOLS | '22790119 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DELL CHILDREN'S MEDICAL CENTER | '22790124 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ST HOSPITAL | '22790125 | 6 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN H S | '22790100 | 2302 | 0 | | | | | | * | 15 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NAVARRO EARLY COLLEGE H S | '22790100 | 1547 | 0 | | | | | | * | 13 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MCCALLUM H S | '22790100 | 1812 | 0 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| AUSTIN ISD | '227901 | 74780 | 0 | NORTHEAST EARLY COLLEGE H S | '22790100 | 1068 | 0 | | | | | | * | 11 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS EARLY COLLEGE H S | '22790100 | 1215 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CROCKETT ECHS | '22790100 | 1543 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDERSON H S | '22790100 | 2212 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BOWIE H S | '22790101 | 2844 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LBJ ECHS | '22790101 | 829 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | AKINS H S | '22790101 | 2762 | 0 | | | | | | * | 19 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LASA H S | '22790104 | 1240 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LIVELY MIDDLE | '22790104 | 1183 | 0 | | | | | | * | 13 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KEALING M S | '22790104 | 1270 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LAMAR M S | '22790104 | 1211 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BURNET MIDDLE | '22790104 | 941 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | O HENRY MIDDLE | '22790104 | 919 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MARTIN MIDDLE | '22790105 | 496 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MURCHISON MIDDLE | '22790105 | 1244 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB M S | '22790105 | 583 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BEDICHEK MIDDLE | '22790105 | 786 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE MIDDLE | '22790105 | 667 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COVINGTON MIDDLE | '22790105 | 790 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BAILEY MIDDLE | '22790105 | 919 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SMALL MIDDLE | '22790106 | 1188 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PAREDES M S | '22790106 | 829 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GORZYCKI MIDDLE | '22790106 | 1324 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ALLISON EL | '22790110 | 408 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDREWS EL | '22790110 | 343 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARTON HILLS EL | '22790110 | 392 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BECKER EL | '22790110 | 446 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLACKSHEAR EL | '22790110 | 383 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLANTON EL | '22790110 | 601 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRENTWOOD EL | '22790110 | 537 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRYKER WOODS EL | '22790111 | 374 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CAMPBELL EL | '22790111 | 162 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASIS EL | '22790111 | 585 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CUNNINGHAM EL | '22790111 | 360 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAWSON EL | '22790111 | 319 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GOVALLE EL | '22790111 | 373 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GULLETT EL | '22790111 | 518 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | HIGHLAND PARK EL | '22790111 | 665 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MAPLEWOOD EL | '22790112 | 394 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MATHEWS EL | '22790112 | 349 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ORTEGA EL | '22790112 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SANCHEZ EL | '22790112 | 228 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PLEASANT HILL EL | '22790113 | 407 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | REILLY EL | '22790113 | 251 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | RIDGETOP EL | '22790113 | 353 | 0 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| AUSTIN ISD | '227901 | 74780 | 0 | ST ELMO EL | '2279013 | 311 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SUMMITT EL | '2279013 | 752 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS HTS EL | '22790114 | 502 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WALNUT CREEK EL | '22790114 | 627 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PATTON EL | '22790114 | 823 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOTEN EL | '22790114 | 396 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZAVALA EL | '22790114 | 231 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZILKER EL | '22790114 | 445 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MENCHACA EL | '22790114 | 689 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK HILL EL | '22790114 | 734 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARRINGTON EL | '22790114 | 449 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NORMAN-SIMS EL | '22790115 | 254 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PILLOW EL | '22790115 | 416 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOLDRIDGE EL | '22790115 | 474 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DOSS EL | '22790115 | 756 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ODOM EL | '22790115 | 335 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SUNSET VALLEY EL | '22790115 | 484 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GRAHAM EL | '22790115 | 500 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LINDER EL | '22790116 | 418 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COOK EL | '22790116 | 482 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WILLIAMS EL | '22790116 | 423 | 0 | | | | | | * | 11 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LANGFORD EL | '22790116 | 511 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BOONE EL | '22790117 | 506 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PALM EL | '22790117 | 374 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KOCUREK EL | '22790117 | 552 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASEY EL | '22790117 | 467 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | RODRIGUEZ EL | '22790117 | 364 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WIDEN EL | '22790117 | 364 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GALINDO EL | '22790117 | 484 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | UPHAUS EARLY CHILDHOOD CENTER | '22790117 | 263 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JORDAN EL | '22790117 | 539 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAVIS EL | '22790117 | 612 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KIKER EL | '22790118 | 804 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MILLS EL | '22790118 | 741 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARANOFF EL | '22790118 | 838 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COWAN EL | '22790118 | 643 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CLAYTON EL | '22790118 | 726 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLAZIER EL | '22790118 | 1064 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GUERRERO THOMPSON | '22790118 | 540 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BALDWIN EL | '22790118 | 667 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PADRON EL | '22790118 | 603 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OVERTON EL | '22790118 | 449 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PEREZ EL | '22790119 | 468 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JOSLIN EL | '22790119 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ROSEDALE | '22790125 | 132 | 0 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | ALTERNATIVE LEARNING CENTER | '22790101 | 9 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARZA INDEPENDENCE H S | '22790101 | 195 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | EASTSIDE MEMORIAL ECHS | '22790101 | 458 | 0 | | 8 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 8 |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY TRAVIS | '22790102 | NR | NR | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | INTERNATIONAL H S | '22790102 | 249 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | MENDEZ MIDDLE | '22790105 | 585 | 0 | | 7 | 0 | 0 | 7 | 0 | 7 | 0 | 0 | 7 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARCIA YMLA | '22790106 | 334 | 0 | | 7 | 0 | 0 | 7 | 0 | 7 | 0 | 0 | 7 |
| AUSTIN ISD | '227901 | 74780 | 0 | SADLER MEANS YWLA | '22790106 | 291 | 0 | | 5 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | HARRIS EL | '22790111 | 408 | 0 | | 4 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | LEE EL | '22790112 | 422 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK SPRINGS EL | '22790112 | 215 | 0 | | 5 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | PECAN SPRINGS EL | '22790112 | 255 | 0 | | 3 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 3 |
| AUSTIN ISD | '227901 | 74780 | 0 | HILL EL | '22790115 | 870 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | WINN EL | '22790115 | 231 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | HOUSTON EL | '22790116 | 441 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | HART EL | '22790116 | 559 | 0 | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | PICKLE EL | '22790116 | 445 | 0 | | 4 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | MCBEE EL | '22790116 | 407 | 0 | | 5 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 5 |
| **AUSTIN ISD TOTAL** | **'227901** | **74780** | **0** | | | **74780** | **0** | | | | | | * | 553 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TRAVIS CO J J A E P | '22790400 | 1 | 0 | | | | | | | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BOHLS MIDDLE | '22790404 | NR | NR | | | | | | | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU EL | '22790410 | 550 | 286 | | 7 | | | | * | 7 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIVER OAKS EL | '22790410 | 404 | 211 | | 3 | | | | * | 3 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BROOKHOLLOW EL | '22790410 | 447 | 226 | | 2 | | | | * | 2 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | COPPERFIELD EL | '22790411 | 495 | 331 | | 3 | | | | * | 3 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WILHELMINA DELCO EL | '22790411 | 505 | 342 | | 1 | | | | * | 1 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | Multiple Campus | | NR | NR | | 16 | | | | 0 | 16 | 0 | 0 | 16 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RUTH BARRON EL | '22790411 | 589 | 326 | | 3 | | | | 6 | 3 | 0 | 1 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DEARING EL | '22790412 | 589 | 323 | | 3 | | | | 6 | 3 | 0 | 0 | 9 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE MIDDLE | '22790404 | 889 | 427 | | 1 | | | | 7 | 1 | 0 | 0 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WIELAND EL | '22790411 | 373 | 200 | | 4 | | | | 7 | 4 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | NORTHWEST EL | '22790410 | 441 | 250 | | 3 | | | | 9 | 3 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CALDWELL EL | '22790411 | 568 | 336 | | 2 | | | | 9 | 2 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WESTVIEW MIDDLE | '22790404 | 733 | 365 | | 4 | | | | 10 | 4 | 0 | 0 | 14 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE EL | '22790410 | 475 | 302 | | 2 | | | | 10 | 2 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TIMMERMAN EL | '22790410 | 443 | 243 | | 6 | | | | 11 | 6 | 0 | 0 | 17 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | SPRINGHILL EL | '22790410 | 501 | 291 | | 2 | | | | 11 | 2 | 0 | 0 | 13 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARMER LANE EL | '22790410 | 490 | 295 | | 4 | | | | 12 | 4 | 0 | 0 | 16 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MURCHISON EL | '22790411 | 827 | 454 | | 1 | | | | 12 | 1 | 0 | 1 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU MIDDLE | '22790404 | 814 | 402 | | 4 | | | | 14 | 4 | 6 | 4 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CELE MIDDLE | '22790404 | 1260 | 689 | | 2 | | | | 16 | 2 | 0 | 0 | 18 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MOTT EL | '22790412 | 996 | 562 | | 9 | | | | 18 | 9 | 0 | 1 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | KELLY LANE MIDDLE | '22790404 | 1104 | 610 | | 3 | | | | 19 | 3 | 0 | 0 | 22 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HIGHLAND PARK EL | '22790411 | 677 | 426 | | | | | | 19 | 6 | 0 | 0 | 25 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | JOHN B CONNALLY H S | '22790400 | 1787 | 698 | | | | | | 22 | 14 | 0 | 0 | 36 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WINDERMERE EL | '22790410 | 656 | 375 | | | | | | 22 | 4 | 0 | 0 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | ROWE LANE EL | '22790411 | 855 | 505 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARK CREST MIDDLE | '22790404 | 970 | 454 | | | | | | 27 | 5 | 0 | 0 | 32 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIOJAS EL | '22790411 | 895 | 533 | | | | | | 29 | 8 | 0 | 0 | 37 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WEISS H S | '22790400 | 2134 | 871 | | | | | | 46 | 10 | 1 | 2 | 53 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE H S | '22790400 | 1917 | 568 | | | | | | 50 | 16 | 0 | 1 | 65 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HENDRICKSON H S | '22790400 | 2123 | 647 | | | | | | 71 | 10 | 0 | 0 | 81 |
| PFLUGERVILLE ISD TOTAL | '227904 | 25508 | 12548 | | | 25508 | 12548 | | | | | | 503 | 168 | 7 | 13 | 651 |
| TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED | '227905 | 121 | 64 | TEXAS SCHOOL FOR THE BLIND AND VISUALLY IMPAIRED | '22790500 | 121 | 64 | 0 | 1 | 0 | 0 | 1 | 6 | 4 | 0 | 8 | 2 |
| TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED TOTAL | '227905 | 121 | 64 | | | 121 | 64 | 0 | 1 | 0 | 0 | 1 | 6 | 4 | 0 | 8 | 2 |
| TEXAS SCH FOR THE DEAF | '227906 | 498 | 278 | TEXAS SCHOOL FOR THE DEAF | '22790600 | 498 | 278 | | | | | | 7 | 9 | 0 | 5 | 11 |
| TEXAS SCH FOR THE DEAF TOTAL | '227906 | 498 | 278 | | | 498 | 278 | | | | | | 7 | 9 | 0 | 5 | 11 |
| MANOR ISD | '227907 | 9303 | 3173 | TRAVIS CO J J A E P | '22790700 | NR | NR | | | | | | | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | NEW PRE-K CENTER | '22790711 | NR | NR | | | | | | | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | DECKER MIDDLE | '22790704 | 653 | 338 | | | | | | * | 10 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EL | '22790710 | 308 | 175 | | | | | | * | 7 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | BLUEBONNET TRAIL EL | '22790710 | 451 | 253 | | | | | | * | 5 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | DECKER EL | '22790710 | 397 | 220 | | | | | | * | 1 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | PIONEER CROSSING EL | '22790710 | 416 | 178 | | | | | | * | 6 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | SHADOWGLEN EL | '22790710 | 681 | 339 | | | | | | * | 12 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | LAGOS EL | '22790711 | 572 | 267 | | | | | | * | 3 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EXCEL ACADEMY | '22790700 | 124 | 12 | | | | | | 0 | 2 | 0 | 1 | 1 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY MIDDLE | '22790704 | 739 | 123 | | | | | | 5 | 3 | 0 | 3 | 5 |
| MANOR ISD | '227907 | 9303 | 3173 | OAK MEADOWS EL | '22790710 | 353 | 195 | | | | | | 6 | 0 | 2 | 2 | 2 |
| MANOR ISD | '227907 | 9303 | 3173 | PRESIDENTIAL MEADOWS EL | '22790710 | 638 | 317 | | | | | | 7 | 6 | 0 | 5 | 8 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY | '22790700 | 570 | 28 | | | | | | 8 | 3 | 1 | 6 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR MIDDLE | '22790704 | 798 | 227 | | | | | | 8 | 10 | 1 | 6 | 11 |
| MANOR ISD | '227907 | 9303 | 3173 | BLAKE MANOR EL | '22790710 | 418 | 177 | | | | | | 13 | 8 | 4 | 13 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR H S | '22790700 | 2185 | 324 | | | | | | 18 | 15 | 7 | 11 | 15 |
| MANOR ISD TOTAL | '227907 | 9303 | 3173 | | | 9303 | 3173 | | | | | | 86 | 91 | 27 | 75 | 75 |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE ALTER | '22790900 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | TRAVIS CO J J A E P | '22790900 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | ADULT TRANSITION SERVICES | '22790900 | 26 | 13 | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| EANES ISD | '227909 | 8008 | 2888 | CEDAR CREEK EL | '22790910 | 544 | 277 | | | | | | 6 | 2 | 0 | 0 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | BRIDGE POINT EL | '22790910 | 614 | 427 | | | | | | 10 | 5 | 0 | 7 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EANES ISD | '227909 | 8008 | 2888 | BARTON CREEK EL | '22790910 | 521 | 239 | | | | | | 11 | 1 | 0 | 4 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | VALLEY VIEW EL | '22790910 | 381 | 213 | | | | | | 12 | 4 | 1 | 2 | 13 |
| EANES ISD | '227909 | 8008 | 2888 | EANES EL | '22790910 | 583 | 331 | | | | | | 13 | 3 | 0 | 7 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | WEST RIDGE MIDDLE | '22790904 | 909 | 387 | | | | | | 22 | 3 | 1 | 2 | 22 |
| EANES ISD | '227909 | 8008 | 2888 | FOREST TRAIL EL | '22790910 | 559 | 313 | | | | | | 25 | 5 | 16 | 5 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | HILL COUNTRY MIDDLE | '22790904 | 1047 | 237 | | | | | | 28 | 5 | 1 | 3 | 29 |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE H S | '22790900 | 2824 | 451 | | | | | | 147 | 23 | 0 | 21 | 149 |
| **EANES ISD TOTAL** | **'227909** | **8008** | **2888** | | | **8008** | **2888** | | | | | | **274** | **53** | **19** | **52** | **256** |
| DEL VALLE ISD | '227910 | 10514 | 3128 | TRAVIS CO J J A E P | '22791000 | NR | NR | | | | | | | | | | |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE OPPORTUNITY CTR | '22791000 | 114 | 18 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE MIDDLE | '22791004 | 927 | 267 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOHN P OJEDA MIDDLE | '22791004 | 840 | 283 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DAILEY MIDDLE | '22791004 | 911 | 295 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | POPHAM EL | '22791010 | 574 | 229 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | SMITH EL | '22791010 | 328 | 120 | | | | | | * | 4 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HILLCREST EL | '22791010 | 403 | 192 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | BATY EL | '22791010 | 442 | 159 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HORNSBY-DUNLAP EL | '22791010 | 511 | 164 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | CREEDMOOR EL | '22791011 | 448 | 174 | | | | | | 0 | 4 | 0 | 1 | 3 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 7 | 14 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | NEWTON COLLINS EL | '22791011 | 602 | 268 | | | | | | 7 | 1 | 0 | 3 | 5 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOSEPH GILBERT EL | '22791011 | 594 | 275 | | | | | | 8 | 5 | 0 | 0 | 3 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE EL | '22791010 | 559 | 256 | | | | | | 10 | 5 | 0 | 2 | 13 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE H S | '22791000 | 3261 | 428 | | | | | | 24 | 25 | 1 | 8 | 40 |
| **DEL VALLE ISD TOTAL** | **'227910** | **10514** | **3128** | | | **10514** | **3128** | | | | | | **71** | **97** | **1** | **41** | **126** |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | TRAVIS COUNTY JJAEP | '22791200 | NR | NR | | | | | | | | | | |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA EL | '22791210 | 410 | 315 | | | | | | * | 3 | * | * | * |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA INT | '22791210 | 229 | 178 | | | | | | 5 | 2 | 0 | 5 | 2 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA MIDDLE | '22791204 | 435 | 319 | | | | | | 11 | 6 | 6 | 9 | 2 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA H S | '22791200 | 546 | 293 | | | | | | 19 | 1 | 2 | 11 | 7 |
| **LAGO VISTA ISD TOTAL** | **'227912** | **1620** | **1105** | | | **1620** | **1105** | | | | | | **\*** | **13** | **\*** | **\*** | **\*** |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | TRAVIS CO J J A E P | '22791300 | NR | NR | | | | | | | | | | |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | SERENE HILLS EL | '22791310 | 606 | 485 | | | | | | * | 3 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | ROUGH HOLLOW EL | '22791310 | 754 | 598 | | | | | | * | 2 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE EL | '22791310 | 769 | 541 | | | | | | 5 | 3 | 0 | 4 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKEWAY EL | '22791310 | 558 | 418 | | | | | | 6 | 0 | 0 | 1 | 5 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS MIDDLE | '22791304 | 881 | 676 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE POINTE EL | '22791310 | 749 | 548 | | | | | | 8 | 1 | 0 | 6 | 3 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | WEST CYPRESS HILLS EL | '22791310 | 572 | 464 | | | | | | 8 | 4 | 0 | 8 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS EL | '22791310 | 809 | 590 | | | | | | 14 | 2 | 1 | 5 | 10 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE MIDDLE | '22791304 | 843 | 622 | | | | | | 17 | 2 | 0 | 7 | 12 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | HUDSON BEND MIDDLE | '22791304 | 994 | 768 | | | | | | 20 | 1 | 1 | 5 | 15 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS H S | '22791300 | 3515 | 2006 | | | | | | 50 | 13 | 5 | 20 | 38 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAKE TRAVIS ISD TOTAL | '227913 | 11050 | | | | 11050 | 7716 | | | | | | 138 | 34 | 7 | 62 | 103 |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON J H-H S | '22890100 | 411 | 388 | | | | | | * | 5 | * | * | * |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON EL | '22890110 | 347 | 298 | | | | | | 0 | 2 | 0 | 1 | 1 |
| GROVETON ISD TOTAL | '228901 | 758 | 686 | | | 758 | 686 | | | | | | * | 7 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY J H | '22890304 | 248 | 248 | | | | | | | | | | |
| TRINITY ISD | '228903 | 1126 | 1117 | LANSBERRY EL | '22890310 | 527 | 526 | | | | | | * | 3 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY H S | '22890300 | 351 | 343 | | | | | | 11 | 6 | 0 | 4 | 13 |
| TRINITY ISD TOTAL | '228903 | 1126 | 1117 | | | 1126 | 1117 | | | | | | * | 9 | * | * | * |
| CENTERVILLE ISD | '228904 | 140 | 68 | CENTERVILLE H S | '22890400 | 140 | 68 | | | | | | | | | | |
| CENTERVILLE ISD TOTAL | '228904 | 140 | 68 | | | 140 | 68 | | | | | | | | | | |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | APPLE SPRINGS EL | '22890510 | 130 | 0 | | | | | | | | | | |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | APPLE SPRINGS H S | '22890500 | 74 | 5 | | | | | | * | 0 | * | * | * |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| APPLE SPRINGS ISD TOTAL | '228905 | 204 | 5 | | | 204 | 5 | | | | | | * | 1 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | COLMESNEIL JH/HS | '22990100 | 187 | 184 | | | | | | * | 1 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | COLMESNEIL EL | '22990110 | 253 | 252 | | | | | | * | 2 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| COLMESNEIL ISD TOTAL | '229901 | 440 | 436 | | | 440 | 436 | | | | | | * | 4 | * | * | * |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE EL | '22990310 | 346 | 332 | | | | | | * | 15 | * | * | * |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE INT | '22990310 | 256 | 246 | | | | | | * | 11 | * | * | * |
| WOODVILLE ISD | '229903 | 1235 | 1187 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE MIDDLE | '22990300 | 280 | 268 | | | | | | 13 | 10 | 2 | 20 | 1 |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE H S | '22990300 | 353 | 341 | | | | | | 31 | 6 | 3 | 34 | 0 |
| WOODVILLE ISD TOTAL | '229903 | 1235 | 1187 | | | 1235 | 1187 | | | | | | * | 49 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN JJAEP | '22990404 | NR | NR | | | | | | | | | | |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN J H | '22990404 | 296 | 281 | | | | | | | | | | |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN H S | '22990400 | 354 | 323 | | | | | | * | 1 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | FRED EL | '22990410 | 221 | 167 | | | | | | * | 0 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN EL | '22990410 | 426 | 395 | | | | | | * | 0 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | Multiple Campus | | NR | NR | | | | | | 24 | 43 | 0 | 0 | 67 |
| WARREN ISD TOTAL | '229904 | 1297 | 1166 | | | 1297 | 1166 | | | | | | * | 44 | * | * | * |
| SPURGER ISD | '229905 | 354 | 287 | SPURGER EL | '22990510 | 193 | 167 | | | | | | 0 | 7 | 0 | 1 | 6 |
| SPURGER ISD | '229905 | 354 | 287 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| SPURGER ISD | '229905 | 354 | 287 | SPURGER H S | '22990500 | 161 | 120 | | | | | | 9 | 10 | 0 | 7 | 12 |
| SPURGER ISD TOTAL | '229905 | 354 | 287 | | | 354 | 287 | | | | | | 9 | 19 | 0 | 10 | 18 |
| CHESTER ISD | '229906 | 200 | 129 | CHESTER H S | '22990600 | 125 | 89 | | | | | | * | 2 | * | * | * |
| CHESTER ISD | '229906 | 200 | 129 | CHESTER EL | '22990610 | 75 | 40 | | | | | | * | 1 | * | * | * |
| CHESTER ISD | '229906 | 200 | 129 | Multiple Campus | | NR | NR | | | | | | 12 | 7 | 0 | 13 | 6 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CHESTER ISD TOTAL | '229906 | 200 | 129 | | | 200 | 129 | | | | | | * | 10 | * | * | * |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY J H | '23090104 | 142 | 140 | | | | | | * | 0 | * | * | * |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY EL | '23090110 | 311 | 305 | | | | | | * | 0 | * | * | * |
| BIG SANDY ISD | '230901 | 625 | 613 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY H S | '23090100 | 172 | 168 | | | | | | 6 | 4 | 0 | 3 | 7 |
| BIG SANDY ISD TOTAL | '230901 | 625 | 613 | | | 625 | 613 | | | | | | * | 4 | * | * | * |
| GILMER ISD | '230902 | 2533 | 2533 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER INT | '23090210 | 374 | 374 | | | | | | 12 | 11 | 1 | 13 | 9 |
| GILMER ISD | '230902 | 2533 | 2533 | BRUCE J H | '23090204 | 386 | 386 | | | | | | 14 | 7 | 4 | 6 | 11 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER EL | '23090210 | 1041 | 1041 | | | | | | 20 | 19 | 3 | 16 | 20 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER H S | '23090200 | 732 | 732 | | | | | | 48 | 6 | 14 | 14 | 26 |
| GILMER ISD TOTAL | '230902 | 2533 | 2533 | | | 2533 | 2533 | | | | | | 94 | 44 | 22 | 49 | 67 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY MIDDLE | '23090304 | 208 | 204 | | | | | | 5 | 3 | 0 | 2 | 6 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY EL | '23090310 | 436 | 422 | | | | | | 12 | 13 | 0 | 9 | 16 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY H S | '23090300 | 263 | 248 | | | | | | 14 | 8 | 0 | 7 | 15 |
| ORE CITY ISD TOTAL | '230903 | 907 | 874 | | | 907 | 874 | | | | | | 31 | 24 | 0 | 18 | 37 |
| UNION HILL ISD | '230904 | 320 | 311 | UNION HILL H S | '23090400 | 184 | 180 | | | | | | * | 1 | * | * | * |
| UNION HILL ISD | '230904 | 320 | 311 | SHARON A RICHARDSON EL | '23090410 | 136 | 131 | | | | | | 0 | 5 | 0 | 1 | 4 |
| UNION HILL ISD | '230904 | 320 | 311 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| UNION HILL ISD TOTAL | '230904 | 320 | 311 | | | 320 | 311 | | | | | | * | 10 | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY INTERMEDIATE SCHOOL | '23090510 | 178 | 175 | | | | | | * | 0 | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 5 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY J H | '23090504 | 226 | 219 | | | | | | 7 | 6 | 0 | 12 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY EL | '23090510 | 339 | 335 | | | | | | 8 | 18 | 8 | 14 | 4 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY H S | '23090500 | 306 | 299 | | | | | | 25 | 2 | 0 | 20 | 7 |
| HARMONY ISD TOTAL | '230905 | 1049 | 1028 | | | 1049 | 1028 | | | | | | * | 32 | * | * | * |
| NEW DIANA ISD | '230906 | 1182 | 1182 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 2 | 4 | 1 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | ROBERT F HUNT EL | '23090610 | 587 | 587 | | | | | | 10 | 14 | 1 | 11 | 12 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA MIDDLE | '23090604 | 279 | 279 | | | | | | 26 | 3 | 2 | 6 | 21 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA H S | '23090600 | 316 | 316 | | | | | | 31 | 6 | 1 | 2 | 34 |
| NEW DIANA ISD TOTAL | '230906 | 1182 | 1182 | | | 1182 | 1182 | | | | | | 67 | 30 | 6 | 23 | 68 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE J H | '23090804 | 123 | 121 | | | | | | * | 1 | * | * | * |
| UNION GROVE ISD | '230908 | 715 | 694 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE EL | '23090810 | 373 | 366 | | | | | | 10 | 7 | 0 | 6 | 11 |
| UNION GROVE ISD | '230908 | 715 | 694 | UNION GROVE H S | '23090800 | 219 | 207 | | | | | | 18 | 6 | 1 | 11 | 12 |
| UNION GROVE ISD TOTAL | '230908 | 715 | 694 | | | 715 | 694 | | | | | | * | 17 | * | * | * |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY MIDDLE | '23190104 | 149 | 136 | | | | | | | | | | |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY PRI | '23190110 | 225 | 219 | | | | | | 0 | 5 | 0 | 4 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCAMEY ISD | '231901 | 519 | 500 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCCAMEY ISD | '231901 | 519 | 500 | MCCAMEY H S | '23190100 | 145 | 145 | | | | | | 6 | 2 | 0 | 3 | 5 |
| MCCAMEY ISD TOTAL | '231901 | 519 | 500 | | | 519 | 500 | | | | | | 6 | 9 | 0 | 9 | 6 |
| RANKIN ISD | '231902 | 288 | 281 | RANKIN SCHOOL | '23190200 | 288 | 281 | | | | | | | | | | |
| RANKIN ISD TOTAL | '231902 | 288 | 281 | | | 288 | 281 | | | | | | | | | | |
| KNIPPA ISD | '232901 | 451 | 0 | KNIPPA SCHOOL | '23290100 | 451 | 0 | | | | | | * | 18 | * | * | * |
| KNIPPA ISD TOTAL | '232901 | 451 | 0 | | | 451 | 0 | | | | | | * | 18 | * | * | * |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL MIDDLE | '23290204 | 101 | 86 | | | | | | | | | | |
| SABINAL ISD | '232902 | 423 | 361 | CLUSTER V SP ED | '23290219 | NR | NR | | | | | | | | | | |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL EL | '23290210 | 186 | 151 | | | | | | * | 0 | * | * | * |
| SABINAL ISD | '232902 | 423 | 361 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 4 |
| SABINAL ISD | '232902 | 423 | 361 | SABINAL H S | '23290200 | 136 | 124 | | | | | | 15 | 1 | 2 | 1 | 13 |
| SABINAL ISD TOTAL | '232902 | 423 | 361 | | | 423 | 361 | | | | | | * | 4 | * | * | * |
| UVALDE CISD | '232903 | 4125 | 2069 | BATESVILLE SCHOOL | '23290310 | 89 | 57 | | | | | | * | 3 | * | * | * |
| UVALDE CISD | '232903 | 4125 | 2069 | CROSSROADS ACADEMY | '23290300 | 52 | 22 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UVALDE CISD | '232903 | 4125 | 2069 | DALTON EL | '23290310 | 498 | 345 | | | | | | * | 11 | * | * | * |
| UVALDE CISD | '232903 | 4125 | 2069 | ROBB EL | '23290310 | 533 | 305 | | | | | | 10 | 5 | 0 | 11 | 4 |
| UVALDE CISD | '232903 | 4125 | 2069 | FLORES EL | '23290311 | 614 | 277 | | | | | | 10 | 11 | 1 | 11 | 9 |
| UVALDE CISD | '232903 | 4125 | 2069 | ANTHON EL | '23290310 | 542 | 361 | | | | | | 11 | 11 | 0 | 15 | 7 |
| UVALDE CISD | '232903 | 4125 | 2069 | MORALES J H | '23290304 | 622 | 246 | | | | | | 15 | 8 | 0 | 17 | 6 |
| UVALDE CISD | '232903 | 4125 | 2069 | UVALDE H S | '23290300 | 1175 | 456 | | | | | | 31 | 6 | 0 | 23 | 14 |
| UVALDE CISD TOTAL | '232903 | 4125 | 2069 | | | 4125 | 2069 | | | | | | 87 | 56 | 1 | 94 | 48 |
| UTOPIA ISD | '232904 | 215 | 173 | UTOPIA SCHOOL | '23290400 | 215 | 173 | | | | | | 8 | 9 | 0 | 1 | 16 |
| UTOPIA ISD TOTAL | '232904 | 215 | 173 | | | 215 | 173 | | | | | | 8 | 9 | 0 | 1 | 16 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | JUVENILE DETENTION CENTER | '23390111 | NR | NR | | | | | | | | | | |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 20 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | ROBERTO BOBBY BARRERA EL STEM MAGNET | '23390111 | 121 | 113 | | | | | | 7 | 3 | 1 | 9 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | RUBEN CHAVIRA EL | '23390111 | 459 | 224 | | | | | | 9 | 6 | 0 | 15 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | BLENDED ACADEMY | '23390100 | 153 | 57 | | | | | | 12 | 19 | 4 | 26 | 1 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | SAN FELIPE MEMORIAL MIDDLE | '23390110 | 729 | 311 | | | | | | 19 | 5 | 1 | 23 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | IRENE C CARDWELL EL | '23390110 | 378 | 210 | | | | | | 19 | 3 | 1 | 21 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | BUENA VISTA EL | '23390111 | 730 | 205 | | | | | | 20 | 7 | 0 | 27 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO EARLY COLLEGE H S | '23390100 | 471 | 31 | | | | | | 21 | 1 | 0 | 22 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO MIDDLE 7TH GRADE CAMPUS | '23390104 | 780 | 265 | | | | | | 22 | 11 | 0 | 33 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | GARFIELD EL | '23390110 | 544 | 254 | | | | | | 22 | 4 | 0 | 26 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | NORTH HEIGHTS EL | '23390110 | 571 | 258 | | | | | | 22 | 7 | 1 | 28 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DR LONNIE GREEN JR EL | '23390111 | 764 | 313 | | | | | | 23 | 6 | 0 | 29 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DR FERMIN CALDERON EL | '23390111 | 553 | 199 | | | | | | 24 | 2 | 0 | 26 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | LAMAR EL | '23390110 | 478 | 227 | | | | | | 26 | 4 | 2 | 28 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO MIDDLE 8TH GRADE CAMPUS | '23390104 | 665 | 286 | | | | | | 33 | 2 | 0 | 35 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO H S | '23390100 | 2431 | 827 | | | | | | 94 | 31 | 4 | 121 | 0 |
| SAN FELIPE-DEL RIO CISD TOTAL | '233901 | 9827 | 3780 | | | 9827 | 3780 | | | | | | 373 | 131 | 14 | 489 | 1 |
| COMSTOCK ISD | '233903 | 230 | 192 | COMSTOCK SCHOOL | '23390300 | 230 | 192 | | | | | | 7 | 3 | 0 | 9 | 1 |
| COMSTOCK ISD TOTAL | '233903 | 230 | 192 | | | 230 | 192 | | | | | | 7 | 3 | 0 | 9 | 1 |
| RANCH ACADEMY | '234801 | 68 | 21 | RANCH ACADEMY | '23480100 | 68 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| RANCH ACADEMY TOTAL | '234801 | 68 | 21 | | | 68 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON EL | '23490210 | 519 | 496 | | | | | | 12 | 4 | 0 | 1 | 15 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON INT | '23490210 | 482 | 463 | | | | | | 13 | 9 | 0 | 0 | 22 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON J H | '23490204 | 517 | 497 | | | | | | 25 | 3 | 0 | 0 | 28 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON H S | '23490200 | 620 | 607 | | | | | | 37 | 5 | 0 | 2 | 40 |
| CANTON ISD TOTAL | '234902 | 2138 | 2063 | | | 2138 | 2063 | | | | | | 87 | 21 | 0 | 3 | 105 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD MIDDLE | '23490304 | 216 | 209 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD INT | '23490304 | 206 | 199 | | | | | | 0 | 4 | 0 | 1 | 3 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD EL | '23490310 | 228 | 222 | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDGEWOOD ISD | '234903 | 954 | 928 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD H S | '23490300 | 304 | 298 | | | | | | 11 | 3 | 0 | 4 | 10 |
| EDGEWOOD ISD TOTAL | '234903 | 954 | 928 | | | 954 | 928 | | | | | | * | 18 | * | * | * |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT CO YOUTH MULTI-SERVICE CTR | '23490400 | 9 | 9 | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT ALTERNATIVE EDUCATION PROG COOP | '23490400 | NR | NR | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE EL | '23490410 | 286 | 284 | | | | | | * | 10 | * | * | * |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE MIDDLE | '23490410 | 243 | 239 | | | | | | 8 | 11 | 1 | 4 | 14 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE INT | '23490410 | 260 | 260 | | | | | | 12 | 8 | 0 | 2 | 18 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE H S | '23490400 | 296 | 289 | | | | | | 13 | 6 | 0 | 1 | 18 |
| GRAND SALINE ISD TOTAL | '234904 | 1094 | 1081 | | | 1094 | 1081 | | | | | | * | 39 | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | MABANK DAEP | '23490500 | NR | NR | | | | | | * | 0 | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL H S | '23490500 | 205 | 200 | | | | | | * | 0 | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL EL | '23490510 | 255 | 251 | | | | | | * | 2 | * | * | * |
| MARTINS MILL ISD TOTAL | '234905 | 460 | 451 | | | 460 | 451 | | | | | | * | 2 | * | * | * |
| VAN ISD | '234906 | 2351 | 2049 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| VAN ISD | '234906 | 2351 | 2049 | RHODES EL | '23490610 | 352 | 309 | | | | | | 7 | 9 | 0 | 3 | 13 |
| VAN ISD | '234906 | 2351 | 2049 | VAN INT | '23490610 | 324 | 253 | | | | | | 9 | 10 | 0 | 1 | 18 |
| VAN ISD | '234906 | 2351 | 2049 | VAN MIDDLE | '23490610 | 543 | 485 | | | | | | 9 | 9 | 0 | 4 | 14 |
| VAN ISD | '234906 | 2351 | 2049 | VAN J H | '23490604 | 411 | 383 | | | | | | 21 | 6 | 1 | 5 | 21 |
| VAN ISD | '234906 | 2351 | 2049 | VAN H S | '23490600 | 721 | 619 | | | | | | 40 | 11 | 0 | 9 | 42 |
| VAN ISD TOTAL | '234906 | 2351 | 2049 | | | 2351 | 2049 | | | | | | 87 | 47 | 1 | 22 | 111 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT MIDDLE | '23490704 | 354 | 331 | | | | | | * | 6 | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT PRI | '23490710 | 471 | 455 | | | | | | 10 | 6 | 0 | 0 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WILLS POINT ISD | '234907 | 2481 | 2355 | EARNEST O WOODS INT | '23490710 | 534 | 497 | | | | | | * | * | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT J H | '23490704 | 407 | 384 | | | | | | 32 | 8 | 0 | 1 | 39 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT H S | '23490710 | 715 | 688 | | | | | | 50 | 9 | 0 | 0 | 59 |
| WILLS POINT ISD TOTAL | '234907 | 2481 | 2355 | | | 2481 | 2355 | | | | | | 107 | 40 | 0 | 1 | 146 |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE MIDDLE | '23490904 | 101 | 99 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | HALLIE RANDALL EL | '23490910 | 215 | 215 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE H S | '23490900 | 111 | 105 | | | | | | 13 | 8 | 7 | 14 | 0 |
| FRUITVALE ISD TOTAL | '234909 | 427 | 419 | | | 427 | 419 | | | | | | * | 12 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | CROSSROADS CONNECT ACADEMY | '23590100 | 21 | 15 | | | | | | | | | | |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON J H | '23590104 | 201 | 164 | | | | | | * | 0 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON EL | '23590110 | 258 | 0 | | | | | | * | 6 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | PLACEDO EL | '23590110 | 191 | 94 | | | | | | * | 5 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | Multiple Campus | | NR | NR | | | | | | 4 | 2 | 0 | 3 | 3 |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON H S | '23590100 | 220 | 158 | | | | | | 20 | 6 | 8 | 5 | 13 |
| BLOOMINGTON ISD TOTAL | '235901 | 891 | 431 | | | 891 | 431 | | | | | | 37 | 19 | 15 | 12 | 29 |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY DAEP EL | '23590212 | 1 | 1 | | | | | | | | | | |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY CREDIT RECOVERY | '23590200 | 282 | 136 | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | STROMAN MIDDLE | '23590204 | 868 | 2 | | | | | | * | 10 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY DAEP MIDDLE | '23590204 | NR | NR | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | DUDLEY EL | '23590210 | 480 | 381 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | O'CONNOR EL | '23590210 | 436 | 337 | | | | | | * | 9 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | MISSION VALLEY EL | '23590211 | 219 | 209 | | | | | | * | 2 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | RODOLFO TORRES EL | '23590212 | 421 | 324 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA ISD HEADSTART | '23590212 | 188 | 168 | | | | | | * | 1 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA REGIONAL JUVENILE JUSTICE CENTER | '23590200 | 32 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VICTORIA ISD | '235902 | 13351 | 9197 | HOPKINS EL | '23590210 | 391 | 327 | | | | | | 5 | 6 | 0 | 8 | 3 |
| VICTORIA ISD | '235902 | 13351 | 9197 | ALOE EL | '23590210 | 427 | 325 | | | | | | 6 | 5 | 0 | 8 | 3 |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY DAEP | '23590200 | 37 | 37 | | | | | | 7 | 0 | 1 | 5 | 1 |
| VICTORIA ISD | '235902 | 13351 | 9197 | ROWLAND EL | '23590211 | 406 | 297 | | | | | | 7 | 2 | 0 | 6 | 3 |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICKERS EL | '23590211 | 456 | 384 | | | | | | 7 | 8 | 0 | 7 | 8 |
| VICTORIA ISD | '235902 | 13351 | 9197 | C O CHANDLER EL | '23590212 | 493 | 427 | | | | | | 7 | 8 | 0 | 11 | 4 |
| VICTORIA ISD | '235902 | 13351 | 9197 | SHIELDS EL | '23590211 | 414 | 359 | | | | | | 8 | 3 | 0 | 7 | 4 |
| VICTORIA ISD | '235902 | 13351 | 9197 | CRAIN EL | '23590210 | 495 | 419 | | | | | | 9 | 5 | 0 | 12 | 2 |
| VICTORIA ISD | '235902 | 13351 | 9197 | SMITH EL | '23590211 | 485 | 363 | | | | | | 10 | 6 | 0 | 8 | 8 |
| VICTORIA ISD | '235902 | 13351 | 9197 | PATTI WELDER MIDDLE | '23590204 | 725 | 527 | | | | | | 11 | 9 | 0 | 14 | 6 |
| VICTORIA ISD | '235902 | 13351 | 9197 | ELLA SCHORLEMMER EL | '23590212 | 457 | 411 | | | | | | 12 | 7 | 0 | 11 | 8 |
| VICTORIA ISD | '235902 | 13351 | 9197 | MARTIN DE LEON EL | '23590211 | 518 | 424 | | | | | | 14 | 11 | 4 | 14 | 7 |
| VICTORIA ISD | '235902 | 13351 | 9197 | HAROLD CADE MIDDLE | '23590204 | 782 | 618 | | | | | | 17 | 2 | 0 | 15 | 4 |
| VICTORIA ISD | '235902 | 13351 | 9197 | HOWELL MIDDLE | '23590204 | 833 | 647 | | | | | | 22 | 9 | 0 | 25 | 6 |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA EAST H S | '23590201 | 1820 | 1076 | | | | | | 42 | 13 | 0 | 32 | 23 |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA WEST H S | '23590201 | 1685 | 966 | | | | | | 63 | 25 | 0 | 47 | 41 |
| VICTORIA ISD TOTAL | '235902 | 13351 | 9197 | | | 13351 | 9197 | | | | | | 275 | 151 | 5 | 270 | 151 |
| NURSERY ISD | '235904 | 140 | 133 | NURSERY EL | '23590410 | 140 | 133 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **NURSERY ISD TOTAL** | **'235904** | **140** | **133** | | | **140** | **133** | | | | | | * | 1 | * | * | * |
| RAVEN SCHOOL | '236801 | 20 | 20 | THOMAS BUZBEE VOCATIONAL SCHOOL | '23680100 | 20 | 20 | | | | | | 12 | 1 | 0 | 13 | 0 |
| **RAVEN SCHOOL TOTAL** | **'236801** | **20** | **20** | | | **20** | **20** | | | | | | **12** | **1** | **0** | **13** | **0** |
| SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | '236802 | 397 | 78 | SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | '23680210 | 397 | 78 | | | | | | * | 1 | * | * | * |
| **SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL TOTAL** | **'236802** | **397** | **78** | | | **397** | **78** | | | | | | * | **1** | * | * | * |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY INT | '23690110 | 156 | 129 | | | | | | 9 | 2 | 1 | 10 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY J H | '23690104 | 259 | 211 | | | | | | 10 | 2 | 0 | 12 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY EL | '23690110 | 312 | 275 | | | | | | 11 | 3 | 0 | 12 | 2 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY H S | '23690100 | 296 | 262 | | | | | | 24 | 5 | 0 | 8 | 21 |
| **NEW WAVERLY ISD TOTAL** | **'236901** | **1023** | **877** | | | **1023** | **877** | | | | | | **54** | **13** | **1** | **43** | **23** |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY H | '23690200 | 1825 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY MIDDLE | '23690204 | 1834 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY EL | '23690210 | 1185 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | GIBBS PRE-K CENTER | '23690210 | 273 | 245 | | | | | | * | 2 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE EL | '23690210 | 609 | 491 | | | | | | * | 9 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | | Multiple Campus | NR | NR | | | | | | 0 | 48 | 2 | 46 | 0 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | STEWART EL | '23690210 | 458 | 360 | | | | | | 14 | 11 | 2 | 20 | 3 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SCOTT JOHNSON EL | '23690210 | 614 | 483 | | | | | | 20 | 23 | 0 | 23 | 20 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SAMUEL HOUSTON EL | '23690210 | 427 | 343 | | | | | | 25 | 16 | 0 | 18 | 23 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | MANCE PARK MIDDLE | '23690204 | 916 | 737 | | | | | | 38 | 23 | 3 | 31 | 27 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE INT | '23690204 | 892 | 714 | | | | | | 47 | 30 | 7 | 57 | 13 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE H S | '23690200 | 1854 | 1198 | | | | | | 111 | 52 | 5 | 62 | 96 |
| **HUNTSVILLE ISD TOTAL** | **'236902** | **10887** | **4571** | | | **10887** | **4571** | | | | | | **264** | **214** | **19** | **274** | **185** |
| WINDHAM SCHOOL DISTRICT | '236903 | NR | NR | CLEMENS UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | COFFIELD UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | DARRINGTON UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MATTHEW GAINES H S | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | ELLIS UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | EASTHAM UNIT | '23690300 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | FERGUSON UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | GOREE UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HUNTSVILLE (WALLS) UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | JESTER I UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | RAMSEY I UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | A M STRINGFELLOW UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | WAYNE SCOTT UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | WYNNE UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MOUNTAIN VIEW UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | C T TERRELL UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | CHRISTINA CRAIN UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | BETO I UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HILLTOP UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | POWLEDGE UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | JESTER III UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | LUTHER UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | PACK UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | ESTELLE UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MICHAEL UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | DANIEL UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HIGHTOWER UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HOBBY UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HUGHES UNIT | '23690303 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | LEWIS UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | CLEMENTS UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | ROACH UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | BRISCOE UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | BOYD UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | ROBERTSON UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MCCONNELL UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | SMITH UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | TORRES UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | JESTER IV UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | JORDAN UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | POLUNSKY UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | STILES UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | LYNAUGH UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | WALLACE UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | STEVENSON UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HOLLIDAY UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MIDDLETON UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | GURNEY UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | NEAL UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | DALHART UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MONTFORD UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | ALLRED UNIT | '23690305 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | TELFORD UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HODGE UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | CONNALLY UNIT | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | COLE STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | WOODMAN STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | SANCHEZ STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | LOPEZ STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | WARE UNIT | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | FORMBY STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | LYCHNER STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | DOMINGUEZ STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | GIST STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HUTCHINS STATE JAIL | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | PLANE STATE JAIL | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MURRAY UNIT | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | GARZA WEST UNIT | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | SAYLE (SATF) | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HAVINS (SATF) | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | GLOSS BRENNER (SATF) | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | NEY STATE JAIL | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | JOHNSTON (SATF) | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | WHEELER STATE JAIL | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | RUDD (SATF) | '23690308 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HENLEY STATE JAIL | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | GOODMAN (SATF) | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HALBERT UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MOORE UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | SEGOVIA UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | LE BLANC UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | KEGANS STATE JAIL | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | BATEN UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | DUNCAN UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | COTULLA UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | FORT STOCKTON UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | TULIA UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | TRAVIS COUNTY STATE JAIL | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | HAMILTON UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | BYRD UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | GARZA EAST UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | SAN SABA UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | MARLIN UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRICT | '236903 | 0 | 0 | VANCE UNIT | '23690309 | NR | NR | | | | | | | | | | |
| **WINDHAM SCHOOL DISTRICT TOTAL** | **'236903** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD ALTERNATIVE LEARNING CENTER | '23790200 | 4 | 0 | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | Multiple Campus | NR | NR | | | | | | 9 | 27 | 0 | 27 | 9 | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD MIDDLE | '23790204 | 353 | 250 | | | | | | 12 | 2 | 3 | 3 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD H S | '23790200 | 391 | 263 | | | | | | 14 | 1 | 0 | 5 | 10 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD EL | '23790210 | 786 | 642 | | | | | | 16 | 3 | 0 | 11 | 8 |
| **HEMPSTEAD ISD TOTAL** | **'237902** | **1534** | **1155** | | | **1534** | **1155** | | | | | | **51** | **33** | **3** | **46** | **35** |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J J A E P | '23790410 | NR | NR | | | | | | * | 4 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | FIELDS STORE EL | '23790410 | 634 | 519 | | | | | | * | 4 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | H T JONES EL | '23790410 | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| WALLER ISD | '237904 | 7808 | 6632 | H T JONES EL | '23790410 | 645 | 498 | | | | | | * | 13 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J H | '23790410 | 940 | 838 | | | | | | 10 | 11 | 0 | 13 | 8 |
| WALLER ISD | '237904 | 7808 | 6632 | ROBERTS ROAD EL | '23790410 | 764 | 628 | | | | | | 13 | 15 | 0 | 8 | 20 |
| WALLER ISD | '237904 | 7808 | 6632 | EVELYN TURLINGTON EL | '23790410 | 936 | 782 | | | | | | 16 | 11 | 0 | 4 | 23 |
| WALLER ISD | '237904 | 7808 | 6632 | I T HOLLEMAN EL | '23790410 | 675 | 588 | | | | | | 17 | 12 | 0 | 3 | 26 |
| WALLER ISD | '237904 | 7808 | 6632 | SCHULTZ J H | '23790404 | 1046 | 953 | | | | | | 18 | 14 | 0 | 8 | 24 |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER H S | '23790400 | 2168 | 1826 | | | | | | 38 | 18 | 0 | 19 | 37 |
| **WALLER ISD TOTAL** | **'237904** | **7808** | **6632** | | | **7808** | **6632** | | | | | | **126** | **106** | **0** | **70** | **162** |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL J H | '23790504 | 634 | 463 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EL | '23790510 | 718 | 539 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EARLY CHILDHOOD CENTER | '23790510 | 459 | 370 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL H S | '23790500 | 692 | 475 | | | | | | * | 0 | * | * | * |
| ROYAL ISD | '237905 | 2503 | 1847 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **ROYAL ISD TOTAL** | **'237905** | **2503** | **1847** | | | **2503** | **1847** | | | | | | ***** | **2** | ***** | ***** | ***** |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS ED CTR | '23890200 | 18 | 18 | | | | | | | | | | |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | TATOM EL | '23890210 | 476 | 469 | | | | | | * | 19 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | GEORGE CULLENDER KIND | '23890210 | 201 | 195 | | | | | | * | 6 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 4 | 7 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | WALKER J H | '23890204 | 335 | 335 | | | | | | 11 | 3 | 0 | 2 | 12 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | SUDDERTH EL | '23890210 | 471 | 464 | | | | | | 18 | 22 | 2 | 19 | 19 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS H S | '23890200 | 552 | 552 | | | | | | 51 | 13 | 1 | 23 | 40 |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| MONAHANS-WICKETT-PYOTE ISD TOTAL | '238902 | 2053 | 2033 | | | 2053 | 2033 | | | | | | 87 | 74 | 6 | 59 | 96 |
| GRANDFALLS-ROYALTY | '238904 | 164 | 158 | GRANDFALLS-ROYALTY | '23890400 | 164 | 158 | | | | | | 5 | 6 | 0 | 2 | 9 |
| GRANDFALLS-ROYALTY ISD TOTAL | '238904 | 164 | 158 | | | 164 | 158 | | | | | | 5 | 6 | 0 | 2 | 9 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EARLY CHILDHOOD LEARNING CENTER | '23990110 | 173 | 167 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| BRENHAM ISD | '239901 | 4861 | 4511 | ALTON EL | '23990110 | 479 | 456 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EL | '23990110 | 610 | 598 | | | | | | 14 | 10 | 0 | 0 | 24 |
| BRENHAM ISD | '239901 | 4861 | 4511 | KRAUSE EL | '23990110 | 593 | 572 | | | | | | 16 | 10 | 0 | 2 | 24 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM MIDDLE | '23990104 | 682 | 646 | | | | | | 21 | 5 | 0 | 1 | 25 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM J H | '23990104 | 802 | 735 | | | | | | 31 | 12 | 0 | 2 | 41 |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM H S | '23990100 | 1522 | 1337 | | | | | | 65 | 22 | 0 | 4 | 83 |
| BRENHAM ISD TOTAL | '239901 | 4861 | 4511 | | | 4861 | 4511 | | | | | | 159 | 80 | 0 | 9 | 230 |
| BURTON ISD | '239903 | 473 | 238 | BURTON H S | '23990300 | 199 | 0 | | | | | | | | | | |
| BURTON ISD | '239903 | 473 | 238 | BURTON EL | '23990310 | 274 | 238 | | | | | | | | | | |
| BURTON ISD TOTAL | '239903 | 473 | 238 | | | 473 | 238 | | | | | | | | | | |
| TEXAS A&M INTERNATIONAL UNIVERSITY ISD | '240503 | NR | NR | JULIETA&FRANK STAGGS ACAD OF INT'L & STEM STUDIES | '24050300 | NR | NR | | | | | | | | | | |
| TEXAS A&M INTERNATIONAL UNIVERSITY ISD TOTAL | '240503 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO SOUTH | '24080100 | 104 | 4 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO NORTH | '24080100 | 137 | 7 | | | | | | 0 | 2 | 0 | 2 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO TOTAL | '240801 | 241 | 11 | | | 241 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| LAREDO ISD | '240901 | 21772 | 1897 | WEBB COUNTY J J A E P | '24090101 | 3 | 0 | | | | | | | | | | |
| LAREDO ISD | '240901 | 21772 | 1897 | MARTIN H S | '24090100 | 2060 | 11 | | | | | | * | 24 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | NIXON H S | '24090100 | 2217 | 14 | | | | | | * | 27 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DR LEO CIGARROA H S | '24090100 | 1575 | 0 | | | | | | * | 17 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LAMAR MIDDLE | '24090104 | 1377 | 95 | | | | | | * | 22 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | JOAQUIN CIGARROA MIDDLE | '24090104 | 1256 | 144 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | MEMORIAL MIDDLE | '24090104 | 687 | 30 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DON JOSE GALLEGO | '24090110 | 620 | 114 | | | | | | * | 14 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DAICHES EL | '24090110 | 424 | 72 | | | | | | * | 4 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | FARIAS EL | '24090110 | 616 | 114 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | HEIGHTS EL | '24090110 | 508 | 126 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | TARVER EL | '24090110 | 385 | 61 | | | | | | * | 11 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LAREDO ISD | '240901 | 21772 | 1897 | PIERCE EL | '24090111 | 745 | 121 | | | | | | * | 12 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | RYAN EL | '24090111 | 798 | 111 | | | | | | * | 15 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTO NINO EL | '24090111 | 636 | 34 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | D D HACHAR EL | '24090111 | 479 | 57 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | J C MARTIN JR EL | '24090112 | 507 | 118 | | | | | | * | 13 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | H B ZACHRY EL | '24090112 | 600 | 88 | | | | | | * | 8 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DOVALINA EL | '24090112 | 431 | 71 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LIGARDE EL | '24090112 | 633 | 30 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | T SANCHEZ EL / H OCHOA EL | '24090112 | 587 | 65 | | | | | | * | 17 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | F S LARA ACADEMY | '24090100 | 2 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAREDO ISD | '240901 | 21772 | 1897 | HECTOR J GARCIA EARLY COLLEGE H S | '24090100 | 423 | 4 | | | | | | 0 | 8 | 0 | 2 | 6 |
| LAREDO ISD | '240901 | 21772 | 1897 | CHRISTEN MIDDLE | '24090104 | 1169 | 33 | | | | | | 0 | 18 | 0 | 0 | 18 |
| LAREDO ISD | '240901 | 21772 | 1897 | BRUNI EL | '24090110 | 452 | 69 | | | | | | 0 | 10 | 0 | 0 | 10 |
| LAREDO ISD | '240901 | 21772 | 1897 | LEYENDECKER EL | '24090110 | 420 | 61 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | MACDONELL EL | '24090110 | 461 | 44 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTA MARIA EL | '24090111 | 533 | 91 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LAREDO ISD | '240901 | 21772 | 1897 | J KAWAS EL | '24090112 | 419 | 36 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LAREDO ISD | '240901 | 21772 | 1897 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAREDO ISD | '240901 | 21772 | 1897 | MILTON EL | '24090111 | 749 | 83 | | | | | | 9 | 13 | 0 | 0 | 22 |
| **LAREDO ISD TOTAL** | **'240901** | **21772** | **1897** | | | **21772** | **1897** | | | | | | **80** | **368** | **0** | **29** | **419** |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED STEP ACADEMY | '24090300 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | JUVENILLE JUSTICE ALTERNATIVE PROGRAM | '24090300 | 7 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | YOUTH VILLAGE DETENTION CENTER | '24090303 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | YOUTH RECOVERY HOME | '24090303 | 5 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | CASA ESPERANZA RECOVERY HOME | '24090303 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | RICARDO MOLINA MIDDLE | '24090305 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | ROBERTO J SANTOS EL | '24090313 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED H S | '24090300 | 3988 | 26 | | | | | | * | 47 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH H S | '24090300 | 3248 | 14 | | | | | | * | 55 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LYNDON B JOHNSON | '24090300 | 3197 | 44 | | | | | | * | 61 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH MIDDLE | '24090304 | 1288 | 47 | | | | | | * | 17 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SALVADOR GARCIA MIDDLE | '24090304 | 456 | 13 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK MIDDLE | '24090304 | 609 | 22 | | | | | | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LOS OBISPOS MIDDLE | '24090304 | 949 | 23 | | | | | | * | 20 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | TRAUTMANN MIDDLE | '24090304 | 578 | 22 | | | | | | * | 11 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | ANTONIO GONZALEZ MIDDLE | '24090305 | 674 | 18 | | | | | | * | 18 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LAMAR BRUNI VERGARA | '24090305 | 1120 | 33 | | | | | | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK EL | '24090310 | 417 | 26 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SIGIFREDO PEREZ EL | '24090311 | 584 | 30 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | FINLEY EL | '24090311 | 392 | 36 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | MATIAS DE LLANO EL | '24090311 | 445 | 69 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| UNITED ISD | 240903 | 41876 | 2102 | KAZEN EL | 24090311 | 384 | 28 | | | | | | * | 7 | * | * | * |
| UNITED ISD | 240903 | 41876 | 2102 | CHARLES BORCHERS EL | 24090312 | 640 | 26 | | | | | | * | 8 | * | * | * |
| UNITED ISD | 240903 | 41876 | 2102 | KENNEDY ZAPATA EL | 24090312 | 353 | 39 | | | | | | * | 12 | * | * | * |
| UNITED ISD | 240903 | 41876 | 2102 | HENRY CUELLAR EL | 24090312 | 620 | 67 | | | | | | * | 8 | * | * | * |
| UNITED ISD | 240903 | 41876 | 2102 | JULIA BIRD JONES MULLER EL | 24090312 | 848 | 30 | | | | | | * | 15 | * | * | * |
| UNITED ISD | 240903 | 41876 | 2102 | BONNIE L GARCIA EL | 24090312 | 677 | 58 | | | | | | * | 12 | * | * | * |
| UNITED ISD | 240903 | 41876 | 2102 | BARBARA FASKEN EL | 24090313 | 791 | 58 | | | | | | * | 10 | * | * | * |
| UNITED ISD | 240903 | 41876 | 2102 | RADCLIFFE & SUE KILLAM EL | 24090313 | 590 | 57 | | | | | | * | 3 | * | * | * |
| UNITED ISD | 240903 | 41876 | 2102 | JOHN B ALEXANDER H S | 24090300 | 2951 | 17 | 0 | 1 | 0 | 0 | 1 | * | 27 | * | * | * |
| UNITED ISD | 240903 | 41876 | 2102 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |
| UNITED ISD | 240903 | 41876 | 2102 | RAUL PERALES MIDDLE | 24090305 | 546 | 34 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | 240903 | 41876 | 2102 | ELIAS HERRERA MIDDLE | 24090305 | 1258 | 20 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | 240903 | 41876 | 2102 | RUIZ EL | 24090311 | 687 | 46 | | | | | | 5 | 11 | 0 | 11 | 5 |
| UNITED ISD | 240903 | 41876 | 2102 | JUDITH ZAFFIRINI EL | 24090312 | 587 | 60 | | | | | | 5 | 7 | 0 | 9 | 3 |
| UNITED ISD | 240903 | 41876 | 2102 | DR MALAKOFF EL | 24090313 | 572 | 38 | | | | | | 5 | 12 | 0 | 8 | 9 |
| UNITED ISD | 240903 | 41876 | 2102 | TRAUTMANN EL | 24090311 | 721 | 64 | | | | | | 6 | 10 | 0 | 13 | 3 |
| UNITED ISD | 240903 | 41876 | 2102 | AMPARO GUTIERREZ EL | 24090311 | 429 | 73 | | | | | | 6 | 7 | 0 | 9 | 4 |
| UNITED ISD | 240903 | 41876 | 2102 | COL SANTOS BENAVIDES EL | 24090312 | 998 | 51 | | | | | | 6 | 10 | 0 | 7 | 9 |
| UNITED ISD | 240903 | 41876 | 2102 | JOHN W ARNDT EL | 24090312 | 769 | 62 | | | | | | 6 | 5 | 0 | 7 | 4 |
| UNITED ISD | 240903 | 41876 | 2102 | GEORGE WASHINGTON MIDDLE | 24090304 | 1292 | 27 | | | | | | 7 | 21 | 0 | 18 | 10 |
| UNITED ISD | 240903 | 41876 | 2102 | SALINAS EL | 24090310 | 782 | 29 | | | | | | 7 | 13 | 0 | 10 | 10 |
| UNITED ISD | 240903 | 41876 | 2102 | NEWMAN EL | 24090310 | 563 | 47 | * | 0 | * | * | * | 8 | 12 | 0 | 9 | 11 |
| UNITED ISD | 240903 | 41876 | 2102 | NYE EL | 24090310 | 700 | 67 | | | | | | 9 | 10 | 0 | 10 | 9 |
| UNITED ISD | 240903 | 41876 | 2102 | VETERANS MEMORIAL EL | 24090313 | 778 | 102 | | | | | | 9 | 19 | 0 | 21 | 7 |
| UNITED ISD | 240903 | 41876 | 2102 | SAN ISIDRO EL | 24090313 | 887 | 49 | | | | | | 9 | 12 | 0 | 15 | 6 |
| UNITED ISD | 240903 | 41876 | 2102 | UNITED MIDDLE | 24090304 | 1138 | 39 | | | | | | 10 | 10 | 0 | 12 | 8 |
| UNITED ISD | 240903 | 41876 | 2102 | JUAREZ/LINCOLN EL | 24090311 | 596 | 120 | | | | | | 12 | 6 | 2 | 12 | 4 |
| UNITED ISD | 240903 | 41876 | 2102 | PRADA EL | 24090311 | 683 | 81 | | | | | | 13 | 17 | 0 | 20 | 10 |
| UNITED ISD | 240903 | 41876 | 2102 | RODOLFO C CENTENO EL | 24090312 | 838 | 80 | | | | | | 13 | 19 | 1 | 16 | 15 |
| UNITED ISD | 240903 | 41876 | 2102 | FREEDOM EL | 24090313 | 584 | 108 | * | 0 | * | * | * | 17 | 14 | 0 | 19 | 12 |
| UNITED ISD | 240903 | 41876 | 2102 | FRANKLIN D ROOSEVELT EL | 24090312 | 645 | 102 | | | | | | 18 | 18 | 1 | 25 | 10 |
| **UNITED ISD TOTAL** | **240903** | **41876** | **2102** | | | **41876** | **2102** | * | **1** | * | * | * | **390** | **656** | **14** | **629** | **403** |
| WEBB CISD | 240904 | 262 | 0 | BRUNI H S | 24090400 | 80 | 0 | | | | | | | | | | |
| WEBB CISD | 240904 | 262 | 0 | WEBB D A E P | 24090400 | NR | NR | | | | | | | | | | |
| WEBB CISD | 240904 | 262 | 0 | JJAEP | 24090400 | NR | NR | | | | | | | | | | |
| WEBB CISD | 240904 | 262 | 0 | BRUNI MIDDLE | 24090400 | 61 | 0 | | | | | | | | | | |
| WEBB CISD | 240904 | 262 | 0 | OILTON EL | 24090410 | 121 | 0 | | | | | | | | | | |
| **WEBB CISD TOTAL** | **240904** | **262** | **0** | | | **262** | **0** | | | | | | | | | | |
| BOLING ISD | 241901 | 1099 | 946 | IAGO J H | 24190104 | 268 | 236 | | | | | | * | 1 | * | * | * |
| BOLING ISD | 241901 | 1099 | 946 | NEWGULF EL | 24190110 | 473 | 408 | | | | | | * | 1 | * | * | * |
| BOLING ISD | 241901 | 1099 | 946 | BOLING H S | 24190100 | 358 | 302 | | | | | | 19 | 0 | 0 | 19 | 0 |
| **BOLING ISD TOTAL** | **241901** | **1099** | **946** | | | **1099** | **946** | | | | | | **30** | **2** | **0** | **32** | **0** |
| EAST BERNARD ISD | 241902 | 944 | 865 | EAST BERNARD J H | 24190204 | 275 | 263 | | | | | | * | 3 | * | * | * |
| EAST BERNARD ISD | 241902 | 944 | 865 | EAST BERNARD EL | 24190210 | 365 | 329 | | | | | | * | 0 | * | * | * |
| EAST BERNARD ISD | 241902 | 944 | 865 | EAST BERNARD H S | 24190200 | 304 | 273 | | | | | | 16 | 3 | 0 | 1 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| EAST BERNARD ISD TOTAL | '241902 | 944 | 865 | | | 944 | 865 | | | | | | * | 6 | * | * | * |
| EL CAMPO ISD | '241903 | 3475 | 3202 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | MYATT EL | '24190310 | 370 | 353 | | | | | | 8 | 1 | 0 | 5 | 4 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | HUTCHINS EL | '24190310 | 706 | 650 | | | | | | 12 | 8 | 0 | 10 | 10 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | NORTHSIDE EL | '24190310 | 483 | 443 | | | | | | 19 | 4 | 0 | 3 | 20 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO MIDDLE | '24190304 | 789 | 716 | | | | | | 37 | 10 | 0 | 30 | 17 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO H S | '24190300 | 1127 | 1040 | | | | | | 52 | 6 | 1 | 14 | 43 |
| EL CAMPO ISD TOTAL | '241903 | 3475 | 3202 | | | 3475 | 3202 | | | | | | 128 | 30 | 1 | 62 | 95 |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON J H | '24190404 | 444 | 332 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | C G SIVELLS EL | '24190410 | 493 | 345 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON EL | '24190410 | 401 | 283 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON H S | '24190400 | 572 | 420 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHARTON ISD | '241904 | 1910 | 1380 | | Multiple Campus | NR | NR | | | | | | 0 | 12 | 7 | 4 | 1 |
| WHARTON ISD TOTAL | '241904 | 1910 | 1380 | | | 1910 | 1380 | | | | | | 0 | 13 | 7 | 5 | 1 |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE J H | '24190604 | 112 | 99 | | | | | | | | | | |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE H S | '24190600 | 139 | 0 | | | | | | * | 0 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE EL | '24190610 | 245 | 235 | | | | | | * | 1 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | | Multiple Campus | NR | NR | | | | | | 54 | 16 | 31 | 31 | 8 |
| LOUISE ISD TOTAL | '241906 | 496 | 334 | | | 496 | 334 | | | | | | * | 17 | * | * | * |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK H S | '24290200 | 111 | 102 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK MIDDLE | '24290204 | 83 | 76 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK EL | '24290210 | 185 | 177 | | | | | | * | 1 | * | * | * |
| SHAMROCK ISD | '242902 | 379 | 355 | | Multiple Campus | NR | NR | | | | | | * | 2 | * | * | * |
| SHAMROCK ISD TOTAL | '242902 | 379 | 355 | | | 379 | 355 | | | | | | 6 | 3 | 0 | 5 | 4 |
| WHEELER ISD | '242903 | 424 | 420 | WHEELER SCHOOL | '24290300 | 424 | 420 | | | | | | 29 | 13 | 0 | 11 | 31 |
| WHEELER ISD TOTAL | '242903 | 424 | 420 | | | 424 | 420 | | | | | | 29 | 13 | 0 | 11 | 31 |
| KELTON ISD | '242905 | 123 | 123 | KELTON SCHOOL | '24290500 | 123 | 123 | | | | | | * | 3 | * | * | * |
| KELTON ISD TOTAL | '242905 | 123 | 123 | | | 123 | 123 | | | | | | * | 3 | * | * | * |
| FORT ELLIOTT CISD | '242906 | 143 | 127 | FORT ELLIOTT SCHOOL | '24290600 | 143 | 127 | | | | | | 6 | 3 | 0 | 9 | 0 |
| FORT ELLIOTT CISD TOTAL | '242906 | 143 | 127 | | | 143 | 127 | | | | | | 6 | 3 | 0 | 9 | 0 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | WICHITA CO JJAEP | '24390100 | 3 | 3 | | | | | | | | | | |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | GATEWAY STUDENT SUPPORT CTR | '24390100 | 83 | 76 | | | | | | * | 0 | * | * | * |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | I C EVANS EL | '24390110 | 664 | 634 | | | | | | * | 4 | * | * | * |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | JOHN G TOWER EL | '24390110 | 467 | 467 | | | | | | 5 | 1 | 0 | 2 | 4 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | OVERTON RAY EL | '24390110 | 558 | 508 | | | | | | 9 | 3 | 1 | 5 | 6 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT MIDDLE | '24390104 | 745 | 656 | | | | | | 22 | 7 | 0 | 4 | 25 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT H S | '24390100 | 868 | 777 | | | | | | 34 | 6 | 0 | 12 | 28 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BURKBURNETT ISD TOTAL | '243901 | 3388 | 3121 | | | 3388 | 3121 | | | | | | 76 | 24 | 1 | 26 | 73 |
| ELECTRA ISD | '243902 | 435 | 394 | | Multiple Campus | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA EL | '24390210 | 279 | 256 | | | | | | 7 | 2 | 0 | 2 | 7 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA JUNIOR/SENIOR HIGH | '24390200 | 156 | 138 | | | | | | 14 | 5 | 0 | 6 | 13 |
| ELECTRA ISD TOTAL | '243902 | 435 | 394 | | | 435 | 394 | | | | | | 22 | 9 | 0 | 9 | 22 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK JJAEP | '24390300 | NR | NR | | | | | | | | | | |
| IOWA PARK CISD | '243903 | 1862 | 1807 | | Multiple Campus | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | KIDWELL EL | '24390310 | 463 | 455 | | | | | | 8 | 4 | 0 | 4 | 8 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | BRADFORD EL | '24390310 | 399 | 393 | | | | | | 15 | 7 | 0 | 7 | 15 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | W F GEORGE MIDDLE | '24390304 | 459 | 441 | | | | | | 23 | 15 | 0 | 4 | 34 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK H S | '24390300 | 541 | 518 | | | | | | 58 | 13 | 0 | 13 | 58 |
| IOWA PARK CISD TOTAL | '243903 | 1862 | 1807 | | | 1862 | 1807 | | | | | | 104 | 45 | 0 | 29 | 120 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | DENVER CTR | '24390500 | NR | NR | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WICHITA COUNTY JUVENILE JUSTICE AEP | '24390500 | 32 | 32 | | | | | | * | 2 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BROOK VILLAGE EARLY CHILDHOOD | '24390510 | 147 | 130 | | | | | | * | 5 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FAIN EL | '24390510 | 407 | 371 | | | | | | * | 8 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HAYNES EL | '24390511 | 192 | 172 | | | | | | * | 1 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | LAMAR EL | '24390511 | 350 | 302 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SHEPPARD AFB EL | '24390512 | 325 | 292 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FARRIS EARLY CHILDHOOD CTR | '24390513 | 226 | 209 | | | | | | * | 11 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | NORTHWEST HEAD START | '24390520 | 51 | 49 | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CAREER EDUCATION CENTER | '24390501 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | | Multiple Campus | NR | NR | | | | | | 0 | 21 | 1 | 7 | 13 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BURGESS EL | '24390510 | 267 | 241 | | | | | | 5 | 5 | 0 | 6 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FRANKLIN EL | '24390511 | 464 | 413 | | | | | | 5 | 2 | 0 | 1 | 6 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BOOKER T WASHINGTON EL | '24390512 | 297 | 297 | | | | | | 7 | 11 | 0 | 8 | 10 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | ZUNDELOWITZ EL | '24390513 | 508 | 460 | | | | | | 8 | 13 | 0 | 7 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FOWLER EL | '24390511 | 578 | 527 | | | | | | 10 | 19 | 1 | 8 | 20 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | JEFFERSON EL | '24390511 | 401 | 371 | | | | | | 10 | 7 | 0 | 9 | 8 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | MILAM EL | '24390512 | 470 | 419 | | | | | | 10 | 4 | 0 | 10 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SCOTLAND PARK EL | '24390512 | 511 | 447 | | | | | | 10 | 16 | 1 | 13 | 12 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SOUTHERN HILLS EL | '24390512 | 440 | 396 | | | | | | 10 | 20 | 1 | 14 | 15 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | KIRBY MIDDLE | '24390504 | 608 | 455 | | | | | | 12 | 14 | 0 | 12 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WEST FOUNDATION EL | '24390512 | 407 | 366 | | | | | | 13 | 7 | 0 | 11 | 9 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CROCKETT EL | '24390510 | 418 | 380 | | | | | | 19 | 9 | 0 | 18 | 10 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CUNNINGHAM SCHOOL | '24390510 | 447 | 428 | | | | | | 23 | 17 | 2 | 11 | 27 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HIRSCHI H S | '24390510 | 835 | 659 | | | | | | 37 | 18 | 0 | 19 | 36 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BARWISE MIDDLE | '24390504 | 1074 | 894 | | | | | | 42 | 23 | 7 | 19 | 39 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | MCNIEL MIDDLE | '24390504 | 1197 | 1001 | | | | | | 63 | 14 | 3 | 25 | 49 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WICHITA FALLS H S | '24390500 | 1279 | 958 | | | | | | 84 | 25 | 12 | 48 | 49 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | RIDER H S | '24390500 | 1553 | 1218 | | | | | | 145 | 16 | 1 | 49 | 111 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WICHITA FALLS ISD TOTAL | '243905 | 13484 | 11487 | | | 13484 | 11487 | | | | | | 538 | 322 | 33 | 327 | 500 |
| CITY VIEW ISD | '243906 | 1007 | 996 | WICHITA COUNTY J J A E P | '24390600 | NR | NR | | | | | | | | | | |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW EL | '24390610 | 471 | 468 | | | | | | 8 | 5 | 0 | 3 | 10 |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW JUNIOR/SENIOR | '24390600 | 536 | 528 | | | | | | 12 | 7 | 0 | 3 | 16 |
| CITY VIEW ISD TOTAL | '243906 | 1007 | 996 | | | 1007 | 996 | | | | | | 20 | 12 | 0 | 6 | 26 |
| HARROLD ISD | '244901 | 107 | 107 | HARROLD SCHOOL | '24490100 | 107 | 107 | | | | | | 7 | 3 | 0 | 10 | 0 |
| HARROLD ISD TOTAL | '244901 | 107 | 107 | | | 107 | 107 | | | | | | 7 | 3 | 0 | 10 | 0 |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON H S | '24490300 | 587 | 541 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | NORTH TEXAS STATE HOSPITAL - | '24490304 | 13 | 13 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON MIDDLE | '24490304 | 402 | 391 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | SHIVE EL | '24490310 | 546 | 535 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | T G MCCORD EL | '24490310 | 335 | 333 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | Multiple Campus | | NR | NR | | | | | | 112 | 47 | 18 | 65 | 76 |
| VERNON ISD TOTAL | '244903 | 1883 | 1813 | | | 1883 | 1813 | | | | | | 112 | 47 | 18 | 65 | 76 |
| NORTHSIDE ISD | '244905 | 231 | 217 | NORTHSIDE SCHOOL | '24490500 | 231 | 217 | | | | | | 17 | 7 | 0 | 23 | 1 |
| NORTHSIDE ISD TOTAL | '244905 | 231 | 217 | | | 231 | 217 | | | | | | 17 | 7 | 0 | 23 | 1 |
| LASARA ISD | '245901 | 308 | 0 | LASARA EL | '24590110 | 220 | 0 | | | | | | | | | | |
| LASARA ISD | '245901 | 308 | 0 | LASARA H S | '24590100 | 88 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LASARA ISD TOTAL | '245901 | 308 | 0 | | | 308 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LYFORD CISD | '245902 | 1465 | 537 | CCJJAEP | '24590200 | NR | NR | | | | | | | | | | |
| LYFORD CISD | '245902 | 1465 | 537 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD MIDDLE | '24590204 | 359 | 171 | | | | | | 9 | 3 | 0 | 0 | 12 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD H S | '24590200 | 471 | 91 | | | | | | 13 | 4 | 0 | 0 | 17 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD EL | '24590210 | 635 | 275 | | | | | | 22 | 3 | 0 | 0 | 25 |
| LYFORD CISD TOTAL | '245902 | 1465 | 537 | | | 1465 | 537 | | | | | | 44 | 13 | 0 | 0 | 57 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | RAYMONDVILLE OPTIONS ACADEMIC ACADEMY | '24590300 | 43 | 11 | | | | | | | | | | |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | MYRA GREEN MIDDLE | '24590304 | 444 | 121 | | | | | | * | 10 | * | * | * |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | SMITH EL | '24590310 | 450 | 193 | | | | | | * | 8 | * | * | * |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | CCJJAEP | '24590300 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | PITTMAN EL | '24590310 | 603 | 258 | | | | | | 10 | 5 | 0 | 2 | 13 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | RAYMONDVILLE H S | '24590300 | 535 | 83 | | | | | | 11 | 11 | 0 | 6 | 16 |
| RAYMONDVILLE ISD TOTAL | '245903 | 2075 | 666 | | | 2075 | 666 | | | | | | * | 36 | * | * | * |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA MIDDLE | '24590404 | 54 | 36 | | | | | | * | 2 | * | * | * |
| SAN PERLITA ISD | '245904 | 234 | 119 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA H S | '24590400 | 79 | 24 | | | | | | 7 | 1 | 0 | 6 | 2 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA EL | '24590410 | 101 | 59 | | | | | | 9 | 3 | 0 | 4 | 8 |
| SAN PERLITA ISD TOTAL | '245904 | 234 | 119 | | | 234 | 119 | | | | | | * | 9 | * | * | * |
| MERIDIAN WORLD SCHOOL LLC | '246801 | 1673 | 683 | MERIDIAN WORLD SCHOOL LLC | '24680100 | 1673 | 683 | | | | | | 12 | 13 | 0 | 9 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **MERIDIAN WORLD SCHOOL LLC TOTAL** | **'246801** | **1673** | **683** | | | **1673** | **683** | | | | | | **12** | **13** | **0** | **9** | **16** |
| GOODWATER MONTESSORI | '246802 | 320 | 187 | GOODWATER MONTESSORI SCHOOL | '24680200 | 320 | 187 | | | | | | 16 | 6 | 2 | 19 | 1 |
| **GOODWATER MONTESSORI SCHOOL TOTAL** | **'246802** | **320** | **187** | | | **320** | **187** | | | | | | **16** | **6** | **2** | **19** | **1** |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON COUNTY JJAEP | '24690200 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON CO JUVENILE DETENTION CENTER | '24690200 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | BELL COUNTY JJAEP | '24690200 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON COUNTY CORE | '24690200 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE MIDDLE | '24690204 | 265 | 218 | | | | | | 8 | 2 | 0 | 6 | 4 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE H S | '24690200 | 366 | 270 | | | | | | 9 | 5 | 0 | 13 | 1 |
| FLORENCE ISD | '246902 | 1092 | 906 | FLORENCE EL | '24690210 | 461 | 418 | | | | | | 12 | 7 | 6 | 8 | 5 |
| **FLORENCE ISD TOTAL** | **'246902** | **1092** | **906** | | | **1092** | **906** | | | | | | **29** | **18** | **6** | **31** | **10** |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMSON CO J J A E P | '24690419 | 6 | 0 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMSON CO JUVENILE DETENTION CENTER | '24690419 | 4 | 4 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | C O R E | '24690420 | 5 | 5 | | | | | | | | | | |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CHIP RICHARTE H S | '24690400 | 84 | 55 | | | | | | * | 1 | * | * | * |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGETOWN ALTER PROG | '24690400 | 16 | 8 | | | | | | * | 0 | * | * | * |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | Multiple Campus | | NR | NR | | | | | | 1 | 27 | 0 | 26 | 2 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | FROST EL | '24690410 | 326 | 267 | | | | | | 7 | 4 | 0 | 11 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | RAYE MCCOY EL | '24690410 | 520 | 423 | | | | | | 12 | 8 | 0 | 20 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WILLIAMS EL | '24690411 | 412 | 340 | | | | | | 12 | 8 | 0 | 19 | 1 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CARVER EL | '24690410 | 694 | 484 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | ANNIE PURL EL | '24690410 | 597 | 487 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | WOLF RANCH EL | '24690410 | 494 | 397 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JAMES TIPPIT MIDDLE | '24690404 | 572 | 390 | | | | | | 19 | 3 | 0 | 20 | 2 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JAMES E MITCHELL EL | '24690411 | 642 | 498 | | | | | | 23 | 9 | 0 | 32 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | JO ANN FORD EL | '24690410 | 522 | 409 | | | | | | 24 | 3 | 0 | 27 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGE WAGNER MIDDLE | '24690404 | 836 | 524 | | | | | | 29 | 13 | 6 | 35 | 1 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | PAT COOPER EL | '24690410 | 538 | 453 | | | | | | 29 | 11 | 5 | 35 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | VILLAGE EL | '24690410 | 486 | 401 | | | | | | 30 | 9 | 2 | 37 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | DOUGLAS BENOLD MIDDLE | '24690404 | 723 | 460 | | | | | | 32 | 5 | 0 | 32 | 5 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | CHARLES A FORBES MIDDLE | '24690404 | 642 | 459 | | | | | | 37 | 12 | 0 | 49 | 0 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | EAST VIEW H S | '24690400 | 1877 | 946 | | | | | | 110 | 27 | 17 | 115 | 5 |
| GEORGETOWN ISD | '246904 | 11903 | 7854 | GEORGETOWN H S | '24690400 | 1907 | 844 | | | | | | 135 | 15 | 1 | 145 | 4 |
| **GEORGETOWN ISD TOTAL** | **'246904** | **11903** | **7854** | | | **11903** | **7854** | | | | | | **546** | **171** | **31** | **666** | **20** |
| GRANGER ISD | '246905 | 445 | 400 | WILLIAMSON COUNTY CORE/JJAEP | '24690500 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GRANGER ISD | '246905 | 445 | 400 | WILLIAMSON COUNTY JUVENILE | '24690500 | NR | NR | | | | | | | | | | |
| GRANGER ISD | '246905 | 445 | 400 | GRANGER SCHOOL | '24690500 | 445 | 400 | | | | | | 0 | 2 | 1 | 0 | 1 |
| GRANGER ISD TOTAL | '246905 | 445 | 400 | | | 445 | 400 | | | | | | 0 | 2 | 1 | 0 | 1 |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY JJAEP | '24690600 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY JUVENILE | '24690600 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY CORE | '24690600 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO EL | '24690610 | 529 | 344 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | BENJAMIN DOC KERLEY EL | '24690610 | 683 | 408 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | NADINE JOHNSON EL | '24690612 | 536 | 393 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO H S | '24690600 | 2396 | 1256 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO MIDDLE | '24690604 | 1074 | 564 | | | | | | 0 | 8 | 0 | 8 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | FARLEY MIDDLE | '24690604 | 1003 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | COTTONWOOD CREEK EL | '24690610 | 581 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | RAY EL | '24690610 | 578 | 319 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | VETERANS HILL EL | '24690610 | 567 | 320 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | HOWARD NORMAN EL | '24690610 | 554 | 313 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HUTTO ISD TOTAL | '246906 | 8501 | 3917 | | | 8501 | 3917 | | | | | | 0 | 25 | 0 | 25 | 0 |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY JJAEP | '24690700 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY DETENTION CENTER | '24690700 | 1 | 1 | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY CORE | '24690700 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL EL | '24690710 | 506 | 380 | | | | | | 18 | 11 | 0 | 5 | 24 |
| JARRELL ISD | '246907 | 2414 | 1576 | IGO EL | '24690710 | 756 | 563 | | | | | | 31 | 11 | 0 | 9 | 33 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL MIDDLE | '24690704 | 529 | 345 | | | | | | 33 | 7 | 2 | 10 | 28 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL H S | '24690700 | 622 | 287 | | | | | | 38 | 6 | 1 | 12 | 31 |
| JARRELL ISD TOTAL | '246907 | 2414 | 1576 | | | 2414 | 1576 | | | | | | 120 | 35 | 3 | 36 | 116 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON JJAEP | '24690800 | 1 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY JUVENILE | '24690800 | 1 | 1 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY CORE | '24690800 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LEANDER EXTENDED OPPORTUNITY CENTER (LEO) | '24690800 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL H S | '24690800 | 1500 | 0 | | | | | | * | 32 | * | * | * |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | Multiple Campus | '24690810 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | SANTA RITA EL | '24690810 | 479 | 388 | | | | | | 6 | 4 | 0 | 0 | 10 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL EL | '24690810 | 388 | 340 | | | | | | * | * | * | * | * |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | RANCHO SIENNA EL | '24690810 | 707 | 543 | | | | | | 14 | 11 | 3 | 0 | 22 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | BILL BURDEN EL | '24690810 | 793 | 593 | | | | | | 18 | 8 | 0 | 0 | 26 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL INT | '24690810 | 895 | 595 | | | | | | 22 | 11 | 0 | 2 | 31 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL J H | '24690804 | 923 | 564 | | | | | | 33 | 4 | 0 | 1 | 36 |
| LIBERTY HILL ISD TOTAL | '246908 | 5687 | 3024 | | | 5687 | 3024 | | | | | | 180 | 78 | 4 | 17 | 237 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY JJAEP | '24690901 | 1 | 0 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | School Reported Source | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY DETENTION CENTER | '24690901 | 3 | 3 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY CORE | '24690901 | 5 | 5 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | EL DAEP | '24690910 | NR | NR | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RRISD EARLY COLLEGE H S | '24690901 | 349 | 59 | | | | | | * | 0 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEERPARK MIDDLE | '24690904 | 925 | 259 | | | | | | * | 11 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEEPWOOD EL | '24690911 | 358 | 251 | | | | | | * | 2 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | KATHY CARAWAY EL | '24690911 | 554 | 282 | | | | | | * | 6 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | VIC ROBERTSON EL | '24690911 | 423 | 229 | | | | | | * | 8 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WELLS BRANCH EL | '24690911 | 405 | 209 | | | | | | * | 5 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOLLYVILLE EL | '24690912 | 509 | 205 | | | | | | * | 9 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOE LEE JOHNSON EL | '24690912 | 757 | 376 | | | | | | * | 10 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK OPPORT CTR DAEP | '24690900 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GOALS | '24690900 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ANDERSON MILL EL | '24690910 | 493 | 238 | | | | | | 5 | 9 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LAUREL MOUNTAIN EL | '24690911 | 714 | 203 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON VISTA MIDDLE | '24690904 | 1408 | 357 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SPICEWOOD EL | '24690910 | 800 | 301 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PURPLE SAGE EL | '24690911 | 412 | 266 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CALDWELL HEIGHTS EL | '24690912 | 643 | 350 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PATSY SOMMER EL | '24690913 | 1178 | 293 | | | | | | 8 | 9 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PEARSON RANCH MIDDLE | '24690905 | 978 | 248 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | XENIA VOIGT EL | '24690910 | 491 | 278 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | POND SPRINGS EL | '24690911 | 520 | 240 | | | | | | 10 | 6 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GREAT OAKS EL | '24690912 | 919 | 397 | | | | | | 10 | 3 | 0 | 0 | 13 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BRUSHY CREEK EL | '24690911 | 637 | 309 | | | | | | 11 | 10 | 0 | 2 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LIVE OAK EL | '24690912 | 474 | 234 | | | | | | 11 | 9 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ELSA ENGLAND EL | '24690913 | 1030 | 192 | | | | | | 11 | 7 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | C D FULKES MIDDLE | '24690904 | 697 | 273 | | | | | | 12 | 8 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON CREEK EL | '24690912 | 384 | 164 | | | | | | 12 | 4 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SUCCESS H S | '24690901 | 323 | 86 | | | | | | 13 | 6 | 0 | 1 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NOEL GRISHAM MIDDLE | '24690904 | 634 | 223 | | | | | | 13 | 7 | 0 | 1 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CLAUDE BERKMAN EL | '24690910 | 405 | 271 | | | | | | 14 | 3 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST NORTH EL | '24690910 | 327 | 168 | | | | | | 16 | 6 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | OLD TOWN EL | '24690912 | 619 | 370 | | | | | | 17 | 7 | 0 | 2 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NEYSA CALLISON EL | '24690913 | 711 | 360 | | | | | | 17 | 13 | 0 | 0 | 30 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLUEBONNET EL | '24690911 | 340 | 204 | | | | | | 18 | 10 | 0 | 0 | 28 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHANDLER OAKS EL | '24690913 | 581 | 334 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR VALLEY MIDDLE | '24690904 | 1353 | 384 | | | | | | 20 | 10 | 0 | 1 | 29 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PFC ROBERT P HERNANDEZ MIDDLE | '24690905 | 772 | 317 | | | | | | 20 | 16 | 0 | 2 | 34 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DOUBLE FILE TRAIL EL | '24690911 | 658 | 370 | | | | | | 20 | 10 | 0 | 1 | 29 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FERN BLUFF EL | '24690912 | 586 | 328 | | | | | | 20 | 5 | 0 | 0 | 25 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GATTIS EL | '24690912 | 671 | 364 | | | | | | 22 | 12 | 0 | 2 | 32 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHISHOLM TRAIL MIDDLE | '24690904 | 798 | 316 | | | | | | 25 | 19 | 0 | 0 | 44 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST CREEK EL | '24690912 | 743 | 464 | | | | | | 25 | 8 | 0 | 0 | 33 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLACKLAND PRAIRIE EL | '24690913 | 733 | 381 | | | | | | 25 | 6 | 0 | 0 | 31 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | UNION HILL EL | '24690913 | 680 | 415 | | | | | | 26 | 21 | 0 | 3 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | HOPEWELL MIDDLE | '24690904 | 1261 | 470 | | | | | | 28 | 10 | 0 | 0 | 38 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CACTUS RANCH EL | '24690913 | 821 | 285 | | | | | | 34 | 7 | 0 | 0 | 41 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LINDA HERRINGTON EL | '24690913 | 1108 | 580 | | | | | | 36 | 10 | 0 | 2 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WESTWOOD H S | '24690900 | 2829 | 328 | | | | | | 39 | 28 | 0 | 0 | 67 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RIDGEVIEW MIDDLE | '24690905 | 1351 | 584 | | | | | | 40 | 4 | 0 | 1 | 43 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | TERAVISTA EL | '24690913 | 814 | 497 | | | | | | 41 | 8 | 0 | 0 | 49 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | MCNEIL H S | '24690900 | 2590 | 497 | | | | | | 49 | 17 | 0 | 4 | 62 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JAMES GARLAND WALSH MIDDLE | '24690905 | 1335 | 518 | | | | | | 52 | 21 | 0 | 1 | 72 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR RIDGE H S | '24690900 | 2799 | 715 | | | | | | 88 | 17 | 0 | 3 | 102 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | STONY POINT H S | '24690900 | 2599 | 479 | | | | | | 105 | 46 | 0 | 0 | 151 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK H S | '24690900 | 3717 | 714 | | | | | | 137 | 32 | 0 | 3 | 166 |
| **ROUND ROCK ISD TOTAL** | **'246909** | **48238** | **17254** | | | **48238** | **17254** | | | | | | **1151** | **530** | **0** | **32** | **1649** |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY CORE/JJAEP | '24691101 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY JUVENILE | '24691101 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR MIDDLE | '24691104 | 622 | 375 | | | | | | * | 18 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | LEGACY EARLY COLLEGE H S | '24691100 | 185 | 92 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR H S | '24691100 | 806 | 459 | | | | | | * | 9 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | TH JOHNSON EL | '24691110 | 349 | 189 | | | | | | 11 | 5 | 1 | 2 | 13 |
| TAYLOR ISD | '246911 | 2939 | 1763 | MAIN STREET INT | '24691110 | 386 | 250 | | | | | | 25 | 6 | 0 | 0 | 31 |
| TAYLOR ISD | '246911 | 2939 | 1763 | NAOMI PASEMANN EL | '24691110 | 591 | 398 | | | | | | 25 | 14 | 0 | 1 | 38 |
| **TAYLOR ISD TOTAL** | **'246911** | **2939** | **1763** | | | **2939** | **1763** | | | | | | **74** | **53** | **2** | **12** | **113** |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY CORE/JJAEP | '24691200 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY JUVENILE | '24691200 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 1 | 1 | 4 |
| THRALL ISD | '246912 | 765 | 661 | THRALL H S | '24691200 | 239 | 202 | | | | | | 9 | 0 | 1 | 3 | 5 |
| THRALL ISD | '246912 | 765 | 661 | THRALL MIDDLE | '24691204 | 232 | 201 | | | | | | 9 | 3 | 0 | 9 | 3 |
| THRALL ISD | '246912 | 765 | 661 | THRALL EL | '24691210 | 294 | 258 | | | | | | 21 | 8 | 4 | 14 | 11 |
| **THRALL ISD TOTAL** | **'246912** | **765** | **661** | | | **765** | **661** | | | | | | **41** | **15** | **6** | **27** | **23** |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON CO ACADEMY | '24691301 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | NEW HOPE H S | '24691301 | 110 | 18 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY DETENTION CENTER | '24691301 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | TRAVIS CO J J A E P | '24691301 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER EXTENDED OPPORTUNITY | '24691301 | 13 | 9 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY CORE | '24691301 | 0 | 0 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | KNOX WILEY MIDDLE | '24691304 | 827 | 471 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LEANDER ISD | '246913 | 40544 | 19948 | FLORENCE W STILES MIDDLE | '24691310 | 1454 | 579 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WHITESTONE EL | '24691310 | 852 | 511 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | C C MASON EL | '24691310 | 613 | 401 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | STEINER RANCH EL | '24691310 | 545 | 361 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PAULINE NAUMANN EL | '24691310 | 423 | 260 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | BAGDAD EL | '24691310 | 611 | 362 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHARLOTTE COX EL | '24691310 | 583 | 334 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PATRICIA KNOWLES EL | '24691311 | 624 | 397 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | DEER CREEK EL | '24691311 | 604 | 366 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RUTLEDGE EL | '24691311 | 974 | 495 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | GRANDVIEW HILLS EL | '24691311 | 445 | 242 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHRISTINE CAMACHO EL | '24691312 | 662 | 408 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | MONTA JANE AKIN EL | '24691312 | 876 | 452 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER H S | '24691300 | 2163 | 736 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK H S | '24691300 | 2029 | 454 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | VISTA RIDGE H S | '24691300 | 2501 | 864 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ROUSE H S | '24691300 | 1801 | 706 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | GLENN H S | '24691300 | 1811 | 966 | | | | | | * | 2 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK MIDDLE | '24691304 | 1341 | 620 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RUNNING BRUSHY MIDDLE | '24691304 | 1159 | 521 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ARTIE L HENRY MIDDLE | '24691304 | 1349 | 615 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CANYON RIDGE MIDDLE | '24691304 | 1186 | 617 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | FOUR POINTS MIDDLE | '24691304 | 693 | 346 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | STACY KAYE DANIELSON MIDDLE | '24691304 | 994 | 689 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | ADA MAE FAUBION EL | '24691310 | 373 | 232 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | BLOCK HOUSE CREEK EL | '24691310 | 571 | 371 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | CYPRESS EL | '24691310 | 522 | 340 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LOIS F GIDDENS EL | '24691310 | 445 | 285 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | PLEASANT HILL EL | '24691311 | 688 | 468 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | JIM PLAIN EL | '24691311 | 689 | 462 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAM J WINKLEY EL | '24691311 | 698 | 503 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER PLACE EL | '24691311 | 677 | 412 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | PARKSIDE EL | '24691312 | 958 | 479 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RONALD REAGAN EL | '24691312 | 874 | 472 | | | | | | * | 1 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER RIDGE EL | '24691312 | 561 | 348 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | OFFICER LEONARD A REED EL | '24691312 | 726 | 448 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LARKSPUR EL | '24691312 | 749 | 562 | | | | | | * | 0 | * | * | * |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER MIDDLE | '24691304 | 845 | 568 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEANDER ISD | '246913 | 40544 | 19948 | LAURA WELCH BUSH EL | '24691311 | 555 | 353 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEANDER ISD | '246913 | 40544 | 19948 | WESTSIDE EL | '24691312 | 565 | 348 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEANDER ISD | '246913 | 40544 | 19948 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| LEANDER ISD | '246913 | 40544 | 19948 | VANDEGRIFT H S | '24691300 | 2805 | 497 | | | | | | 6 | 0 | 0 | 0 | 6 |
| **LEANDER ISD TOTAL** | **'246913** | **40544** | **19948** | | | **40544** | **19948** | | | | | | **57** | **13** | **0** | **0** | **70** |
| COUPLAND ISD | '246914 | 181 | 177 | COUPLAND EL | '24691410 | 181 | 177 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| COUPLAND ISD TOTAL | '246914 | 181 | 177 | | | 181 | 177 | | | | | | * | 0 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | WILSON CO J J A E P | '24790100 | 2 | 2 | | | | | | | | | | |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE ALTER CTR | '24790100 | 14 | 7 | | | | | | * | 2 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE MIDDLE | '24790104 | 911 | 0 | | | | | | * | 13 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE H S | '24790100 | 1249 | 0 | * | 0 | * | * | * | * | 8 | * | * | * |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | Multiple Campus | | NR | NR | | | | | | 1 | 12 | 0 | 9 | 4 |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE SOUTH EL | '24790110 | 960 | 736 | | | | | | 22 | 7 | 1 | 21 | 7 |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE NORTH EL | '24790110 | 849 | 606 | | | | | | 24 | 4 | 3 | 19 | 6 |
| FLORESVILLE ISD TOTAL | '247901 | 3985 | 1351 | | | 3985 | 1351 | * | 0 | * | * | * | 146 | 46 | 7 | 112 | 73 |
| LA VERNIA ISD | '247903 | 3156 | 2927 | FLORESVILLE ALTERNATIVE EDUCATION CENTER | '24790300 | 18 | 15 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | WILSON CO JJAEP | '24790300 | NR | NR | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA J H | '24790304 | 745 | 701 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA INT | '24790310 | 701 | 669 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA H S | '24790300 | 954 | 815 | | | | | | * | 0 | * | * | * |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA PRI | '24790310 | 738 | 727 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LA VERNIA ISD | '247903 | 3156 | 2927 | Multiple Campus | | NR | NR | | | | | | 154 | 27 | 1 | 6 | 174 |
| LA VERNIA ISD TOTAL | '247903 | 3156 | 2927 | | | 3156 | 2927 | | | | | | * | 28 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | FLORESVILLE ALTERNATIVE CENTER | '24790400 | NR | NR | | | | | | | | | | |
| POTH ISD | '247904 | 843 | 765 | WILSON CO J J A E P | '24790400 | 1 | 1 | | | | | | | | | | |
| POTH ISD | '247904 | 843 | 765 | POTH H S | '24790400 | 214 | 194 | | | | | | * | 1 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH EL | '24790410 | 420 | 375 | | | | | | * | 2 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH J H | '24790404 | 208 | 195 | | | | | | 0 | 3 | 0 | 1 | 2 |
| POTH ISD | '247904 | 843 | 765 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| POTH ISD TOTAL | '247904 | 843 | 765 | | | 843 | 765 | | | | | | * | 8 | * | * | * |
| STOCKDALE ISD | '247906 | 774 | 717 | ALTERNATIVE SCHOOL | '24790600 | NR | NR | | | | | | | | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | WILSON CO JJAEP | '24790600 | NR | NR | | | | | | | | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE EL | '24790610 | 348 | 327 | | | | | | 8 | 5 | 0 | 7 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE J H | '24790604 | 202 | 186 | | | | | | 10 | 5 | 0 | 9 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE H S | '24790600 | 224 | 204 | | | | | | 19 | 3 | 0 | 8 | 14 |
| STOCKDALE ISD TOTAL | '247906 | 774 | 717 | | | 774 | 717 | | | | | | 37 | 13 | 0 | 24 | 26 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT EL | '24890110 | 495 | 466 | | | | | | 6 | 7 | 1 | 12 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT J H | '24890104 | 386 | 348 | | | | | | 7 | 9 | 0 | 16 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT H S | '24890100 | 354 | 306 | | | | | | 21 | 21 | 2 | 40 | 0 |
| KERMIT ISD TOTAL | '248901 | 1235 | 1120 | | | 1235 | 1120 | | | | | | 34 | 37 | 3 | 68 | 0 |
| WINK-LOVING ISD | '248902 | 403 | 388 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 1 | 3 |
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK EL | '24890210 | 212 | 208 | | | | | | 11 | 6 | 0 | 3 | 14 |
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK H S | '24890200 | 191 | 180 | | | | | | 18 | 5 | 0 | 5 | 18 |
| WINK-LOVING ISD TOTAL | '248902 | 403 | 388 | | | 403 | 388 | | | | | | 29 | 15 | 0 | 9 | 35 |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD H S | '24990100 | 201 | 194 | | | | | | * | 1 | * | * | * |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD EL | '24990110 | 344 | 326 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD MIDDLE | '24990104 | 161 | 154 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALVORD ISD | '249901 | 706 | 674 | Multiple Campus | | NR | NR | | | | | | 37 | 28 | 14 | 16 | 35 |
| ALVORD ISD TOTAL | '249901 | 706 | 674 | | | 706 | 674 | | | | | | * | 32 | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD INT | '24990211 | 270 | 247 | | | | | | | | | | |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD H S | '24990200 | 399 | 326 | | | | | | * | 2 | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD EL | '24990210 | 313 | 296 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BOYD ISD | '249902 | 1177 | 1054 | Multiple Campus | | NR | NR | | | | | | 7 | 2 | 0 | 1 | 8 |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD MIDDLE | '24990204 | 195 | 185 | | | | | | 12 | 3 | 0 | 0 | 15 |
| BOYD ISD TOTAL | '249902 | 1177 | 1054 | | | 1177 | 1054 | | | | | | * | 8 | * | * | * |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 7 | 1 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT EL | '24990310 | 528 | 456 | | | | | | 14 | 23 | 7 | 18 | 12 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT INT | '24990310 | 434 | 379 | | | | | | 15 | 14 | 2 | 22 | 5 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT MIDDLE | '24990304 | 507 | 437 | | | | | | 49 | 22 | 9 | 46 | 16 |
| BRIDGEPORT ISD | '249903 | 2058 | 1753 | BRIDGEPORT H S | '24990300 | 589 | 481 | | | | | | 80 | 11 | 3 | 58 | 30 |
| BRIDGEPORT ISD TOTAL | '249903 | 2058 | 1753 | | | 2058 | 1753 | | | | | | 158 | 78 | 21 | 151 | 64 |
| CHICO ISD | '249904 | 565 | 537 | CHICO H S | '24990400 | 160 | 150 | | | | | | * | 1 | * | * | * |
| CHICO ISD | '249904 | 565 | 537 | CHICO MIDDLE | '24990404 | 114 | 107 | | | | | | * | 0 | * | * | * |
| CHICO ISD | '249904 | 565 | 537 | CHICO EL | '24990410 | 291 | 280 | | | | | | 14 | 3 | 1 | 13 | 3 |
| CHICO ISD | '249904 | 565 | 537 | Multiple Campus | | NR | NR | | | | | | 23 | 12 | 2 | 23 | 10 |
| CHICO ISD TOTAL | '249904 | 565 | 537 | | | 565 | 537 | | | | | | * | 16 | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | CARSON EL | '24990510 | 509 | 495 | | | | | | * | 3 | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| DECATUR ISD | '249905 | 3443 | 3105 | RANN EL | '24990510 | 576 | 506 | | | | | | * | 2 | * | * | * |
| DECATUR ISD | '249905 | 3443 | 3105 | MCCARROLL MIDDLE | '24990504 | 822 | 755 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DECATUR ISD | '249905 | 3443 | 3105 | YOUNG EL | '24990510 | 507 | 445 | | | | | | 12 | 5 | 0 | 10 | 7 |
| DECATUR ISD | '249905 | 3443 | 3105 | DECATUR H S | '24990500 | 1029 | 904 | | | | | | 37 | 3 | 0 | 18 | 22 |
| DECATUR ISD TOTAL | '249905 | 3443 | 3105 | | | 3443 | 3105 | | | | | | 71 | 14 | 1 | 38 | 46 |
| PARADISE ISD | '249906 | 1223 | 1159 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE EL | '24990610 | 406 | 398 | | | | | | 7 | 5 | 0 | 5 | 7 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE INT | '24990605 | 178 | 166 | | | | | | 11 | 5 | 0 | 3 | 13 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE MIDDLE | '24990604 | 287 | 264 | | | | | | 22 | 8 | 0 | 11 | 19 |
| PARADISE ISD | '249906 | 1223 | 1159 | PARADISE H S | '24990600 | 352 | 331 | | | | | | 40 | 11 | 1 | 19 | 31 |
| PARADISE ISD TOTAL | '249906 | 1223 | 1159 | | | 1223 | 1159 | | | | | | 80 | 37 | 1 | 38 | 78 |
| SLIDELL ISD | '249908 | 345 | 332 | SLIDELL SCHOOLS | '24990800 | 345 | 332 | | | | | | 9 | 11 | 0 | 12 | 8 |
| SLIDELL ISD TOTAL | '249908 | 345 | 332 | | | 345 | 332 | | | | | | 9 | 11 | 0 | 12 | 8 |
| HAWKINS ISD | '250902 | 642 | 637 | HAWKINS EL | '25090210 | 293 | 292 | | | | | | * | 1 | * | * | * |
| HAWKINS ISD | '250902 | 642 | 637 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 4 | 4 |
| HAWKINS ISD | '250902 | 642 | 637 | HAWKINS H S / MIDDLE | '25090200 | 349 | 345 | | | | | | 8 | 11 | 0 | 5 | 14 |
| HAWKINS ISD TOTAL | '250902 | 642 | 637 | | | 642 | 637 | | | | | | * | 20 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA EL | '25090310 | 343 | 339 | | | | | | * | 3 | * | * | * |
| MINEOLA ISD | '250903 | 1589 | 1572 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA PRI | '25090310 | 394 | 392 | | | | | | 10 | 14 | 0 | 1 | 23 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA H S | '25090300 | 486 | 478 | | | | | | 20 | 12 | 0 | 11 | 21 |
| MINEOLA ISD | '250903 | 1589 | 1572 | MINEOLA MIDDLE | '25090304 | 366 | 363 | | | | | | 24 | 3 | 1 | 19 | 7 |
| **MINEOLA ISD TOTAL** | **'250903** | **1589** | **1572** | | | **1589** | **1572** | | | | | | * | **33** | * | * | * |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN J H | '25090404 | 240 | 238 | | | | | | 8 | 2 | 0 | 9 | 1 |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN H S | '25090400 | 334 | 332 | | | | | | 14 | 2 | 0 | 14 | 2 |
| QUITMAN ISD | '250904 | 1030 | 1018 | QUITMAN EL | '25090410 | 456 | 448 | | | | | | 17 | 10 | 4 | 9 | 14 |
| **QUITMAN ISD TOTAL** | **'250904** | **1030** | **1018** | | | **1030** | **1018** | | | | | | **39** | **14** | **4** | **32** | **17** |
| YANTIS ISD | '250905 | 356 | 271 | YANTIS SCHOOL | '25090500 | 189 | 113 | | | | | | * | 0 | * | * | * |
| YANTIS ISD | '250905 | 356 | 271 | YANTIS EL | '25090510 | 167 | 158 | | | | | | * | 6 | * | * | * |
| YANTIS ISD | '250905 | 356 | 271 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **YANTIS ISD TOTAL** | **'250905** | **356** | **271** | | | **356** | **271** | | | | | | * | **7** | * | * | * |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALTER SCHOOL | '25090600 | 6 | 6 | | | | | | | | | | |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN EL | '25090610 | 421 | 414 | | | | | | * | 1 | * | * | * |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN H S | '25090600 | 425 | 418 | | | | | | 8 | 4 | 0 | 0 | 12 |
| **ALBA-GOLDEN ISD TOTAL** | **'250906** | **852** | **838** | | | **852** | **838** | | | | | | * | **5** | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO EL | '25090710 | 345 | 310 | | | | | | * | 5 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO MEMORIAL INT | '25090710 | 304 | 295 | | | | | | * | 4 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | Multiple Campus | | NR | NR | | | | | | 6 | 2 | 0 | 3 | 5 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO J H | '25090704 | 346 | 315 | | | | | | 13 | 4 | 0 | 0 | 17 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO H S | '25090700 | 458 | 411 | | | | | | 20 | 4 | 0 | 0 | 24 |
| **WINNSBORO ISD TOTAL** | **'250907** | **1453** | **1331** | | | **1453** | **1331** | | | | | | **48** | **19** | **0** | **7** | **60** |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DODSON PRI | '25190110 | 394 | 379 | | | | | | 6 | 6 | 2 | 8 | 2 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | KELLEY EL | '25190110 | 346 | 327 | | | | | | 8 | 10 | 0 | 18 | 0 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | WILLIAM G GRAVITT J H | '25190104 | 408 | 385 | | | | | | 37 | 9 | 1 | 45 | 0 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DENVER CITY H S | '25190100 | 495 | 420 | | | | | | 98 | 25 | 22 | 51 | 50 |
| **DENVER CITY ISD TOTAL** | **'251901** | **1643** | **1511** | | | **1643** | **1511** | | | | | | **149** | **50** | **25** | **122** | **52** |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS H S | '25190200 | 125 | 106 | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS MIDDLE | '25190204 | 104 | 97 | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 1 | 0 | 3 |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS EL | '25190210 | 182 | 158 | | | | | | 7 | 1 | 4 | 1 | 3 |
| **PLAINS ISD TOTAL** | **'251902** | **411** | **361** | | | **411** | **361** | | | | | | * | **4** | * | * | * |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM LEARNING CTR | '25290100 | 9 | 9 | | | | | | | | | | |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM EL | '25290110 | 1066 | 1004 | | | | | | 22 | 25 | 0 | 1 | 46 |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM J H | '25290104 | 568 | 544 | | | | | | 26 | 14 | 0 | 1 | 39 |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM H S | '25290100 | 634 | 597 | | | | | | 87 | 24 | 0 | 0 | 111 |
| **GRAHAM ISD TOTAL** | **'252901** | **2277** | **2154** | | | **2277** | **2154** | | | | | | **135** | **63** | **0** | **2** | **196** |
| NEWCASTLE ISD | '252902 | 210 | 178 | NEWCASTLE SCHOOL | '25290200 | 210 | 178 | | | | | | * | 5 | * | * | * |
| **NEWCASTLE ISD TOTAL** | **'252902** | **210** | **178** | | | **210** | **178** | | | | | | * | **5** | * | * | * |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY EL | '25290310 | 320 | 320 | | | | | | * | 11 | * | * | * |

PLAINTIFF002453

Campus Report_June13

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| OLNEY ISD | '252903 | 675 | 665 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY J H | '25290304 | 161 | 151 | | | | | | 8 | 3 | 0 | 3 | 8 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY H S | '25290300 | 194 | 194 | | | | | | 26 | 6 | 2 | 5 | 25 |
| OLNEY ISD TOTAL | '252903 | 675 | 665 | | | 675 | 665 | | | | | | * | 21 | * | * | * |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA H S | '25390100 | 981 | 10 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA MIDDLE | '25390104 | 830 | 21 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | BENAVIDES EL | '25390110 | 79 | 6 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA NORTH EL | '25390110 | 578 | 20 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA SOUTH EL | '25390110 | 528 | 20 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | FIDEL AND ANDREA R VILLARREAL EL | '25390110 | 476 | 34 | | | | | | | | | | |
| ZAPATA COUNTY ISD TOTAL | '253901 | 3472 | 111 | | | 3472 | 111 | | | | | | | | | | |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | CRYSTAL CITY H S | '25490100 | 522 | 9 | | | | | | * | 15 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | STERLING H FLY JR H S | '25490104 | 290 | 87 | | | | | | * | 0 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | BENITO JUAREZ MIDDLE | '25490110 | 273 | 67 | | | | | | * | 7 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | DR TOMAS RIVERA EL | '25490110 | 339 | 114 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | ZAVALA EL | '25490110 | 380 | 155 | | | | | | 8 | 9 | 2 | 15 | 0 |
| CRYSTAL CITY ISD TOTAL | '254901 | 1804 | 432 | | | 1804 | 432 | | | | | | 40 | 33 | 5 | 68 | 0 |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR H S | '25490200 | 224 | 0 | | | | | | * | 7 | * | * | * |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR EL | '25490210 | 301 | 0 | | | | | | 0 | 6 | 3 | 2 | 1 |
| LA PRYOR ISD | '254902 | 525 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LA PRYOR ISD TOTAL | '254902 | 525 | 0 | | | 525 | 0 | | | | | | * | 14 | * | * | * |

ISD="Independent School District", CISD= "Consolidated Independent School District", INC= "Incorporated", LEA= "Local Education Authority" , NR= "No Enrollment Report Received"

* indicates cell has been suppressed, a blank cell indicates no report has been received for a given district in the indicated time period, a 0 indicates that a report was received and no cases were reported for that group in the reported time period. Single-campus student cases and sources of

Data Notes: This set of reports provides an overview of COVID-19 cases in public schools in Texas. Cases in this report are defined as any staff member or student who participates in any on-campus activity that is test-confirmed COVID-19 of which a public school is notified. Updates for the

Data Sources: Case data is self-reported to DSHS by individual public schools.

PLAINTIFF002453

**Report 2: School Reported COVID-19 Cases in Public Schools, July 27, 2020 - June 6, 2021, Texas**
**Current Report Period: May 31, 2021 - June 6, 2021**

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA MIDDLE | '00190204 | 137 | 133 | | | | | | 11 | 4 | 2 | 7 | 6 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA EL | '00190210 | 241 | 234 | | | | | | 11 | 4 | 2 | 11 | 2 |
| CAYUGA ISD | '001902 | 541 | 527 | CAYUGA H S | '00190200 | 163 | 160 | | | | | | 16 | 14 | 3 | 16 | 11 |
| CAYUGA ISD TOTAL | '001902 | 541 | 527 | | | 541 | 527 | | | | | | 38 | 22 | 7 | 34 | 19 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART DAEP | '00190300 | NR | NR | | | | | | | | | | |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART INT | '00190310 | 259 | 255 | | | | | | * | 7 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | Multiple Campus | | NR | NR | | | | | | * | 10 | * | * | * |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART EL | '00190310 | 313 | 290 | | | | | | 5 | 16 | 0 | 6 | 15 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART MIDDLE | '00190304 | 265 | 260 | | | | | | 14 | 5 | 0 | 2 | 17 |
| ELKHART ISD | '001903 | 1167 | 1120 | ELKHART H S | '00190300 | 330 | 315 | | | | | | 21 | 7 | 0 | 5 | 23 |
| ELKHART ISD TOTAL | '001903 | 1167 | 1120 | | | 1167 | 1120 | | | | | | 43 | 45 | 0 | 16 | 72 |
| FRANKSTON ISD | '001904 | 756 | 719 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON MIDDLE | '00190404 | 191 | 181 | | | | | | 6 | 7 | 1 | 4 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON EL | '00190410 | 328 | 320 | | | | | | 9 | 13 | 0 | 14 | 8 |
| FRANKSTON ISD | '001904 | 756 | 719 | FRANKSTON H S | '00190400 | 237 | 218 | | | | | | 23 | 6 | 4 | 13 | 12 |
| FRANKSTON ISD TOTAL | '001904 | 756 | 719 | | | 756 | 719 | | | | | | 38 | 29 | 5 | 33 | 29 |
| NECHES ISD | '001906 | 338 | 325 | NECHES H S | '00190600 | 92 | 89 | | | | | | * | 3 | * | * | * |
| NECHES ISD | '001906 | 338 | 325 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| NECHES ISD | '001906 | 338 | 325 | NECHES EL | '00190610 | 246 | 236 | | | | | | 7 | 5 | 1 | 8 | 3 |
| NECHES ISD TOTAL | '001906 | 338 | 325 | | | 338 | 325 | | | | | | * | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | NORTHSIDE PRI | '00190710 | 477 | 445 | | | | | | * | 8 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | SOUTHSIDE EL | '00190710 | 438 | 416 | | | | | | * | 12 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | STORY INT | '00190710 | 711 | 652 | | | | | | * | 5 | * | * | * |
| PALESTINE ISD | '001907 | 3347 | 3124 | WASHINGTON EARLY CHILDHOOD CENTER | '00190710 | 219 | 214 | | | | | | 0 | 9 | 0 | 7 | 2 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE J H | '00190704 | 512 | 454 | | | | | | 12 | 6 | 1 | 9 | 8 |
| PALESTINE ISD | '001907 | 3347 | 3124 | PALESTINE H S | '00190700 | 990 | 943 | | | | | | 39 | 9 | 4 | 31 | 13 |
| PALESTINE ISD TOTAL | '001907 | 3347 | 3124 | | | 3347 | 3124 | | | | | | 60 | 49 | 5 | 74 | 30 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD PRI | '00190810 | 350 | 328 | | | | | | * | 20 | * | * | * |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD J H | '00190804 | 191 | 172 | | | | | | 5 | 5 | 0 | 2 | 8 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD EL | '00190810 | 375 | 355 | | | | | | 13 | 6 | 2 | 4 | 13 |
| WESTWOOD ISD | '001908 | 1333 | 1237 | WESTWOOD H S | '00190800 | 417 | 382 | | | | | | 20 | 2 | 1 | 9 | 12 |
| WESTWOOD ISD TOTAL | '001908 | 1333 | 1237 | | | 1333 | 1237 | | | | | | * | 33 | * | * | * |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM PK - 8 | '00190910 | 238 | 237 | | | | | | 9 | 12 | 0 | 11 | 10 |
| SLOCUM ISD | '001909 | 360 | 359 | SLOCUM H S | '00190900 | 122 | 122 | | | | | | 14 | 11 | 0 | 4 | 21 |
| SLOCUM ISD TOTAL | '001909 | 360 | 359 | | | 360 | 359 | | | | | | 23 | 23 | 0 | 15 | 31 |
| ANDREWS ISD | '002901 | 3992 | 3992 | CLEARFORK EL | '00290110 | 700 | 700 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | UNDERWOOD EL | '00290110 | 546 | 546 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | DEVONIAN EL | '00290110 | 621 | 621 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS EDUCATION CENTER | '00290100 | 62 | 62 | | | | | | 12 | 1 | 0 | 13 | 0 |
| ANDREWS ISD | '002901 | 3992 | 3992 | Multiple Campus | | NR | NR | | | | | | 14 | 75 | 0 | 88 | 1 |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS MIDDLE | '00290104 | 956 | 956 | | | | | | 48 | 0 | 0 | 48 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period – School Reported Source | | | | | Cumulative Reports – School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ANDREWS ISD | '002901 | 3992 | 3992 | ANDREWS H S | '00290100 | 1107 | 1107 | | | | | | 68 | 0 | 1 | 67 | 0 |
| ANDREWS ISD TOTAL | '002901 | 3992 | 3992 | | | 3992 | 3992 | | | | | | 167 | 76 | 1 | 241 | 1 |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | DR TERRY ROBBINS MIDDLE | '00380104 | 238 | 163 | | | | | | | | | | |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | PINEYWOODS COMMUNITY | '00380100 | 188 | 120 | | | | | | * | 0 | * | * | * |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | SARAH STRINDEN EL | '00380110 | 494 | 320 | | | | | | * | 3 | * | * | * |
| PINEYWOODS COMMUNITY ACADEMY | '003801 | 920 | 603 | Multiple Campus | | NR | NR | | | | | | 11 | 19 | 0 | 16 | 14 |
| PINEYWOODS COMMUNITY ACADEMY TOTAL | '003801 | 920 | 603 | | | 920 | 603 | | | | | | * | 22 | * | * | * |
| HUDSON ISD | '003902 | 2762 | 2564 | STUBBLEFIELD LRN CTR | '00390200 | 13 | 13 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HUDSON ISD | '003902 | 2762 | 2564 | W F PEAVY PRI | '00390210 | 680 | 608 | | | | | | 18 | 12 | 0 | 26 | 4 |
| HUDSON ISD | '003902 | 2762 | 2564 | W H BONNER EL | '00390210 | 625 | 568 | | | | | | 18 | 8 | 0 | 21 | 5 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON MIDDLE | '00390204 | 656 | 627 | | | | | | 23 | 1 | 0 | 22 | 2 |
| HUDSON ISD | '003902 | 2762 | 2564 | HUDSON H S | '00390200 | 788 | 748 | | | | | | 50 | 10 | 0 | 52 | 8 |
| HUDSON ISD TOTAL | '003902 | 2762 | 2564 | | | 2762 | 2564 | | | | | | 109 | 32 | 0 | 121 | 20 |
| LUFKIN ISD | '003903 | 7297 | 6691 | STUBBLEFIELD LRN CTR | '00390300 | 50 | 46 | | | | | | * | 4 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | JUVENILE DETENT CTR | '00390320 | 4 | 4 | | | | | | | | | | |
| LUFKIN ISD | '003903 | 7297 | 6691 | ALTER SCH | '00390300 | NR | NR | | | | | | * | 4 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | COSTON EL | '00390312 | 208 | 194 | | | | | | * | 7 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | HACKNEY PRI | '00390312 | 116 | 96 | | | | | | * | 3 | * | * | * |
| LUFKIN ISD | '003903 | 7297 | 6691 | SPECIAL SERVICES | '00390314 | 2 | 2 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LUFKIN ISD | '003903 | 7297 | 6691 | GARRETT PRI | '00390312 | 255 | 235 | | | | | | 7 | 2 | 0 | 8 | 1 |
| LUFKIN ISD | '003903 | 7297 | 6691 | KURTH PRI | '00390312 | 232 | 215 | | | | | | 7 | 12 | 0 | 4 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | ANDERSON EL | '00390312 | 229 | 219 | | | | | | 8 | 5 | 0 | 4 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BROOKHOLLOW EL | '00390312 | 276 | 260 | | | | | | 9 | 2 | 0 | 2 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | TROUT PRI | '00390313 | 269 | 228 | | | | | | 11 | 7 | 0 | 12 | 6 |
| LUFKIN ISD | '003903 | 7297 | 6691 | Multiple Campus | | NR | NR | | | | | | 11 | 46 | 2 | 24 | 31 |
| LUFKIN ISD | '003903 | 7297 | 6691 | DUNBAR PRI | '00390312 | 386 | 339 | | | | | | 13 | 3 | 1 | 6 | 9 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BRANDON EL | '00390312 | 366 | 339 | | | | | | 15 | 6 | 0 | 7 | 14 |
| LUFKIN ISD | '003903 | 7297 | 6691 | HERTY PRI | '00390312 | 263 | 252 | | | | | | 17 | 8 | 2 | 12 | 11 |
| LUFKIN ISD | '003903 | 7297 | 6691 | BURLEY PRI | '00390313 | 405 | 337 | | | | | | 18 | 11 | 0 | 14 | 15 |
| LUFKIN ISD | '003903 | 7297 | 6691 | SLACK EL | '00390312 | 508 | 474 | | | | | | 29 | 13 | 1 | 8 | 33 |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN MIDDLE | '00390304 | 1686 | 1532 | | | | | | 108 | 44 | 1 | 63 | 88 |
| LUFKIN ISD | '003903 | 7297 | 6691 | LUFKIN H S | '00390300 | 2042 | 1919 | | | | | | 140 | 28 | 1 | 48 | 119 |
| LUFKIN ISD TOTAL | '003903 | 7297 | 6691 | | | 7297 | 6691 | | | | | | 400 | 203 | 8 | 225 | 370 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON MIDDLE | '00390404 | 395 | 380 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON EL | '00390410 | 478 | 458 | | | | | | * | 3 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON INT | '00390410 | 230 | 224 | | | | | | * | 6 | * | * | * |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | PRIDE ALTER SCH | '00390410 | 15 | 15 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 5 | 3 |
| HUNTINGTON ISD | '003904 | 1569 | 1498 | HUNTINGTON H S | '00390400 | 451 | 421 | | | | | | 11 | 3 | 0 | 11 | 3 |
| HUNTINGTON ISD TOTAL | '003904 | 1569 | 1498 | | | 1569 | 1498 | | | | | | 19 | 26 | 0 | 33 | 12 |
| DIBOLL ISD | '003905 | 1698 | 1551 | STUBBLEFIELD LRN CTR | '00390500 | 3 | 3 | | | | | | | | | | |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL PRI | '00390510 | 118 | 111 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | Current Report Period | | | | | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| DIBOLL ISD | '003905 | 1698 | 1551 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE EL | '00390510 | 340 | 306 | | | | | | 6 | 8 | 0 | 6 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | H G TEMPLE INT | '00390510 | 335 | 306 | | | | | | 6 | 4 | 0 | 4 | 6 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL J H | '00390504 | 407 | 386 | | | | | | 26 | 5 | 0 | 23 | 8 |
| DIBOLL ISD | '003905 | 1698 | 1551 | DIBOLL H S | '00390500 | 495 | 439 | | | | | | 48 | 8 | 4 | 28 | 24 |
| DIBOLL ISD TOTAL | '003905 | 1698 | 1551 | | | 1698 | 1551 | | | | | | 91 | 36 | 5 | 68 | 54 |
| ZAVALLA ISD | '003906 | 308 | 299 | STUBBLEFIELD LRN CTR | '00390600 | NR | NR | | | | | | | | | | |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA H S | '00390600 | 149 | 145 | | | | | | * | 0 | * | * | * |
| ZAVALLA ISD | '003906 | 308 | 299 | ZAVALLA EL | '00390610 | 159 | 154 | | | | | | 0 | 1 | 1 | 0 | 0 |
| ZAVALLA ISD | '003906 | 308 | 299 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| ZAVALLA ISD TOTAL | '003906 | 308 | 299 | | | 308 | 299 | | | | | | * | 3 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | STUBBLEFIELD LRN CTR | '00390700 | 4 | 4 | | | | | | | | | | |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL H S | '00390700 | 378 | 292 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL J H | '00390704 | 428 | 402 | | | | | | * | 5 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | CENTRAL EL | '00390710 | 632 | 595 | | | | | | * | 2 | * | * | * |
| CENTRAL ISD | '003907 | 1442 | 1293 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 1 | 3 | 0 |
| CENTRAL ISD TOTAL | '003907 | 1442 | 1293 | | | 1442 | 1293 | | | | | | * | 14 | * | * | * |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | FULTON LEARNING CENTER | '00490110 | 673 | 590 | | | | | | 14 | 0 | 0 | 3 | 11 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | LIVE OAK LEARNING CENTER | '00490110 | 710 | 623 | | | | | | 14 | 4 | 0 | 6 | 12 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | ROCKPORT-FULTON MIDDLE | '00490104 | 694 | 590 | | | | | | 20 | 9 | 0 | 4 | 25 |
| ARANSAS COUNTY ISD | '004901 | 2989 | 2499 | ROCKPORT-FULTON H S | '00490100 | 912 | 696 | | | | | | 41 | 6 | 0 | 12 | 35 |
| ARANSAS COUNTY ISD TOT | '004901 | 2989 | 2499 | | | 2989 | 2499 | | | | | | 89 | 24 | 0 | 28 | 85 |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY EL | '00590110 | 266 | 262 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARCHER CITY ISD | '005901 | 502 | 493 | ARCHER CITY H S | '00590100 | 236 | 231 | | | | | | 12 | 2 | 0 | 5 | 9 |
| ARCHER CITY ISD TOTAL | '005901 | 502 | 493 | | | 502 | 493 | | | | | | 12 | 4 | 0 | 7 | 9 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY MIDDLE | '00590204 | 261 | 259 | | | | | | 8 | 3 | 1 | 2 | 8 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY H S | '00590200 | 319 | 314 | | | | | | 11 | 4 | 1 | 4 | 10 |
| HOLLIDAY ISD | '005902 | 1064 | 1046 | HOLLIDAY EL | '00590210 | 484 | 473 | | | | | | 11 | 3 | 1 | 0 | 13 |
| HOLLIDAY ISD TOTAL | '005902 | 1064 | 1046 | | | 1064 | 1046 | | | | | | 30 | 11 | 3 | 6 | 32 |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST H S | '00590400 | 118 | 112 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST JH | '00590404 | 101 | 99 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | WINDTHORST EL | '00590410 | 219 | 213 | | | | | | | | | | |
| WINDTHORST ISD | '005904 | 438 | 424 | Multiple Campus | | NR | NR | | | | | | 8 | 9 | 3 | 1 | 13 |
| WINDTHORST ISD TOTAL | '005904 | 438 | 424 | | | 438 | 424 | | | | | | 8 | 9 | 3 | 1 | 13 |
| CLAUDE ISD | '006902 | 301 | 299 | CLAUDE SCHOOLS | '00690200 | 301 | 299 | | | | | | 22 | 9 | 0 | 5 | 26 |
| CLAUDE ISD TOTAL | '006902 | 301 | 299 | | | 301 | 299 | | | | | | 22 | 9 | 0 | 5 | 26 |
| CHARLOTTE ISD | '007901 | 419 | 399 | ATASCOSA CO ALTER | '00790100 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | | | |
| CHARLOTTE ISD | '007901 | 419 | 399 | DISTRICT REASSIGNMENT & OPPORTUNITY CENTER | '00790100 | NR | NR | | | | | | | | | | |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE MIDDLE | '00790104 | 107 | 101 | | | | | | * | 0 | * | * | * |
| CHARLOTTE ISD | '007901 | 419 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE EL | '00790110 | 188 | 186 | | | | | | 7 | 1 | 0 | 1 | 7 |
| CHARLOTTE ISD | '007901 | 419 | 399 | CHARLOTTE H S | '00790100 | 124 | 112 | | | | | | 9 | 2 | 1 | 5 | 5 |
| CHARLOTTE ISD TOTAL | '007901 | 419 | 399 | | | 419 | 399 | | | | | | * | 8 | * | * | * |
| JOURDANTON ISD | '007902 | 1517 | 1266 | THE LARRY BROWN SCHOOL | '00790200 | 1 | 1 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | ATASCOSA COUNTY JUVENILE JUSTICE CENTER | '00790200 | 2 | 2 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON DAEP | '00790200 | 7 | 6 | | | | | | | | | | |
| JOURDANTON ISD | '007902 | 1517 | 1266 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON J H | '00790204 | 358 | 325 | | | | | | 17 | 8 | 1 | 13 | 11 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON H S | '00790200 | 406 | 323 | | | | | | 22 | 11 | 0 | 21 | 12 |
| JOURDANTON ISD | '007902 | 1517 | 1266 | JOURDANTON EL | '00790210 | 743 | 609 | | | | | | 28 | 9 | 1 | 20 | 16 |
| JOURDANTON ISD TOTAL | '007902 | 1517 | 1266 | | | 1517 | 1266 | | | | | | 68 | 29 | 2 | 55 | 40 |
| LYTLE ISD | 007904 | 1689 | 1372 | LYTLE DAEP | '00790400 | 2 | 2 | | | | | | | | | | |
| LYTLE ISD | '007904 | 1689 | 1372 | JJAEP | '00790400 | NR | NR | | | | | | | | | | |
| LYTLE ISD | '007904 | 1689 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE PRIMARY SCHOOL | '00790410 | 325 | 283 | | | | | | 9 | 5 | 0 | 10 | 4 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE EL | '00790410 | 515 | 426 | | | | | | 16 | 5 | 0 | 19 | 2 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE J H | '00790404 | 406 | 319 | 0 | 1 | 0 | 1 | 0 | 22 | 3 | 0 | 25 | 0 |
| LYTLE ISD | '007904 | 1689 | 1372 | LYTLE H S | '00790400 | 441 | 342 | | | | | | 38 | 5 | 0 | 38 | 5 |
| LYTLE ISD TOTAL | '007904 | 1689 | 1372 | | | 1689 | 1372 | 0 | 1 | 0 | 1 | 0 | 85 | 24 | 0 | 92 | 17 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | ATASCOSA CO ALTER | '00790500 | 4 | 4 | | | | | | | | | | |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON ISD SCHOOL OF CHOICE | '00790500 | 20 | 7 | | | | | | * | 0 | * | * | * |
| PLEASANTON ISD | '007905 | 3304 | 3117 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON PRI | '00790510 | 621 | 588 | | | | | | * | 9 | * | * | * |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON J H | '00790504 | 790 | 750 | | | | | | 27 | 11 | 0 | 38 | 0 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON EL | '00790510 | 935 | 895 | | | | | | 29 | 7 | 0 | 36 | 0 |
| PLEASANTON ISD | '007905 | 3304 | 3117 | PLEASANTON H S | '00790500 | 934 | 873 | | | | | | 56 | 10 | 0 | 65 | 1 |
| PLEASANTON ISD TOTAL | '007905 | 3304 | 3117 | | | 3304 | 3117 | | | | | | 132 | 39 | 0 | 168 | 3 |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET H S | '00790600 | 454 | 424 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | ATASCOSA CO JUVENILE UNIT | '00790600 | NR | NR | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET J H | '00790604 | 351 | 326 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET EL | '00790610 | 465 | 420 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | POTEET INT | '00790610 | 248 | 231 | | | | | | | | | | |
| POTEET ISD | '007906 | 1518 | 1401 | Multiple Campus | | NR | NR | | | | | | 6 | 1 | 0 | 7 | 0 |
| POTEET ISD TOTAL | '007906 | 1518 | 1401 | | | 1518 | 1401 | | | | | | 6 | 1 | 0 | 7 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELLVILLE ISD | '008901 | 2206 | 2142 | SPICER ALTER ED CTR | '00890100 | NR | NR | | | | | | | | | | |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT PRI | '00890110 | 559 | 545 | | | | | | * | 3 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | O'BRYANT INT | '00890110 | 285 | 279 | | | | | | * | 2 | * | * | * |
| BELLVILLE ISD | '008901 | 2206 | 2142 | WEST END EL | '00890110 | 152 | 150 | | | | | | 0 | 2 | 0 | 2 | 0 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 3 | 10 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE J H | '00890104 | 519 | 498 | | | | | | 12 | 6 | 0 | 7 | 11 |
| BELLVILLE ISD | '008901 | 2206 | 2142 | BELLVILLE H S | '00890100 | 691 | 670 | | | | | | 28 | 5 | 2 | 7 | 24 |
| BELLVILLE ISD TOTAL | '008901 | 2206 | 2142 | | | 2206 | 2142 | | | | | | 47 | 29 | 3 | 26 | 47 |
| SEALY ISD | '008902 | 2788 | 2601 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY EL | '00890210 | 671 | 629 | | | | | | 12 | 11 | 0 | 14 | 9 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY J H | '00890204 | 693 | 643 | | | | | | 29 | 8 | 0 | 22 | 15 |
| SEALY ISD | '008902 | 2788 | 2601 | SELMAN EL | '00890210 | 637 | 601 | | | | | | 37 | 19 | 0 | 33 | 23 |
| SEALY ISD | '008902 | 2788 | 2601 | SEALY H S | '00890200 | 787 | 728 | | | | | | 53 | 15 | 1 | 39 | 28 |
| SEALY ISD TOTAL | '008902 | 2788 | 2601 | | | 2788 | 2601 | | | | | | 131 | 56 | 1 | 109 | 77 |
| BRAZOS ISD | '008903 | 761 | 745 | PRAIRIE HARBOR ALTERNATIVE SCHOOL | '00890310 | NR | NR | | | | | | | | | | |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS MIDDLE | '00890304 | 196 | 195 | | | | | | 6 | 1 | 0 | 6 | 1 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS EL | '00890310 | 310 | 306 | | | | | | 17 | 4 | 0 | 18 | 3 |
| BRAZOS ISD | '008903 | 761 | 745 | BRAZOS H S | '00890300 | 255 | 244 | | | | | | 20 | 8 | 0 | 12 | 16 |
| BRAZOS ISD TOTAL | '008903 | 761 | 745 | | | 761 | 745 | | | | | | 43 | 13 | 0 | 36 | 20 |
| MULESHOE ISD | '009901 | 1309 | 1281 | DILLMAN EL | '00990110 | 337 | 334 | | | | | | * | 8 | * | * | * |
| MULESHOE ISD | '009901 | 1309 | 1281 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 10 | 1 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MARY DESHAZO EL | '00990110 | 295 | 292 | | | | | | 6 | 6 | 0 | 12 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | WATSON J H | '00990104 | 320 | 311 | | | | | | 17 | 8 | 2 | 23 | 0 |
| MULESHOE ISD | '009901 | 1309 | 1281 | MULESHOE H S | '00990100 | 357 | 344 | | | | | | 55 | 7 | 0 | 61 | 1 |
| MULESHOE ISD TOTAL | '009901 | 1309 | 1281 | | | 1309 | 1281 | | | | | | * | 40 | * | * | * |
| MEDINA ISD | '010901 | 259 | 251 | MEDINA SCHOOL | '01090100 | 259 | 251 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MEDINA ISD TOTAL | '010901 | 259 | 251 | | | 259 | 251 | | | | | | 0 | 2 | 0 | 2 | 0 |
| BANDERA ISD | '010902 | 2155 | 1909 | ALKEK EL | '01090210 | 515 | 454 | | | | | | * | 0 | * | * | * |
| BANDERA ISD | '010902 | 2155 | 1909 | HILL COUNTRY EL | '01090210 | 454 | 419 | | | | | | * | 0 | * | * | * |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA MIDDLE | '01090204 | 531 | 494 | | | | | | 9 | 3 | 2 | 8 | 2 |
| BANDERA ISD | '010902 | 2155 | 1909 | BANDERA H S | '01090200 | 655 | 542 | | | | | | 63 | 22 | 12 | 38 | 35 |
| BANDERA ISD TOTAL | '010902 | 2155 | 1909 | | | 2155 | 1909 | | | | | | * | 25 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK H S | '01190100 | 1711 | 0 | | | | | | * | 7 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | COLORADO RIVER COLLEGIATE ACADEMY | '01190100 | 223 | 89 | | | | | | * | 0 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | GENESIS H S | '01190102 | 149 | 31 | | | | | | * | 1 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | RED ROCK EL | '01190110 | 648 | 476 | | | | | | * | 5 | * | * | * |
| BASTROP ISD | '011901 | 11423 | 6597 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 0 | 7 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | BLUEBONNET EL | '01190110 | 716 | 559 | | | | | | 7 | 5 | 0 | 11 | 1 |
| BASTROP ISD | '011901 | 11423 | 6597 | LOST PINES EL | '01190111 | 637 | 500 | | | | | | 10 | 7 | 1 | 11 | 5 |
| BASTROP ISD | '011901 | 11423 | 6597 | MINA EL | '01190110 | 678 | 526 | | | | | | 13 | 13 | 6 | 16 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK EL | '01190110 | 844 | 577 | | | | | | 13 | 11 | 2 | 14 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | EMILE EL | '01190110 | 758 | 554 | | | | | | 14 | 14 | 2 | 11 | 15 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP INT | '01190110 | 819 | 575 | | | | | | 15 | 4 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK MIDDLE | '01190110 | 981 | 646 | | | | | | 15 | 4 | 1 | 12 | 6 |
| BASTROP ISD | '011901 | 11423 | 6597 | CEDAR CREEK INT | '01190110 | 939 | 535 | | | | | | 16 | 3 | 0 | 11 | 8 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP MIDDLE | '01190104 | 861 | 598 | | | | | | 17 | 4 | 0 | 17 | 4 |
| BASTROP ISD | '011901 | 11423 | 6597 | BASTROP H S | '01190100 | 1459 | 931 | | | | | | 60 | 10 | 2 | 33 | 35 |
| BASTROP ISD TOTAL | '011901 | 11423 | 6597 | | | 11423 | 6597 | | | | | | 217 | 100 | 16 | 173 | 128 |
| ELGIN ISD | '011902 | 4670 | 2551 | BASTROP COUNTY JUVENILE BOOT CAMP | '01190200 | NR | NR | | | | | | | | | | |
| ELGIN ISD | '011902 | 4670 | 2551 | PHOENIX H S | '01190200 | 50 | 14 | | | | | | * | 0 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN MIDDLE | '01190204 | 765 | 362 | | | | | | * | 6 | * | * | * |
| ELGIN ISD | '011902 | 4670 | 2551 | BOOKER T WASHINGTON EL | '01190210 | 621 | 455 | * | 0 | * | * | * | 8 | 6 | 0 | 0 | 14 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN INT | '01190204 | 667 | 397 | | | | | | 9 | 2 | 0 | 0 | 11 |
| ELGIN ISD | '011902 | 4670 | 2551 | NEIDIG EL | '01190204 | 516 | 355 | | | | | | 9 | 8 | 0 | 0 | 17 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN EL | '01190210 | 685 | 435 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ELGIN ISD | '011902 | 4670 | 2551 | ELGIN H S | '01190200 | 1366 | 533 | | | | | | 14 | 17 | 0 | 3 | 28 |
| ELGIN ISD TOTAL | '011902 | 4670 | 2551 | | | 4670 | 2551 | * | 0 | * | * | * | 56 | 50 | 0 | 4 | 102 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BASTROP COUNTY JUVENILE BOOT CAMP | '01190400 | NR | NR | | | | | | | | | | |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE EL | '01190410 | 343 | 315 | | | | | | * | 4 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | Multiple Campus | | NR | NR | | | | | | * | 3 | * | * | * |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE J H | '01190404 | 378 | 360 | | | | | | 6 | 4 | 2 | 5 | 3 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | BROWN PRI | '01190410 | 407 | 385 | | | | | | 8 | 3 | 0 | 7 | 4 |
| SMITHVILLE ISD | '011904 | 1687 | 1574 | SMITHVILLE H S | '01190400 | 559 | 514 | | | | | | 12 | 3 | 0 | 11 | 4 |
| SMITHVILLE ISD TOTAL | '011904 | 1687 | 1574 | | | 1687 | 1574 | | | | | | 31 | 17 | 2 | 29 | 17 |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE H S | '01190500 | 122 | 60 | | | | | | | | | | |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE JJAEP | '01190501 | NR | NR | | | | | | | | | | |
| MCDADE ISD | '011905 | 327 | 215 | MCDADE EL | '01190510 | 205 | 155 | | | | | | | | | | |
| MCDADE ISD TOTAL | '011905 | 327 | 215 | | | 327 | 215 | | | | | | | | | | |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR MIDDLE | '01290104 | 180 | 171 | | | | | | * | 4 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR EL | '01290110 | 272 | 261 | | | | | | * | 10 | * | * | * |
| SEYMOUR ISD | '012901 | 625 | 593 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| SEYMOUR ISD | '012901 | 625 | 593 | SEYMOUR H S | '01290100 | 173 | 161 | | | | | | 5 | 1 | 0 | 2 | 4 |
| SEYMOUR ISD TOTAL | '012901 | 625 | 593 | | | 625 | 593 | | | | | | * | 17 | * | * | * |
| ST MARY'S ACADEMY CHARTER SCHOOL | '013801 | 376 | 247 | ST MARY'S ACADEMY CHARTER SCHOOL | '01380110 | 376 | 247 | | | | | | 14 | 9 | 0 | 19 | 4 |
| ST MARY'S ACADEMY CHARTER SCHOOL TOTAL | '013801 | 376 | 247 | | | 376 | 247 | | | | | | 14 | 9 | 0 | 19 | 4 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES HEALTH PROFESSIONS MAGNET ACADEMY | '01390100 | 82 | 51 | | | | | | * | 0 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | THE JOE BARNHART ACADEMY | '01390104 | 105 | 84 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period — School Reported Source | | | | | | Cumulative Reports — School Reported Source | | | | |
| BEEVILLE ISD | '013901 | 3072 | 2086 | FADDEN-MCKEOWN-CHAMBLISS EL | '01390110 | 544 | 453 | | | | | | * | 2 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | HAMPTON-MORENO-DUGAT EARLY CHILDHOOD CENTER | '01390110 | 317 | 272 | | | | | | * | 2 | * | * | * |
| BEEVILLE ISD | '013901 | 3072 | 2086 | R A HALL EL | '01390110 | 452 | 340 | | | | | | 10 | 0 | 0 | 0 | 10 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 0 | 1 | 13 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | MORENO J H | '01390104 | 677 | 487 | | | | | | 16 | 9 | 0 | 4 | 21 |
| BEEVILLE ISD | '013901 | 3072 | 2086 | A C JONES H S | '01390100 | 895 | 399 | | | | | | 30 | 2 | 0 | 9 | 23 |
| BEEVILLE ISD TOTAL | '013901 | 3072 | 2086 | | | 3072 | 2086 | | | | | | 73 | 20 | 0 | 18 | 75 |
| PAWNEE ISD | '013902 | 296 | 171 | PAWNEE EL / J H | '01390210 | 296 | 171 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PAWNEE ISD TOTAL | '013902 | 296 | 171 | | | 296 | 171 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS SECONDARY | '01390300 | 181 | 131 | | | | | | * | 0 | * | * | * |
| PETTUS ISD | '013903 | 361 | 291 | PETTUS EL | '01390310 | 180 | 160 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PETTUS ISD | '013903 | 361 | 291 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| PETTUS ISD TOTAL | '013903 | 361 | 291 | | | 361 | 291 | | | | | | * | 5 | * | * | * |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN J H | '01390504 | 187 | 181 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN EL | '01390510 | 364 | 359 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SKIDMORE-TYNAN ISD | '013905 | 792 | 772 | SKIDMORE-TYNAN H S | '01390500 | 241 | 232 | | | | | | 21 | 3 | 0 | 4 | 20 |
| SKIDMORE-TYNAN ISD TOTAL | '013905 | 792 | 772 | | | 792 | 772 | | | | | | 33 | 18 | 0 | 6 | 45 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY HOUSTON (SUBURBAN) | '01480100 | 222 | 88 | | | | | | | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ALTER H S (KILLEEN) | '01480100 | 187 | 57 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY LUBBOCK | '01480100 | 177 | 52 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY FORT WORTH | '01480100 | 180 | 58 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY CORPUS CHRISTI | '01480100 | 244 | 93 | | | | | | * | 1 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY AMARILLO | '01480100 | 167 | 90 | | | | | | * | 3 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY PASADENA | '01480100 | 213 | 56 | | | | | | * | 0 | * | * | * |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | Multiple Campus | | NR | NR | | | | | | 1 | 19 | 1 | 19 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY MIDLAND SOUTH | '01480101 | 173 | 104 | | | | | | 5 | 0 | 0 | 5 | 0 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) | '014801 | 1943 | 776 | RICHARD MILBURN ACADEMY ODESSA | '01480100 | 380 | 178 | | | | | | 6 | 0 | 0 | 6 | 0 |
| RICHARD MILBURN ALTER HIGH SCHOOL (KILLEEN) TOTAL | '014801 | 1943 | 776 | | | 1943 | 776 | | | | | | 29 | 23 | 1 | 50 | 1 |
| PRIORITY CHARTER SCHOO | '014803 | 846 | 600 | CEDAR PARK CHARTER ACADEMY | '01480300 | 159 | 125 | | | | | | | | | | |
| PRIORITY CHARTER SCHOO | '014803 | 846 | 600 | GEORGETOWN CHARTER ACADEMY | '01480300 | 130 | 107 | | | | | | * | 1 | * | * | * |
| PRIORITY CHARTER SCHOO | '014803 | 846 | 600 | COVE CHARTER ACADEMY | '01480300 | 250 | 133 | | | | | | 5 | 2 | 0 | 0 | 7 |
| PRIORITY CHARTER SCHOO | '014803 | 846 | 600 | TEMPLE CHARTER ACADEMY | '01480310 | 307 | 235 | | | | | | 5 | 3 | 0 | 4 | 4 |
| PRIORITY CHARTER SCHOOLS TOTAL | '014803 | 846 | 600 | | | 846 | 600 | | | | | | * | 6 | * | * | * |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | NOLAN CREEK SCHOOL | '01480400 | 120 | 105 | | | | | | | | | | |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | GATEWAY TECH H S | '01480400 | 84 | 28 | | | | | | * | 0 | * | * | * |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | KINGSLAND SCHOOL | '01480400 | 145 | 125 | | | | | | * | 1 | * | * | * |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | NEW HORIZONS | '01480400 | 64 | 45 | | | | | | 0 | 2 | 0 | 1 | 1 |
| ORENDA CHARTER SCHOOL | '014804 | 1867 | 1156 | GATEWAY COLLEGE PREPARATORY SCHOOL | '01480400 | 1454 | 853 | | | | | | 28 | 3 | 6 | 22 | 3 |
| ORENDA CHARTER SCHOOL TOTAL | '014804 | 1867 | 1156 | | | 1867 | 1156 | | | | | | 33 | 6 | 6 | 27 | 6 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY JJAEP | '01490104 | NR | NR | | | | | | | | | | |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY EL | '01490110 | 439 | 420 | | | | | | * | 4 | * | * | * |
| ACADEMY ISD | '014901 | 1730 | 1682 | BELL COUNTY ALTERNATIVE SCHOOL | '01490100 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY INT | '01490110 | 390 | 385 | | | | | | 5 | 1 | 0 | 0 | 6 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY J H | '01490104 | 421 | 412 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ACADEMY ISD | '014901 | 1730 | 1682 | ACADEMY H S | '01490100 | 480 | 465 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ACADEMY ISD TOTAL | '014901 | 1730 | 1682 | | | 1730 | 1682 | | | | | | * | 13 | * | * | * |
| BARTLETT ISD | '014902 | 386 | 341 | WILLIAMSON CO J J A E P | '01490200 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | '014902 | 386 | 341 | BELL CO JJAEP | '01490200 | NR | NR | | | | | | | | | | |
| BARTLETT ISD | '014902 | 386 | 341 | BARTLETT SCHOOLS | '01490200 | 386 | 341 | | | | | | * | 9 | * | * | * |
| BARTLETT ISD TOTAL | '014902 | 386 | 341 | | | 386 | 341 | | | | | | * | 9 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | BELL CO J J A E P | '01490300 | 1 | 1 | | | | | | | | | | |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON NEW TECH H S AT | '01490300 | NR | NR | | | | | | * | 4 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | LEON HEIGHTS EL | '01490310 | 249 | 199 | | | | | | * | 3 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | MILLER HEIGHTS EL | '01490310 | 301 | 226 | | | | | | * | 10 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | HIGH POINT EL | '01490311 | 604 | 507 | | | | | | * | 9 | * | * | * |
| BELTON ISD | '014903 | 12757 | 10050 | | Multiple Campus | NR | NR | | | | | | 1 | 44 | 4 | 6 | 35 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON EARLY CHILDHOOD SCHOOL | '01490311 | 374 | 343 | | | | | | 5 | 14 | 0 | 6 | 13 |
| BELTON ISD | '014903 | 12757 | 10050 | JOE M PIRTLE EL | '01490311 | 613 | 516 | | | | | | 6 | 7 | 0 | 5 | 8 |
| BELTON ISD | '014903 | 12757 | 10050 | TARVER EL | '01490311 | 686 | 545 | | | | | | 8 | 12 | 0 | 4 | 16 |
| BELTON ISD | '014903 | 12757 | 10050 | CHARTER OAK EL | '01490312 | 482 | 419 | 0 | 1 | 0 | 0 | 1 | 10 | 9 | 0 | 4 | 15 |
| BELTON ISD | '014903 | 12757 | 10050 | CHISHOLM TRAIL EL | '01490311 | 851 | 690 | | | | | | 14 | 9 | 1 | 13 | 9 |
| BELTON ISD | '014903 | 12757 | 10050 | SOUTHWEST EL | '01490310 | 378 | 306 | | | | | | 15 | 4 | 0 | 8 | 11 |
| BELTON ISD | '014903 | 12757 | 10050 | SPARTA EL | '01490310 | 655 | 566 | | | | | | 16 | 6 | 3 | 7 | 12 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKEWOOD EL | '01490310 | 668 | 570 | | | | | | 17 | 8 | 7 | 9 | 9 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKE BELTON MIDDLE | '01490304 | 759 | 651 | | | | | | 20 | 11 | 3 | 9 | 19 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON MIDDLE | '01490304 | 758 | 617 | | | | | | 22 | 8 | 1 | 6 | 23 |
| BELTON ISD | '014903 | 12757 | 10050 | NORTH BELTON MIDDLE | '01490304 | 922 | 754 | | | | | | 30 | 23 | 8 | 18 | 27 |
| BELTON ISD | '014903 | 12757 | 10050 | SOUTH BELTON MIDDLE | '01490304 | 638 | 515 | | | | | | 31 | 10 | 2 | 15 | 24 |
| BELTON ISD | '014903 | 12757 | 10050 | LAKE BELTON H S | '01490301 | 947 | 767 | | | | | | 50 | 16 | 5 | 19 | 42 |
| BELTON ISD | '014903 | 12757 | 10050 | BELTON H S | '01490300 | 2871 | 1858 | | | | | | 100 | 36 | 9 | 45 | 82 |
| **BELTON ISD TOTAL** | **'014903** | **12757** | **10050** | | | **12757** | **10050** | **0** | **1** | **0** | **0** | **1** | **366** | **243** | **46** | **188** | **375** |
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY JJAEP | '01490500 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | BELL COUNTY DAEP | '01490500 | NR | NR | | | | | | | | | | |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND MIDDLE | '01490504 | 143 | 133 | | | | | | 10 | 4 | 0 | 14 | 0 |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND EL | '01490510 | 310 | 286 | | | | | | 10 | 9 | 0 | 18 | 1 |
| HOLLAND ISD | '014905 | 656 | 600 | HOLLAND H S | '01490500 | 203 | 181 | | | | | | 11 | 6 | 0 | 17 | 0 |
| **HOLLAND ISD TOTAL** | **'014905** | **656** | **600** | | | **656** | **600** | | | | | | **31** | **19** | **0** | **49** | **1** |
| KILLEEN ISD | '014906 | 43634 | 27587 | ADVENTHEALTH SCHOOL | '01490602 | 6 | 3 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN JJAEP | '01490602 | 2 | 1 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL ALTER LEARNING CENTER | '01490610 | 20 | 13 | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | DUNCAN EL | '01490611 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | EL142 | '01490614 | NR | NR | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD CAREER CENTER | '01490600 | NR | NR | | | | | | * | 10 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | PATHWAYS ACADEMIC CAMPUS | '01490600 | 360 | 90 | | | | | | * | 1 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY MIDDLE | '01490600 | 43 | 28 | | | | | | * | 0 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | SUGAR LOAF EL | '01490611 | 356 | 261 | | | | | | * | 5 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | WILLOW SPRINGS EL | '01490612 | 897 | 625 | | | | | | * | 16 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | BROOKHAVEN EL | '01490612 | 611 | 443 | | | | | | * | 9 | * | * | * |
| KILLEEN ISD | '014906 | 43634 | 27587 | GATEWAY H S | '01490600 | 45 | 20 | | | | | | 0 | 10 | 0 | 0 | 10 |
| KILLEEN ISD | '014906 | 43634 | 27587 | WEST WARD EL | '01490611 | 426 | 286 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLANVILLE EL | '01490611 | 563 | 436 | | | | | | 6 | 10 | 0 | 1 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLARKE EL | '01490611 | 548 | 478 | | | | | | 6 | 9 | 0 | 0 | 15 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN ISD EARLY COLLEGE H S | '01490601 | 1025 | 293 | | | | | | 7 | 4 | 0 | 0 | 11 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS EL | '01490610 | 664 | 474 | | | | | | 7 | 21 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TIMBER RIDGE EL | '01490613 | 868 | 601 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RANCIER MIDDLE | '01490604 | 795 | 443 | | | | | | 8 | 10 | 0 | 0 | 18 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CEDAR VALLEY EL | '01490612 | 623 | 415 | | | | | | 8 | 16 | 0 | 1 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLIFTON PARK EL | '01490612 | 471 | 355 | | | | | | 9 | 11 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAUDE MOORE WOOD EL | '01490614 | 866 | 631 | | | | | | 9 | 8 | 0 | 0 | 17 |
| KILLEEN ISD | '014906 | 43634 | 27587 | EASTERN HILLS MIDDLE | '01490604 | 650 | 420 | | | | | | 10 | 9 | 0 | 0 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| KILLEEN ISD | '014906 | 43634 | 27587 | BELLAIRE EL | '01490611 | 469 | 355 | | | | | | 10 | 13 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CLEAR CREEK EL | '01490612 | 676 | 553 | | | | | | 10 | 18 | 0 | 1 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MAXDALE EL | '01490612 | 623 | 482 | | | | | | 10 | 20 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PERSHING PARK EL | '01490611 | 635 | 453 | | | | | | 11 | 9 | 0 | 1 | 19 |
| KILLEEN ISD | '014906 | 43634 | 27587 | OVETA CULP HOBBY EL | '01490613 | 622 | 519 | | | | | | 11 | 19 | 0 | 0 | 30 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MANOR MIDDLE | '01490604 | 762 | 413 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAY BRANCH EL | '01490611 | 626 | 482 | | | | | | 12 | 12 | 0 | 0 | 24 |
| KILLEEN ISD | '014906 | 43634 | 27587 | REECES CREEK EL | '01490612 | 879 | 612 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MONTAGUE VILLAGE EL | '01490612 | 567 | 469 | | | | | | 12 | 14 | 0 | 0 | 26 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IRA CROSS JR EL | '01490613 | 680 | 467 | | | | | | 12 | 8 | 0 | 0 | 20 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SAEGERT EL | '01490613 | 914 | 629 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MOUNTAIN VIEW EL | '01490612 | 859 | 642 | | | | | | 14 | 7 | 0 | 0 | 21 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIVE OAK RIDGE MIDDLE | '01490605 | 673 | 435 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | VENABLE VILLAGE EL | '01490612 | 592 | 428 | | | | | | 15 | 8 | 0 | 0 | 23 |
| KILLEEN ISD | '014906 | 43634 | 27587 | SKIPCHA EL | '01490613 | 1054 | 760 | | | | | | 15 | 17 | 0 | 0 | 32 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ALICE W DOUSE EL | '01490614 | 990 | 717 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PALO ALTO MIDDLE | '01490604 | 862 | 498 | | | | | | 17 | 8 | 0 | 0 | 25 |
| KILLEEN ISD | '014906 | 43634 | 27587 | AUDIE MURPHY MIDDLE | '01490605 | 795 | 585 | | | | | | 18 | 9 | 0 | 0 | 27 |
| KILLEEN ISD | '014906 | 43634 | 27587 | RICHARD E CAVAZOS EL | '01490613 | 606 | 488 | | | | | | 18 | 14 | 0 | 0 | 32 |
| KILLEEN ISD | '014906 | 43634 | 27587 | NOLAN MIDDLE | '01490605 | 1020 | 724 | | | | | | 19 | 16 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | IDUMA EL | '01490613 | 780 | 516 | | | | | | 19 | 22 | 0 | 1 | 40 |
| KILLEEN ISD | '014906 | 43634 | 27587 | MEADOWS EL | '01490610 | 748 | 584 | | | | | | 20 | 17 | 0 | 0 | 37 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HAYNES EL | '01490613 | 910 | 603 | | | | | | 20 | 11 | 0 | 0 | 31 |
| KILLEEN ISD | '014906 | 43634 | 27587 | LIBERTY HILL MIDDLE | '01490604 | 910 | 536 | | | | | | 22 | 13 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | PEEBLES EL | '01490610 | 723 | 546 | | | | | | 25 | 19 | 0 | 0 | 44 |
| KILLEEN ISD | '014906 | 43634 | 27587 | UNION GROVE MIDDLE | '01490605 | 692 | 447 | | | | | | 26 | 9 | 0 | 0 | 35 |
| KILLEEN ISD | '014906 | 43634 | 27587 | TRIMMIER EL | '01490612 | 827 | 581 | | | | | | 27 | 27 | 0 | 1 | 53 |
| KILLEEN ISD | '014906 | 43634 | 27587 | DR JOSEPH A FOWLER EL | '01490613 | 1248 | 845 | | | | | | 30 | 33 | 0 | 0 | 63 |
| KILLEEN ISD | '014906 | 43634 | 27587 | CHARLES E PATTERSON MIDDLE | '01490605 | 1008 | 589 | | | | | | 34 | 20 | 0 | 0 | 54 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROBERT M SHOEMAKER H S | '01490600 | 2153 | 930 | | | | | | 54 | 26 | 0 | 0 | 80 |
| KILLEEN ISD | '014906 | 43634 | 27587 | ROY J SMITH MIDDLE | '01490605 | 1382 | 812 | | | | | | 58 | 27 | 0 | 0 | 85 |
| KILLEEN ISD | '014906 | 43634 | 27587 | KILLEEN H S | '01490600 | 2099 | 1075 | | | | | | 66 | 24 | 0 | 0 | 90 |
| KILLEEN ISD | '014906 | 43634 | 27587 | C E ELLISON H S | '01490600 | 2738 | 1203 | | | | | | 67 | 30 | 0 | 2 | 95 |
| KILLEEN ISD | '014906 | 43634 | 27587 | HARKER HEIGHTS H S | '01490600 | 2673 | 1293 | | | | | | 80 | 37 | 0 | 0 | 117 |
| KILLEEN ISD TOTAL | '014906 | 43634 | 27587 | | | 43634 | 27587 | | | | | | 936 | 732 | 0 | 8 | 1660 |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY JJAEP | '01490704 | NR | NR | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | BELL COUNTY DAEP | '01490704 | 2 | 2 | | | | | | | | | | |
| ROGERS ISD | '014907 | 890 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS EL | '01490710 | 403 | 403 | | | | | | 7 | 9 | 0 | 7 | 9 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS MIDDLE | '01490704 | 205 | 199 | | | | | | 14 | 5 | 0 | 4 | 15 |
| ROGERS ISD | '014907 | 890 | 857 | ROGERS H S | '01490700 | 280 | 253 | | | | | | 37 | 5 | 0 | 11 | 31 |
| ROGERS ISD TOTAL | '014907 | 890 | 857 | | | 890 | 857 | | | | | | 58 | 24 | 0 | 23 | 59 |
| SALADO ISD | '014908 | 2141 | 1822 | BELL CO JJAEP | '01490800 | NR | NR | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | BELL COUNTY DAEP | '01490800 | 3 | 3 | | | | | | | | | | |
| SALADO ISD | '014908 | 2141 | 1822 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO MIDDLE | '01490804 | 496 | 436 | | | | | | 29 | 10 | 0 | 1 | 38 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| SALADO ISD | '014908 | 2141 | 1822 | THOMAS ARNOLD EL | '01490810 | 981 | 862 | | | | | | 51 | 25 | 0 | 1 | 75 |
| SALADO ISD | '014908 | 2141 | 1822 | SALADO H S | '01490800 | 661 | 521 | | | | | | 59 | 12 | 0 | 5 | 66 |
| **SALADO ISD TOTAL** | **'014908** | **2141** | **1822** | | | **2141** | **1822** | | | | | | **139** | **51** | **0** | **7** | **183** |
| TEMPLE ISD | '014909 | 8363 | 7156 | BELL CO J J A E P | '01490900 | 2 | 2 | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT & WHITE HOSPITAL | '01490919 | NR | NR | | | | | | | | | | |
| TEMPLE ISD | '014909 | 8363 | 7156 | FRED W EDWARDS ACADEMY AEC | '01490900 | 90 | 47 | | | | | | * | 0 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | SCOTT EL | '01490911 | 462 | 434 | | | | | | * | 6 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WESTERN HILLS EL | '01490911 | 398 | 349 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | HECTOR P GARCIA EL | '01490911 | 427 | 381 | | | | | | * | 5 | * | * | * |
| TEMPLE ISD | '014909 | 8363 | 7156 | WHEATLEY ALTERNATIVE EDUCATION CENTER | '01490900 | 32 | 27 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TEMPLE ISD | '014909 | 8363 | 7156 | MERIDITH-DUNBAR EARLY CHILDHOOD ACADEMY | '01490910 | 387 | 361 | | | | | | 0 | 6 | 0 | 0 | 6 |
| TEMPLE ISD | '014909 | 8363 | 7156 | JEFFERSON EL | '01490910 | 526 | 480 | | | | | | 7 | 7 | 0 | 0 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | RAYE-ALLEN EL | '01490911 | 449 | 420 | | | | | | 7 | 12 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | KENNEDY-POWELL EL | '01490911 | 396 | 342 | * | 0 | * | * | * | 8 | 11 | 0 | 0 | 19 |
| TEMPLE ISD | '014909 | 8363 | 7156 | CATER EL | '01490910 | 328 | 291 | | | | | | 11 | 4 | 0 | 1 | 14 |
| TEMPLE ISD | '014909 | 8363 | 7156 | THORNTON EL | '01490911 | 716 | 630 | * | 0 | * | * | * | 12 | 8 | 0 | 0 | 20 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TRAVIS SCIENCE ACADEMY | '01490904 | 631 | 524 | | | | | | 13 | 15 | 0 | 0 | 28 |
| TEMPLE ISD | '014909 | 8363 | 7156 | LAMAR MIDDLE | '01490904 | 575 | 508 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | BONHAM MIDDLE | '01490904 | 668 | 557 | | | | | | 17 | 10 | 0 | 0 | 27 |
| TEMPLE ISD | '014909 | 8363 | 7156 | TEMPLE H S | '01490900 | 2276 | 1803 | 5 | 0 | 0 | 0 | 5 | 78 | 44 | 0 | 1 | 121 |
| **TEMPLE ISD TOTAL** | **'014909** | **8363** | **7156** | | | **8363** | **7156** | * | * | * | * | * | **183** | **144** | **0** | **2** | **325** |
| TROY ISD | '014910 | 1576 | 1434 | TROY J J A E P | '01491004 | NR | NR | | | | | | | | | | |
| TROY ISD | '014910 | 1576 | 1434 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TROY ISD | '014910 | 1576 | 1434 | EDNA BIGHAM MAYS EL | '01491010 | 299 | 284 | | | | | | 8 | 4 | 0 | 6 | 6 |
| TROY ISD | '014910 | 1576 | 1434 | RAYMOND MAYS MIDDLE | '01491004 | 377 | 340 | | | | | | 17 | 10 | 0 | 14 | 13 |
| TROY ISD | '014910 | 1576 | 1434 | TROY EL | '01491010 | 462 | 420 | | | | | | 18 | 8 | 0 | 10 | 16 |
| TROY ISD | '014910 | 1576 | 1434 | TROY H S | '01491000 | 438 | 390 | | | | | | 30 | 6 | 1 | 6 | 29 |
| **TROY ISD TOTAL** | **'014910** | **1576** | **1434** | | | **1576** | **1434** | | | | | | **73** | **29** | **1** | **36** | **65** |
| POR VIDA ACADEMY | '015801 | 134 | 0 | POR VIDA ACADEMY CHARTER H S | '01580100 | 89 | 0 | | | | | | | | | | |
| POR VIDA ACADEMY | '015801 | 134 | 0 | POR VIDA ACADEMY CORPUS CHRISTI | '01580100 | 45 | 0 | | | | | | | | | | |
| **POR VIDA ACADEMY TOTAL** | **'015801** | **134** | **0** | | | **134** | **0** | | | | | | | | | | |
| GEORGE GERVIN ACADEMY | '015802 | 811 | 522 | RUTH JONES MCCLENDON MIDDLE | '01580200 | 102 | 49 | | | | | | | | | | |
| GEORGE GERVIN ACADEMY | '015802 | 811 | 522 | GEORGE GERVIN ACADEMY | '01580200 | 709 | 473 | | | | | | * | 1 | * | * | * |
| **GEORGE GERVIN ACADEMY TOTAL** | **'015802** | **811** | **522** | | | **811** | **522** | | | | | | * | **1** | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA ACCELERATED COLLEGIATE ACADEMY | '01580504 | 317 | 65 | | | | | | * | 5 | * | * | * |
| NEW FRONTIERS PUBLIC SCHOOLS INC | '015805 | 474 | 69 | FRANK L MADLA EARLY COLLEGE H S | '01580500 | 157 | 4 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NEW FRONTIERS PUBLIC SCHOOLS INC TOTAL | '015805 | 474 | 69 | | | 474 | 69 | | | | | | * | 7 | * | * | * |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR PAUL S SAENZ J H | '01580604 | 44 | 16 | | | | | | | | | | |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR DAVID C WALKER EL | '01580610 | 88 | 40 | | | | | | | | | | |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | MILTON B LEE ACADEMY OF SCIENCE & ENGINEERING | '01580600 | 86 | 35 | | | | | | * | 3 | * | * | * |
| SCHOOL OF EXCELLENCE IN EDUCATION | '015806 | 346 | 175 | DR HARMON W KELLEY EL | '01580610 | 128 | 84 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SCHOOL OF EXCELLENCE IN EDUCATION TOTAL | '015806 | 346 | 175 | | | 346 | 175 | | | | | | * | 6 | * | * | * |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL | '01580700 | 79 | 28 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SOUTHEAST CAMPUS | '01580700 | 186 | 94 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREPARATORY SCHOOL-NORTHWEST | '01580700 | 267 | 96 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | NEW DIRECTIONS | '01580700 | 91 | 15 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SOUTHWEST PREP NORTHWEST EL | '01580710 | 35 | 22 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL | '015807 | 860 | 399 | SEGUIN EL | '01580710 | 202 | 144 | | | | | | | | | | |
| SOUTHWEST PREPARATORY SCHOOL TOTAL | '015807 | 860 | 399 | | | 860 | 399 | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - AFTON OAKS | '01580800 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - MERIDELL | '01580801 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - WILLIAMS HOUSE | '01580801 | NR | NR | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - LEGACY RANCH | '01580801 | 41 | 39 | | | | | | | | | | |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - ROCKDALE | '01580800 | 61 | 56 | | | | | | * | 3 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | ANNE FRANK INSPIRE ACADEMY | '01580800 | 412 | 89 | | | | | | * | 6 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - BELL COUNTY | '01580801 | 21 | 21 | | | | | | * | 3 | * | * | * |
| INSPIRE ACADEMIES | '015808 | 575 | 242 | JHW INSPIRE ACADEMY - HAYS COUNTY | '01580800 | 40 | 37 | | | | | | 5 | 0 | 0 | 5 | 0 |
| INSPIRE ACADEMIES TOTAL | '015808 | 575 | 242 | | | 575 | 242 | | | | | | 14 | 12 | 2 | 17 | 7 |
| BEXAR COUNTY ACADEMY | '015809 | 258 | 185 | BEXAR COUNTY ACADEMY | '01580910 | 258 | 185 | | | | | | 13 | 5 | 5 | 8 | 5 |
| BEXAR COUNTY ACADEMY TOTAL | '015809 | 258 | 185 | | | 258 | 185 | | | | | | 13 | 5 | 5 | 8 | 5 |
| POSITIVE SOLUTIONS CHARTER SCHOOL | '015814 | 121 | 17 | POSITIVE SOLUTIONS CHARTER | '01581400 | 121 | 17 | | | | | | * | 8 | * | * | * |
| POSITIVE SOLUTIONS CHARTER SCHOOL TOTAL | '015814 | 121 | 17 | | | 121 | 17 | | | | | | * | 8 | * | * | * |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY | '01581510 | 35 | 20 | | | | | | | | | | |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF SAN ANTONIO | '01581510 | 13 | 8 | | | | | | | | | | |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO MIDDLE | '01581504 | 267 | 78 | | | | | | * | 5 | * | * | * |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF WINDCREST | '01581500 | 125 | 88 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HERITAGE ACADEMY | '015815 | 611 | 230 | HERITAGE ACADEMY OF DEL RIO | '01581504 | 171 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HERITAGE ACADEMY TOTAL | '015815 | 611 | 230 | | | 611 | 230 | | | | | | * | 7 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE - LAKE VIEW UNIVERSITY PREP | '01582200 | 532 | 325 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE LIVING WAY | '01582200 | 380 | 132 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HARLINGEN | '01582200 | 437 | 201 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE ACADEMIES MIDDLE | '01582201 | 108 | 47 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE SENDERO | '01582201 | 79 | 62 | | | | | | | | | | |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE SAN ANTONIO | '01582200 | 986 | 342 | | | | | | * | 7 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HIGHLAND HILLS | '01582200 | 853 | 510 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE HIGHLAND PARK | '01582200 | 313 | 230 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE WELLS BRANCH | '01582200 | 545 | 288 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE BROWNSVILLE | '01582201 | 1147 | 0 | | | | | | * | 1 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE LEADERSHIP ACADEMY | '01582201 | 189 | 92 | | | | | | * | 0 | * | * | * |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE KINGSVILLE | '01582200 | 314 | 188 | | | | | | 0 | 1 | 1 | 0 | 0 |
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | JUBILEE WESTWOOD | '01582201 | 241 | 141 | | | | | | 0 | 1 | 1 | 0 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUBILEE ACADEMIES | '015822 | 6124 | 2558 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 3 | 2 | 0 |
| **JUBILEE ACADEMIES TOTAL** | **'015822** | **6124** | **2558** | | | **6124** | **2558** | | | | | | **10** | **15** | **16** | **9** | **0** |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL - B CAMPUS | '01582500 | 192 | 91 | | | | | | | | | | |
| LIGHTHOUSE PUBLIC SCHOOLS | '015825 | 287 | 144 | LIGHTHOUSE CHARTER SCHOOL | '01582510 | 95 | 53 | | | | | | | | | | |
| **LIGHTHOUSE PUBLIC SCHOOLS TOTAL** | **'015825** | **287** | **144** | | | **287** | **144** | | | | | | | | | | |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY | '01582700 | 447 | 39 | | | | | | * | 1 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY - ALAMO | '01582700 | 703 | 158 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY HOUSTON | '01582700 | 572 | 143 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY EXCELLENCE | '01582700 | 538 | 103 | | | | | | * | 6 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY SPRING | '01582700 | 673 | 233 | | | | | | * | 5 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY | '015827 | 3243 | 818 | SCHOOL OF SCIENCE AND TECHNOLOGY | '01582700 | 310 | 142 | | | | | | 5 | 2 | 0 | 4 | 3 |
| **SCHOOL OF SCIENCE AND TECHNOLOGY TOTAL** | **'015827** | **3243** | **818** | | | **3243** | **818** | | | | | | **21** | **23** | **0** | **34** | **10** |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - LAREDO | '01582800 | 650 | 18 | | | | | | * | 6 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACADEMY - BROWNSVILLE | '01582800 | 470 | 82 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - SAN ANTONIO | '01582800 | 424 | 150 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF EXCELLENCE - LAREDO | '01582800 | 559 | 4 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCIENCE ACAD (SAN ANTONIO) | '01582800 | 741 | 64 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | Multiple Campus | | NR | NR | | | | | | 2 | | 0 | 2 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - SAN ANTONIO | '01582800 | 438 | 176 | | | | | | 5 | 4 | 0 | 9 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - LAREDO | '01582800 | 648 | 58 | | | | | | 6 | 4 | 1 | 9 | 0 |
| HARMONY SCIENCE ACAD (SAN ANTONIO) | '015828 | 4473 | 592 | HARMONY SCHOOL OF INNOVATION - BROWNSVILLE | '01582800 | 543 | 40 | | | | | | 6 | 0 | 2 | 4 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCIENCE ACAD (SAN ANTONIO) TOTAL | '015828 | 4473 | 592 | | | 4473 | 592 | | | | | | 26 | 48 | 6 | 68 | 0 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY LONESTAR | '01583010 | 83 | 49 | | | | | | * | 8 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OAKS | '01583010 | 200 | 56 | | | | | | * | 4 | * | * | * |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS COLLEGIATE ACADEMY | '01583010 | 1368 | 424 | | | | | | 14 | 21 | 0 | 35 | 0 |
| BROOKS ACADEMIES OF TEXAS | '015830 | 2844 | 788 | BROOKS ACADEMY OF SCIENCE AND ENGINEERING | '01583000 | 1193 | 259 | | | | | | 24 | 11 | 0 | 32 | 3 |
| BROOKS ACADEMIES OF TEXAS TOTAL | '015830 | 2844 | 788 | | | 2844 | 788 | | | | | | * | 45 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '01583100 | 609 | 155 | | | | | | * | 8 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY ADVANCEMENT | '01583100 | 655 | 215 | | | | | | * | 7 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY NORTHWEST | '01583100 | 628 | 234 | | | | | | * | 2 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY SUGARLAND | '01583100 | 843 | 0 | | | | | | * | 2 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY HILL COUNTRY | '01583100 | 266 | 126 | | | | | | * | 4 | * | * | * |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY | '015831 | 4792 | 1108 | SCHOOL OF SCIENCE AND TECHNOLOGY CORPUS CHRISTI | '01583100 | 1791 | 378 | | | | | | 21 | 10 | 2 | 10 | 19 |
| SCHOOL OF SCIENCE AND TECHNOLOGY DISCOVERY TOTAL | '015831 | 4792 | 1108 | | | 4792 | 1108 | | | | | | 35 | 33 | 2 | 38 | 28 |
| HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '015833 | 97 | 0 | HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN | '01583300 | 97 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HENRY FORD ACADEMY ALAMEDA SCHOOL FOR ART + DESIGN TOTAL | '015833 | 97 | 0 | | | 97 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO-SHAVANO CAMPUS | '01583400 | 1024 | 236 | | | | | | * | 0 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI-MEDICAL CENTER CAMPUS | '01583410 | 763 | 245 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO PRI - NORTHEAST CAMPUS | '01583410 | 212 | 88 | | | | | | * | 0 | * | * | * |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO - NORTHEAST CAMPUS | '01583400 | 23 | 12 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS AUSTIN PRI | '01583410 | 210 | 20 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BASIS TEXAS | '015834 | 2988 | 887 | BASIS SAN ANTONIO- PRI NORTH CENTRAL CAMPUS | '01583400 | 756 | 286 | | | | | | 6 | 8 | 0 | 0 | 14 |
| BASIS TEXAS TOTAL | '015834 | 2988 | 887 | | | 2988 | 887 | | | | | | * | 15 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS WESTERN HILLS | '01583500 | 794 | 526 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS FOREST HEIGHTS | '01583500 | 773 | 446 | | | | | | * | 9 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS LAKESIDE | '01583500 | 640 | 513 | | | | | | * | 5 | * | * | * |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS IRVING | '01583500 | 745 | 334 | | | | | | 6 | 8 | 0 | 11 | 3 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA | '01583500 | 454 | 369 | | | | | | 8 | 2 | 0 | 6 | 4 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS MONTE VISTA NORTH | '01583500 | 478 | 307 | | | | | | 9 | 6 | 2 | 10 | 3 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS LIVE OAK | '01583500 | 695 | 611 | | | | | | 13 | 11 | 1 | 22 | 1 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS NORTHERN OAKS | '01583500 | 1372 | 1157 | | | | | | 27 | 10 | 8 | 18 | 11 |
| GREAT HEARTS TEXAS | '015835 | 6529 | 4611 | GREAT HEARTS IRVING UPPER | '01583500 | 578 | 348 | | | | | | 27 | 14 | 8 | 14 | 19 |
| GREAT HEARTS TEXAS TOTAL | '015835 | 6529 | 4611 | | | 6529 | 4611 | | | | | | 101 | 70 | 21 | 101 | 49 |
| ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY | '015836 | 467 | 267 | ELEANOR KOLITZ HEBREW | '01583600 | 467 | 267 | | | | | | * | 2 | * | * | * |
| ELEANOR KOLITZ HEBREW LANGUAGE ACADEMY TOTAL | '015836 | 467 | 267 | | | 467 | 267 | | | | | | * | 2 | * | * | * |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE LEGACY | '01583800 | 522 | 25 | | | | | | | | | | |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE INGENUITY | '01583800 | 311 | 111 | | | | | | | | | | |
| COMPASS ROSE ACADEMY | '015838 | 1124 | 212 | COMPASS ROSE LEGACY EL | '01583800 | 291 | 76 | | | | | | | | | | |
| COMPASS ROSE ACADEMY TOTAL | '015838 | 1124 | 212 | | | 1124 | 212 | | | | | | | | | | |
| PROMESA ACADEMY CHARTER SCHOOL | '015839 | 191 | 0 | PROMESA ACADEMY CHARTER SCHOOL | '01583900 | 191 | 0 | | | | | | * | 0 | * | * | * |
| PROMESA ACADEMY CHARTER SCHOOL TOTAL | '015839 | 191 | 0 | | | 191 | 0 | | | | | | * | 0 | * | * | * |
| SAN ANTONIO PREPARATORY CHARTER SCHOOL | '015840 | 200 | 87 | SAN ANTONIO PREPARATORY | '01584000 | 200 | 87 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN ANTONIO PREPARATORY CHARTER SCHOOL TOTAL | '015840 | 200 | 87 | | | 200 | 87 | | | | | | * | 3 | * | * | * |
| THE GATHERING PLACE | '015841 | 365 | 157 | THE GATHERING PLACE | '01584100 | 365 | 157 | | | | | | * | 1 | * | * | * |
| THE GATHERING PLACE TOTAL | '015841 | 365 | 157 | | | 365 | 157 | | | | | | * | 1 | * | * | * |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | BEXAR CO J J A E P | '01590100 | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | HOWARD EL | '01590110 | 380 | 327 | | | | | | 12 | 4 | 0 | 16 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | CAMBRIDGE EL | '01590110 | 828 | 683 | | | | | | 24 | 10 | 0 | 34 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | WOODRIDGE EL | '01590110 | 849 | 704 | | | | | | 39 | 10 | 1 | 48 | 0 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | ALAMO HEIGHTS J H | '01590104 | 1111 | 852 | * | 0 | * | * | * | 44 | 10 | 1 | 52 | 1 |
| ALAMO HEIGHTS ISD | '015901 | 4824 | 3776 | ALAMO HEIGHTS H S | '01590100 | 1656 | 1210 | | | | | | 83 | 15 | 4 | 88 | 6 |
| ALAMO HEIGHTS ISD TOTAL | '015901 | 4824 | 3776 | | | 4824 | 3776 | * | 0 | * | * | * | 202 | 57 | 6 | 245 | 8 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BEXAR CO J J A E P | '01590400 | 3 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL H | '01590401 | 6 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP MIDDLE | '01590404 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT MIDDLE | '01590404 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FENLEY TRANSITIONAL MIDDLE | '01590404 | 7 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TEJEDA JUNIOR ACADEMY | '01590404 | 17 | 0 | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER DAEP | '01590411 | NR | NR | | | | | | | | | | |
| HARLANDALE ISD | '015904 | 12032 | 4193 | FRANK M TEJEDA ACADEMY | '01590400 | 195 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ALTERNATIVE CENTER BOOT H S | '01590400 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE MIDDLE | '01590404 | 753 | 0 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | A LEAL JR MIDDLE | '01590404 | 656 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | KINGSBOROUGH MIDDLE | '01590404 | 476 | 0 | | | | | | * | 15 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLUMBIA HEIGHTS EL | '01590410 | 295 | 117 | | | | | | * | 8 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | RAYBURN EL | '01590411 | 362 | 0 | | | | | | * | 2 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | VESTAL EL | '01590411 | 372 | 154 | | | | | | * | 7 | * | * | * |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HAC DAEP H S | '01590400 | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | JEWEL C WIETZEL CENTER | '01590411 | 34 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 1 | 4 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE ISD STEM ECHS-ALAMO COLLEGES AT PAC | '01590401 | 389 | 39 | | | | | | 9 | 1 | 0 | 10 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | V M ADAMS EL | '01590410 | 570 | 351 | * | 0 | * | * | * | 9 | 8 | 0 | 17 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | STONEWALL/FLANDERS EL | '01590410 | 497 | 258 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | WRIGHT EL | '01590411 | 394 | 141 | | | | | | 11 | 7 | 0 | 18 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MORRILL EL | '01590410 | 350 | 176 | | | | | | 12 | 3 | 0 | 15 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | COLLIER EL | '01590410 | 394 | 394 | | | | | | 13 | 9 | 0 | 22 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HARLANDALE ISD | '015904 | 12032 | 4193 | GILLETTE EL | '01590410 | 521 | 99 | * | 0 | * | * | * | 15 | 8 | 0 | 22 | 1 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | H W SCHULZE EL | '01590410 | 599 | 599 | * | 0 | * | * | * | 16 | 9 | 0 | 25 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | CARROLL BELL EL | '01590410 | 399 | 248 | | | | | | 19 | 4 | 0 | 23 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | TERRELL WELLS MIDDLE | '01590404 | 689 | 286 | | | | | | 22 | 13 | 0 | 35 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | BELLAIRE EL | '01590410 | 486 | 221 | | | | | | 22 | 7 | 0 | 29 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | E H GILBERT EL | '01590411 | 479 | 224 | * | 0 | * | * | * | 23 | 6 | 0 | 29 | 0 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | HARLANDALE H S | '01590400 | 1630 | 564 | | | | | | 77 | 15 | 1 | 74 | 17 |
| HARLANDALE ISD | '015904 | 12032 | 4193 | MCCOLLUM H S | '01590400 | 1459 | 322 | | | | | | 84 | 26 | 3 | 96 | 11 |
| HARLANDALE ISD TOTAL | '015904 | 12032 | 4193 | | | 12032 | 4193 | * | 0 | * | | | 407 | 198 | 5 | 571 | 29 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BEXAR CO J J A E P | '01590501 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALTERNATIVE CENTER | '01590504 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | EL DAEP | '01590512 | NR | NR | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | PRE-K 4 SAN ANTONIO | '01590514 | 40 | 27 | | | | | | | | | | |
| EDGEWOOD ISD | '015905 | 8814 | 564 | MEMORIAL H S | '01590500 | 1110 | 9 | | | | | | * | 10 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STEAM AT THE FINE ARTS ACADEMY | '01590501 | 284 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BRENTWOOD MIDDLE | '01590504 | 679 | 4 | | | | | | * | 4 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GUS GARCIA MIDDLE | '01590504 | 517 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROY CISNEROS EL | '01590510 | 451 | 0 | | | | | | * | 8 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | L B JOHNSON EL | '01590510 | 392 | 2 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LOMA PARK EL | '01590511 | 550 | 0 | | | | | | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ROOSEVELT EL | '01590511 | 373 | 0 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD EL | '01590511 | 489 | 0 | | | | | | * | 16 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | WINSTON EL | '01590511 | 391 | 1 | | | | | | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | H B GONZALEZ EL | '01590511 | 403 | 0 | | | | | | * | 6 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | BURLESON CENTER | '01590512 | NR | NR | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE PRE-K 4 SA EARLY LEARNING | '01590514 | 235 | 115 | | | | | | * | 2 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | JOHN F KENNEDY H S | '01590500 | 1103 | 1 | * | 0 | * | * | * | * | 7 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | E T WRENN MIDDLE | '01590504 | 577 | 3 | * | 0 | * | * | * | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | ALONSO S PERALES EL | '01590510 | 316 | 0 | * | 0 | * | * | * | * | 9 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | LAS PALMAS EL | '01590511 | 244 | 0 | * | 0 | * | * | * | * | 5 | * | * | * |
| EDGEWOOD ISD | '015905 | 8814 | 564 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | GARDENDALE EL | '01590510 | 135 | 65 | | | | | | 5 | 5 | 0 | 0 | 10 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | STAFFORD CENTER | '01590512 | 277 | 172 | | | | | | 8 | 7 | 0 | 1 | 14 |
| EDGEWOOD ISD | '015905 | 8814 | 564 | CARDENAS CENTER | '01590511 | 248 | 165 | | | | | | 10 | 19 | 0 | 1 | 28 |
| EDGEWOOD ISD TOTAL | '015905 | 8814 | 564 | | | 8814 | 564 | 7 | 0 | 0 | 2 | 5 | 184 | 152 | 0 | 20 | 316 |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH H S | '01590600 | 463 | 374 | | | | | | | | | | |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH MIDDLE | '01590604 | 356 | 304 | | | | | | | | | | |
| RANDOLPH FIELD ISD | '015906 | 1430 | 1169 | RANDOLPH EL | '01590610 | 611 | 491 | | | | | | | | | | |
| RANDOLPH FIELD ISD TOTAL | '015906 | 1430 | 1169 | | | 1430 | 1169 | | | | | | | | | | |
| SAN ANTONIO ISD | 015907 | 45514 | 15591 | JJA | '01590702 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TEXANS CAN ACADEMY AT HIGHLANDS H S | '01590703 | 290 | 39 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JT BRACKENRIDGE DAEP | '01590718 | NR | NR | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HEALY-MURPHY | '01590718 | 154 | 25 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHRISTUS SANTA ROSA | '01590718 | 1 | 1 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SEIDEL LEARNING | '01590718 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHILDREN'S SHELTER OF SA | '01590720 | 15 | 15 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HEALY MURPHY PK | '01590720 | 20 | 18 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SAISD - PK 4 SA | '01590723 | 90 | 90 | | | | | | | | | | |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TRAVIS EARLY COLLEGE H S | '01590702 | 422 | 53 | | | | | | * | 3 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | COOPER ACADEMY AT NAVARRO | '01590702 | 367 | 59 | | | | | | * | 9 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ST PHILIP'S COLLEGE EARLY COLLEGE H S WITH SAISD | '01590702 | 321 | 69 | | | | | | * | 0 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LOWELL MIDDLE | '01590705 | 270 | 178 | | | | | | * | 4 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TAFOLLA MIDDLE | '01590706 | 454 | 128 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAMERON EL | '01590711 | 288 | 147 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MURIEL FORBES ACADEMY | '01590712 | 213 | 72 | | | | | | * | 5 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RODRIGUEZ MONTESSORI EL | '01590713 | 115 | 60 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SMITH EL | '01590716 | 271 | 156 | | | | | | * | 2 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | P F STEWART EL | '01590716 | 478 | 125 | | | | | | * | 1 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JUVENILE DETENT CTR | '01590719 | 94 | 2 | | | | | | * | 2 | * | * | * |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ESTRADA ACHIEVEMENT CTR | '01590701 | 11 | 1 | | | | | | 0 | 3 | 0 | 0 | 3 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BREWER ACADEMY | '01590706 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | Multiple Campus | | NR | NR | | | | | | 0 | 32 | 0 | 1 | 31 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLAND HILLS EL | '01590713 | 627 | 190 | | | | | | 5 | 1 | 0 | 1 | 5 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAST MED H S | '01590702 | 170 | 170 | | | | | | 6 | 2 | 0 | 1 | 7 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HUPPERTZ EL | '01590713 | 279 | 94 | | | | | | 6 | 3 | 0 | 1 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | STEELE MONTESSORI ACADEMY | '01590716 | 264 | 122 | | | | | | 6 | 7 | 0 | 0 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | TYNAN EARLY CHILDHOOD CAMPUS | '01590724 | 158 | 90 | | | | | | 6 | 5 | 0 | 1 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GONZALES EARLY CHILDHOOD CAMPUS | '01590724 | 115 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WASHINGTON EL | '01590717 | 333 | 72 | * | 1 | * | * | * | 6 | 3 | 0 | 0 | 9 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVIS MIDDLE | '01590704 | 636 | 160 | | | | | | 7 | 6 | 0 | 0 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROGERS MIDDLE | '01590705 | 407 | 144 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FENWICK ACADEMY | '01590712 | 491 | 119 | | | | | | 7 | 5 | 0 | 1 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FRANKLIN EL | '01590712 | 400 | 147 | | | | | | 7 | 7 | 0 | 4 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROBERT B GREEN ACADEMY | '01590713 | 185 | 106 | | | | | | 7 | 6 | 0 | 3 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | KNOX EARLY CHILDHOOD CAMPUS | '01590724 | 181 | 82 | | | | | | 7 | 10 | 0 | 1 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | NELSON EARLY CHILDHOOD CAMPUS | '01590724 | 143 | 61 | | | | | | 7 | 7 | 2 | 2 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RHODES MIDDLE | '01590705 | 556 | 85 | | | | | | 8 | 7 | 0 | 3 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GEORGE E KELLY EL | '01590714 | 203 | 42 | | | | | | 8 | 3 | 0 | 4 | 7 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BOWDEN ACADEMY | '01590714 | 476 | 118 | * | 0 | * | * | * | 8 | 7 | 0 | 3 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '01590702 | 580 | 372 | | | | | | 9 | 8 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | COLLINS GARDEN EL | '01590711 | 434 | 104 | | | | | | 9 | 2 | 0 | 1 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | GATES EL | '01590712 | 161 | 69 | | | | | | 9 | 0 | 0 | 1 | 8 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIRSCH EL | '01590713 | 582 | 190 | | | | | | 9 | 13 | 0 | 1 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | IRVING DUAL LANGUAGE ACADEMY | '01590713 | 426 | 223 | | | | | | 9 | 8 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DORIE MILLER EL | '01590715 | 233 | 141 | | | | | | 9 | 3 | 0 | 1 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WOODLAWN HILLS EL | '01590717 | 383 | 136 | | | | | | 9 | 4 | 0 | 1 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MISSION ACADEMY | '01590721 | 490 | 159 | | | | | | 9 | 1 | 0 | 0 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARVAJAL EL | '01590724 | 413 | 141 | | | | | | 9 | 10 | 3 | 6 | 10 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WHITTIER MIDDLE | '01590705 | 757 | 214 | * | 0 | * | * | * | 9 | 5 | 0 | 3 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BASKIN EL | '01590710 | 329 | 118 | | | | | | 10 | 3 | 0 | 1 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | AGNES COTTON ACADEMY | '01590711 | 447 | 161 | | | | | | 10 | 6 | 0 | 4 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG WOMEN'S LEADERSHIP ACADEMY PRI AT PAGE | '01590712 | 268 | 125 | | | | | | 10 | 4 | 0 | 1 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | YOUNG MEN'S LEADERSHIP ACADEMY | '01590717 | 380 | 95 | | | | | | 10 | 7 | 0 | 1 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LONGFELLOW MIDDLE | '01590705 | 863 | 276 | | | | | | 11 | 2 | 0 | 2 | 11 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOSTER ACADEMY | '01590712 | 502 | 240 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | M L KING ACADEMY | '01590714 | 274 | 90 | | | | | | 11 | 5 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARGIL ACADEMY | '01590714 | 449 | 152 | | | | | | 11 | 4 | 0 | 1 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | OGDEN ACADEMY | '01590715 | 631 | 138 | | | | | | 11 | 5 | 0 | 0 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WOODLAWN ACADEMY | '01590717 | 591 | 170 | * | 0 | * | * | * | 11 | 5 | 0 | 3 | 13 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRISCOE EL | '01590711 | 414 | 182 | | | | | | 12 | 5 | 0 | 0 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DE ZAVALA EL | '01590712 | 477 | 278 | | | | | | 12 | 11 | 0 | 0 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ELOISE JAPHET ACADEMY | '01590714 | 792 | 244 | | | | | | 12 | 6 | 0 | 1 | 17 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SARAH S KING EL | '01590714 | 564 | 212 | | | | | | 12 | 11 | 0 | 4 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | STORM EL | '01590716 | 298 | 154 | | | | | | 12 | 0 | 0 | 0 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | POE MIDDLE | '01590705 | 215 | 84 | * | 0 | * | * | * | 12 | 4 | 0 | 0 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DOUGLASS ACADEMY | '01590711 | 329 | 177 | | | | | | 13 | 6 | 0 | 1 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID BARKLEY/FRANCISCO RUIZ EL | '01590716 | 417 | 197 | | | | | | 13 | 5 | 0 | 6 | 12 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MAVERICK EL | '01590715 | 490 | 208 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HAWTHORNE PK-8 ACADEMY | '01590717 | 669 | 185 | | | | | | 14 | 7 | 0 | 5 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CAST TECH H S | '01590702 | 486 | 88 | * | 0 | * | * | * | 14 | 4 | 0 | 0 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES C BALL ACADEMY | '01590710 | 533 | 171 | * | 0 | * | * | * | 14 | 11 | 0 | 4 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CARROLL EARLY CHILDHOOD CAMPUS | '01590724 | 401 | 141 | * | 0 | * | * | * | 14 | 12 | 0 | 2 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | CHARLES GRAEBNER EL | '01590712 | 659 | 270 | 0 | 1 | 0 | 0 | 1 | 14 | 4 | 0 | 3 | 15 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLAND PARK EL | '01590713 | 452 | 190 | | | | | | 15 | 9 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BEACON HILL ACADEMY | '01590710 | 392 | 153 | | | | | | 16 | 1 | 0 | 2 | 15 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MARK TWAIN DUAL LANGUAGE ACADEMY | '01590716 | 505 | 201 | | | | | | 16 | 2 | 0 | 4 | 14 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | NEAL EL | '01590715 | 478 | 140 | 0 | 1 | 0 | 0 | 1 | 16 | 4 | 0 | 2 | 18 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HOUSTON H S | '01590700 | 841 | 234 | | | | | | 17 | 20 | 0 | 1 | 36 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | MADISON EL | '01590714 | 440 | 226 | | | | | | 17 | 7 | 0 | 1 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ADVANCED LEARNING ACADEMY | '01590702 | 955 | 604 | | | | | | 18 | 1 | 0 | 3 | 16 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | DAVID CROCKETT ACADEMY | '01590711 | 667 | 286 | | | | | | 18 | 6 | 0 | 5 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HERFF ACADEMY | '01590713 | 414 | 157 | | | | | | 18 | 10 | 0 | 2 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | PERSHING EL | '01590715 | 395 | 253 | | | | | | 18 | 3 | 0 | 2 | 19 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ARNOLD EL | '01590710 | 572 | 214 | | | | | | 19 | 5 | 0 | 1 | 23 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | FOX TECHNICAL H S | '01590700 | 465 | 62 | * | 0 | * | * | * | 19 | 5 | 1 | 1 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BONHAM ACADEMY | '01590710 | 632 | 284 | | | | | | 20 | 0 | 0 | 0 | 20 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HILLCREST EL | '01590713 | 357 | 126 | | | | | | 20 | 8 | 0 | 2 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | SCHENCK EL | '01590716 | 562 | 217 | | | | | | 20 | 5 | 0 | 4 | 21 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | WILSON EL | '01590717 | 408 | 170 | | | | | | 20 | 5 | 0 | 3 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | ROGERS ACADEMY | '01590716 | 718 | 198 | * | 0 | * | * | * | 20 | 3 | 0 | 1 | 22 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HARRIS MIDDLE | '01590704 | 795 | 107 | | | | | | 22 | 3 | 0 | 1 | 24 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LAMAR EL | '01590714 | 328 | 155 | | | | | | 22 | 5 | 0 | 0 | 27 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | RIVERSIDE PARK ACADEMY | '01590716 | 395 | 240 | | | | | | 22 | 4 | 0 | 0 | 26 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | J T BRACKENRIDGE EL | '01590711 | 532 | 218 | | | | | | 24 | 9 | 0 | 4 | 29 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BRACKENRIDGE H S | '01590700 | 1507 | 289 | | | | | | 30 | 10 | 0 | 0 | 40 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | HIGHLANDS H S | '01590700 | 1517 | 328 | | | | | | 33 | 23 | 0 | 4 | 52 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | JEFFERSON H S | '01590700 | 1590 | 620 | | | | | | 33 | 15 | 0 | 4 | 44 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | BURBANK H S | '01590700 | 1293 | 372 | | | | | | 36 | 17 | 0 | 7 | 46 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | LANIER H S | '01590700 | 1419 | 219 | * | 0 | * | * | * | 40 | 16 | 0 | 7 | 49 |
| SAN ANTONIO ISD | '015907 | 45514 | 15591 | EDISON H S | '01590700 | 1436 | 323 | | | | | | 51 | 21 | 0 | 4 | 68 |
| **SAN ANTONIO ISD TOTAL** | **'015907** | **45514** | **15591** | | | **45514** | **15591** | **15** | **3** | **0** | **0** | **18** | **1150** | **560** | **6** | **163** | **1541** |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | BEXAR CO J J A E P | '01590803 | NR | NR | | | | | | | | | | |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ALTERNATIVE SCHOOL | '01590803 | NR | NR | | | | | | | | | | |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | Multiple Campus | | NR | NR | | | | | | 0 | 75 | 0 | 5 | 70 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ATHENS EL | '01590811 | 225 | 48 | | | | | | 6 | 0 | 0 | 0 | 6 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | FIVE PALMS EL | '01590811 | 429 | 121 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | NEIL ARMSTRONG EL | '01590811 | 289 | 98 | | | | | | 7 | 1 | 0 | 0 | 8 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ABRAHAM KAZEN MIDDLE | '01590804 | 218 | 71 | | | | | | 8 | 1 | 0 | 0 | 9 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | KINDRED EL | '01590810 | 312 | 122 | | | | | | 9 | 5 | 0 | 4 | 10 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S - WEST CAMPUS | '01590800 | 196 | 35 | | | | | | 10 | 1 | 0 | 1 | 10 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | MIGUEL CARRILLO JR EL | '01590811 | 303 | 103 | | | | | | 10 | 2 | 0 | 0 | 12 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ROY BENAVIDEZ EL | '01590811 | 559 | 144 | | | | | | 12 | 3 | 0 | 0 | 15 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | HUTCHINS EL | '01590810 | 415 | 117 | | | | | | 14 | 7 | 0 | 0 | 21 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | PALO ALTO EL | '01590810 | 501 | 161 | | | | | | 15 | 3 | 0 | 1 | 17 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | PRICE EL | '01590810 | 389 | 157 | | | | | | 15 | 4 | 0 | 3 | 16 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | DWIGHT MIDDLE | '01590804 | 562 | 128 | | | | | | 16 | 2 | 0 | 0 | 18 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ALAN B SHEPARD MIDDLE | '01590804 | 581 | 114 | | | | | | 17 | 1 | 0 | 0 | 18 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | |
| | | | | | | | | | | | | School Reported Source | | | | School Reported Source | |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | FRANK MADLA EL | '01590810 | 439 | 109 | | | | | | 20 | 7 | 0 | 0 | 27 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | ROBERT C ZAMORA MIDDLE | '01590804 | 530 | 152 | | | | | | 21 | 1 | 0 | 0 | 22 |
| SOUTH SAN ANTONIO ISD | '015908 | 8294 | 2203 | SOUTH SAN ANTONIO H S | '01590800 | 2346 | 523 | | | | | | 71 | 13 | 0 | 3 | 81 |
| **SOUTH SAN ANTONIO ISD TOTAL** | **'015908** | **8294** | **2203** | | | **8294** | **2203** | | | | | | **258** | **128** | **0** | **17** | **369** |
| SOMERSET ISD | '015909 | 4032 | 2591 | ATASCOSA CO ALTER | '01590900 | NR | NR | | | | | | | | | | |
| SOMERSET ISD | '015909 | 4032 | 2591 | | Multiple Campus | NR | NR | | | | | | 0 | 27 | 0 | 8 | 19 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SHIRLEEN ZACHARIAS EARLY CLGE LEADERSHIP ACADEMY | '01590900 | 141 | 43 | | | | | | 7 | 0 | 0 | 4 | 3 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EARLY CHILDHOOD EL | '01590910 | 317 | 221 | | | | | | 14 | 6 | 0 | 6 | 14 |
| SOMERSET ISD | '015909 | 4032 | 2591 | S/SGT MICHAEL P BARRERA VETERANS EL | '01590910 | 497 | 361 | | | | | | 36 | 11 | 0 | 20 | 27 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET EL | '01590910 | 709 | 472 | | | | | | 41 | 9 | 0 | 20 | 30 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SAVANNAH HEIGHTS INT | '01590910 | 590 | 444 | | | | | | 48 | 9 | 0 | 26 | 31 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET J H | '01590904 | 616 | 330 | | | | | | 60 | 13 | 0 | 14 | 59 |
| SOMERSET ISD | '015909 | 4032 | 2591 | SOMERSET H S | '01590900 | 1162 | 720 | | | | | | 75 | 7 | 0 | 41 | 41 |
| **SOMERSET ISD TOTAL** | **'015909** | **4032** | **2591** | | | **4032** | **2591** | | | | | | **281** | **82** | **0** | **139** | **224** |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTH EAST J J A E P | '01591002 | 7 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HOMEBASED COMP ED | '01591005 | 2 | 0 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTERNATIVE EL | '01591016 | 2 | 1 | | | | | | | | | | |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ACADEMY OF CREATIVE ED | '01591000 | 110 | 18 | | | | | | * | 3 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | INTERNATIONAL SCHOOL OF AMERICA | '01591000 | 485 | 116 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER H S | '01591001 | 32 | 16 | | | | | | * | 6 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | KRUEGER MIDDLE | '01591004 | 939 | 410 | | | | | | * | 11 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EAST TERRELL HILLS EL | '01591010 | 605 | 377 | | | | | | * | 9 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHWOOD EL | '01591010 | 393 | 263 | | | | | | * | 4 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK GROVE EL | '01591011 | 351 | 251 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LAS LOMAS EL | '01591014 | 516 | 342 | | | | | | * | 5 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | PRE-K ACADEMY AT WEST AVENUE | '01591014 | 172 | 130 | | | | | | * | 6 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NEISD - PK4SA | '01591031 | 57 | 35 | | | | | | * | 0 | * | * | * |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ALTER MIDDLE | '01591005 | 14 | 4 | | | | | | 0 | 2 | 0 | 1 | 1 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | | Multiple Campus | NR | NR | | | | | | 0 | 31 | 0 | 2 | 29 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MONTGOMERY EL | '01591012 | 370 | 247 | | | | | | 5 | 12 | 0 | 2 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | SERNA EL | '01591011 | 362 | 225 | | | | | | 6 | 16 | 0 | 7 | 15 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CAMELOT EL | '01591011 | 471 | 310 | | | | | | 8 | 10 | 2 | 8 | 8 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OAK MEADOW EL | '01591013 | 380 | 231 | | | | | | 8 | 6 | 0 | 4 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROYAL RIDGE EL | '01591013 | 543 | 324 | | | | | | 8 | 5 | 0 | 3 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | DELLVIEW EL | '01591010 | 431 | 265 | | | | | | 9 | 3 | 0 | 5 | 7 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH EAST ISD | '015910 | 60482 | 31554 | HUEBNER EL | '01591013 | 551 | 409 | | | | | | 9 | 6 | 2 | 4 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CLEAR SPRING EL | '01591011 | 329 | 200 | | | | | | 10 | 6 | 0 | 3 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LONGS CREEK EL | '01591013 | 602 | 373 | | | | | | 10 | 6 | 1 | 5 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CANYON RIDGE EL | '01591014 | 534 | 362 | | | | | | 10 | 12 | 3 | 6 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WILSHIRE EL | '01591011 | 278 | 145 | | | | | | 11 | 3 | 5 | 2 | 7 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NORTHERN HILLS EL | '01591012 | 540 | 365 | | | | | | 11 | 7 | 0 | 5 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REGENCY PLACE EL | '01591012 | 459 | 273 | | | | | | 12 | 9 | 0 | 8 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | GARNER MIDDLE | '01591004 | 883 | 403 | | | | | | 13 | 7 | 4 | 0 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JACKSON MIDDLE | '01591004 | 725 | 295 | | | | | | 13 | 9 | 4 | 7 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JACKSON-KELLER EL | '01591010 | 587 | 364 | | | | | | 13 | 10 | 0 | 10 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LARKSPUR EL | '01591010 | 790 | 511 | | | | | | 13 | 15 | 1 | 10 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WOODSTONE EL | '01591012 | 535 | 372 | | | | | | 13 | 3 | 0 | 7 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STAHL EL | '01591012 | 710 | 376 | | | | | | 13 | 8 | 4 | 6 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | THOUSAND OAKS EL | '01591012 | 574 | 385 | | | | | | 13 | 10 | 3 | 6 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | REDLAND OAKS EL | '01591012 | 387 | 242 | | | | | | 13 | 4 | 0 | 8 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROAN FOREST EL | '01591013 | 846 | 465 | | | | | | 13 | 13 | 0 | 7 | 19 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | DRISCOLL MIDDLE | '01591004 | 656 | 349 | | | | | | 15 | 9 | 1 | 7 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | COLONIAL HILLS EL | '01591010 | 588 | 408 | | | | | | 15 | 17 | 1 | 7 | 24 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | OLMOS EL | '01591011 | 584 | 392 | | | | | | 15 | 12 | 2 | 8 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HIDDEN FOREST EL | '01591012 | 551 | 434 | | | | | | 15 | 10 | 1 | 6 | 18 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STONE OAK EL | '01591013 | 847 | 557 | | | | | | 15 | 9 | 0 | 6 | 18 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WETMORE EL | '01591013 | 508 | 368 | | | | | | 15 | 5 | 0 | 10 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WALZEM EL | '01591011 | 600 | 367 | | | | | | 16 | 10 | 0 | 6 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ENCINO PARK EL | '01591012 | 680 | 495 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARDY OAK EL | '01591013 | 617 | 436 | | | | | | 16 | 7 | 1 | 11 | 11 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BULVERDE CREEK | '01591014 | 1019 | 664 | | | | | | 16 | 9 | 1 | 14 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | FOX RUN EL | '01591013 | 679 | 428 | | | | | | 17 | 3 | 0 | 14 | 6 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | STEUBING RANCH EL | '01591014 | 898 | 660 | | | | | | 17 | 4 | 3 | 2 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WOOD MIDDLE | '01591004 | 807 | 440 | | | | | | 18 | 11 | 0 | 9 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARMONY HILLS EL | '01591010 | 454 | 265 | | | | | | 18 | 9 | 1 | 16 | 10 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EL DORADO EL | '01591012 | 559 | 351 | | | | | | 18 | 8 | 2 | 16 | 8 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WHITE MIDDLE | '01591004 | 1131 | 514 | | | | | | 19 | 7 | 2 | 7 | 17 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WINDCREST EL | '01591011 | 546 | 330 | | | | | | 20 | 5 | 0 | 12 | 13 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CIBOLO GREEN | '01591014 | 825 | 573 | | | | | | 20 | 9 | 0 | 15 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CASTLE HILLS EL | '01591010 | 470 | 273 | | | | | | 21 | 2 | 3 | 8 | 12 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | RIDGEVIEW EL | '01591011 | 530 | 370 | | | | | | 21 | 10 | 0 | 10 | 21 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EISENHOWER MIDDLE | '01591004 | 971 | 435 | | | | | | 22 | 18 | 1 | 9 | 30 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | VINEYARD RANCH EL | '01591014 | 808 | 528 | | | | | | 22 | 8 | 2 | 8 | 20 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HARRIS MIDDLE | '01591005 | 947 | 487 | | | | | | 23 | 15 | 0 | 6 | 32 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | WILDERNESS OAK EL | '01591014 | 619 | 459 | | | | | | 23 | 11 | 1 | 12 | 21 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | TUSCANY HEIGHTS | '01591014 | 693 | 460 | | | | | | 23 | 3 | 0 | 10 | 16 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | COKER EL | '01591010 | 779 | 535 | | | | | | 25 | 8 | 2 | 8 | 23 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | NIMITZ MIDDLE | '01591004 | 1228 | 588 | | | | | | 27 | 12 | 0 | 17 | 22 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BUSH MIDDLE | '01591005 | 1004 | 620 | | | | | | 27 | 10 | 2 | 10 | 25 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | HILL MIDDLE | '01591005 | 1110 | 561 | | | | | | 28 | 0 | 1 | 13 | 14 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | TEJEDA MIDDLE | '01591005 | 1165 | 677 | | | | | | 41 | 9 | 3 | 17 | 30 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | BRADLEY MIDDLE | '01591004 | 1200 | 697 | | | | | | 42 | 17 | 1 | 23 | 35 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | ROOSEVELT H S | '01591000 | 2623 | 896 | * | 0 | * | * | * | 43 | 25 | 0 | 10 | 58 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | LOPEZ MIDDLE | '01591005 | 1384 | 815 | | | | | | 51 | 7 | 0 | 27 | 31 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MACARTHUR H S | '01591000 | 2205 | 747 | | | | | | 52 | 24 | 2 | 17 | 57 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTH EAST ISD | '015910 | 60482 | 31554 | REAGAN H S | '01591000 | 3384 | 1084 | | | | | | 58 | 16 | 3 | 30 | 41 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | EXCELLENCE H S LEGACY OF EDUCATIONAL | '01591000 | 2433 | 534 | | | | | | 74 | 28 | 7 | 34 | 61 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | MADISON H S | '01591000 | 3025 | 1085 | | | | | | 96 | 20 | 5 | 38 | 73 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | JOHNSON H S | '01591000 | 3176 | 1471 | | | | | | 100 | 21 | 3 | 37 | 81 |
| NORTH EAST ISD | '015910 | 60482 | 31554 | CHURCHILL H S | '01591000 | 2607 | 1096 | | | | | | 107 | 25 | 2 | 64 | 66 |
| NORTH EAST ISD TOTAL | '015910 | 60482 | 31554 | | | 60482 | 31554 | * | 0 | * | * | * | 1491 | 702 | 83 | 736 | 1374 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL CHOICE PROGAM | '01591100 | 6 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | BEXAR CO J J A E P | '01591100 | 3 | 0 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | WILSON COUNTY BOOT CAMP | '01591100 | NR | NR | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | PRE/K FOR SA - EAST CENTRAL ISD | '01591110 | 18 | 11 | | | | | | | | | | |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | BEXAR COUNTY LRN CTR | '01591100 | 34 | 34 | | | | | | * | 1 | * | * | * |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL CAST LEAD H S | '01591100 | 51 | 29 | | | | | | * | 4 | * | * | * |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | Multiple Campus | | NR | NR | | | | | | 2 | 39 | 0 | 38 | 3 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | HARMONY EL | '01591110 | 540 | 400 | | | | | | 11 | 8 | 0 | 12 | 7 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | HIGHLAND FOREST EL | '01591110 | 480 | 267 | | | | | | 11 | 6 | 0 | 15 | 2 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | SINCLAIR EL | '01591110 | 642 | 421 | | | | | | 13 | 7 | 0 | 15 | 5 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | TRADITION EL | '01591110 | 716 | 531 | | | | | | 17 | 7 | 0 | 20 | 4 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | PECAN VALLEY EL | '01591110 | 476 | 335 | | | | | | 22 | 7 | 0 | 18 | 11 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | SALADO EL | '01591111 | 691 | 334 | | | | | | 22 | 10 | 0 | 25 | 7 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | LEGACY MIDDLE | '01591104 | 1098 | 406 | | | | | | 23 | 14 | 0 | 33 | 4 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL HERITAGE MIDDLE | '01591104 | 1228 | 695 | | | | | | 26 | 14 | 0 | 34 | 6 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | OAK CREST EL | '01591111 | 692 | 397 | | | | | | 30 | 13 | 0 | 26 | 17 |
| EAST CENTRAL ISD | '015911 | 9764 | 4760 | EAST CENTRAL H S | '01591100 | 3089 | 900 | | | | | | 106 | 49 | 0 | 120 | 35 |
| EAST CENTRAL ISD TOTAL | '015911 | 9764 | 4760 | | | 9764 | 4760 | | | | | | 289 | 179 | 0 | 364 | 104 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BEXAR CO J J A E P | '01591200 | NR | NR | | | | | | | | | | |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | INDIAN CREEK EL | '01591210 | 473 | 275 | | | | | | 7 | 7 | 0 | 12 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | JUDITH A RESNIK MIDDLE | '01591204 | 817 | 327 | | | | | | 9 | 17 | 1 | 24 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | CAST STEM H S | '01591200 | 230 | 60 | | | | | | 10 | 9 | 0 | 18 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST EL | '01591210 | 588 | 325 | | | | | | 11 | 6 | 0 | 13 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SHARON CHRISTA MCAULIFFE MIDDLE | '01591204 | 745 | 209 | | | | | | 12 | 8 | 0 | 17 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SPICEWOOD PARK EL | '01591211 | 475 | 287 | | | | | | 12 | 7 | 0 | 15 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BIG COUNTRY EL | '01591210 | 688 | 286 | | | | | | 13 | 2 | 0 | 14 | 1 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SUN VALLEY EL | '01591210 | 607 | 299 | | | | | | 14 | 9 | 0 | 17 | 6 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | HIDDEN COVE EL | '01591210 | 461 | 292 | | | | | | 15 | 6 | 0 | 18 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SKY HARBOUR EL | '01591210 | 511 | 311 | | | | | | 16 | 8 | 0 | 22 | 2 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | BOB HOPE EL | '01591210 | 451 | 219 | | | | | | 20 | 4 | 0 | 24 | 0 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | KRIEWALD RD EL | '01591210 | 517 | 282 | | | | | | 20 | 10 | 0 | 24 | 6 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | MEDIO CREEK EL | '01591211 | 563 | 314 | | | | | | 20 | 8 | 0 | 28 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST H S | '01591200 | 2077 | 809 | | | | | | 23 | 19 | 0 | 39 | 3 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | FRANCIS R SCOBEE MIDDLE | '01591204 | 838 | 333 | | | | | | 23 | 10 | 0 | 22 | 11 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | SOUTHWEST LEGACY H S | '01591200 | 1967 | 212 | | | | | | 27 | 21 | 0 | 38 | 10 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | RONALD E MCNAIR MIDDLE | '01591204 | 761 | 389 | | | | | | 28 | 10 | 0 | 34 | 4 |
| SOUTHWEST ISD | '015912 | 13457 | 5625 | ELM CREEK EL | '01591210 | 688 | 396 | | | | | | 32 | 4 | 0 | 34 | 2 |
| SOUTHWEST ISD TOTAL | '015912 | 13457 | 5625 | | | 13457 | 5625 | | | | | | 312 | 169 | 1 | 415 | 65 |
| LACKLAND ISD | '015913 | 899 | 541 | JJAEP | '01591300 | NR | NR | | | | | | | | | | |
| LACKLAND ISD | '015913 | 899 | 541 | VIRGINIA ALLRED STACEY JR/SR H S | '01591300 | 352 | 177 | | | | | | * | 3 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | LACKLAND EL | '01591310 | 547 | 364 | | | | | | * | 5 | * | * | * |
| LACKLAND ISD | '015913 | 899 | 541 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| LACKLAND ISD TOTAL | '015913 | 899 | 541 | | | 899 | 541 | | | | | | * | 13 | * | * | * |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | Multiple Campus | | NR | NR | | | | | | 2 | 3 | 0 | 1 | 4 |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | ROBERT G COLE MIDDLE/HIGH SCHOOL | '01591400 | 692 | 524 | | | | | | 10 | 2 | 2 | 6 | 4 |
| FT SAM HOUSTON ISD | '015914 | 1527 | 1235 | FT SAM HOUSTON EL | '01591410 | 835 | 711 | | | | | | 10 | 12 | 0 | 10 | 12 |
| FT SAM HOUSTON ISD TOTAL | '015914 | 1527 | 1235 | | | 1527 | 1235 | | | | | | 22 | 17 | 2 | 17 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CHAVEZ EXCEL ACADEMY | '01591501 | 84 | 14 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DAEP AT HOLMGREEN | '01591503 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD BEXAR COUNTY JJA | '01591503 | 3 | 1 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE SOUTH | '01591506 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE MIDDLE | '01591506 | 12 | 8 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOMEBOUND | '01591513 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE EL | '01591517 | 3 | 1 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD INTERVENTION | '01591520 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCHOOL AGED PARENTING PROGRAM | '01591520 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PUPIL PERSONNEL CAMPUS | '01591525 | NR | NR | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NISD PKSA | '01591566 | 303 | 190 | | | | | | | | | | |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMGREEN CENTER | '01591500 | 27 | 15 | | | | | | * | 5 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HEALTH CAREERS H S | '01591500 | 900 | 180 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALTERNATIVE H S | '01591500 | 16 | 9 | | | | | | * | 4 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARLOS COON EL | '01591512 | 579 | 264 | | | | | | * | 8 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FERNANDEZ EL | '01591516 | 534 | 241 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEARD EL | '01591518 | 647 | 335 | | | | | | * | 7 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEAD EL | '01591518 | 631 | 320 | | | | | | * | 17 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LANGLEY EL | '01591518 | 582 | 290 | | | | | | * | 2 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FRANKLIN EL | '01591519 | 814 | 402 | | | | | | * | 11 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LIECK EL | '01591522 | 635 | 350 | | | | | | * | 6 | * | * | * |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | Multiple Campus | | NR | NR | | | | | | 0 | 34 | 1 | 13 | 20 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VILLARREAL EL | '01591511 | 608 | 305 | | | | | | 5 | 7 | 0 | 8 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARNAHAN EL | '01591512 | 489 | 253 | | | | | | 5 | 6 | 0 | 4 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NORTHWEST CROSSING EL | '01591513 | 410 | 187 * | 0 | * | * | * | | 5 | 9 | 0 | 14 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELROD EL | '01591514 | 369 | 162 | | | | | | 6 | 2 | 0 | 8 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ZACHRY MIDDLE | '01591504 | 900 | 381 | | | | | | 7 | 7 | 0 | 6 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MAY EL | '01591515 | 444 | 208 | | | | | | 7 | 13 | 0 | 11 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BLATTMAN EL | '01591518 | 495 | 319 | | | | | | 7 | 8 | 0 | 9 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON SPRINGS EL | '01591515 | 473 | 290 | 0 | 1 | 0 | 0 | 1 | 7 | 9 | 1 | 3 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OAK HILLS TERRACE EL | '01591511 | 501 | 280 | | | | | | 8 | 14 | 0 | 13 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOONE EL | '01591512 | 503 | 282 | | | | | | 8 | 14 | 0 | 15 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCANDREW EL | '01591523 | 300 | 213 | | | | | | 8 | 3 | 0 | 7 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WERNLI EL | '01591523 | 506 | 321 | | | | | | 8 | 8 | 1 | 9 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOS REYES EL | '01591523 | 570 | 316 | | | | | | 8 | 5 | 0 | 4 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | REDDIX CENTER | '01591501 | 229 | 100 | | | | | | 9 | 17 | 1 | 12 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENOAKS EL | '01591510 | 539 | 348 | | | | | | 9 | 14 | 0 | 13 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEON VALLEY EL | '01591510 | 533 | 284 | | | | | | 9 | 16 | 0 | 16 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LOCKE HILL EL | '01591510 | 527 | 319 | | | | | | 9 | 19 | 4 | 13 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | POWELL EL | '01591512 | 424 | 188 | | | | | | 9 | 8 | 0 | 16 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ESPARZA EL | '01591512 | 442 | 197 | | | | | | 9 | 12 | 0 | 15 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TIMBERWILDE EL | '01591513 | 550 | 301 | | | | | | 9 | 7 | 1 | 12 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GALM EL | '01591514 | 485 | 210 | | | | | | 9 | 10 | 0 | 5 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | THORNTON EL | '01591514 | 517 | 250 | | | | | | 9 | 9 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CARSON EL | '01591516 | 540 | 287 | | | | | | 9 | 13 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FISHER EL | '01591516 | 684 | 274 | | | | | | 10 | 9 | 0 | 18 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MEADOW VILLAGE EL | '01591511 | 425 | 265 | | | | | | 10 | 9 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MCDERMOTT EL | '01591515 | 704 | 306 | | | | | | 10 | 14 | 0 | 9 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RABA EL | '01591516 | 624 | 310 | | | | | | 10 | 6 | 0 | 7 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LEWIS EL | '01591516 | 566 | 301 | | | | | | 10 | 7 | 0 | 11 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | AUE EL | '01591517 | 599 | 423 | | | | | | 10 | 7 | 0 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOFFMANN EL | '01591518 | 829 | 447 | | | | | | 10 | 10 | 2 | 8 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FIELDS EL | '01591522 | 806 | 456 | | | | | | 10 | 9 | 2 | 17 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STINSON MIDDLE | '01591505 | 1150 | 400 * | 0 | * | * | * | | 10 | 17 | 7 | 15 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NEFF MIDDLE | '01591504 | 1035 | 425 | | | | | | 11 | 20 | 0 | 21 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JONES MIDDLE | '01591504 | 1063 | 436 | | | | | | 11 | 13 | 0 | 12 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HELOTES EL | '01591510 | 374 | 259 | | | | | | 11 | 5 | 0 | 10 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOWSMAN EL | '01591511 | 704 | 339 | | | | | | 11 | 13 | 1 | 11 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUCHLE EL | '01591515 | 457 | 223 | | | | | | 11 | 2 | 0 | 9 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MYERS EL | '01591516 | 561 | 268 | | | | | | 11 | 7 | 0 | 9 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | DRIGGERS EL | '01591517 | 490 | 245 | | | | | | 11 | 10 | 0 | 19 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HENDERSON EL | '01591519 | 745 | 415 | | | | | | 11 | 4 | 0 | 4 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BOLDT EL | '01591522 | 679 | 376 | | | | | | 11 | 7 | 0 | 11 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HULL EL | '01591510 | 427 | 260 | | | | | | 12 | 11 | 0 | 18 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LINTON EL | '01591513 | 439 | 210 | | | | | | 12 | 4 | 0 | 15 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCOBEE EL | '01591514 | 520 | 249 | | | | | | 12 | 8 | 0 | 17 | 3 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | OTT EL | '01591518 | 625 | 297 | | | | | | 12 | 7 | 0 | 14 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLE EL | '01591522 | 1006 | 564 | | | | | | 12 | 10 | 3 | 11 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CABLE EL | '01591510 | 478 | 261 | | | | | | 13 | 16 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WESTWOOD TERRACE EL | '01591511 | 473 | 218 | | | | | | 13 | 6 | 0 | 19 | 0 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PASSMORE EL | '01591512 | 429 | 203 | | | | | | 13 | 6 | 0 | 17 | 2 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEUBING EL | '01591516 | 449 | 256 | | | | | | 13 | 9 | 1 | 17 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MORA EL | '01591522 | 485 | 267 | | | | | | 13 | 10 | 0 | 9 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAYBURN MIDDLE | '01591504 | 855 | 305 | | | | | | 14 | 9 | 0 | 22 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLASS EL | '01591511 | 460 | 203 | | | | | | 14 | 5 | 1 | 14 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRAUN STATION EL | '01591513 | 451 | 264 | | | | | | 14 | 6 | 0 | 19 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CODY EL | '01591513 | 544 | 236 | | | | | | 14 | 16 | 0 | 21 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ADAMS HILL EL | '01591512 | 488 | 288 | | | | | | 16 | 7 | 0 | 14 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MURNIN EL | '01591513 | 757 | 376 | | | | | | 16 | 5 | 0 | 20 | 1 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KNOWLTON EL | '01591513 | 654 | 264 | | | | | | 16 | 9 | 4 | 16 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARTIN EL | '01591518 | 552 | 277 | | | | | | 16 | 16 | 0 | 25 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RUDDER MIDDLE | '01591504 | 994 | 429 | | | | | | 17 | 18 | 1 | 14 | 20 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALLEY HI EL | '01591511 | 356 | 151 | | | | | | 17 | 10 | 0 | 4 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WANKE EL | '01591514 | 669 | 335 | | | | | | 17 | 5 | 0 | 18 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RAWLINSON MIDDLE | '01591505 | 1310 | 608 | | | | | | 18 | 11 | 2 | 18 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HATCHETT EL | '01591518 | 629 | 320 | | | | | | 18 | 9 | 0 | 22 | 5 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | VALE MIDDLE | '01591505 | 1245 | 479 | | | | | | 19 | 7 | 0 | 14 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ALLEN EL | '01591510 | 509 | 262 | | | | | | 19 | 6 | 0 | 3 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | COLONIES NORTH EL | '01591511 | 593 | 365 | | | | | | 19 | 8 | 2 | 9 | 16 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FORESTER EL | '01591514 | 816 | 331 | | | | | | 19 | 8 | 1 | 12 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MICHAEL EL | '01591516 | 645 | 346 | | | | | | 19 | 12 | 1 | 26 | 4 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KUENTZ EL | '01591519 | 575 | 375 | | | | | | 19 | 10 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRISCOE MIDDLE | '01591505 | 1626 | 532 | | | | | | 20 | 19 | 0 | 22 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | SCARBOROUGH EL | '01591517 | 877 | 503 | | | | | | 20 | 8 | 1 | 19 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KRUEGER EL | '01591518 | 622 | 378 | | | | | | 20 | 9 | 0 | 12 | 17 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | KALLISON EL | '01591522 | 1191 | 710 | | | | | | 20 | 6 | 0 | 12 | 14 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BERNAL MIDDLE | '01591506 | 1242 | 529 | | | | | | 21 | 9 | 0 | 24 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ROSS MIDDLE | '01591504 | 1168 | 298 | | | | | | 22 | 8 | 0 | 7 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | RHODES EL | '01591516 | 520 | 242 | | | | | | 22 | 7 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | NICHOLS EL | '01591517 | 445 | 292 | | | | | | 22 | 7 | 1 | 18 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MIRELES EL | '01591519 | 925 | 531 | | | | | | 22 | 12 | 0 | 22 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | ELLISON EL | '01591523 | 710 | 463 | | | | | | 22 | 7 | 0 | 21 | 8 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | PEASE MIDDLE | '01591504 | 1044 | 334 | | | | | | 23 | 6 | 0 | 20 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | LUNA MIDDLE | '01591505 | 1410 | 597 | | | | | | 23 | 10 | 2 | 8 | 23 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENSON MIDDLE | '01591504 | 1190 | 343 | | | | | | 24 | 10 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JORDAN MIDDLE | '01591505 | 1227 | 369 | | | | | | 24 | 12 | 1 | 23 | 12 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | EVERS EL | '01591515 | 659 | 266 | | | | | | 25 | 10 | 0 | 26 | 9 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CONNALLY MIDDLE | '01591505 | 848 | 400 | | | | | | 26 | 6 | 0 | 21 | 11 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BURKE EL | '01591516 | 577 | 295 | | | | | | 26 | 19 | 9 | 14 | 22 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BEHLAU EL | '01591519 | 665 | 404 | | | | | | 26 | 15 | 0 | 14 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GARCIA MIDDLE | '01591505 | 1534 | 642 | | | | | | 27 | 11 | 1 | 24 | 13 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | GLENN EL | '01591510 | 499 | 261 | | | | | | 27 | 11 | 1 | 22 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOBBY MIDDLE | '01591504 | 907 | 423 | | | | | | 28 | 6 | 0 | 15 | 19 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JEFFERSON MIDDLE | '01591505 | 1460 | 588 | | | | | | 30 | 12 | 1 | 6 | 35 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | MARSHALL H S | '01591500 | 2587 | 975 | | | | | | 31 | 27 | 0 | 43 | 15 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | FOLKS MIDDLE | '01591505 | 1751 | 751 | | | | | | 34 | 14 | 3 | 39 | 6 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARD EL | '01591518 | 775 | 335 | | | | | | 38 | 11 | 6 | 33 | 10 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HOLMES H S | '01591500 | 2569 | 876 | | | | | | 53 | 42 | 3 | 51 | 41 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | STEVENS H S | '01591502 | 2793 | 1050 | | | | | | 60 | 25 | 0 | 35 | 50 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRANDEIS H S | '01591502 | 2850 | 872 | | | | | | 63 | 13 | 14 | 60 | 2 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | JAY H S | '01591500 | 2601 | 657 | | | | | | 67 | 19 | 10 | 52 | 24 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHSIDE ISD | '015915 | 102631 | 44978 | CLARK H S | '01591500 | 2812 | 995 | 0 | | * | * | * | 78 | 27 | 10 | 68 | 27 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | TAFT H S | '01591500 | 2577 | 1107 | | | | | | 88 | 17 | 1 | 37 | 67 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | BRENNAN H S | '01591502 | 2756 | 508 | | | | | | 95 | 26 | 0 | 89 | 32 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | WARREN H S | '01591501 | 2888 | 1147 | | | | | | 96 | 32 | 9 | 59 | 60 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | O'CONNOR H S | '01591501 | 3091 | 1182 | | | | | | 140 | 25 | 15 | 143 | 7 |
| NORTHSIDE ISD | '015915 | 102631 | 44978 | HARLAN H S | '01591502 | 3183 | 1335 | | | | | | 140 | 33 | 49 | 65 | 59 |
| NORTHSIDE ISD TOTAL | '015915 | 102631 | 44978 | | | 102631 | 44978 | * | 1 | * | * | * | 2345 | 1294 | 174 | 2164 | 1301 |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON LEARNING ACAD | '01591600 | 74 | 12 | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | BEXAR CO J J A E P | '01591600 | NR | NR | | | | | | | | | | |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON H S | '01591600 | 2570 | 13 | | | | | | * | 19 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON EARLY COLLEGE ACADEMY | '01591600 | 434 | 37 | | | | | | * | 0 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | CONVERSE EL | '01591610 | 562 | 273 | | | | | | * | 3 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE EL | '01591610 | 540 | 167 | | | | | | * | 8 | * | * | * |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON CARE ACADEMY | '01591600 | 1 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WOODLAKE HILLS MIDDLE | '01591604 | 900 | 183 | | | | | | 6 | 9 | 2 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ED FRANZ EL | '01591610 | 324 | 115 | | | | | | 7 | 5 | 2 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CORONADO VILLAGE EL | '01591610 | 342 | 191 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JAMES L MASTERS | '01591611 | 526 | 221 | | | | | | 7 | 3 | 0 | 10 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | OLYMPIA EL | '01591610 | 418 | 277 | | | | | | 8 | 4 | 0 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MILLER POINT EL | '01591611 | 555 | 389 | | | | | | 8 | 3 | 0 | 11 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ELOLF EL | '01591611 | 521 | 238 | | | | | | 9 | 2 | 0 | 11 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | HENRY METZGER MIDDLE | '01591604 | 1012 | 159 | | | | | | 10 | 8 | 1 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | PARK VILLAGE EL | '01591610 | 453 | 245 | | | | | | 10 | 7 | 0 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | RICARDO SALINAS EL | '01591611 | 640 | 275 | | | | | | 10 | 3 | 1 | 12 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WORTHAM OAKS EL | '01591612 | 521 | 394 | | | | | | 11 | 3 | 1 | 13 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KIRBY MIDDLE | '01591604 | 730 | 236 | | | | | | 12 | 4 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KITTY HAWK MIDDLE | '01591604 | 1321 | 309 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | WILLIAM PASCHALL EL | '01591611 | 659 | 362 | | | | | | 12 | 6 | 0 | 18 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | COPPERFIELD EL | '01591611 | 722 | 324 | | | | | | 13 | 3 | 0 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ESCONDIDO EL | '01591612 | 550 | 317 | | | | | | 13 | 6 | 3 | 16 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | HOPKINS EL | '01591610 | 747 | 341 | | | | | | 14 | 12 | 3 | 23 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | SPRING MEADOWS EL | '01591611 | 549 | 116 | | | | | | 14 | 2 | 1 | 15 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | VETERANS MEMORIAL H S | '01591601 | 1657 | 619 | | | | | | 17 | 6 | 1 | 22 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | ROLLING MEADOWS EL | '01591611 | 760 | 379 | | | | | | 17 | 5 | 5 | 17 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CANDLEWOOD EL | '01591611 | 605 | 257 | | | | | | 21 | 4 | 1 | 24 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | JUDSON MIDDLE | '01591604 | 1305 | 371 | | | | | | 23 | 9 | 3 | 29 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | CRESTVIEW EL | '01591610 | 696 | 325 | | | | | | 23 | 4 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | MARY LOU HARTMAN | '01591610 | 734 | 388 | | | | | | 24 | 3 | 0 | 27 | 0 |
| JUDSON ISD | '015916 | 23771 | 7853 | KAREN WAGNER H S | '01591600 | 2343 | 320 | | | | | | 35 | 15 | 2 | 48 | 0 |
| JUDSON ISD TOTAL | '015916 | 23771 | 7853 | | | 23771 | 7853 | | | | | | 379 | 171 | 35 | 515 | 0 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE ALTER CTR | '01591700 | 14 | 8 | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | BEXAR CO J J A E P | '01591700 | NR | NR | | | | | | | | | | |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | SOUTHSIDE H S | '01591700 | 1692 | 16 | | | | | | * | 0 | * | * | * |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | Multiple Campus | | NR | NR | | | | | | * | 123 | * | * | * |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | HERITAGE EL | '01591710 | 503 | 293 | | | | | | 9 | 0 | 0 | 9 | 0 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | W M PEARCE PRI | '01591710 | 434 | 234 | | | | | | 13 | 0 | 0 | 12 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Current Report Period | | | | | | | | School Reported Source | | | | Cumulative Reports | | | | | | School Reported Source |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIAN C GALLARDO EL | '01591710 | 529 | 289 | | | | | | 15 | 0 | 0 | 14 | 1 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | JULIUS L MATTHEY | '01591704 | 721 | 314 | | | | | | 17 | 0 | 0 | 15 | 2 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | COLONEL MENCHACA EARLY CHILDHOOD CENTER | '01591710 | 608 | 303 | | | | | | 18 | 0 | 0 | 15 | 3 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | LOSOYA MIDDLE | '01591704 | 665 | 283 | | | | | | 24 | 0 | 0 | 22 | 2 |
| SOUTHSIDE ISD | '015917 | 5661 | 1970 | FREEDOM EL | '01591710 | 495 | 230 | | | | | | 28 | 0 | 0 | 25 | 3 |
| SOUTHSIDE ISD TOTAL | '015917 | 5661 | 1970 | | | 5661 | 1970 | | | | | | 170 | 123 | 4 | 221 | 68 |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON H S | '01690100 | 206 | 0 | | | | | | * | 4 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON EL | '01690110 | 232 | 208 | | | | | | * | 7 | * | * | * |
| JOHNSON CITY ISD | '016901 | 603 | 357 | LYNDON B JOHNSON MIDDLE | '01690104 | 165 | 149 | | | | | | 7 | 8 | 0 | 7 | 8 |
| JOHNSON CITY ISD TOTAL | '016901 | 603 | 357 | | | 603 | 357 | | | | | | * | 19 | * | * | * |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO H S | '01690200 | 353 | 0 | | | | | | * | 9 | * | * | * |
| BLANCO ISD | '016902 | 1011 | 563 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO EL | '01690210 | 411 | 342 | | | | | | 15 | 11 | 3 | 16 | 7 |
| BLANCO ISD | '016902 | 1011 | 563 | BLANCO MIDDLE | '01690204 | 247 | 221 | | | | | | 18 | 4 | 1 | 17 | 4 |
| BLANCO ISD TOTAL | '016902 | 1011 | 563 | | | 1011 | 563 | | | | | | * | 28 | * | * | * |
| BORDEN COUNTY ISD | '017901 | 238 | 238 | LAMESA DAEP | '01790100 | NR | NR | | | | | | * | 10 | * | * | * |
| BORDEN COUNTY ISD | '017901 | 238 | 238 | BORDEN COUNTY | '01790100 | 238 | 238 | | | | | | * | 10 | * | * | * |
| BORDEN COUNTY ISD TOTAL | '017901 | 238 | 238 | | | 238 | 238 | | | | | | * | 10 | * | * | * |
| CLIFTON ISD | '018901 | 958 | 821 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON MIDDLE | '01890104 | 247 | 223 | | | | | | 9 | 0 | 0 | 5 | 4 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON EL | '01890110 | 433 | 379 | | | | | | 16 | 5 | 0 | 12 | 9 |
| CLIFTON ISD | '018901 | 958 | 821 | CLIFTON H S | '01890100 | 278 | 219 | | | | | | 29 | 8 | 0 | 18 | 19 |
| CLIFTON ISD TOTAL | '018901 | 958 | 821 | | | 958 | 821 | | | | | | 54 | 15 | 0 | 35 | 34 |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN H S | '01890200 | 234 | 0 | | | | | | * | * | * | * | * |
| MERIDIAN ISD | '018902 | 409 | 169 | MERIDIAN EL | '01890210 | 175 | 169 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MERIDIAN ISD TOTAL | '018902 | 409 | 169 | | | 409 | 169 | | | | | | * | 1 | * | * | * |
| MORGAN ISD | '018903 | 137 | 75 | MORGAN SCHOOL | '01890300 | 137 | 75 | | | | | | 14 | 4 | 3 | 9 | 6 |
| MORGAN ISD TOTAL | '018903 | 137 | 75 | | | 137 | 75 | | | | | | 14 | 4 | 3 | 9 | 6 |
| VALLEY MILLS ISD | '018904 | 606 | 564 | MCLENNAN COUNTY CHALLENGE ACADEMY | '01890400 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS DAEF | '01890400 | NR | NR | | | | | | | | | | |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS H S | '01890400 | 172 | 156 | | | | | | * | 1 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS EL | '01890410 | 291 | 277 | | | | | | * | 2 | * | * | * |
| VALLEY MILLS ISD | '018904 | 606 | 564 | VALLEY MILLS J H | '01890404 | 143 | 131 | | | | | | 5 | 0 | 1 | 2 | 2 |
| VALLEY MILLS ISD TOTAL | '018904 | 606 | 564 | | | 606 | 564 | | | | | | * | 3 | * | * | * |
| WALNUT SPRINGS ISD | '018905 | 166 | 166 | WALNUT SPRINGS SCHOOL | '01890500 | 166 | 166 | | | | | | 6 | 2 | 0 | 8 | 0 |
| WALNUT SPRINGS ISD TOTAL | '018905 | 166 | 166 | | | 166 | 166 | | | | | | 6 | 2 | 0 | 8 | 0 |
| IREDELL ISD | '018906 | 144 | 144 | IREDELL SCHOOL | '01890600 | 144 | 144 | | | | | | 10 | 3 | 0 | 6 | 7 |
| IREDELL ISD TOTAL | '018906 | 144 | 144 | | | 144 | 144 | | | | | | 10 | 3 | 0 | 6 | 7 |
| KOPPERL ISD | '018907 | 179 | 161 | KOPPERL SCHOOL | '01890700 | 179 | 161 | | | | | | 14 | 7 | 0 | 1 | 20 |
| KOPPERL ISD TOTAL | '018907 | 179 | 161 | | | 179 | 161 | | | | | | 14 | 7 | 0 | 1 | 20 |
| CRANFILLS GAP ISD | '018908 | 128 | 106 | CRANFILLS GAP SCHOOL | '01890800 | 128 | 106 | | | | | | 18 | 5 | 4 | 4 | 15 |
| CRANFILLS GAP ISD TOTAL | '018908 | 128 | 106 | | | 128 | 106 | | | | | | 18 | 5 | 4 | 4 | 15 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB ISD | '019901 | 722 | 709 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB EL | '01990110 | 253 | 250 | | | | | | 6 | 2 | 0 | 7 | 1 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB MIDDLE | '01990104 | 231 | 229 | | | | | | 11 | 9 | 0 | 3 | 17 |
| DEKALB ISD | '019901 | 722 | 709 | DEKALB H S | '01990100 | 238 | 230 | | | | | | 22 | 12 | 1 | 8 | 25 |
| DEKALB ISD TOTAL | '019901 | 722 | 709 | | | 722 | 709 | | | | | | 39 | 25 | 1 | 18 | 45 |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS EL | '01990210 | 286 | 277 | | | | | | * | 9 | * | * | * |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS J H | '01990204 | 258 | 251 | | | | | | 6 | 4 | 0 | 8 | 2 |
| HOOKS ISD | '019902 | 838 | 798 | HOOKS H S | '01990200 | 294 | 270 | | | | | | 17 | 7 | 0 | 14 | 10 |
| HOOKS ISD TOTAL | '019902 | 838 | 798 | | | 838 | 798 | | | | | | * | 20 | * | * | * |
| MAUD ISD | '019903 | 482 | 427 | MAUD SCHOOL | '01990300 | 482 | 427 | | | | | | 25 | 14 | 0 | 9 | 30 |
| MAUD ISD TOTAL | '019903 | 482 | 427 | | | 482 | 427 | | | | | | 25 | 14 | 0 | 9 | 30 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON DAEP | '01990500 | NR | NR | | | | | | | | | | |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 1 | 3 | 4 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | CRESTVIEW EL | '01990510 | 576 | 504 | | | | | | 13 | 12 | 0 | 12 | 13 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON MIDDLE | '01990504 | 270 | 234 | | | | | | 16 | 9 | 1 | 9 | 15 |
| NEW BOSTON ISD | '019905 | 1181 | 1017 | NEW BOSTON H S | '01990500 | 335 | 279 | | | | | | 22 | 7 | 0 | 14 | 15 |
| NEW BOSTON ISD TOTAL | '019905 | 1181 | 1017 | | | 1181 | 1017 | | | | | | 51 | 36 | 2 | 38 | 47 |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER J H | '01990604 | 189 | 184 | | | | | | * | 1 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER EL | '01990610 | 325 | 316 | | | | | | * | 8 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER MIDDLE | '01990610 | 248 | 244 | | | | | | * | 0 | * | * | * |
| REDWATER ISD | '019906 | 1096 | 1076 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 2 | 3 |
| REDWATER ISD | '019906 | 1096 | 1076 | REDWATER H S | '01990600 | 334 | 332 | | | | | | 21 | 9 | 0 | 9 | 21 |
| REDWATER ISD TOTAL | '019906 | 1096 | 1076 | | | 1096 | 1076 | | | | | | 31 | 22 | 0 | 16 | 37 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | ESCHOOL PREP | '01990700 | 853 | 0 | | | | | | | | | | |
| TEXARKANA ISD | '019907 | 7596 | 5750 | OPTIONS | '01990700 | 84 | 62 | | | | | | * | 3 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | Multiple Campus | | NR | NR | | | | | | 0 | 26 | 0 | 6 | 20 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | PAUL LAURENCE DUNBAR EARLY EDUCATION CENTER | '01990711 | 244 | 210 | | | | | | * | 14 | * | * | * |
| TEXARKANA ISD | '019907 | 7596 | 5750 | HIGHLAND PARK EL | '01990710 | 364 | 325 | | | | | | 8 | 11 | 0 | 1 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | THERON JONES EARLY LITERACY CENTER | '01990710 | 391 | 327 | | | | | | 8 | 17 | 0 | 6 | 19 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | MARTHA & JOSH MORRISS MATH & ENGINEERING EL | '01990711 | 327 | 303 | | | | | | 8 | 4 | 0 | 0 | 12 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WESTLAWN EL | '01990710 | 322 | 285 | | | | | | 12 | 15 | 3 | 3 | 21 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | SPRING LAKE PARK EL | '01990711 | 393 | 319 | | | | | | 12 | 7 | 0 | 2 | 17 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAKE VILLAGE EL | '01990711 | 554 | 493 | | | | | | 12 | 20 | 0 | 6 | 26 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | WAGGONER CREEK EL | '01990711 | 296 | 274 | | | | | | 12 | 10 | 0 | 4 | 18 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | NASH EL | '01990710 | 630 | 540 | | | | | | 19 | 16 | 0 | 2 | 33 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS MIDDLE | '01990704 | 1429 | 1220 | | | | | | 61 | 36 | 0 | 14 | 83 |
| TEXARKANA ISD | '019907 | 7596 | 5750 | TEXAS H S | '01990700 | 1709 | 1392 | | | | | | 103 | 37 | 0 | 8 | 132 |
| TEXARKANA ISD TOTAL | '019907 | 7596 | 5750 | | | 7596 | 5750 | | | | | | 262 | 216 | 4 | 57 | 417 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU EARLY CHILDHOOD CENTER | '01990810 | 341 | 295 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 0 | 1 | 12 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU EL | '01990810 | 633 | 534 | | | | | | 13 | 15 | 0 | 7 | 21 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU MIDDLE | '01990804 | 646 | 514 | | | | | | 27 | 12 | 1 | 6 | 32 |
| LIBERTY-EYLAU ISD | '019908 | 2263 | 1870 | LIBERTY-EYLAU H S | '01990800 | 643 | 527 | | | | | | 31 | 25 | 0 | 12 | 44 |
| LIBERTY-EYLAU ISD TOTAL | '019908 | 2263 | 1870 | | | 2263 | 1870 | | | | | | * | 75 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE MIDDLE | '01990904 | 116 | 107 | | | | | | | | | | |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE H S | '01990900 | 161 | 147 | | | | | | * | 4 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | JAMES BOWIE EL | '01990910 | 214 | 202 | | | | | | * | 2 | * | * | * |
| SIMMS ISD | '019909 | 491 | 456 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 2 | 2 |
| SIMMS ISD TOTAL | '019909 | 491 | 456 | | | 491 | 456 | | | | | | * | 9 | * | * | * |
| MALTA ISD | '019910 | 217 | 216 | MALTA EL | '01991010 | 217 | 216 | | | | | | 5 | 0 | 0 | 5 | 0 |
| MALTA ISD TOTAL | '019910 | 217 | 216 | | | 217 | 216 | | | | | | 5 | 0 | 0 | 5 | 0 |
| RED LICK ISD | '019911 | 505 | 497 | RED LICK MIDDLE | '01991104 | 203 | 199 | | | | | | 14 | 10 | 0 | 5 | 19 |
| RED LICK ISD | '019911 | 505 | 497 | RED LICK EL | '01991110 | 302 | 298 | | | | | | 20 | 8 | 0 | 10 | 18 |
| RED LICK ISD TOTAL | '019911 | 505 | 497 | | | 505 | 497 | | | | | | 34 | 18 | 0 | 15 | 37 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | MARGARET FISCHER DAVIS EL | '01991210 | 527 | 489 | | | | | | 5 | 2 | 0 | 6 | 1 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE INT | '01991220 | 430 | 394 | | | | | | 8 | 8 | 0 | 8 | 8 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE MIDDLE | '01991204 | 539 | 466 | | | | | | 32 | 8 | 0 | 24 | 16 |
| PLEASANT GROVE ISD | '019912 | 2224 | 1990 | PLEASANT GROVE H S | '01991200 | 728 | 641 | | | | | | 64 | 10 | 0 | 37 | 37 |
| PLEASANT GROVE ISD TOTAL | '019912 | 2224 | 1990 | | | 2224 | 1990 | | | | | | 109 | 34 | 0 | 78 | 65 |
| HUBBARD ISD | '019913 | 73 | 64 | NEW BOSTON DAEP | '01991300 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '019913 | 73 | 64 | HUBBARD ISD | '01991310 | 73 | 64 | | | | | | * | 2 | * | * | * |
| HUBBARD ISD TOTAL | '019913 | 73 | 64 | | | 73 | 64 | | | | | | * | 2 | * | * | * |
| LEARY ISD | '019914 | 109 | 102 | LEARY EL | '01991410 | 109 | 102 | | | | | | | | | | |
| LEARY ISD TOTAL | '019914 | 109 | 102 | | | 109 | 102 | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | BRAZORIA CO J J A E P | '02090100 | 1 | 1 | | | | | | | | | | |
| ALVIN ISD | '020901 | 26835 | 19222 | RISE | '02090100 | 105 | 92 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | NOLAN RYAN J H | '02090104 | 863 | 431 | | | | | | * | 3 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | RED DUKE EL | '02090111 | 605 | 415 | | | | | | * | 1 | * | * | * |
| ALVIN ISD | '020901 | 26835 | 19222 | SHIRLEY DILL BROTHERS EL | '02090111 | 787 | 505 | | | | | | 0 | 5 | 0 | 5 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN EL | '02090110 | 640 | 581 | | | | | | 5 | 13 | 0 | 18 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | SAVANNAH LAKES EL | '02090111 | 773 | 557 | | | | | | 6 | 1 | 0 | 7 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARY BURKS MAREK EL | '02090111 | 673 | 421 | | | | | | 7 | 6 | 0 | 13 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DON JETER EL | '02090111 | 710 | 519 | | | | | | 8 | 8 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | LAURA INGALLS WILDER | '02090111 | 714 | 422 | | | | | | 10 | 8 | 0 | 18 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | HOOD-CASE EL | '02090110 | 682 | 615 | | | | | | 11 | 15 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BEL NAFEGAR SANCHEZ EL | '02090112 | 699 | 512 | | | | | | 11 | 9 | 1 | 19 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BILL HASSE EL | '02090110 | 638 | 556 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | GLENN YORK EL | '02090111 | 825 | 424 | | | | | | 13 | 9 | 0 | 22 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | WALT DISNEY EL | '02090110 | 406 | 366 | | | | | | 14 | 2 | 0 | 16 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MELBA PASSMORE EL | '02090110 | 580 | 498 | | | | | | 16 | 6 | 0 | 22 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVIN ISD | '020901 | 26835 | 19222 | R L STEVENSON PRI | '02090110 | 481 | 437 | | | | | | 18 | 12 | 0 | 30 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | BOB AND BETTY NELSON EL | '02090111 | 639 | 571 | | | | | | 20 | 6 | 0 | 26 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | RODEO PALMS J H | '02090104 | 1045 | 650 | | | | | | 21 | 7 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MARK TWAIN EL | '02090110 | 691 | 626 | | | | | | 21 | 3 | 0 | 24 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN J H | '02090104 | 806 | 693 | | | | | | 22 | 6 | 0 | 28 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MERIDIANA EL | '02090111 | 581 | 438 | | | | | | 24 | 15 | 2 | 37 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | POMONA EL | '02090111 | 749 | 526 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | E C MASON EL | '02090110 | 572 | 466 | | | | | | 25 | 11 | 0 | 36 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL J H | '02090104 | 1069 | 763 | | | | | | 29 | 12 | 0 | 41 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | DR RONALD E MCNAIR JH | '02090104 | 1047 | 583 | | | | | | 30 | 10 | 0 | 40 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | FAIRVIEW J H | '02090104 | 835 | 653 | | | | | | 39 | 14 | 0 | 53 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | G W HARBY J H | '02090104 | 797 | 662 | | | | | | 43 | 15 | 0 | 58 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | SHADOW CREEK H S | '02090100 | 2503 | 1251 | | | | | | 98 | 12 | 0 | 110 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | MANVEL H S | '02090100 | 2505 | 1737 | | | | | | 100 | 17 | 0 | 117 | 0 |
| ALVIN ISD | '020901 | 26835 | 19222 | ALVIN H S | '02090100 | 2814 | 2251 | | | | | | 252 | 41 | 1 | 292 | 0 |
| **ALVIN ISD TOTAL** | **'020901** | **26835** | **19222** | | | **26835** | **19222** | | | | | | **892** | **286** | **4** | **1174** | **0** |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO ALTER ED CTR | '02090200 | 5 | 5 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | BRAZORIA CO JUVENILE DETENTION | '02090200 | 31 | 31 | | | | | | | | | | |
| ANGLETON ISD | '020902 | 6780 | 5612 | SOUTHSIDE EL | '02090210 | 341 | 307 | | | | | | * | 2 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | RANCHO ISABELLA EL | '02090210 | 367 | 338 | | | | | | * | 4 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | CENTRAL EL | '02090211 | 444 | 405 | | | | | | * | 7 | * | * | * |
| ANGLETON ISD | '020902 | 6780 | 5612 | STUDENT ALTERNATIVE CTR | '02090200 | 26 | 24 | | | | | | 0 | 4 | 1 | 3 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 2 | 1 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | NORTHSIDE EL | '02090210 | 440 | 396 | | | | | | 5 | 5 | 1 | 9 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | WESTSIDE EL | '02090210 | 1109 | 1014 | | | | | | 10 | 13 | 2 | 21 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | FRONTIER EL | '02090210 | 487 | 437 | | | | | | 11 | 2 | 0 | 13 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON H S | '02090200 | 1941 | 1509 | | | | | | 41 | 9 | 6 | 44 | 0 |
| ANGLETON ISD | '020902 | 6780 | 5612 | ANGLETON J H SCHOOL | '02090204 | 1589 | 1146 | | | | | | 44 | 3 | 10 | 37 | 0 |
| **ANGLETON ISD TOTAL** | **'020902** | **6780** | **5612** | | | **6780** | **5612** | | | | | | **120** | **52** | **24** | **148** | **0** |
| DANBURY ISD | '020904 | 700 | 621 | BRAZORIA CO J J A E P | '02090400 | NR | NR | | | | | | | | | | |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY H S | '02090400 | 258 | 207 | | | | | | 9 | 2 | 0 | 9 | 2 |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY EL | '02090410 | 254 | 246 | | | | | | 9 | 3 | 0 | 12 | 0 |
| DANBURY ISD | '020904 | 700 | 621 | DANBURY MIDDLE | '02090404 | 188 | 168 | | | | | | 11 | 7 | 3 | 15 | 0 |
| DANBURY ISD | '020904 | 700 | 621 | Multiple Campus | | NR | NR | | | | | | 16 | 16 | 3 | 28 | 1 |
| **DANBURY ISD TOTAL** | **'020904** | **700** | **621** | | | **700** | **621** | | | | | | **45** | **28** | **6** | **64** | **3** |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER - DAEP | '02090500 | 44 | 42 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LIGHTHOUSE LEARNING CENTER - JJAEP | '02090500 | 2 | 2 | | | | | | * | 1 | * | * | * |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOS SUCCESS ACADEMY | '02090500 | 131 | 90 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | Multiple Campus | | NR | NR | | | | | | 3 | 37 | 2 | 22 | 16 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | S F AUSTIN EL | '02090510 | 260 | 235 | | | | | | 5 | 6 | 0 | 9 | 2 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | ELISABET NEY PRE-KINDERGARTEN CAMPUS | '02090510 | 137 | 121 | | | | | | 8 | 8 | 3 | 7 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | T W OGG EL | '02090510 | 597 | 549 | | | | | | 12 | 8 | 0 | 14 | 6 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | VELASCO EL | '02090511 | 508 | 436 | | | | | | 16 | 13 | 0 | 18 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GRIFFITH EL | '02090511 | 485 | 432 | | | | | | 18 | 11 | 0 | 15 | 14 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | A P BEUTEL EL | '02090510 | 570 | 516 | | | | | | 23 | 10 | 0 | 23 | 10 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | GLADYS POLK EL | '02090511 | 454 | 400 | | | | | | 26 | 13 | 0 | 24 | 15 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O'HARA LANIER MIDDLE | '02090511 | 355 | 304 | | | | | | 28 | 9 | 0 | 15 | 22 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT EL | '02090510 | 374 | 328 | | | | | | 31 | 13 | 8 | 21 | 15 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BESS BRANNEN EL | '02090511 | 648 | 600 | | | | | | 31 | 15 | 4 | 15 | 27 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | O M ROBERTS EL | '02090510 | 528 | 494 | | | | | | 34 | 11 | 1 | 33 | 11 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | RASCO MIDDLE | '02090511 | 856 | 739 | | | | | | 36 | 7 | 2 | 20 | 21 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | FREEPORT INT | '02090504 | 455 | 336 | | | | | | 43 | 12 | 14 | 22 | 19 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | CLUTE INT | '02090504 | 827 | 712 | | | | | | 52 | 16 | 6 | 31 | 31 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSPORT H S | '02090500 | 918 | 748 | | | | | | 57 | 23 | 2 | 35 | 43 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | LAKE JACKSON INT | '02090504 | 831 | 651 | | | | | | 62 | 28 | 5 | 22 | 63 |
| BRAZOSPORT ISD | '020905 | 11374 | 9519 | BRAZOSWOOD H S | '02090500 | 2394 | 1784 | | | | | | 199 | 49 | 23 | 95 | 130 |
| **BRAZOSPORT ISD TOTAL** | **'020905** | **11374** | **9519** | | | **11374** | **9519** | | | | | | **689** | **294** | **70** | **445** | **468** |
| SWEENY ISD | '020906 | 1830 | 1398 | BRAZORIA CO J J A E P | '02090600 | NR | NR | | | | | | | | | | |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY EL | '02090610 | 826 | 691 | | | | | | * | 1 | * | * | * |
| SWEENY ISD | '020906 | 1830 | 1398 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY J H | '02090604 | 450 | 371 | | | | | | 17 | 4 | 0 | 5 | 16 |
| SWEENY ISD | '020906 | 1830 | 1398 | SWEENY H S | '02090600 | 554 | 336 | | | | | | 20 | 9 | 0 | 14 | 15 |
| **SWEENY ISD TOTAL** | **'020906** | **1830** | **1398** | | | **1830** | **1398** | | | | | | **\*** | **19** | | **\*** | **\*** |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | BRAZORIA CO J J A E P | '02090700 | 1 | 1 | | | | | | | | | | |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WILD PEACH EL | '02090710 | 268 | 192 | | | | | | 5 | 11 | 0 | 8 | 8 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | BARROW EL | '02090710 | 511 | 422 | | | | | | 14 | 11 | 0 | 13 | 12 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WEST COLUMBIA EL | '02090710 | 778 | 657 | | | | | | 30 | 11 | 5 | 17 | 19 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | WEST BRAZOS J H | '02090704 | 462 | 388 | | | | | | 38 | 12 | 1 | 17 | 32 |
| COLUMBIA-BRAZORIA ISD | '020907 | 2841 | 2189 | COLUMBIA H S | '02090700 | 821 | 529 | | | | | | 42 | 9 | 7 | 30 | 14 |
| **COLUMBIA-BRAZORIA ISD TOTAL** | **'020907** | **2841** | **2189** | | | **2841** | **2189** | | | | | | **129** | **54** | **13** | **85** | **85** |
| PEARLAND ISD | '020908 | 21011 | 1 | BRAZORIA CO J J A E P | '02090800 | 1 | 1 | | | | | | | | | | |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND H S | '02090800 | 3096 | 0 | | | | | | * | 37 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PACE CENTER | | NR | NR | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | GLENDA DAWSON H S | '02090800 | 2551 | 0 | | | | | | * | 23 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROBERT TURNER COLLEGE AND CAREER H S | '02090800 | 1183 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H EAST | '02090804 | 877 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H WEST | '02090804 | 881 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | PEARLAND J H SOUTH | '02090804 | 865 | 0 | | | | | | * | 7 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BERRY MILLER J H | '02090804 | 806 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | E A LAWHON EL | '02090810 | 806 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | C J HARRIS EL | '02090810 | 612 | 0 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEARLAND ISD | '020908 | 21011 | 1 | SHADYCREST EL | '02090810 | 584 | 0 | | | | | | * | 2 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | H C CARLESTON EL | '02090810 | 688 | 0 | | | | | | * | 14 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SAM JAMISON MIDDLE | '02090810 | 881 | 0 | | | | | | * | 21 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | CHALLENGER EL | '02090810 | 573 | 0 | | | | | | * | 4 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | RUSTIC OAK EL | '02090810 | 661 | 0 | | | | | | * | 10 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | LEON H SABLATURA MIDDLE | '02090810 | 925 | 0 | | | | | | * | 8 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERLAKE EL | '02090810 | 633 | 0 | | | | | | * | 9 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | SILVERCREST EL | '02090811 | 654 | 0 | | | | | | * | 13 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ROGERS MIDDLE | '02090811 | 751 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MASSEY RANCH EL | '02090811 | 652 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | BARBARA COCKRELL EL | '02090811 | 695 | 0 | | | | | | * | 5 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | MAGNOLIA EL | '02090811 | 853 | 0 | | | | | | * | 11 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | ALEXANDER MIDDLE | '02090811 | 783 | 0 | | | | | | * | 6 | * | * | * |
| PEARLAND ISD | '020908 | 21011 | 1 | Multiple Campus | | NR | NR | | | | | | 2 | 8 | 0 | 2 | 8 |
| **PEARLAND ISD TOTAL** | **'020908** | **21011** | **1** | | | **21011** | **1** | | | | | | * | **236** | * | * | * |
| DAMON ISD | '020910 | 108 | 99 | BRAZORIA CO J J A E P | '02091000 | NR | NR | | | | | | | | | | |
| DAMON ISD | '020910 | 108 | 99 | DAMON EL | '02091010 | 108 | 99 | | | | | | | | | | |
| **DAMON ISD TOTAL** | **'020910** | **108** | **99** | | | **108** | **99** | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY TIDWELL | '02180310 | 168 | 155 | | | | | | | | | | |
| BRAZOS SCHOOL FOR INQUIRY & CREATIVITY | '021803 | 318 | 293 | BRAZOS SCHOOL FOR INQUIRY AND CREATIVITY BRYAN/COL | '02180300 | 150 | 138 | | | | | | * | 2 | * | * | * |
| **BRAZOS SCHOOL FOR INQUIRY & CREATIVITY TOTAL** | **'021803** | **318** | **293** | | | **318** | **293** | | | | | | * | **2** | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - CHAMPIONS ACADEMY | '02180510 | 86 | 64 | | | | | | | | | | |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - SAVE OUR STREETS CENTER | '02180504 | 111 | 105 | | | | | | * | 1 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - LIBERATION ACADEMY | '02180510 | 282 | 174 | | | | | | * | 3 | * | * | * |
| ARROW ACADEMY | '021805 | 673 | 475 | ARROW ACADEMY - HARVEST PREPARATORY ACADEMY | '02180510 | 194 | 132 | | | | | | * | 1 | * | * | * |
| **ARROW ACADEMY TOTAL** | **'021805** | **673** | **475** | | | **673** | **475** | | | | | | * | **5** | * | * | * |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION JJAEP | '02190101 | NR | NR | | | | | | | | | | |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 0 | 21 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE VIEW H S | '02190100 | 71 | 62 | | | | | | 10 | 6 | 0 | 0 | 16 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | PEBBLE CREEK EL | '02190110 | 473 | 408 | | | | | | 13 | 17 | 0 | 0 | 30 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | RIVER BEND EL | '02190111 | 479 | 419 | | | | | | 17 | 11 | 0 | 0 | 28 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | FOREST RIDGE | '02190110 | 519 | 456 | | | | | | 20 | 14 | 0 | 0 | 34 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | GREENS PRAIRIE EL | '02190111 | 518 | 472 | | | | | | 21 | 11 | 0 | 0 | 32 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | CYPRESS GROVE INT | '02190120 | 588 | 495 | | | | | | 22 | 8 | 0 | 0 | 30 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE HILLS EL | '02190110 | 611 | 547 | | | | | | 25 | 17 | 0 | 0 | 42 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | ROCK PRAIRIE EL | '02190110 | 576 | 435 | | | | | | 26 | 10 | 0 | 0 | 36 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SOUTH KNOLL EL | '02190110 | 574 | 467 | | | | | | 27 | 13 | 0 | 0 | 40 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SOUTHWOOD VALLEY EL | '02190110 | 594 | 509 | | | | | | 31 | 14 | 0 | 0 | 45 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | SPRING CREEK EL | '02190111 | 612 | 486 | | | | | | 31 | 13 | 0 | 0 | 44 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | CREEK VIEW EL | '02190110 | 443 | 339 | | | | | | 33 | 11 | 0 | 3 | 41 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | WELLBORN MIDDLE | '02190104 | 798 | 674 | | | | | | 37 | 11 | 0 | 0 | 48 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | PECAN TRAIL INT | '02190120 | 766 | 669 | | | | | | 37 | 7 | 0 | 0 | 44 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | OAKWOOD INT | '02190120 | 712 | 613 | | | | | | 44 | 6 | 0 | 0 | 50 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | A & M CONSOLIDATED MIDDLE | '02190104 | 681 | 618 | | | | | | 53 | 14 | 0 | 0 | 67 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION MIDDLE | '02190104 | 671 | 537 | | | | | | 65 | 15 | 0 | 0 | 80 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | COLLEGE STATION H S | '02190100 | 2052 | 1644 | | | | | | 118 | 21 | 0 | 0 | 139 |
| COLLEGE STATION ISD | '021901 | 13610 | 11337 | A & M CONS H S | '02190100 | 1872 | 1487 | | | | | | 220 | 35 | 0 | 0 | 255 |
| COLLEGE STATION ISD TOTAL | '021901 | 13610 | 11337 | | | 13610 | 11337 | | | | | | 850 | 275 | 0 | 3 | 1122 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS COUNTY JJAEP | '02190201 | 2 | 0 | | | | | | | | | | |
| BRYAN ISD | '021902 | 15765 | 12994 | DISCIPLINARY ALTERNATIVE EDUCATIONAL PROGAM (DAEP) | '02190201 | 38 | 29 | | | | | | * | 2 | * | * | * |
| BRYAN ISD | '021902 | 15765 | 12994 | BRAZOS CO JUVENILE DETENTION CENTER | '02190201 | 23 | 23 | | | | | | 0 | 2 | 0 | 0 | 2 |
| BRYAN ISD | '021902 | 15765 | 12994 | Multiple Campus | NR | NR | | | | | | | 0 | 36 | 0 | 0 | 36 |
| BRYAN ISD | '021902 | 15765 | 12994 | THE MARY CATHERINE HARRIS SCHOOL-SCHOOL OF CHOICE | '02190201 | 203 | 77 | | | | | | 5 | 7 | 0 | 0 | 12 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM HOUSTON EL | '02190211 | 391 | 370 | | | | | | * | * | * | * | * |
| BRYAN ISD | '021902 | 15765 | 12994 | FANNIN EL | '02190210 | 401 | 366 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | ALTON BOWEN EL | '02190211 | 369 | 329 | | | | | | 7 | 8 | 0 | 0 | 15 |
| BRYAN ISD | '021902 | 15765 | 12994 | NEAL EL | '02190211 | 346 | 328 | | | | | | 10 | 8 | 0 | 0 | 18 |
| BRYAN ISD | '021902 | 15765 | 12994 | SUL ROSS EL | '02190211 | 485 | 430 | | | | | | 14 | 9 | 0 | 0 | 23 |
| BRYAN ISD | '021902 | 15765 | 12994 | MITCHELL EL | '02190211 | 386 | 364 | 0 | 1 | 0 | 0 | 1 | 14 | 6 | 0 | 0 | 20 |
| BRYAN ISD | '021902 | 15765 | 12994 | CROCKETT EL | '02190210 | 437 | 403 | | | | | | 15 | 6 | 0 | 0 | 21 |
| BRYAN ISD | '021902 | 15765 | 12994 | NAVARRO EL | '02190211 | 423 | 375 | | | | | | 16 | 8 | 0 | 0 | 24 |
| BRYAN ISD | '021902 | 15765 | 12994 | HENDERSON EL | '02190210 | 566 | 526 | | | | | | 18 | 12 | 0 | 0 | 30 |
| BRYAN ISD | '021902 | 15765 | 12994 | MARY BRANCH EL | '02190211 | 519 | 465 | | | | | | 19 | 16 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | ANSON JONES EL | '02190210 | 551 | 513 | | | | | | 19 | 7 | 0 | 0 | 26 |
| BRYAN ISD | '021902 | 15765 | 12994 | KEMP-CARVER EL | '02190210 | 529 | 473 | | | | | | 20 | 16 | 0 | 0 | 36 |
| BRYAN ISD | '021902 | 15765 | 12994 | JOHNSON EL | '02190210 | 513 | 480 | | | | | | 20 | 8 | 0 | 0 | 28 |
| BRYAN ISD | '021902 | 15765 | 12994 | BONHAM EL | '02190210 | 513 | 472 | | | | | | 25 | 6 | 0 | 0 | 31 |
| BRYAN ISD | '021902 | 15765 | 12994 | BRYAN COLLEGIATE H S | '02190200 | 434 | 319 | | | | | | 28 | 7 | 0 | 0 | 35 |
| BRYAN ISD | '021902 | 15765 | 12994 | JANE LONG | '02190204 | 1072 | 954 | | | | | | 41 | 22 | 0 | 0 | 63 |
| BRYAN ISD | '021902 | 15765 | 12994 | ARTHUR L DAVILA MIDDLE | '02190204 | 1041 | 857 | 0 | 1 | 0 | 0 | 1 | 45 | 21 | 0 | 0 | 66 |
| BRYAN ISD | '021902 | 15765 | 12994 | SAM RAYBURN | '02190204 | 1209 | 1026 | | | | | | 52 | 29 | 0 | 0 | 81 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN ISD | '021902 | 15765 | 12994 | STEPHEN F AUSTIN | '02190204 | 1281 | 1022 | | | | | | 62 | 24 | 0 | 0 | 86 |
| BRYAN ISD | '021902 | 15765 | 12994 | JAMES EARL RUDDER H S | '02190200 | 1691 | 1196 | | | | | | 87 | 26 | 0 | 0 | 113 |
| BRYAN ISD | '021902 | 15765 | 12994 | TRAVIS B BRYAN H S | '02190200 | 2342 | 1597 | | | | | | 141 | 38 | 0 | 2 | 177 |
| **BRYAN ISD TOTAL** | **'021902** | **15765** | **12994** | | | **15765** | **12994** | **0** | **2** | **0** | **0** | **2** | **671** | **342** | **0** | **2** | **1011** |
| TERLINGUA CSD | '022004 | 94 | 88 | BIG BEND H S | '02200400 | 94 | 88 | | | | | | 5 | 2 | 5 | 2 | 0 |
| **TERLINGUA CSD TOTAL** | **'022004** | **94** | **88** | | | **94** | **88** | | | | | | **5** | **2** | **5** | **2** | **0** |
| ALPINE ISD | '022901 | 944 | 911 | Multiple Campus | | NR | NR | | | | | | 1 | 9 | 0 | 2 | 8 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE EL | '02290110 | 361 | 345 | | | | | | 7 | 12 | 0 | 1 | 18 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE MIDDLE | '02290104 | 275 | 264 | | | | | | 15 | 3 | 0 | 5 | 13 |
| ALPINE ISD | '022901 | 944 | 911 | ALPINE H S | '02290100 | 308 | 302 | | | | | | 35 | 9 | 0 | 2 | 42 |
| **ALPINE ISD TOTAL** | **'022901** | **944** | **911** | | | **944** | **911** | | | | | | **58** | **33** | **0** | **10** | **81** |
| MARATHON ISD | '022902 | 59 | 50 | MARATHON INDEPENDENT SCHOOL DIST | '02290200 | 59 | 50 | | | | | | | | | | |
| **MARATHON ISD TOTAL** | **'022902** | **59** | **50** | | | **59** | **50** | | | | | | | | | | |
| SAN VICENTE ISD | '022903 | 7 | 7 | SAN VICENTE EL | '02290310 | 7 | 7 | | | | | | | | | | |
| **SAN VICENTE ISD TOTAL** | **'022903** | **7** | **7** | | | **7** | **7** | | | | | | | | | | |
| SILVERTON ISD | '023902 | 183 | 173 | SILVERTON SCHOOL | '02390200 | 183 | 173 | | | | | | 9 | 11 | 5 | 11 | 4 |
| **SILVERTON ISD TOTAL** | **'023902** | **183** | **173** | | | **183** | **173** | | | | | | **9** | **11** | **5** | **11** | **4** |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS INNOVATION ACADEMY | '02490100 | 190 | 67 | | | | | | | | | | |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS H S | '02490100 | 392 | 162 | | | | | | * | 0 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS J H | '02490104 | 340 | 182 | | | | | | * | 1 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | FALFURRIAS EL | '02490110 | 307 | 180 | | | | | | * | 1 | * | * | * |
| BROOKS COUNTY ISD | '024901 | 1425 | 602 | LASATER EL | '02490110 | 196 | 11 | | | | | | * | 0 | * | * | * |
| **BROOKS COUNTY ISD TOTAL** | **'024901** | **1425** | **602** | | | **1425** | **602** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| BANGS ISD | '025901 | 822 | 802 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| BANGS ISD | '025901 | 822 | 802 | J B STEPHENS EL | '02590110 | 325 | 316 | | | | | | 8 | 7 | 0 | 0 | 15 |
| BANGS ISD | '025901 | 822 | 802 | BANGS MIDDLE | '02590104 | 246 | 241 | | | | | | 9 | 2 | 0 | 0 | 11 |
| BANGS ISD | '025901 | 822 | 802 | BANGS H S | '02590100 | 251 | 245 | | | | | | 17 | 6 | 0 | 0 | 23 |
| **BANGS ISD TOTAL** | **'025901** | **822** | **802** | | | **822** | **802** | | | | | | **35** | **15** | **0** | **0** | **50** |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD ACCELERATED H S | '02590200 | 10 | 8 | | | | | | | | | | |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | Multiple Campus | | NR | NR | | | | | | 5 | 17 | 4 | 6 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | NORTHWEST EL | '02590210 | 488 | 465 | | | | | | 7 | 15 | 6 | 4 | 12 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | EAST EL | '02590210 | 280 | 276 | | | | | | 7 | 8 | 0 | 4 | 11 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | WOODLAND HEIGHTS EL | '02590210 | 408 | 401 | | | | | | 11 | 8 | 2 | 9 | 8 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | COGGIN INT | '02590210 | 723 | 666 | | | | | | 16 | 8 | 0 | 11 | 13 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD MIDDLE | '02590204 | 564 | 539 | | | | | | 26 | 5 | 0 | 8 | 23 |
| BROWNWOOD ISD | '025902 | 3404 | 3251 | BROWNWOOD H S | '02590200 | 931 | 896 | | | | | | 74 | 7 | 4 | 21 | 56 |
| **BROWNWOOD ISD TOTAL** | **'025902** | **3404** | **3251** | | | **3404** | **3251** | | | | | | **146** | **68** | **16** | **63** | **135** |
| BLANKET ISD | '025904 | 145 | 141 | BLANKET SCHOOL | '02590400 | 145 | 141 | | | | | | 8 | 7 | 0 | 1 | 14 |
| **BLANKET ISD TOTAL** | **'025904** | **145** | **141** | | | **145** | **141** | | | | | | **8** | **7** | **0** | **1** | **14** |
| MAY ISD | '025905 | 245 | 226 | MAY H S | '02590500 | 135 | 126 | | | | | | * | 0 | * | * | * |
| MAY ISD | '025905 | 245 | 226 | MAY EL | '02590510 | 110 | 100 | | | | | | * | 0 | * | * | * |
| MAY ISD | '025905 | 245 | 226 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAY ISD TOTAL | '025905 | 245 | 226 | | | 245 | 226 | | | | | | * | 5 | * | * | * |
| ZEPHYR ISD | '025906 | 197 | 188 | ZEPHYR SCHOOL | '02590600 | 197 | 188 | | | | | | * | 0 | * | * | * |
| ZEPHYR ISD TOTAL | '025906 | 197 | 188 | | | 197 | 188 | | | | | | * | 0 | * | * | * |
| BROOKESMITH ISD | '025908 | 153 | 145 | GENESIS CAMPUS | '02590800 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | DAVINCI | '02590800 | 8 | 8 | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | QUEST | '02590800 | NR | NR | | | | | | | | | | |
| BROOKESMITH ISD | '025908 | 153 | 145 | BROOKESMITH SCHOOL | '02590800 | 145 | 137 | | | | | | 6 | 1 | 0 | 6 | 1 |
| BROOKESMITH ISD TOTAL | '025908 | 153 | 145 | | | 153 | 145 | | | | | | 6 | 1 | 0 | 6 | 1 |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY H S | '02590900 | 343 | 330 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY MIDDLE | '02590904 | 293 | 275 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY EL | '02590910 | 256 | 249 | | | | | | | | | | |
| EARLY ISD | '025909 | 1131 | 1091 | EARLY PRI | '02590910 | 239 | 237 | | | | | | * | 0 | * | * | * |
| EARLY ISD | '025909 | 1131 | 1091 | Multiple Campus | | NR | NR | | | | | | 58 | 38 | 0 | 58 | 38 |
| EARLY ISD TOTAL | '025909 | 1131 | 1091 | | | 1131 | 1091 | | | | | | * | 38 | * | * | * |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL DAEP | '02690100 | NR | NR | | | | | | | | | | |
| CALDWELL ISD | '026901 | 1705 | 1567 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 1 | 6 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL INT | '02690104 | 374 | 354 | | | | | | 13 | 8 | 2 | 8 | 11 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL J H | '02690104 | 281 | 254 | | | | | | 27 | 5 | 2 | 9 | 21 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL EL | '02690110 | 540 | 508 | | | | | | 34 | 8 | 3 | 21 | 18 |
| CALDWELL ISD | '026901 | 1705 | 1567 | CALDWELL H S | '02690100 | 510 | 451 | | | | | | 62 | 16 | 1 | 15 | 62 |
| CALDWELL ISD TOTAL | '026901 | 1705 | 1567 | | | 1705 | 1567 | | | | | | 139 | 41 | 8 | 54 | 118 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE EL | '02690210 | 237 | 237 | | | | | | * | 1 | * | * | * |
| SOMERVILLE ISD | '026902 | 531 | 528 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 4 | 1 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE INT | '02690204 | 112 | 111 | | | | | | 5 | 6 | 0 | 0 | 11 |
| SOMERVILLE ISD | '026902 | 531 | 528 | SOMERVILLE H S | '02690200 | 182 | 180 | | | | | | 7 | 5 | 0 | 1 | 11 |
| SOMERVILLE ISD TOTAL | '026902 | 531 | 528 | | | 531 | 528 | | | | | | * | 14 | * | * | * |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK EL | '02690310 | 258 | 246 | | | | | | * | 3 | * | * | * |
| SNOOK ISD | '026903 | 511 | 459 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SNOOK ISD | '026903 | 511 | 459 | SNOOK SECONDARY | '02690300 | 253 | 213 | | | | | | 14 | 3 | 1 | 4 | 12 |
| SNOOK ISD TOTAL | '026903 | 511 | 459 | | | 511 | 459 | | | | | | * | 9 | * | * | * |
| BURNET CISD | '027903 | 3105 | 2809 | QUEST H S | '02790300 | 46 | 34 | | | | | | | | | | |
| BURNET CISD | '027903 | 3105 | 2809 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 6 | 5 |
| BURNET CISD | '027903 | 3105 | 2809 | BERTRAM EL | '02790310 | 376 | 348 | | | | | | 6 | 5 | 0 | 11 | 0 |
| BURNET CISD | '027903 | 3105 | 2809 | SHADY GROVE EL | '02790310 | 543 | 511 | | | | | | 10 | 9 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET MIDDLE | '02790304 | 768 | 698 | | | | | | 11 | 8 | 0 | 15 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | RJ RICHEY EL | '02790310 | 463 | 426 | | | | | | 12 | 8 | 0 | 16 | 4 |
| BURNET CISD | '027903 | 3105 | 2809 | BURNET H S | '02790300 | 909 | 792 | | | | | | 20 | 4 | 0 | 18 | 6 |
| BURNET CISD TOTAL | '027903 | 3105 | 2809 | | | 3105 | 2809 | | | | | | 59 | 45 | 0 | 81 | 23 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | FALLS CAREER H S | '02790400 | 42 | 26 | | | | | | * | 0 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | SPICEWOOD EL | '02790410 | 210 | 185 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | COLT EL | '02790410 | 616 | 560 | | | | | | * | 6 | * | * | * |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | HIGHLAND LAKES EL | '02790410 | 534 | 463 | | | | | | 8 | 3 | 0 | 10 | 1 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS EL | '02790410 | 584 | 502 | | | | | | 13 | 6 | 0 | 12 | 7 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS MIDDLE | '02790404 | 896 | 754 | | | | | | 19 | 11 | 0 | 14 | 16 |
| MARBLE FALLS ISD | '027904 | 4041 | 3363 | MARBLE FALLS H S | '02790400 | 1159 | 873 | | | | | | 36 | 9 | 0 | 26 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARBLE FALLS ISD TOTAL | '027904 | 4041 | 3363 | | | 4041 | 3363 | | | | | | 82 | 36 | 0 | 65 | 53 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART PRIDE H S | '02890203 | 60 | 14 | | | | | | * | 4 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LOCKHART ISD | '028902 | 6106 | 3831 | GEORGE W CARVER EARLY EDUCATION CENTER | '02890210 | 243 | 187 | | | | | | 5 | 3 | 0 | 5 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | PLUM CREEK EL | '02890210 | 521 | 420 | | | | | | 11 | 5 | 1 | 10 | 5 |
| LOCKHART ISD | '028902 | 6106 | 3831 | NAVARRO EL | '02890210 | 519 | 397 | 0 | 1 | 0 | 1 | 0 | 14 | 8 | 0 | 20 | 2 |
| LOCKHART ISD | '028902 | 6106 | 3831 | CLEAR FORK EL | '02890210 | 468 | 354 | | | | | | 15 | 6 | 0 | 15 | 6 |
| LOCKHART ISD | '028902 | 6106 | 3831 | BLUEBONNET EL | '02890210 | 554 | 384 | | | | | | 15 | 6 | 1 | 17 | 3 |
| LOCKHART ISD | '028902 | 6106 | 3831 | ALMA BREWER STRAWN EL | '02890210 | 489 | 342 | | | | | | 17 | 10 | 0 | 14 | 13 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART J H | '02890204 | 1496 | 913 | * | 0 | * | * | * | 36 | 6 | 0 | 22 | 20 |
| LOCKHART ISD | '028902 | 6106 | 3831 | LOCKHART H S | '02890200 | 1756 | 820 | | | | | | 53 | 10 | 2 | 32 | 29 |
| LOCKHART ISD TOTAL | '028902 | 6106 | 3831 | | | 6106 | 3831 | * | 1 | * | * | * | 170 | 64 | 5 | 142 | 87 |
| LULING ISD | '028903 | 1394 | 1151 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LULING ISD | '028903 | 1394 | 1151 | LEONARD SHANKLIN EL | '02890310 | 374 | 330 | | | | | | 8 | 4 | 0 | 9 | 3 |
| LULING ISD | '028903 | 1394 | 1151 | LULING PRI | '02890310 | 300 | 260 | | | | | | 15 | 4 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | GILBERT GERDES J H | '02890304 | 312 | 250 | | | | | | 18 | 1 | 0 | 15 | 4 |
| LULING ISD | '028903 | 1394 | 1151 | LULING H S | '02890300 | 408 | 311 | | | | | | 32 | 9 | 1 | 24 | 16 |
| LULING ISD TOTAL | '028903 | 1394 | 1151 | | | 1394 | 1151 | | | | | | 73 | 19 | 1 | 63 | 28 |
| PRAIRIE LEA ISD | '028906 | 226 | 143 | PRAIRIE LEA SCHOOL | '02890600 | 226 | 143 | | | | | | * | 3 | * | * | * |
| PRAIRIE LEA ISD TOTAL | '028906 | 226 | 143 | | | 226 | 143 | | | | | | * | 3 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | PORT O CONNOR EL | '02990110 | 68 | 57 | | | | | | * | 4 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | HOPE H S | '02990100 | 21 | 21 | | | | | | * | 2 | * | * | * |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | SEADRIFT SCHOOL | '02990110 | 254 | 227 | | | | | | 12 | 7 | 0 | 19 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | HARRISON/JEFFERSON/MADISON COMPLEX | '02990110 | 723 | 627 | | | | | | 25 | 22 | 7 | 40 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | JACKSON/ROOSEVELT COMPLEX | '02990110 | 860 | 754 | | | | | | 32 | 11 | 0 | 43 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | TRAVIS MIDDLE | '02990104 | 722 | 595 | 0 | 1 | 0 | 1 | 0 | 56 | 7 | 3 | 60 | 0 |
| CALHOUN COUNTY ISD | '029901 | 3673 | 3306 | CALHOUN H S | '02990100 | 1025 | 1025 | | | | | | 114 | 15 | 19 | 110 | 0 |
| CALHOUN COUNTY ISD TOTAL | '029901 | 3673 | 3306 | | | 3673 | 3306 | 0 | 1 | 0 | 1 | 0 | 247 | 75 | 29 | 293 | 0 |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS H S | '03090100 | 153 | 153 | | | | | | * | 3 | * | * | * |
| CROSS PLAINS ISD | '030901 | 364 | 362 | CROSS PLAINS EL | '03090110 | 211 | 209 | | | | | | * | 0 | * | * | * |
| CROSS PLAINS ISD | '030901 | 364 | 362 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| CROSS PLAINS ISD TOTAL | '030901 | 364 | 362 | | | 364 | 362 | | | | | | * | 8 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE INT | '03090210 | 297 | 294 | | | | | | * | 0 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE H S | '03090200 | 397 | 383 | | | | | | * | 0 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE J H | '03090204 | 342 | 335 | | | | | | * | 1 | * | * | * |
| CLYDE CISD | '030902 | 1387 | 1361 | CLYDE EL | '03090210 | 351 | 349 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CLYDE CISD | '030902 | 1387 | 1361 | Multiple Campus | | NR | NR | | | | | | 3 | 7 | 0 | 0 | 10 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLYDE CISD TOTAL | '030902 | 1387 | 1361 | | | 1387 | 1361 | | | | | | * | 9 | * | * | * |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD H S | '03090300 | 127 | 122 | | | | | | | | | | |
| BAIRD ISD | '030903 | 283 | 274 | BAIRD EL | '03090310 | 156 | 152 | | | | | | | | | | |
| BAIRD ISD TOTAL | '030903 | 283 | 274 | | | 283 | 274 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA H S | '03090600 | 95 | 93 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA J H | '03090604 | 68 | 67 | | | | | | | | | | |
| EULA ISD | '030906 | 448 | 445 | EULA EL | '03090610 | 285 | 285 | | | | | | | | | | |
| EULA ISD TOTAL | '030906 | 448 | 445 | | | 448 | 445 | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | NR | NR | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE | '03150500 | NR | NR | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | '031505 | 0 | 0 | TEXAS ACADEMY OF MATHEMATICS AND SCIENCE ACADEMY | '03150500 | NR | NR | | | | | | | | | | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY TOTAL | '031505 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO J J A E P | '03190103 | 15 | 1 | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ADULT ED | '03190103 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CAMERON CO JUVENILE DETENTION CTR | '03190160 | NR | NR | | | | | | | | | | |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HANNA EARLY COLLEGE H S | '03190100 | 2305 | 1 | | | | | | * | 20 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PACE EARLY COLLEGE H S | '03190100 | 2067 | 1 | | | | | | * | 26 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RIVERA EARLY COLLEGE H S | '03190100 | 2331 | 3 | | | | | | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE LEARNING ACADEMY | '03190100 | NR | NR | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE EARLY COLLEGE H S | '03190100 | 380 | 41 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BROWNSVILLE ACADEMIC CENTER | '03190103 | NR | NR | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STELL MIDDLE | '03190104 | 894 | 68 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MARTIN EL | '03190110 | 314 | 121 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | RUSSELL EL | '03190111 | 363 | 0 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SHARP EL | '03190111 | 388 | 119 | | | | | | * | 2 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SKINNER EL | '03190111 | 352 | 44 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | DEL CASTILLO EL | '03190112 | 276 | 84 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PEREZ EL | '03190112 | 624 | 156 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PALM GROVE EL | '03190112 | 367 | 74 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VERMILLION ROAD EL | '03190112 | 677 | 151 | | | | | | * | 4 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LINCOLN PARK SCH | '03190112 | NR | NR | | | | | | * | 0 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BURNS EL | '03190112 | 611 | 164 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | YTURRIA EL | '03190113 | 558 | 125 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | HUDSON EL | '03190113 | 693 | 66 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CHAMPION EL | '03190113 | 718 | 106 | | | | | | * | 8 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GALLEGOS EL | '03190113 | 448 | 151 | | | | | | * | 10 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BRITE EL | '03190114 | 512 | 157 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PENA EL | '03190114 | 476 | 136 | | | | | | * | 3 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PULLAM EL | '03190114 | 828 | 146 | | | | | | * | 5 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LOPEZ EARLY COLLEGE H S | '03190100 | 1882 | 1 | * | 0 | * | * | * | * | 14 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PERKINS MIDDLE | '03190104 | 718 | 43 | * | 0 | * | * | * | * | 7 | * | * | * |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PUTEGNAT EL | '03190110 | 473 | 0 | | | | | | 0 | 4 | 0 | 1 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VILLA NUEVA EL | '03190111 | 420 | 131 | | | | | | 0 | 6 | 1 | 1 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | Multiple Campus | | NR | NR | | | | | | 0 | 206 | 66 | 36 | 104 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PAREDES EL | '03190113 | 800 | 217 | | | | | | 5 | 0 | 0 | 5 | 0 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | KELLER EL | '03190114 | 531 | 75 | | | | | | 5 | 5 | 1 | 4 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BREEDEN EL | '03190114 | 626 | 95 | | | | | | 5 | 2 | 1 | 4 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GONZALEZ EL | '03190113 | 703 | 161 | | | | | | 6 | 4 | 0 | 6 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARDEN PARK EL | '03190110 | 320 | 107 | * | 0 | * | * | * | 6 | 4 | 0 | 5 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BESTEIRO MIDDLE | '03190104 | 629 | 16 | | | | | | 7 | 6 | 0 | 8 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EL JARDIN EL | '03190110 | 336 | 40 | | | | | | 7 | 9 | 2 | 7 | 7 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | BENAVIDES EL | '03190113 | 622 | 271 | | | | | | 7 | 4 | 0 | 7 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | ORTIZ EL | '03190113 | 579 | 169 | | | | | | 7 | 6 | 0 | 7 | 6 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARZA EL | '03190112 | 289 | 83 | | | | | | 8 | 1 | 0 | 8 | 1 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MORNINGSIDE EL | '03190112 | 436 | 165 | | | | | | 8 | 5 | 1 | 8 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | SOUTHMOST EL | '03190113 | 323 | 58 | | | | | | 8 | 3 | 0 | 8 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | GARCIA MIDDLE | '03190105 | 1036 | 63 | | | | | | 9 | 3 | 0 | 9 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | EGLY EL | '03190112 | 623 | 69 | | | | | | 10 | 3 | 0 | 10 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | MANZANO MIDDLE | '03190105 | 891 | 113 | | | | | | 11 | 4 | 0 | 10 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CROMACK EL | '03190110 | 505 | 99 | | | | | | 11 | 2 | 0 | 11 | 2 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | AIKEN EL | '03190113 | 586 | 134 | | | | | | 11 | 6 | 1 | 5 | 11 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CANALES EL | '03190110 | 719 | 56 | * | 0 | * | * | * | 11 | 4 | 0 | 11 | 4 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VELA MIDDLE | '03190104 | 711 | 57 | * | 0 | * | * | * | 12 | 2 | 1 | 12 | 1 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | OLIVEIRA MIDDLE | '03190104 | 878 | 90 | | | | | | 16 | 5 | 0 | 16 | 5 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | LUCIO MIDDLE | '03190105 | 835 | 104 | | | | | | 16 | 11 | 0 | 16 | 11 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | CASTANEDA EL | '03190111 | 503 | 129 | | | | | | 18 | 4 | 3 | 16 | 3 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | FAULK MIDDLE | '03190104 | 1022 | 44 | | | | | | 20 | 7 | 1 | 16 | 10 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | PORTER EARLY COLLEGE H S | '03190100 | 1962 | 131 | * | 0 | * | * | * | 21 | 15 | 0 | 22 | 14 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | STILLMAN MIDDLE | '03190105 | 1128 | 174 | | | | | | 24 | 6 | 1 | 21 | 8 |
| BROWNSVILLE ISD | '031901 | 39352 | 4859 | VETERANS MEMORIAL EARLY COLLEGE H S | '03190100 | 2069 | 49 | * | 0 | * | * | * | 39 | 16 | 1 | 36 | 18 |
| **BROWNSVILLE ISD TOTAL** | **'031901** | **39352** | **4859** | | | **39352** | **4859** | **10** | **0** | **1** | **9** | **0** | **482** | **528** | **88** | **496** | **426** |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CAMERON CO J J A E P | '03190300 | 12 | 1 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | NEW PATHWAYS CENTER | '03190312 | NR | NR | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EDNA TAMAYO HOUSE | '03190320 | 5 | 0 | | | | | | | | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | KEYS ACAD (CLOSED) | '03190300 | NR | NR | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | EARLY COLLEGE H S | '03190300 | 337 | 25 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR ABRAHAM P CANO FRESHMAN ACADEMY | '03190300 | 1105 | 368 | | | | | | * | 5 | | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN SCHOOL OF HEALTH PROFESSIONS | '03190300 | 415 | 61 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | VERNON MIDDLE | '03190304 | 762 | 325 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HARLINGEN CISD | '031903 | 17817 | 5924 | GUTIERREZ MIDDLE | '03190304 | 784 | 262 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | AUSTIN EL | '03190310 | 364 | 169 | | | | | | * | 1 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BOWIE EL | '03190310 | 333 | 174 | | | | | | * | 5 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | CROCKETT EL | '03190310 | 315 | 159 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HOUSTON EL | '03190310 | 474 | 172 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | JEFFERSON EL | '03190310 | 305 | 110 | | | | | | * | 3 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BEN MILAM EL | '03190311 | 399 | 146 | | | | | | * | 10 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | STUART PLACE EL | '03190311 | 688 | 251 | | | | | | * | 11 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TRAVIS EL | '03190311 | 339 | 155 | | | | | | * | 7 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | ZAVALA EL | '03190311 | 313 | 111 | | | | | | * | 7 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LONG EL | '03190312 | 570 | 195 | | | | | | * | 4 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DR HESIQUIO RODRIGUEZ EL | '03190312 | 645 | 260 | | | | | | * | 6 | * | * | * |
| HARLINGEN CISD | '031903 | 17817 | 5924 | SECONDARY ALTER CTR | '03190311 | 13 | 11 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MEMORIAL MIDDLE | '03190304 | 788 | 262 | | | | | | 5 | 6 | 0 | 11 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | MOISES VELA MIDDLE | '03190304 | 849 | 251 | | | | | | 5 | 12 | 0 | 17 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | WILSON EL | '03190311 | 459 | 190 | | | | | | 5 | 3 | 0 | 8 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | DISHMAN EL | '03190310 | 397 | 129 | | | | | | 6 | 4 | 0 | 10 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LAMAR EL | '03190310 | 493 | 173 | | | | | | 6 | 10 | 0 | 16 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | COAKLEY MIDDLE | '03190304 | 748 | 233 | | | | | | 7 | 5 | 0 | 12 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | BONHAM EL | '03190310 | 601 | 241 | | | | | | 7 | 3 | 0 | 10 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | LEE H MEANS EL | '03190312 | 752 | 330 | | | | | | 7 | 2 | 0 | 8 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S | '03190300 | 2074 | 440 | | | | | | 9 | 17 | 3 | 23 | 0 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | TREASURE HILLS EL | '03190311 | 870 | 368 | | | | | | 12 | 13 | 2 | 22 | 1 |
| HARLINGEN CISD | '031903 | 17817 | 5924 | HARLINGEN H S - SOUTH | '03190300 | 1608 | 352 | | | | | | 23 | 10 | 0 | 33 | 0 |
| **HARLINGEN CISD TOTAL** | **'031903** | **17817** | **5924** | | | **17817** | **5924** | | | | | | **137** | **173** | **6** | **302** | **2** |
| LA FERIA ISD | '031905 | 3091 | 984 | CAMERON COUNTY JJAEP | '03190500 | NR | NR | | | | | | | | | | |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA ACADEMY | '03190500 | 40 | 27 | | | | | | * | 0 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | W B GREEN J H | '03190504 | 466 | 102 | | | | | | * | 10 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | SAM HOUSTON EL | '03190510 | 417 | 210 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | C E VAIL EL | '03190510 | 378 | 162 | | | | | | * | 1 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | NOEMI DOMINGUEZ EL | '03190510 | 474 | 167 | | | | | | * | 5 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | DAVID G SANCHEZ EL | '03190510 | 372 | 183 | | | | | | * | 0 | * | * | * |
| LA FERIA ISD | '031905 | 3091 | 984 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 2 | 7 | 0 |
| LA FERIA ISD | '031905 | 3091 | 984 | LA FERIA H S | '03190500 | 944 | 133 | | | | | | 10 | 7 | 0 | 17 | 0 |
| **LA FERIA ISD TOTAL** | **'031905** | **3091** | **984** | | | **3091** | **984** | | | | | | **25** | **37** | **3** | **59** | **0** |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | AMI KIDS RIO GRANDE VALLEY (FKA RGMI) | '03190600 | 3 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | CAMERON CO J J A E P | '03190600 | 14 | 0 | | | | | | | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LIBERTY MEMORIAL MIDDLE | '03190604 | 750 | 198 | | | | | | * | 1 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAS YESCAS EL | '03190610 | 383 | 160 | | | | | | * | 2 | * | * | * |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LAURELES EL | '03190610 | 613 | 260 | | | | | | 5 | 1 | 0 | 6 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS EL | '03190610 | 513 | 230 | | | | | | 6 | 5 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOPEZ-RIGGINS EL | '03190610 | 524 | 206 | | | | | | 6 | 0 | 1 | 5 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | VILLAREAL EL | '03190610 | 419 | 157 | | | | | | 7 | 9 | 1 | 15 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RANCHO VERDE EL | '03190610 | 672 | 198 | | | | | | 7 | 8 | 1 | 14 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS CUATES MIDDLE | '03190604 | 868 | 201 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | OLMITO EL | '03190610 | 629 | 186 | | | | | | 9 | 2 | 0 | 11 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | PALMER-LAAKSO EL | '03190610 | 505 | 237 | | | | | | 10 | 2 | 0 | 12 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | DORA ROMERO EL | '03190611 | 531 | 192 | * | 0 | * | * | * | 10 | 10 | 0 | 20 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | RESACA MIDDLE | '03190610 | 851 | 168 | | | | | | 14 | 5 | 0 | 19 | 0 |
| LOS FRESNOS CISD | '031906 | 10509 | 2685 | LOS FRESNOS H S | '03190600 | 3234 | 292 | * | 0 | * | * | * | 32 | 15 | 1 | 46 | 0 |
| **LOS FRESNOS CISD TOTAL** | **'031906** | **10509** | **2685** | | | **10509** | **2685** | * | 0 | * | * | * | **121** | **69** | **4** | **186** | **0** |
| POINT ISABEL ISD | '031909 | 2073 | 700 | CAMERON CO J J A E P | '03190900 | NR | NR | | | | | | | | | | |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL H S | '03190900 | 645 | 106 | | | | | | 0 | 3 | 0 | 3 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | PORT ISABEL J H | '03190904 | 461 | 178 | | | | | | 0 | 5 | 0 | 5 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | DERRY EL | '03190910 | 485 | 199 | | | | | | 0 | 2 | 1 | 1 | 0 |
| POINT ISABEL ISD | '031909 | 2073 | 700 | GARRIGA EL | '03190910 | 482 | 217 | | | | | | 0 | 4 | 0 | 4 | 0 |
| **POINT ISABEL ISD TOTAL** | **'031909** | **2073** | **700** | | | **2073** | **700** | | | | | | **0** | **14** | **1** | **13** | **0** |
| RIO HONDO ISD | '031911 | 1734 | 543 | CAMERON CO J J A E P | '03191100 | 3 | 0 | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO INT | '03191110 | NR | NR | | | | | | | | | | |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO H S | '03191100 | 528 | 88 | | | | | | * | 2 | * | * | * |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO MIDDLE | Multiple Campus | NR | NR | | | | | | 0 | 9 | 3 | 5 | 1 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO EL | '03191104 | 520 | 158 | | | | | | 5 | 5 | 1 | 9 | 0 |
| RIO HONDO ISD | '031911 | 1734 | 543 | RIO HONDO EL | '03191110 | 683 | 297 | | | | | | 10 | 6 | 0 | 16 | 0 |
| **RIO HONDO ISD TOTAL** | **'031911** | **1734** | **543** | | | **1734** | **543** | | | | | | * | **22** | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | CAMERON CO J J A E P | '03191200 | 20 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | POSITIVE REDIRECTION CTR | '03191200 | NR | NR | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | AMADOR R RODRIGUEZ JUVENILE BOOT CAMP | '03191200 | 11 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | RGV YOUTH RECOVERY HOME | '03191200 | 10 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | GATEWAY TO GRADUATION ACADEMY | '03191200 | 112 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | HESTER JUVENILE DETENT | '03191220 | 6 | 0 | | | | | | | | | | |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO H S | '03191200 | 2099 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO VETERANS MEMORIAL ACADEMY | '03191200 | 730 | 0 | | | | | | * | 3 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | BERTA CABAZA MIDDLE | '03191204 | 838 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | MILLER JORDAN MIDDLE | '03191204 | 792 | 0 | | | | | | * | 7 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SAN BENITO RIVERSIDE MIDDLE | '03191204 | 591 | 0 | | | | | | * | 4 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | CASH EL | '03191210 | 641 | 0 | | | | | | * | 11 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | DOWNS FINE ARTS ACADEMY | '03191210 | 360 | 0 | | | | | | * | 6 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | SULLIVAN ENVIRONMENTAL SCIENCE ACADEMY | '03191211 | 403 | 0 | | | | | | * | 2 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | LA PALOMA EL | '03191211 | 467 | 0 | | | | | | * | 5 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | JUDGE OSCAR DE LA FUENTE EL | '03191211 | 286 | 0 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN BENITO CISD | '031912 | 9723 | 0 | ANGELA GERUSA LEAL EL | '03191211 | 386 | 0 | | | | | | * | 2 | * | * | * |
| SAN BENITO CISD | '031912 | 9723 | 0 | FRED BOOTH | '03191210 | 492 | 0 | | | | | | 0 | 9 | 0 | 8 | 1 |
| SAN BENITO CISD | '031912 | 9723 | 0 | RANGERVILLE EL | '03191210 | 248 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | ROBERTS EL | '03191210 | 296 | 0 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN BENITO CISD | '031912 | 9723 | 0 | LA ENCANTADA EL | '03191211 | 435 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SAN BENITO CISD | '031912 | 9723 | 0 | RAUL GARZA JR STEAM ACADEMY | '03191211 | 500 | 0 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SAN BENITO CISD | '031912 | 9723 | | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 5 | 3 |
| SAN BENITO CISD TOTAL | '031912 | 9723 | 0 | | | 9723 | 0 | | | | | | * | 95 | * | * | * |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA DAEP | '03191300 | 1 | 0 | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA JJAEP | '03191300 | NR | NR | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA ACADEMIC ACADEMY-OPTIONS CAMPUS (6-12) | '03191300 | 22 | 2 | | | | | | | | | | |
| SANTA MARIA ISD | '031913 | 572 | 136 | TONY GONZALEZ EL | '03191310 | 249 | 67 | | | | | | * | 1 | * | * | * |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA MIDDLE | '03191304 | 138 | 44 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SANTA MARIA ISD | '031913 | 572 | 136 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| SANTA MARIA ISD | '031913 | 572 | 136 | SANTA MARIA H S | '03191300 | 162 | 23 | | | | | | 5 | 6 | 0 | 7 | 4 |
| SANTA MARIA ISD TOTAL | '031913 | 572 | 136 | | | 572 | 136 | | | | | | * | 14 | * | * | * |
| SANTA ROSA ISD | '031914 | 939 | 236 | SANTA ROSA DAEP | '03191400 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | CAMERON COUNTY JJAEP | '03191400 | NR | NR | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | JO NELSON MIDDLE | '03191404 | 210 | 52 | | | | | | | | | | |
| SANTA ROSA ISD | '031914 | 939 | 236 | SANTA ROSA H S | '03191400 | 322 | 32 | | | | | | * | 5 | * | * | * |
| SANTA ROSA ISD | '031914 | 939 | 236 | ELMA E BARRERA EL | '03191410 | 407 | 152 | | | | | | * | 4 | * | * | * |
| SANTA ROSA ISD TOTAL | '031914 | 939 | 236 | | | 939 | 236 | | | | | | * | 9 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | CAMERON CO J J A E P | '03191600 | NR | NR | | | | | | | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | HIDALGO CO J J A E P | '03191600 | NR | NR | | | | | | | | | | |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD RISING SCHOLARS ACADEMY | '03191604 | 596 | 126 | | | | | | * | 7 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD WORLD SCHOLARS | '03191600 | 552 | 56 | | | | | | 0 | 6 | 0 | 6 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD HEALTH | '03191600 | 748 | 132 | | | | | | 0 | 2 | 0 | 1 | 1 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD PREPARATORY ACADEMY | '03191604 | 616 | 129 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD SCIENCE ACADEMY | '03191600 | 789 | 97 | | | | | | * | 4 | * | * | * |
| SOUTH TEXAS ISD | '031916 | 4163 | 606 | SOUTH TEXAS ISD MEDICAL PROFESSIONS | '03191600 | 862 | 66 | | | | | | 7 | 3 | 0 | 3 | 7 |
| SOUTH TEXAS ISD TOTAL | '031916 | 4163 | 606 | | | 4163 | 606 | | | | | | 14 | 26 | 0 | 27 | 13 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG PRI | '03290210 | 453 | 435 | | | | | | * | 9 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG INT | '03290210 | 357 | 344 | | | | | | * | 7 | * | * | * |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG EL | '03290210 | 469 | 456 | | | | | | 8 | 6 | 0 | 3 | 11 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG J H | '03290204 | 391 | 381 | | | | | | 11 | 9 | 0 | 6 | 14 |
| PITTSBURG ISD | '032902 | 2355 | 2222 | PITTSBURG H S | '03290200 | 685 | 606 | | | | | | 43 | 17 | 1 | 13 | 46 |
| PITTSBURG ISD TOTAL | '032902 | 2355 | 2222 | | | 2355 | 2222 | | | | | | 70 | 53 | 1 | 31 | 91 |
| GROOM ISD | '033901 | 138 | 138 | GROOM SCHOOL | '03390100 | 138 | 138 | | | | | | * | 0 | * | * | * |
| GROOM ISD TOTAL | '033901 | 138 | 138 | | | 138 | 138 | | | | | | * | 0 | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE J H | '03390204 | 159 | 159 | | | | | | | | | | |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE EL | '03390210 | 305 | 282 | | | | | | | | | | |
| PANHANDLE ISD | '033902 | 654 | 626 | PANHANDLE H S | '03390200 | 190 | 185 | | | | | | * | 0 | * | * | * |
| PANHANDLE ISD | '033902 | 654 | 626 | Multiple Campus | | NR | NR | | | | | | 2 | 7 | 0 | 9 | 0 |
| PANHANDLE ISD TOTAL | '033902 | 654 | 626 | | | 654 | 626 | | | | | | * | 7 | * | * | * |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER H S | '03390400 | 152 | 148 | | | | | | | | | | |
| WHITE DEER ISD | '033904 | 365 | 358 | WHITE DEER EL | '03390410 | 213 | 210 | | | | | | | | | | |
| WHITE DEER ISD TOTAL | '033904 | 365 | 358 | | | 365 | 358 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA H S | '04490100 | 468 | 448 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | CORRECTIVE BEHAVIOR CTR | '04490100 | NR | NR | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA MIDDLE | '03490104 | 409 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA EL | '03490110 | 403 | 388 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | ATLANTA PRI | '03490110 | 579 | 564 | | | | | | | | | | |
| ATLANTA ISD | '034901 | 1859 | 1788 | Multiple Campus | | NR | NR | | | | | | | | | | |
| ATLANTA ISD TOTAL | '034901 | 1859 | 1788 | | | 1859 | 1788 | | | | | | 64 | 41 | 0 | 62 | 43 |
| AVINGER ISD | '034902 | 134 | 119 | AVINGER SCHOOL | '03490200 | 134 | 119 | | | | | | | | | | |
| AVINGER ISD TOTAL | '034902 | 134 | 119 | | | 134 | 119 | | | | | | * | 8 | * | * | * |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 2 | 6 | 2 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS EL | '03490310 | 549 | 537 | | | | | | 12 | 10 | 0 | 12 | 10 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS J H | '03490304 | 284 | 276 | | | | | | 16 | 4 | 0 | 17 | 3 |
| HUGHES SPRINGS ISD | '034903 | 1169 | 1134 | HUGHES SPRINGS H S | '03490300 | 336 | 321 | | | | | | 25 | 7 | 0 | 25 | 7 |
| HUGHES SPRINGS ISD TOTAL | '034903 | 1169 | 1134 | | | 1169 | 1134 | | | | | | 53 | 31 | 2 | 60 | 22 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | LINDEN-KILDARE H S | '03490500 | 189 | 164 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | MAE LUSTER STEPHENS J H | '03490504 | 136 | 97 | | | | | | 8 | 6 | 0 | 4 | 10 |
| LINDEN-KILDARE CISD | '034905 | 635 | 553 | LINDEN EL | '03490510 | 310 | 292 | | | | | | 14 | 19 | 2 | 12 | 19 |
| LINDEN-KILDARE CISD TOTAL | '034905 | 635 | 553 | | | 635 | 553 | | | | | | 30 | 26 | 2 | 19 | 35 |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD MIDDLE | '03490604 | 118 | 117 | | | | | | * | 0 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD EL | '03490610 | 150 | 146 | | | | | | * | 3 | * | * | * |
| MCLEOD ISD | '034906 | 392 | 384 | Multiple Campus | | NR | NR | | | | | | 6 | 6 | 1 | 11 | 0 |
| MCLEOD ISD | '034906 | 392 | 384 | MCLEOD H S | '03490600 | 124 | 121 | | | | | | 8 | 0 | 0 | 5 | 3 |
| MCLEOD ISD TOTAL | '034906 | 392 | 384 | | | 392 | 384 | | | | | | * | 9 | * | * | * |
| QUEEN CITY ISD | '034907 | 954 | 879 | MORRIS UPCHURCH MIDDLE | '03490704 | 257 | 239 | | | | | | * | 5 | * | * | * |
| QUEEN CITY ISD | '034907 | 954 | 879 | J K HILEMAN EL | '03490710 | 366 | 335 | | | | | | 0 | 1 | 0 | 1 | 0 |
| QUEEN CITY ISD | '034907 | 954 | 879 | QUEEN CITY H S | '03490700 | 331 | 305 | | | | | | 8 | 3 | 0 | 5 | 6 |
| QUEEN CITY ISD | '034907 | 954 | 879 | Multiple Campus | | NR | NR | | | | | | 41 | 38 | 0 | 31 | 48 |

PLAINTIFF002453

Campus Report_June 6

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUEEN CITY ISD TOTAL | '034907 | 954 | 879 | | | 954 | 879 | | | | | | * | 47 | * | * | * |
| BLOOMBURG ISD | '034909 | 251 | 251 | BLOOMBURG SCHOOL | '03490900 | 251 | 251 | | | | | | 11 | 7 | 0 | 14 | 4 |
| BLOOMBURG ISD TOTAL | '034909 | 251 | 251 | | | 251 | 251 | | | | | | 11 | 7 | 0 | 14 | 4 |
| DIMMITT ISD | '035901 | 1160 | 1126 | RICHARDSON EL | '03590110 | 561 | 545 | | | | | | 6 | 17 | 0 | 4 | 19 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT MIDDLE | '03590104 | 269 | 263 | | | | | | 10 | 13 | 0 | 0 | 23 |
| DIMMITT ISD | '035901 | 1160 | 1126 | DIMMITT H S | '03590100 | 330 | 318 | | | | | | 40 | 5 | 0 | 0 | 45 |
| DIMMITT ISD TOTAL | '035901 | 1160 | 1126 | | | 1160 | 1126 | | | | | | 56 | 35 | 0 | 4 | 87 |
| HART ISD | '035902 | 215 | 213 | HART ISD | '03590200 | 215 | 213 | | | | | | 6 | 5 | 0 | 4 | 7 |
| HART ISD TOTAL | '035902 | 215 | 213 | | | 215 | 213 | | | | | | 6 | 5 | 0 | 4 | 7 |
| NAZARETH ISD | '035903 | 248 | 246 | NAZARETH SCHOOL | '03590300 | 248 | 246 | | | | | | 6 | 4 | 0 | 5 | 5 |
| NAZARETH ISD TOTAL | '035903 | 248 | 246 | | | 248 | 246 | | | | | | 6 | 4 | 0 | 5 | 5 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC MIDDLE | '03690104 | 320 | 311 | | | | | | 17 | 6 | 0 | 22 | 1 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC EL | '03690110 | 610 | 601 | | | | | | 20 | 10 | 0 | 28 | 2 |
| ANAHUAC ISD | '036901 | 1314 | 1286 | ANAHUAC H S | '03690100 | 384 | 374 | | | | | | 35 | 7 | 1 | 39 | 2 |
| ANAHUAC ISD TOTAL | '036901 | 1314 | 1286 | | | 1314 | 1286 | | | | | | 72 | 23 | 1 | 89 | 5 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | HIGHPOINT | '03690300 | 1 | 1 | | | | | | | | | | |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | ALTERNATIVE SCHOOL | '03690200 | 18 | 18 | | | | | | * | 0 | * | * | * |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL PREKINDERGARTEN CENTER | '03690230 | 206 | 206 | | | | | | * | 13 | * | * | * |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | EARLY CHILDHOOD CENTER | '03690230 | 997 | 997 | | | | | | 28 | 30 | 4 | 53 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL SOUTH | '03690210 | 1018 | 1016 | | | | | | 36 | 26 | 2 | 60 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL EL NORTH | '03690210 | 908 | 904 | | | | | | 37 | 28 | 1 | 64 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE NORTH | '03690204 | 712 | 711 | | | | | | 47 | 21 | 2 | 66 | 0 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL MIDDLE SOUTH | '03690204 | 799 | 796 | | | | | | 70 | 18 | 1 | 86 | 1 |
| BARBERS HILL ISD | '036902 | 6421 | 6404 | BARBERS HILL H S | '03690200 | 1762 | 1755 | | | | | | 251 | 45 | 18 | 278 | 0 |
| BARBERS HILL ISD TOTAL | '036902 | 6421 | 6404 | | | 6421 | 6404 | | | | | | 474 | 183 | 28 | 627 | 2 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS J H | '03690304 | 342 | 324 | | | | | | 9 | 6 | 1 | 4 | 10 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS PRI | '03690310 | 335 | 315 | | | | | | 10 | 9 | 3 | 9 | 7 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS H S | '03690300 | 418 | 403 | | | | | | 18 | 5 | 6 | 7 | 10 |
| EAST CHAMBERS ISD | '036903 | 1425 | 1350 | EAST CHAMBERS EL | '03690310 | 330 | 308 | | | | | | 18 | 7 | 2 | 10 | 13 |
| EAST CHAMBERS ISD TOTAL | '036903 | 1425 | 1350 | | | 1425 | 1350 | | | | | | 55 | 29 | 13 | 30 | 41 |
| ALTO ISD | '037901 | 607 | 595 | ALTO MIDDLE | '03790104 | 181 | 176 | | | | | | * | 3 | * | * | * |
| ALTO ISD | '037901 | 607 | 595 | ALTO EL | '03790110 | 238 | 231 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALTO ISD | '037901 | 607 | 595 | ALTO H S | '03790100 | 188 | 188 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALTO ISD | '037901 | 607 | 595 | | Multiple Campus | NR | NR | | | | | | 11 | 4 | 0 | 1 | 14 |
| ALTO ISD TOTAL | '037901 | 607 | 595 | | | 607 | 595 | | | | | | * | 16 | * | * | * |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | COMPASS CENTER | '03790400 | 14 | 14 | | | | | | | | | | |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | | Multiple Campus | NR | NR | | | | | | 0 | 6 | 0 | 2 | 4 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | WEST SIDE EL | '03790410 | 356 | 334 | | | | | | 6 | 19 | 4 | 5 | 16 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | FRED DOUGLASS | '03790410 | 588 | 564 | | | | | | 10 | 13 | 1 | 8 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | **Current Report Period** School Reported Source | | | | |
| | | | | | | | | | | | | | | **Cumulative Reports** School Reported Source | | | |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JOE WRIGHT EL | '03790410 | 499 | 475 | | | | | | 12 | 13 | 2 | 12 | 11 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | EAST SIDE EL | '03790405 | 570 | 522 | | | | | | 16 | 22 | 5 | 15 | 18 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | NICHOLS INT | '03790404 | 671 | 634 | | | | | | 19 | 14 | 1 | 20 | 12 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE MIDDLE | '03790404 | 720 | 632 | | | | | | 42 | 13 | 2 | 23 | 30 |
| JACKSONVILLE ISD | '037904 | 4635 | 4275 | JACKSONVILLE H S | '03790400 | 1217 | 1100 | | | | | | 106 | 34 | 9 | 48 | 83 |
| **JACKSONVILLE ISD TOTAL** | **'037904** | **4635** | **4275** | | | **4635** | **4275** | | | | | | **211** | **134** | **24** | **133** | **188** |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK H S | '03790700 | 579 | 534 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK J H | '03790704 | 456 | 421 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK INT | '03790710 | 281 | 265 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | RUSK EL | '03790710 | 291 | 271 | | | | | | | | | | |
| RUSK ISD | '037907 | 1959 | 1813 | GW BRADFORD PRI | '03790710 | 352 | 322 | | | | | | | | | | |
| **RUSK ISD TOTAL** | **'037907** | **1959** | **1813** | | | **1959** | **1813** | | | | | | | | | | |
| NEW SUMMERFIELD ISD | '037908 | 529 | 503 | NEW SUMMERFIELD SCHOOL | '03790800 | 529 | 503 | | | | | | 15 | 6 | 0 | 2 | 19 |
| **NEW SUMMERFIELD ISD TOTAL** | **'037908** | **529** | **503** | | | **529** | **503** | | | | | | **15** | **6** | **0** | **2** | **19** |
| WELLS ISD | '037909 | 242 | 239 | WELLS H S | '03790900 | 110 | 108 | | | | | | * | 0 | * | * | * |
| WELLS ISD | '037909 | 242 | 239 | WELLS EL | '03790910 | 132 | 131 | | | | | | 0 | 2 | 0 | 0 | 2 |
| WELLS ISD | '037909 | 242 | 239 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **WELLS ISD TOTAL** | **'037909** | **242** | **239** | | | **242** | **239** | | | | | | * | **3** | * | * | * |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS H S | '03890100 | 277 | 274 | | | | | | 12 | 7 | 0 | 19 | 0 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS J H | '03890104 | 262 | 257 | | | | | | 19 | 4 | 0 | 20 | 3 |
| CHILDRESS ISD | '038901 | 998 | 983 | CHILDRESS EL | '03890110 | 459 | 452 | | | | | | 21 | 13 | 0 | 33 | 1 |
| **CHILDRESS ISD TOTAL** | **'038901** | **998** | **983** | | | **998** | **983** | | | | | | **52** | **24** | **0** | **72** | **4** |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA MIDDLE | '03990204 | 213 | 208 | | | | | | 8 | 3 | 0 | 7 | 4 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA EL | '03990210 | 417 | 407 | | | | | | 16 | 15 | 2 | 17 | 12 |
| HENRIETTA ISD | '039902 | 889 | 869 | HENRIETTA H S | '03990200 | 259 | 254 | | | | | | 37 | 5 | 4 | 15 | 23 |
| **HENRIETTA ISD TOTAL** | **'039902** | **889** | **869** | | | **889** | **869** | | | | | | **61** | **23** | **6** | **39** | **39** |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA EL | '03990310 | 246 | 245 | | | | | | 0 | 3 | 0 | 2 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| PETROLIA CISD | '039903 | 433 | 428 | PETROLIA JUNIOR HIGH/HIGH SCHOOL | '03990300 | 187 | 183 | | | | | | 7 | 3 | 0 | 9 | 1 |
| **PETROLIA CISD TOTAL** | **'039903** | **433** | **428** | | | **433** | **428** | | | | | | **8** | **11** | **0** | **16** | **3** |
| BELLEVUE ISD | '039904 | 148 | 146 | BELLEVUE SCHOOL | '03990400 | 148 | 146 | | | | | | * | 2 | * | * | * |
| **BELLEVUE ISD TOTAL** | **'039904** | **148** | **146** | | | **148** | **146** | | | | | | * | **2** | * | * | * |
| MIDWAY ISD | '039905 | 129 | 128 | MIDWAY SCHOOL | '03990500 | 129 | 128 | | | | | | * | 1 | * | * | * |
| **MIDWAY ISD TOTAL** | **'039905** | **129** | **128** | | | **129** | **128** | | | | | | * | **1** | * | * | * |
| MORTON ISD | '040901 | 355 | 350 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| MORTON ISD | '040901 | 355 | 350 | MORTON SCHOOL | '04090100 | 355 | 350 | | | | | | 8 | 19 | 5 | 12 | 10 |
| **MORTON ISD TOTAL** | **'040901** | **355** | **350** | | | **355** | **350** | | | | | | **9** | **20** | **5** | **14** | **10** |
| WHITEFACE CISD | '040902 | 328 | 327 | WHITEFACE SCHOOL | '04090200 | 328 | 327 | | | | | | | | | | |
| **WHITEFACE CISD TOTAL** | **'040902** | **328** | **327** | | | **328** | **327** | | | | | | | | | | |
| BRONTE ISD | '041901 | 243 | 220 | BRONTE ISD | '04190100 | 243 | 220 | | | | | | 9 | 16 | 0 | 1 | 24 |
| **BRONTE ISD TOTAL** | **'041901** | **243** | **220** | | | **243** | **220** | | | | | | **9** | **16** | **0** | **1** | **24** |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW ACCELERATED | '04190200 | NR | NR | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW DAEP | '04190200 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ROBERT LEE ISD | '041902 | 254 | 240 | VERIBEST SPECIAL PROGRAMS | '04190210 | 1 | 0 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | WALL SP PROG | '04190218 | 1 | 1 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | FAIRVIEW SPECIAL PROGRAMS | '04190219 | 2 | 1 | | | | | | | | | | |
| ROBERT LEE ISD | '041902 | 254 | 240 | ROBERT LEE SCHOOL | '04190200 | 250 | 238 | | | | | | 7 | 3 | 0 | 7 | 3 |
| ROBERT LEE ISD TOTAL | '041902 | 254 | 240 | | | 254 | 240 | | | | | | 7 | 3 | 0 | 7 | 3 |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN J H | '04290104 | 250 | 225 | | | | | | * | 2 | * | * | * |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN EL | '04290110 | 350 | 333 | | | | | | * | 2 | * | * | * |
| COLEMAN ISD | '042901 | 825 | 768 | COLEMAN H S | '04290100 | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| COLEMAN ISD TOTAL | '042901 | 825 | 768 | | | 825 | 768 | | | | | | * | 12 | * | * | * |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA EL | '04290310 | 135 | 134 | | | | | | * | 1 | * | * | * |
| SANTA ANNA ISD | '042903 | 266 | 254 | SANTA ANNA SECONDARY | '04290300 | 131 | 120 | | | | | | 9 | 1 | 0 | 10 | 0 |
| SANTA ANNA ISD TOTAL | '042903 | 266 | 254 | | | 266 | 254 | | | | | | * | 2 | * | * | * |
| PANTHER CREEK CISD | '042905 | 148 | 147 | PANTHER CREEK SCHOOL | '04290500 | 148 | 147 | | | | | | 0 | 5 | 0 | 2 | 3 |
| PANTHER CREEK CISD TOT | '042905 | 148 | 147 | | | 148 | 147 | | | | | | 0 | 5 | 0 | 2 | 3 |
| IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '043801 | 1419 | 620 | IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS | '04380100 | 1419 | 620 | | | | | | 15 | 7 | 0 | 17 | 5 |
| IMAGINE INTERNATIONAL ACADEMY OF NORTH TEXAS TOTAL | '043801 | 1419 | 620 | | | 1419 | 620 | | | | | | 15 | 7 | 0 | 17 | 5 |
| LONE STAR LANGUAGE ACADEMY | '043802 | 207 | 82 | LONE STAR LANGUAGE ACADEMY | '04380210 | 207 | 82 | | | | | | | | | | |
| LONE STAR LANGUAGE ACADEMY TOTAL | '043802 | 207 | 82 | | | 207 | 82 | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | COLLIN CO J J A E P | '04390100 | NR | NR | | | | | | | | | | |
| ALLEN ISD | '043901 | 21641 | 12748 | PAT DILLARD SPECIAL ACHIEVEMENT CENTER | '04390100 | NR | NR | | | | | | * | 9 | * | * | * |
| ALLEN ISD | '043901 | 21641 | 12748 | DR E T BOON EL | '04390111 | 759 | 435 | | | | | | * | 5 | * | * | * |
| ALLEN ISD | '043901 | 21641 | 12748 | GEORGE J ANDERSON EL | '04390110 | 414 | 314 | | | | | | 6 | 2 | 0 | 0 | 8 |
| ALLEN ISD | '043901 | 21641 | 12748 | D L ROUNTREE EL | '04390110 | 482 | 308 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALLEN ISD | '043901 | 21641 | 12748 | MARY EVANS EL | '04390110 | 730 | 353 | | | | | | 7 | 4 | 0 | 0 | 11 |
| ALLEN ISD | '043901 | 21641 | 12748 | FRANCES E NORTON EL | '04390110 | 647 | 401 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | MAX O VAUGHAN EL | '04390110 | 707 | 420 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | KERR EL | '04390111 | 697 | 346 | | | | | | 10 | 8 | 0 | 0 | 18 |
| ALLEN ISD | '043901 | 21641 | 12748 | CARLENA CHANDLER EL | '04390111 | 651 | 386 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOIS LINDSEY EL | '04390111 | 857 | 448 | | | | | | 10 | 10 | 0 | 0 | 20 |
| ALLEN ISD | '043901 | 21641 | 12748 | BEVERLY CHEATHAM EL | '04390111 | 801 | 388 | | | | | | 11 | 11 | 0 | 0 | 22 |
| ALLEN ISD | '043901 | 21641 | 12748 | DAVID AND LYNDA OLSON EL | '04390111 | 554 | 364 | | | | | | 15 | 6 | 0 | 0 | 21 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALVIS C STORY EL | '04390111 | 451 | 302 | | | | | | 16 | 14 | 0 | 0 | 30 |
| ALLEN ISD | '043901 | 21641 | 12748 | JAMES AND MARGIE MARION EL | '04390111 | 587 | 357 | | | | | | 16 | 4 | 0 | 0 | 20 |
| ALLEN ISD | '043901 | 21641 | 12748 | GENE M REED EL | '04390111 | 488 | 366 | | | | | | 17 | 6 | 0 | 0 | 23 |
| ALLEN ISD | '043901 | 21641 | 12748 | BOLIN EL | '04390111 | 553 | 383 | | | | | | 18 | 6 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | JENNY PRESTON EL | '04390111 | 554 | 343 | | | | | | 18 | 9 | 0 | 0 | 27 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN ISD | '043901 | 21641 | 12748 | ALTON BOYD EL | '04390110 | 613 | 438 | | | | | | 19 | 5 | 0 | 0 | 24 |
| ALLEN ISD | '043901 | 21641 | 12748 | FLOSSIE FLOYD GREEN EL | '04390110 | 557 | 375 | | | | | | 23 | 13 | 0 | 0 | 36 |
| ALLEN ISD | '043901 | 21641 | 12748 | W E PETE FORD MIDDLE | '04390104 | 828 | 567 | | | | | | 28 | 8 | 0 | 0 | 36 |
| ALLEN ISD | '043901 | 21641 | 12748 | ERECKSON MIDDLE | '04390104 | 1233 | 719 | | | | | | 36 | 14 | 0 | 0 | 50 |
| ALLEN ISD | '043901 | 21641 | 12748 | WALTER & LOIS CURTIS MIDDLE | '04390104 | 1400 | 898 | | | | | | 60 | 6 | 0 | 0 | 66 |
| ALLEN ISD | '043901 | 21641 | 12748 | LOWERY FRESHMAN CENTER | '04390100 | 1798 | 1167 | | | | | | 85 | 21 | 0 | 0 | 106 |
| ALLEN ISD | '043901 | 21641 | 12748 | ALLEN H S | '04390100 | 5280 | 2670 | | | | | | 179 | 32 | 0 | 0 | 211 |
| **ALLEN ISD TOTAL** | **'043901** | **21641** | **12748** | | | **21641** | **12748** | | | | | | **617** | **216** | **0** | **0** | **833** |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA ISD DAEP | '04390200 | 8 | 8 | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | SPECIAL PROG CTR/J J A E P | '04390219 | NR | NR | | | | | | | | | | |
| ANNA ISD | '043902 | 3959 | 3644 | JOE K BRYANT EL | '04390210 | 645 | 606 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | SUE EVELYN RATTAN EL | '04390210 | 521 | 492 | | | | | | * | 0 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | JUDITH L HARLOW EL | '04390210 | 663 | 569 | | | | | | * | 1 | * | * | * |
| ANNA ISD | '043902 | 3959 | 3644 | Multiple Campus | '04390210 | NR | NR | | | | | | 0 | 11 | 0 | 2 | 9 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA EDUCATION | '04390210 | 123 | 118 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA MIDDLE | '04390204 | 937 | 882 | | | | | | 10 | 5 | 0 | 1 | 14 |
| ANNA ISD | '043902 | 3959 | 3644 | ANNA H S | '04390200 | 1062 | 969 | | | | | | 38 | 1 | 0 | 9 | 30 |
| **ANNA ISD TOTAL** | **'043902** | **3959** | **3644** | | | **3959** | **3644** | | | | | | **66** | **21** | **0** | **13** | **74** |
| CELINA ISD | '043903 | 3023 | 2526 | COLLIN CO J J A E P | '04390300 | 1 | 1 | | | | | | | | | | |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA PRI | '04390310 | 252 | 237 | | | | | | 22 | 6 | 14 | 11 | 3 |
| CELINA ISD | '043903 | 3023 | 2526 | MARCY B LYKINS EL | '04390310 | 565 | 432 | | | | | | 26 | 8 | 0 | 9 | 25 |
| CELINA ISD | '043903 | 3023 | 2526 | O'DELL EL | '04390310 | 578 | 521 | | | | | | 30 | 13 | 8 | 14 | 21 |
| CELINA ISD | '043903 | 3023 | 2526 | Multiple Campus | '04390310 | NR | NR | | | | | | 34 | 54 | 2 | 40 | 46 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA J H | '04390304 | 708 | 569 | | | | | | 47 | 14 | 0 | 17 | 44 |
| CELINA ISD | '043903 | 3023 | 2526 | CELINA H S | '04390300 | 919 | 766 | | | | | | 81 | 8 | 2 | 48 | 39 |
| **CELINA ISD TOTAL** | **'043903** | **3023** | **2526** | | | **3023** | **2526** | | | | | | **240** | **103** | **26** | **139** | **178** |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | COLLIN CO J J A E P | '04390400 | NR | NR | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | TATUM EL | '04390410 | 326 | 296 | | | | | | | | | | |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE H S | '04390400 | 588 | 483 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE J H | '04390404 | 444 | 385 | | | | | | * | 2 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | FARMERSVILLE INT | '04390410 | 531 | 493 | | | | | | * | 0 | * | * | * |
| FARMERSVILLE ISD | '043904 | 1889 | 1657 | Multiple Campus | | NR | NR | | | | | | 52 | 15 | 0 | 64 | 3 |
| **FARMERSVILLE ISD TOTAL** | **'043904** | **1889** | **1657** | | | **1889** | **1657** | | | | | | * | **19** | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | COLLIN CO J J A E P | '04390500 | NR | NR | | | | | | | | | | |
| FRISCO ISD | '043905 | 63758 | 35437 | RIDDLE EL | '04390511 | 690 | 135 | | | | | | * | 7 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | ISBELL EL | '04390511 | 660 | 303 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | SEM EL | '04390512 | 603 | 225 | | | | | | * | 4 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TADLOCK EL | '04390512 | 609 | 362 | | | | | | * | 3 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | TALLEY EL | '04390514 | 589 | 99 | | | | | | * | 6 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | LISCANO EL | '04390514 | 713 | 207 | | | | | | * | 1 | * | * | * |
| FRISCO ISD | '043905 | 63758 | 35437 | STUDENT OPPORTUNITY CENTER | '04390500 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| FRISCO ISD | '043905 | 63758 | 35437 | CAREER & TECHNOLOGY EDUCATION CENTER | '04390502 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | School Reported Source | | | |
| FRISCO ISD | '043905 | 63758 | 35437 | ASHLEY EL | '04390511 | 598 | 279 | | | | | | 5 | 7 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | BORCHARDT EL | '04390510 | 767 | 214 | | | | | | 6 | 7 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | SHAWNEE TRAIL EL | '04390511 | 504 | 309 | | | | | | 6 | 2 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | EARLY CHILDHOOD SCHOOL | '04390513 | 476 | 288 | | | | | | 6 | 11 | 0 | 0 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | MILLER EL | '04390514 | 753 | 396 | | | | | | 6 | 9 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SONNTAG EL | '04390513 | 559 | 380 | | | | | | 7 | 3 | 0 | 0 | 10 |
| FRISCO ISD | '043905 | 63758 | 35437 | CURTSINGER EL | '04390510 | 570 | 349 | | | | | | 8 | 6 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | MOONEYHAM EL | '04390512 | 627 | 295 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOTT EL | '04390513 | 652 | 378 | | | | | | 8 | 11 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | CHRISTIE EL | '04390510 | 363 | 289 | | | | | | 9 | 5 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | ALLEN EL | '04390512 | 688 | 386 | | | | | | 9 | 6 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | NICHOLS EL | '04390513 | 744 | 322 | | | | | | 9 | 10 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NORRIS EL | '04390514 | 747 | 228 | | | | | | 9 | 3 | 0 | 0 | 12 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROACH MIDDLE | '04390504 | 948 | 478 | | | | | | 10 | 3 | 0 | 0 | 13 |
| FRISCO ISD | '043905 | 63758 | 35437 | FISHER EL | '04390510 | 538 | 425 | | | | | | 10 | 4 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | PUREFOY EL | '04390513 | 539 | 435 | | | | | | 10 | 5 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | MCSPEDDEN EL | '04390513 | 791 | 296 | | | | | | 10 | 5 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | BOALS EL | '04390511 | 630 | 417 | | | | | | 11 | 14 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROBERTSON EL | '04390512 | 687 | 411 | | | | | | 11 | 12 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | ELLIOTT EL | '04390512 | 627 | 388 | | | | | | 11 | 4 | 0 | 0 | 15 |
| FRISCO ISD | '043905 | 63758 | 35437 | SMITH EL | '04390510 | 626 | 396 | | | | | | 12 | 2 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | ANDERSON EL | '04390510 | 714 | 331 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | BRIGHT ACAD | '04390510 | 481 | 322 | | | | | | 12 | 6 | 0 | 0 | 18 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPEARS EL | '04390511 | 729 | 454 | | | | | | 12 | 13 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | SPARKS EL | '04390511 | 699 | 399 | | | | | | 12 | 8 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | LAWLER MIDDLE | '04390505 | 927 | 236 | | | | | | 13 | 6 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | GUNSTREAM EL | '04390511 | 561 | 379 | | | | | | 13 | 9 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PINK EL | '04390511 | 616 | 426 | | | | | | 13 | 4 | 0 | 0 | 17 |
| FRISCO ISD | '043905 | 63758 | 35437 | OGLE EL | '04390512 | 725 | 468 | | | | | | 13 | 7 | 0 | 0 | 20 |
| FRISCO ISD | '043905 | 63758 | 35437 | TAYLOR EL | '04390512 | 731 | 303 | | | | | | 13 | 1 | 0 | 0 | 14 |
| FRISCO ISD | '043905 | 63758 | 35437 | HOSP EL | '04390513 | 677 | 318 | | | | | | 13 | 3 | 0 | 0 | 16 |
| FRISCO ISD | '043905 | 63758 | 35437 | ROGERS EL | '04390510 | 568 | 416 | | | | | | 14 | 8 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | CORBELL EL | '04390512 | 668 | 410 | | | | | | 15 | 7 | 0 | 0 | 22 |
| FRISCO ISD | '043905 | 63758 | 35437 | PHILLIPS EL | '04390513 | 674 | 371 | | | | | | 16 | 9 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | FOWLER MIDDLE | '04390504 | 1004 | 353 | | | | | | 17 | 6 | 0 | 0 | 23 |
| FRISCO ISD | '043905 | 63758 | 35437 | CARROLL EL | '04390512 | 601 | 463 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FRISCO ISD | '043905 | 63758 | 35437 | NELSON MIDDLE | '04390505 | 1022 | 389 | | | | | | 19 | 5 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | COMSTOCK EL | '04390513 | 700 | 415 | | | | | | 20 | 6 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | BLEDSOE EL | '04390511 | 777 | 498 | | | | | | 21 | 4 | 0 | 0 | 25 |
| FRISCO ISD | '043905 | 63758 | 35437 | VAUGHN EL | '04390514 | 663 | 430 | | | | | | 21 | 3 | 0 | 0 | 24 |
| FRISCO ISD | '043905 | 63758 | 35437 | MAUS MIDDLE | '04390505 | 911 | 451 | | | | | | 22 | 10 | 0 | 0 | 32 |
| FRISCO ISD | '043905 | 63758 | 35437 | VANDEVENTER MIDDLE | '04390505 | 907 | 432 | | | | | | 24 | 5 | 0 | 0 | 29 |
| FRISCO ISD | '043905 | 63758 | 35437 | STALEY MIDDLE | '04390504 | 582 | 434 | | | | | | 25 | 1 | 0 | 0 | 26 |
| FRISCO ISD | '043905 | 63758 | 35437 | CLARK MIDDLE | '04390504 | 851 | 490 | | | | | | 26 | 7 | 0 | 0 | 33 |
| FRISCO ISD | '043905 | 63758 | 35437 | STAFFORD MIDDLE | '04390504 | 970 | 593 | | | | | | 27 | 8 | 0 | 0 | 35 |
| FRISCO ISD | '043905 | 63758 | 35437 | NEWMAN EL | '04390513 | 803 | 550 | | | | | | 29 | 5 | 0 | 0 | 34 |
| FRISCO ISD | '043905 | 63758 | 35437 | WESTER MIDDLE | '04390504 | 796 | 558 | | | | | | 30 | 6 | 0 | 0 | 36 |
| FRISCO ISD | '043905 | 63758 | 35437 | COBB MIDDLE | '04390505 | 892 | 673 | | | | | | 30 | 3 | 0 | 0 | 33 |
| FRISCO ISD | '043905 | 63758 | 35437 | SCOGGINS MIDDLE | '04390505 | 1039 | 680 | | | | | | 31 | 9 | 0 | 0 | 40 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period New Student Cases | New Staff Cases | School Reported Source On Campus | Off Campus | Unknown | Cumulative Reports Total Student Cases | Total Staff Cases | School Reported Source On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRISCO ISD | '043905 | 63758 | 35437 | GRIFFIN MIDDLE | '04390504 | 812 | 690 | | | | | | 32 | 5 | 0 | 0 | 37 |
| FRISCO ISD | '043905 | 63758 | 35437 | PIONEER HERITAGE MIDDLE | '04390504 | 1040 | 629 | | | | | | 37 | 6 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | PEARSON MIDDLE | '04390505 | 1013 | 578 | | | | | | 38 | 5 | 0 | 0 | 43 |
| FRISCO ISD | '043905 | 63758 | 35437 | HERITAGE H S | '04390500 | 2077 | 959 | | | | | | 40 | 17 | 0 | 0 | 57 |
| FRISCO ISD | '043905 | 63758 | 35437 | HUNT MIDDLE | '04390505 | 909 | 612 | | | | | | 46 | 10 | 0 | 0 | 56 |
| FRISCO ISD | '043905 | 63758 | 35437 | LEBANON TRAIL H S | '04390501 | 1893 | 833 | | | | | | 63 | 37 | 0 | 0 | 100 |
| FRISCO ISD | '043905 | 63758 | 35437 | TRENT MIDDLE | '04390505 | 1071 | 641 | | | | | | 66 | 8 | 0 | 0 | 74 |
| FRISCO ISD | '043905 | 63758 | 35437 | CENTENNIAL H S | '04390502 | 2088 | 898 | | | | | | 68 | 10 | 0 | 0 | 78 |
| FRISCO ISD | '043905 | 63758 | 35437 | INDEPENDENCE H S | '04390500 | 2276 | 1147 | | | | | | 69 | 6 | 0 | 0 | 75 |
| FRISCO ISD | '043905 | 63758 | 35437 | LIBERTY H S | '04390500 | 2007 | 959 | | | | | | 74 | 15 | 0 | 0 | 89 |
| FRISCO ISD | '043905 | 63758 | 35437 | LONE STAR H S | '04390500 | 2131 | 1370 | | | | | | 90 | 27 | 0 | 0 | 117 |
| FRISCO ISD | '043905 | 63758 | 35437 | REEDY H S | '04390501 | 2111 | 1262 | | | | | | 92 | 13 | 0 | 0 | 105 |
| FRISCO ISD | '043905 | 63758 | 35437 | MEMORIAL H S | '04390501 | 1811 | 1118 | | | | | | 103 | 15 | 0 | 0 | 118 |
| FRISCO ISD | '043905 | 63758 | 35437 | FRISCO H S | '04390500 | 1827 | 1151 | | | | | | 110 | 30 | 0 | 0 | 140 |
| FRISCO ISD | '043905 | 63758 | 35437 | WAKELAND H S | '04390500 | 2106 | 1658 | | | | | | 154 | 15 | 0 | 0 | 169 |
| **FRISCO ISD TOTAL** | **'043905** | **63758** | **35437** | | | **63758** | **35437** | | | | | | **1814** | **551** | **0** | **0** | **2365** |
| MCKINNEY ISD | '043907 | 23180 | 17430 | COUNTY RESIDENTIAL CENTER | '04390700 | 59 | 59 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J J A E P | '04390719 | 5 | 4 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SERENITY HIGH | '04390700 | 9 | 5 | | | | | | | | | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FINCH EL | '04390710 | 316 | 269 | | | | | | * | 0 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | WEBB EL | '04390710 | 365 | 283 | | | | | | * | 2 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ARTHUR H MCNEIL EL | '04390711 | 360 | 279 | | | | | | * | 8 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JESSE MCGOWEN EL | '04390712 | 552 | 367 | | | | | | * | 4 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | CALDWELL EL | '04390710 | 475 | 381 | | | | | | * | 5 | * | * | * |
| MCKINNEY ISD | '043907 | 23180 | 17430 | C T EDDINS EL | '04390710 | 363 | 309 | | | | | | 5 | 10 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ROY LEE WALKER EL | '04390711 | 468 | 402 | | | | | | 5 | 5 | 0 | 0 | 10 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | JOSE DE JESUS AND MARIA LUISA VEGA EL | '04390711 | 439 | 370 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | NAOMI PRESS EL | '04390712 | 659 | 460 | | | | | | 8 | 1 | 0 | 0 | 9 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | EARL & LOTTIE WOLFORD EL | '04390711 | 387 | 297 | | | | | | 8 | 5 | 0 | 0 | 13 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | ALBERT & IOLA LEE DAVIS MALVERN EL | '04390711 | 431 | 355 | | | | | | 9 | 5 | 0 | 0 | 14 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DEAN AND MILDRED BENNETT EL | '04390712 | 559 | 437 | | | | | | 9 | 3 | 0 | 0 | 12 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | Multiple Campus | | NR | NR | | | | | | 9 | 6 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | REUBEN JOHNSON EL | '04390711 | 443 | 322 | | | | | | 9 | 4 | 0 | 10 | 3 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LIZZIE NELL CUNDIFF MCCLURE EL | '04390712 | 613 | 428 | | | | | | 10 | 8 | 0 | 0 | 18 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | GARY AND BOBBYE JACK MINSHEW EL | '04390712 | 578 | 417 | | | | | | 10 | 2 | 0 | 0 | 12 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | BURKS EL | '04390710 | 345 | 296 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SLAUGHTER EL | '04390711 | 578 | 447 | | | | | | 12 | 4 | 0 | 0 | 16 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | GLEN OAKS EL | '04390710 | 481 | 409 | | | | | | 12 | 3 | 0 | 0 | 15 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | VALLEY CREEK EL | '04390710 | 433 | 272 | | | | | | 13 | 6 | 0 | 0 | 19 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | | '04390710 | | | | | | | | 14 | 7 | 0 | 0 | 21 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| MCKINNEY ISD | '043907 | 23180 | 17430 | J B WILMETH EL | '04390712 | 597 | 465 | | | | | | 14 | 3 | 0 | 0 | 17 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | HERMAN LAWSON EARLY CHILDHOOD SCHOOL | '04390712 | 391 | 241 | | | | | | 18 | 10 | 0 | 0 | 28 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | LEONARD EVANS JR MIDDLE | '04390704 | 927 | 625 | | | | | | 31 | 7 | 0 | 0 | 38 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DOWELL MIDDLE | '04390704 | 1103 | 882 | | | | | | 32 | 5 | 0 | 1 | 36 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | SCOTT MORGAN JOHNSON | '04390704 | 936 | 722 | | | | | | 36 | 6 | 0 | 0 | 42 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | DR JACK COCKRILL MIDDLE | '04390704 | 1239 | 914 | | | | | | 37 | 12 | 0 | 0 | 49 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | FAUBION MIDDLE | '04390704 | 1331 | 961 | | | | | | 47 | 6 | 0 | 0 | 53 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY NORTH H S | '04390700 | 2100 | 1484 | | | | | | 75 | 9 | 0 | 0 | 84 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY BOYD H S | '04390700 | 2703 | 2159 | | | | | | 132 | 20 | 0 | 1 | 151 |
| MCKINNEY ISD | '043907 | 23180 | 17430 | MCKINNEY H S | '04390700 | 2935 | 2109 | | | | | | 135 | 16 | 0 | 0 | 151 |
| **MCKINNEY ISD TOTAL** | **'043907** | **23180** | **17430** | | | **23180** | **17430** | | | | | | **723** | **190** | **0** | **12** | **901** |
| MELISSA ISD | '043908 | 3984 | 3392 | COLLIN CO J J A E P | '04390810 | NR | NR | | | | | | | | | | |
| MELISSA ISD | '043908 | 3984 | 3392 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MELISSA ISD | '043908 | 3984 | 3392 | NORTH CREEK EL | '04390810 | 828 | 734 | | | | | | 10 | 10 | 0 | 6 | 14 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA RIDGE EDUCATION CENTER | '04390810 | 259 | 225 | | | | | | 11 | 8 | 0 | 7 | 12 |
| MELISSA ISD | '043908 | 3984 | 3392 | HARRY MCKILLOP EL | '04390810 | 712 | 617 | | | | | | 34 | 14 | 0 | 23 | 25 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA MIDDLE | '04390810 | 1034 | 884 | | | | | | 40 | 10 | 5 | 21 | 24 |
| MELISSA ISD | '043908 | 3984 | 3392 | MELISSA H S | '04390800 | 1151 | 932 | | | | | | 48 | 14 | 0 | 28 | 34 |
| **MELISSA ISD TOTAL** | **'043908** | **3984** | **3392** | | | **3984** | **3392** | | | | | | **143** | **57** | **5** | **85** | **110** |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT BASIC ED | '04391002 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | NIGHT SCH | '04391002 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | E-SCHOOL | '04391002 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO JJAEP | '04391002 | 3 | 3 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | HOSPITAL/HOMEBOUND | '04391020 | 2 | 2 | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | REGIONAL DAY SCH FOR DEAF | '04391020 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | ITINERANT SP ED | '04391020 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO FAMILY LITERACY | '04391021 | NR | NR | | | | | | | | | | |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPARD EL | '04391010 | 406 | 290 | | | | | | * | 6 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | WEATHERFORD EL | '04391011 | 387 | 301 | | | | | | * | 11 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | SAIGLING EL | '04391011 | 350 | 259 | | | | | | * | 3 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | WYATT EL | '04391014 | 386 | 168 | | | | | | * | 4 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | PEARSON EARLY CHILDHOOD | '04391016 | 242 | 123 | | | | | | * | 3 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | ADULT TRANSITION CENTER | '04391019 | NR | NR | | | | | | * | 4 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | LARRY D GUINN SPECIAL PROGRAMS CENTER | '04391019 | NR | NR | | | | | | * | 5 | * | * | * |
| PLANO ISD | '043910 | 49933 | 26591 | ALLAN K & CAROLYN H BIRD EDUCATION CENTER | '04391019 | NR | NR | | | | | | 0 | 13 | 0 | 3 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLANO ISD | '043910 | 49933 | 26591 | ISAACS EARLY CHILDHOOD SCHOOL | '04391016 | 333 | 183 | | | | | | 5 | 6 | 0 | 6 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | DOOLEY EL | '04391011 | 358 | 205 | | | | | | 6 | 5 | 0 | 7 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | STINSON EL | '04391013 | 579 | 225 | | | | | | 6 | 7 | 0 | 5 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | BOGGESS EL | '04391014 | 501 | 267 | | | | | | 6 | 8 | 0 | 6 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MEMORIAL EL | '04391010 | 406 | 270 | | | | | | 7 | 12 | 0 | 12 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHELL EL | '04391014 | 599 | 268 | | | | | | 7 | 8 | 0 | 6 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | BEATY EARLY CHILDHOOD SCHOOL | '04391016 | 402 | 183 | | | | | | 7 | 10 | 0 | 8 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | MILLER EL | '04391013 | 356 | 225 | | | | | | 8 | 7 | 0 | 8 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | SKAGGS EL | '04391013 | 340 | 93 | | | | | | 8 | 4 | 0 | 6 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BEVERLY EL | '04391013 | 370 | 205 | | | | | | 8 | 3 | 0 | 5 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | BARRON EL | '04391014 | 307 | 241 | | | | | | 8 | 16 | 0 | 10 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | HEAD START | '04391021 | 141 | 97 | | | | | | 8 | 5 | 0 | 6 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | MEADOWS EL | '04391010 | 401 | 255 | | | | | | 9 | 10 | 0 | 4 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | HICKEY EL | '04391014 | 534 | 326 | | | | | | 9 | 9 | 0 | 4 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO ISD ACADEMY H S | '04391000 | 413 | 157 | | | | | | 10 | 1 | 0 | 10 | 1 |
| PLANO ISD | '043910 | 49933 | 26591 | CHRISTIE EL | '04391011 | 532 | 342 | | | | | | 11 | 6 | 0 | 13 | 4 |
| PLANO ISD | '043910 | 49933 | 26591 | HARRINGTON EL | '04391011 | 396 | 247 | | | | | | 11 | 6 | 0 | 10 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | ROBINSON MIDDLE | '04391005 | 966 | 440 | | | | | | 12 | 11 | 0 | 8 | 15 |
| PLANO ISD | '043910 | 49933 | 26591 | ALDRIDGE EL | '04391010 | 559 | 357 | | | | | | 12 | 5 | 0 | 12 | 5 |
| PLANO ISD | '043910 | 49933 | 26591 | BETHANY EL | '04391012 | 300 | 192 | | | | | | 12 | 8 | 0 | 9 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | HAUN EL | '04391013 | 602 | 286 | | | | | | 12 | 6 | 0 | 6 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | ANDREWS EL | '04391014 | 507 | 176 | | | | | | 12 | 8 | 0 | 10 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | C M RICE MIDDLE | '04391005 | 1006 | 310 | | | | | | 13 | 4 | 0 | 8 | 9 |
| PLANO ISD | '043910 | 49933 | 26591 | WELLS EL | '04391011 | 548 | 292 | | | | | | 13 | 7 | 0 | 12 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MENDENHALL EL | '04391010 | 566 | 422 | | | | | | 14 | 5 | 0 | 8 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | RASOR EL | '04391012 | 455 | 274 | | | | | | 14 | 5 | 0 | 9 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | MARTHA HUNT EL | '04391014 | 612 | 339 | | | | | | 14 | 4 | 0 | 12 | 6 |
| PLANO ISD | '043910 | 49933 | 26591 | DAVIS EL | '04391011 | 307 | 221 | | | | | | 15 | 12 | 0 | 7 | 20 |
| PLANO ISD | '043910 | 49933 | 26591 | HUGHSTON EL | '04391011 | 297 | 226 | | | | | | 15 | 5 | 0 | 4 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | CENTENNIAL EL | '04391014 | 535 | 236 | | | | | | 15 | 6 | 0 | 11 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | GULLEDGE EL | '04391012 | 703 | 228 | | | | | | 17 | 9 | 0 | 18 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | WILSON MIDDLE | '04391004 | 862 | 564 | | | | | | 18 | 2 | 0 | 8 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BOWMAN MIDDLE | '04391004 | 930 | 583 | | | | | | 19 | 10 | 0 | 17 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | MATHEWS EL | '04391012 | 441 | 280 | | | | | | 19 | 4 | 0 | 16 | 7 |
| PLANO ISD | '043910 | 49933 | 26591 | JACKSON EL | '04391010 | 550 | 370 | | | | | | 20 | 8 | 0 | 12 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | SIGLER EL | '04391010 | 411 | 276 | | | | | | 20 | 5 | 0 | 13 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | BRINKER EL | '04391012 | 510 | 306 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | ROSE HAGGAR EL | '04391013 | 544 | 329 | | | | | | 20 | 12 | 0 | 15 | 17 |
| PLANO ISD | '043910 | 49933 | 26591 | BARKSDALE EL | '04391013 | 598 | 337 | | | | | | 20 | 7 | 0 | 17 | 10 |
| PLANO ISD | '043910 | 49933 | 26591 | HIGHTOWER EL | '04391013 | 485 | 266 | | | | | | 20 | 8 | 0 | 20 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | ARMSTRONG MIDDLE | '04391004 | 680 | 408 | | | | | | 21 | 7 | 0 | 16 | 12 |
| PLANO ISD | '043910 | 49933 | 26591 | FORMAN EL | '04391010 | 524 | 369 | | | | | | 21 | 10 | 0 | 13 | 18 |
| PLANO ISD | '043910 | 49933 | 26591 | CARLISLE EL | '04391012 | 524 | 288 | | | | | | 21 | 6 | 0 | 13 | 14 |
| PLANO ISD | '043910 | 49933 | 26591 | THOMAS EL | '04391011 | 593 | 420 | | | | | | 22 | 9 | 0 | 18 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | MITCHELL EL | '04391012 | 537 | 375 | | | | | | 22 | 7 | 0 | 10 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | OTTO MIDDLE | '04391005 | 1077 | 497 | | | | | | 24 | 9 | 0 | 12 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | HEDGCOXE EL | '04391012 | 433 | 266 | | | | | | 24 | 8 | 0 | 11 | 21 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLANO ISD | '043910 | 49933 | 26591 | RENNER MIDDLE | '04391004 | 1186 | 668 | | | | | | 25 | 16 | 0 | 19 | 22 |
| PLANO ISD | '043910 | 49933 | 26591 | HENDRICK MIDDLE | '04391004 | 674 | 394 | | | | | | 26 | 13 | 0 | 13 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | HUFFMAN EL | '04391012 | 503 | 302 | | | | | | 26 | 8 | 0 | 18 | 16 |
| PLANO ISD | '043910 | 49933 | 26591 | MCCALL EL | '04391013 | 524 | 294 | | | | | | 26 | 10 | 0 | 25 | 11 |
| PLANO ISD | '043910 | 49933 | 26591 | CARPENTER MIDDLE | '04391004 | 651 | 421 | | | | | | 27 | 7 | 0 | 21 | 13 |
| PLANO ISD | '043910 | 49933 | 26591 | DAFFRON EL | '04391012 | 639 | 449 | | | | | | 29 | 6 | 0 | 27 | 8 |
| PLANO ISD | '043910 | 49933 | 26591 | MURPHY MIDDLE | '04391005 | 1130 | 607 | | | | | | 32 | 7 | 0 | 4 | 35 |
| PLANO ISD | '043910 | 49933 | 26591 | HAGGARD MIDDLE | '04391004 | 847 | 584 | | | | | | 35 | 13 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | FRANKFORD MIDDLE | '04391004 | 954 | 580 | | | | | | 36 | 11 | 0 | 9 | 38 |
| PLANO ISD | '043910 | 49933 | 26591 | CLARK H S | '04391000 | 1254 | 663 | | | | | | 39 | 2 | 0 | 22 | 19 |
| PLANO ISD | '043910 | 49933 | 26591 | SCHIMELPFENIG MIDDLE | '04391004 | 859 | 488 | | | | | | 40 | 8 | 0 | 16 | 32 |
| PLANO ISD | '043910 | 49933 | 26591 | WILLIAMS H S | '04391000 | 1209 | 567 | | | | | | 46 | 14 | 5 | 29 | 26 |
| PLANO ISD | '043910 | 49933 | 26591 | JASPER H S | '04391000 | 1329 | 385 | | | | | | 55 | 9 | 0 | 43 | 21 |
| PLANO ISD | '043910 | 49933 | 26591 | VINES H S | '04391000 | 932 | 573 | | | | | | 56 | 10 | 0 | 42 | 24 |
| PLANO ISD | '043910 | 49933 | 26591 | C A MCMILLEN H S | '04391001 | 1238 | 623 | | | | | | 72 | 19 | 0 | 27 | 64 |
| PLANO ISD | '043910 | 49933 | 26591 | SHEPTON H S | '04391001 | 1343 | 737 | | | | | | 73 | 14 | 0 | 37 | 50 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO EAST SR H S | '04391000 | 3081 | 1089 | | | | | | 77 | 18 | 0 | 56 | 39 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO WEST SENIOR H S | '04391001 | 2687 | 1171 | | | | | | 144 | 22 | 6 | 74 | 86 |
| PLANO ISD | '043910 | 49933 | 26591 | PLANO SR H S | '04391000 | 2487 | 1128 | | | | | | 150 | 28 | 8 | 115 | 55 |
| **PLANO ISD TOTAL** | **'043910** | **49933** | **26591** | | | **49933** | **26591** | | | | | | **1693** | **630** | **19** | **1125** | **1179** |
| PRINCETON ISD | '043911 | 5959 | 4622 | COLLIN CO J J A E P | '04391100 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | HUDDLESTON SPECIAL PROGRAMS CENTER | '04391100 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON DAEP | '04391120 | NR | NR | | | | | | | | | | |
| PRINCETON ISD | '043911 | 5959 | 4622 | CANUP EARLY | '04391110 | 254 | 224 | | | | | | 6 | 7 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | HARPER EL | '04391110 | 504 | 427 | | | | | | 9 | 8 | 0 | 17 | 0 |
| PRINCETON ISD | '043911 | 5959 | 4622 | SMITH EL | '04391110 | 660 | 534 | | | | | | 10 | 3 | 1 | 3 | 9 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LOWE EL | '04391110 | 516 | 416 | | | | | | 10 | 6 | 0 | 11 | 5 |
| PRINCETON ISD | '043911 | 5959 | 4622 | | Multiple Campus | NR | NR | | | | | | 10 | 1 | 0 | 10 | 1 |
| PRINCETON ISD | '043911 | 5959 | 4622 | CLARK MIDDLE | '04391104 | 532 | 461 | | | | | | 11 | 2 | 0 | 10 | 3 |
| PRINCETON ISD | '043911 | 5959 | 4622 | LACY EL | '04391110 | 547 | 419 | | | | | | 18 | 16 | 0 | 32 | 2 |
| PRINCETON ISD | '043911 | 5959 | 4622 | GODWIN EL | '04391110 | 466 | 375 | | | | | | 18 | 7 | 3 | 8 | 14 |
| PRINCETON ISD | '043911 | 5959 | 4622 | SOUTHARD MIDDLE | '04391104 | 858 | 647 | | | | | | 32 | 13 | 7 | 16 | 22 |
| PRINCETON ISD | '043911 | 5959 | 4622 | PRINCETON H S | '04391100 | 1622 | 1119 | | | | | | 75 | 15 | 1 | 28 | 61 |
| **PRINCETON ISD TOTAL** | **'043911** | **5959** | **4622** | | | **5959** | **4622** | | | | | | **199** | **78** | **12** | **145** | **120** |
| PROSPER ISD | '043912 | 19412 | 13978 | COLLIN CO J J A E P | '04391200 | 1 | 1 | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER DAEP | '04391200 | NR | NR | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM SPRADLEY EL | '04391210 | 818 | 410 | | | | | | 8 | 11 | 0 | 0 | 19 |
| PROSPER ISD | '043912 | 19412 | 13978 | JIM AND BETTY HUGHES EL | '04391210 | 769 | 400 * | 0 | * | * | * | | 8 | 9 | 0 | 2 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | JACK AND JUNE FURR EL | '04391211 | 813 | 491 | | | | | | 9 | 6 | 0 | 0 | 15 |
| PROSPER ISD | '043912 | 19412 | 13978 | RALPH AND MARY LYNN BOYER EL | '04391210 | 804 | 645 | | | | | | 21 | 15 | 0 | 3 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | CHUCK AND CINDY STUBER EL | '04391211 | 1043 | 680 | | | | | | 22 | 13 | 0 | 2 | 33 |
| PROSPER ISD | '043912 | 19412 | 13978 | LIGHT FARMS EL | '04391210 | 855 | 732 | | | | | | 24 | 8 | 0 | 2 | 30 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| PROSPER ISD | '043912 | 19412 | 13978 | SAM JOHNSON EL | '043912 11 | 735 | 592 | | | | | | 29 | 8 | 0 | 3 | 34 |
| PROSPER ISD | '043912 | 19412 | 13978 | R STEVE FOLSOM EL | '043912 10 | 741 | 573 | | | | | | 30 | 14 | 0 | 3 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JOHN A BAKER | '043912 10 | 953 | 708 | | | | | | 31 | 22 | 0 | 12 | 41 |
| PROSPER ISD | '043912 | 19412 | 13978 | JUDY RUCKER EL | '043912 10 | 710 | 595 | | | | | | 32 | 10 | 0 | 2 | 40 |
| PROSPER ISD | '043912 | 19412 | 13978 | CYNTHIA A COCKRELL EL | '043912 10 | 710 | 593 | | | | | | 32 | 19 | 0 | 1 | 50 |
| PROSPER ISD | '043912 | 19412 | 13978 | BILL HAYS MIDDLE | '043912 04 | 1406 | 922 | | | | | | 51 | 13 | 0 | 5 | 59 |
| PROSPER ISD | '043912 | 19412 | 13978 | WILLIAM RUSHING MIDDLE | '043912 04 | 989 | 743 | | | | | | 56 | 10 | 0 | 8 | 58 |
| PROSPER ISD | '043912 | 19412 | 13978 | WINDSONG RANCH EL | '043912 10 | 1037 | 755 | | | | | | 57 | 18 | 0 | 0 | 75 |
| PROSPER ISD | '043912 | 19412 | 13978 | REYNOLDS MIDDLE | '043912 04 | 913 | 730 | | | | | | 79 | 15 | 0 | 4 | 90 |
| PROSPER ISD | '043912 | 19412 | 13978 | LORENE ROGERS MIDDLE | '043912 04 | 1276 | 987 | | | | | | 101 | 13 | 0 | 4 | 110 |
| PROSPER ISD | '043912 | 19412 | 13978 | ROCK HILL H S | '043912 00 | 2027 | 1438 | | | | | | 164 | 36 | 0 | 13 | 187 |
| PROSPER ISD | '043912 | 19412 | 13978 | PROSPER H S | '043912 00 | 2812 | 1983 | | | | | | 187 | 45 | 0 | 12 | 220 |
| **PROSPER ISD TOTAL** | **'043912** | **19412** | **13978** | | | **19412** | **13978** | * | **0** | * | * | * | **941** | **289** | **0** | **76** | **1154** |
| WYLIE ISD | '043914 | 17513 | 10522 | COLLIN CO J J A E P | '043914 00 | 5 | 4 | | | | | | | | | | |
| WYLIE ISD | '043914 | 17513 | 10522 | ACHIEVE ACADEMY | '043914 00 | 123 | 56 | | | | | | * | 3 | * | * | * |
| WYLIE ISD | '043914 | 17513 | 10522 | DODD EL | Multiple Campus '043914 10 | NR | NR | | | | | | 0 | 60 | 0 | 2 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | DODD EL | '043914 10 | 559 | 371 | | | | | | * | 4 | * | * | * |
| WYLIE ISD | '043914 | 17513 | 10522 | R V GROVES EL | '043914 10 | 621 | 400 | | | | | | 14 | 8 | 0 | 0 | 22 |
| WYLIE ISD | '043914 | 17513 | 10522 | DON WHITT EL | '043914 10 | 650 | 427 | | | | | | 14 | 3 | 0 | 0 | 17 |
| WYLIE ISD | '043914 | 17513 | 10522 | P M AKIN EL | '043914 10 | 535 | 354 | | | | | | 15 | 11 | 0 | 0 | 26 |
| WYLIE ISD | '043914 | 17513 | 10522 | TIBBALS EL | '043914 10 | 625 | 373 | | | | | | 15 | 7 | 0 | 0 | 22 |
| WYLIE ISD | '043914 | 17513 | 10522 | R F HARTMAN EL | '043914 10 | 574 | 346 | | | | | | 17 | 11 | 0 | 0 | 28 |
| WYLIE ISD | '043914 | 17513 | 10522 | WALLY WATKINS EL | '043914 11 | 788 | 530 | | | | | | 18 | 13 | 0 | 1 | 30 |
| WYLIE ISD | '043914 | 17513 | 10522 | RITA SMITH EL | '043914 10 | 475 | 326 | | | | | | 19 | 17 | 0 | 1 | 35 |
| WYLIE ISD | '043914 | 17513 | 10522 | T F BIRMINGHAM EL | '043914 10 | 511 | 354 | | | | | | 21 | 17 | 0 | 4 | 34 |
| WYLIE ISD | '043914 | 17513 | 10522 | DR AL DRAPER INTERMED | '043914 04 | 960 | 566 | | | | | | 23 | 15 | 0 | 1 | 37 |
| WYLIE ISD | '043914 | 17513 | 10522 | GEORGE W BUSH EL | '043914 11 | 769 | 525 | | | | | | 26 | 28 | 1 | 1 | 52 |
| WYLIE ISD | '043914 | 17513 | 10522 | CHERI COX EL | '043914 10 | 641 | 434 | | | | | | 27 | 12 | 0 | 2 | 37 |
| WYLIE ISD | '043914 | 17513 | 10522 | FRANK MCMILLAN J H | '043914 04 | 917 | 567 | | | | | | 34 | 22 | 0 | 0 | 56 |
| WYLIE ISD | '043914 | 17513 | 10522 | AB HARRISON INT | '043914 04 | 942 | 614 | | | | | | 36 | 15 | 0 | 1 | 50 |
| WYLIE ISD | '043914 | 17513 | 10522 | DAVIS INT | '043914 04 | 849 | 528 | | | | | | 37 | 4 | 0 | 1 | 40 |
| WYLIE ISD | '043914 | 17513 | 10522 | GRADY BURNETT J H | '043914 04 | 916 | 594 | | | | | | 45 | 14 | 0 | 1 | 58 |
| WYLIE ISD | '043914 | 17513 | 10522 | RAYMOND B COOPER J H | '043914 04 | 995 | 552 | | | | | | 51 | 13 | 0 | 3 | 61 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE EAST H S | '043914 00 | 2208 | 1172 | | | | | | 171 | 46 | 0 | 3 | 214 |
| WYLIE ISD | '043914 | 17513 | 10522 | WYLIE H S | '043914 00 | 2850 | 1429 | | | | | | 193 | 35 | 1 | 5 | 222 |
| **WYLIE ISD TOTAL** | **'043914** | **17513** | **10522** | | | **17513** | **10522** | | | | | | **790** | **358** | **2** | **26** | **1120** |
| BLUE RIDGE ISD | '043917 | 862 | 853 | JOHN R ROACH | '043917 04 | NR | NR | | | | | | | | | | |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE MIDDLE | '043917 04 | 185 | 183 | | | | | | * | 8 | * | * | * |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE EL | Multiple Campus '043917 10 | NR | NR | | | | | | 2 | 5 | 0 | 1 | 6 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE EL | '043917 10 | 399 | 396 | | | | | | 6 | 6 | 0 | 3 | 9 |
| BLUE RIDGE ISD | '043917 | 862 | 853 | BLUE RIDGE H S | '043917 00 | 278 | 274 | | | | | | 25 | 7 | 0 | 2 | 30 |
| **BLUE RIDGE ISD TOTAL** | **'043917** | **862** | **853** | | | **862** | **853** | | | | | | * | **26** | * | * | * |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COLLIN CO J J A E P | '043918 00 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | BRAVES ACADEMY | '043918 00 | 8 | 0 | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | PLANO SPECIAL PROGRAMS CENTER | '043918 00 | NR | NR | | | | | | | | | | |
| COMMUNITY ISD | '043918 | 2769 | 2050 | SERENITY HIGH | '043918 00 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY ISD | '043918 | 2769 | 2050 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 1 | 12 | 5 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | MCCLENDON EL | '04391810 | 822 | 671 | | | | | | 17 | 8 | 1 | 24 | 0 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | NESMITH EL | '04391810 | 530 | 407 | | | | | | 22 | 6 | 0 | 27 | 1 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | LELAND E EDGE MIDDLE | '04391804 | 642 | 494 | | | | | | 42 | 11 | 2 | 33 | 18 |
| COMMUNITY ISD | '043918 | 2769 | 2050 | COMMUNITY H S | '04391800 | 767 | 478 | | | | | | 65 | 10 | 1 | 67 | 7 |
| COMMUNITY ISD TOTAL | '043918 | 2769 | 2050 | | | 2769 | 2050 | | | | | | 146 | 53 | 5 | 163 | 31 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY DAEP | '04391910 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SPECIAL PROG CTR/JJAEP | '04391919 | NR | NR | | | | | | | | | | |
| LOVEJOY ISD | '043919 | 4231 | 2949 | ROBERT L PUSTER EL | '04391910 | 417 | 350 | | | | | | * | 2 | * | * | * |
| LOVEJOY ISD | '043919 | 4231 | 2949 | Multiple Campus | | NR | NR | | | | | | * | 6 | | * | * |
| LOVEJOY ISD | '043919 | 4231 | 2949 | CARRIE L LOVEJOY EL | '04391910 | 345 | 241 | | | | | | 7 | 5 | 1 | 1 | 10 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | JOE V HART EL | '04391910 | 454 | 373 | | | | | | 20 | 11 | 0 | 5 | 26 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | SLOAN CREEK INT | '04391904 | 672 | 433 | | | | | | 27 | 6 | 0 | 6 | 27 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | WILLOW SPRINGS MIDDLE | '04391904 | 773 | 599 | | | | | | 31 | 4 | 0 | 14 | 21 |
| LOVEJOY ISD | '043919 | 4231 | 2949 | LOVEJOY H S | '04391900 | 1570 | 953 | | | | | | 93 | 10 | 0 | 23 | 80 |
| LOVEJOY ISD TOTAL | '043919 | 4231 | 2949 | | | 4231 | 2949 | | | | | | 181 | 44 | 1 | 53 | 171 |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON H S | '04490200 | 135 | 134 | | | | | | * | 0 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON J H | '04490200 | 139 | 139 | | | | | | * | 1 | * | * | * |
| WELLINGTON ISD | '044902 | 532 | 531 | WELLINGTON EL | '04490210 | 258 | 258 | | | | | | * | 0 | * | * | * |
| WELLINGTON ISD TOTAL | '044902 | 532 | 531 | | | 532 | 531 | | | | | | * | 1 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS ALTERNATIVE SCHOOL | '04590200 | 9 | 5 | | | | | | | | | | |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS H S | '04590200 | 483 | 483 | | | | | | * | 1 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS J H | '04590204 | 343 | 323 | | | | | | * | 3 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | COLUMBUS EL | '04590210 | 701 | 664 | | | | | | * | 2 | * | * | * |
| COLUMBUS ISD | '045902 | 1536 | 1475 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 5 | 1 |
| COLUMBUS ISD TOTAL | '045902 | 1536 | 1475 | | | 1536 | 1475 | | | | | | * | 11 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | SHERIDAN EL | '04590310 | 73 | 66 | | | | | | | | | | |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE INT | '04590310 | 183 | 166 | | | | | | * | 3 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | RICE CHALLENGE ACADEMY | '04590300 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| RICE CISD | '045903 | 1225 | 1058 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| RICE CISD | '045903 | 1225 | 1058 | GARWOOD EL | '04590310 | 93 | 88 | | | | | | * | 3 | * | * | * |
| RICE CISD | '045903 | 1225 | 1058 | EAGLE LAKE PRI | '04590310 | 247 | 217 | | | | | | 6 | 11 | 0 | 5 | 12 |
| RICE CISD | '045903 | 1225 | 1058 | RICE JH | '04590304 | 298 | 265 | | | | | | 13 | 1 | 0 | 6 | 8 |
| RICE CISD | '045903 | 1225 | 1058 | RICE H S | '04590300 | 331 | 256 | | | | | | 14 | 9 | 0 | 6 | 17 |
| RICE CISD TOTAL | '045903 | 1225 | 1058 | | | 1225 | 1058 | | | | | | 39 | 31 | 0 | 23 | 47 |
| WEIMAR ISD | '045905 | 668 | 606 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 3 | 2 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR EL | '04590510 | 279 | 265 | | | | | | 13 | 7 | 2 | 18 | 0 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR J H | '04590504 | 199 | 182 | | | | | | 17 | 8 | 0 | 23 | 2 |
| WEIMAR ISD | '045905 | 668 | 606 | WEIMAR H S | '04590500 | 190 | 159 | | | | | | 21 | 6 | 2 | 16 | 9 |
| WEIMAR ISD TOTAL | '045905 | 668 | 606 | | | 668 | 606 | | | | | | 55 | 22 | 4 | 60 | 13 |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | TRINITY CHARTER | '04680200 | 45 | 42 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | PEGASUS SCHOOL | '04680200 | 145 | 145 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | '046802 | 424 | 378 | CARSON PARKE | '04680200 | 9 | 6 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| TRINITY CHARTER SCHOOL | 046802 | 424 | 378 | TRINITY CHARTER SCHOOLS - FORT WORTH CAMPUS | 04680201 | 10 | 10 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | 046802 | 424 | 378 | THE LANDING AT CORPUS CHRISTI | 04680201 | 3 | 0 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | 046802 | 424 | 378 | TRINITY CHARTER SCHOOLS NICOLES PLACE | 04680201 | 4 | 0 | | | | | | | | | | |
| TRINITY CHARTER SCHOOL | 046802 | 424 | 378 | TRINITY CHARTER | 04680200 | 89 | 56 | | | | | | * | 2 | * | * | * |
| TRINITY CHARTER SCHOOL | 046802 | 424 | 378 | AZLEWAY - BIG SANDY | 04680201 | 15 | 15 | | | | | | * | 0 | * | * | * |
| TRINITY CHARTER SCHOOL | 046802 | 424 | 378 | TRINITY CHARTER SCHOOL - BRENHAM CAMPUS | 04680201 | 34 | 34 | | | | | | * | 1 | * | * | * |
| TRINITY CHARTER SCHOOL | 046802 | 424 | 378 | TRINITY CHARTER SCHOOL - SPRING CAMPUS | 04680201 | 16 | 16 | | | | | | * | 0 | * | * | * |
| TRINITY CHARTER SCHOOL | 046802 | 424 | 378 | AZLEWAY - WILLOW BEND | 04680201 | 54 | 54 | | | | | | 15 | 0 | 11 | 3 | 1 |
| **TRINITY CHARTER SCHOOL TOTAL** | **046802** | **424** | **378** | | | **424** | **378** | | | | | | **26** | **3** | **12** | **15** | **2** |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | DISCIPLINE ALTERNATIVE EDUCATION PLACEMENT | 04690103 | NR | NR | | | | | | * | 2 | * | * | * |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | THE NBISD LEARNING CENTER | 04690103 | 72 | 64 | | | | | | * | 0 | * | * | * |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | Multiple Campus | | NR | NR | | | | | | 0 | 78 | 0 | 73 | 5 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | LONE STAR EARLY CHILDHOOD CENTER | 04690110 | 215 | 192 | 0 | 1 | 1 | 0 | 0 | 6 | 7 | 2 | 10 | 1 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | COUNTY LINE EL | 04690110 | 369 | 297 | | | | | | 8 | 0 | 1 | 5 | 2 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | WALNUT SPRINGS EL | 04690110 | 324 | 274 | | | | | | 9 | 4 | 1 | 8 | 4 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | SEELE EL | 04690110 | 276 | 238 | | | | | | 11 | 2 | 0 | 8 | 5 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | MEMORIAL EL | 04690110 | 347 | 316 | | | | | | 15 | 5 | 0 | 14 | 6 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | VERAMENDI EL | 04690111 | 838 | 709 | | | | | | 15 | 4 | 0 | 17 | 2 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | CARL SCHURZ EL | 04690110 | 388 | 342 | | | | | | 17 | 4 | 2 | 12 | 7 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | KLEIN ROAD EL | 04690110 | 627 | 535 | | | | | | 17 | 5 | 0 | 18 | 4 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | LAMAR EL | 04690110 | 354 | 307 | | | | | | 24 | 9 | 2 | 16 | 15 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | NEW BRAUNFELS H S NINTH GRADE CENTER | 04690100 | 733 | 638 | | | | | | 38 | 3 | 3 | 25 | 13 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | VOSS FARMS EL | 04690111 | 722 | 594 | | | | | | 38 | 3 | 1 | 32 | 8 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | OAKRUN MIDDLE | 04690104 | 946 | 799 | | | | | | 48 | 4 | 2 | 32 | 18 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | NEW BRAUNFELS MIDDLE | 04690104 | 1226 | 1020 | | | | | | 60 | 10 | 1 | 51 | 18 |
| NEW BRAUNFELS ISD | 046901 | 9260 | 7679 | NEW BRAUNFELS H S | 04690100 | 1823 | 1354 | * | 0 | * | * | * | 195 | 59 | 13 | 136 | 105 |
| **NEW BRAUNFELS ISD TOTAL** | **046901** | **9260** | **7679** | | | **9260** | **7679** | * | **1** | * | * | * | **503** | **199** | **29** | **460** | **213** |
| COMAL ISD | 046902 | 25680 | 20909 | PIEPER H S | 04690200 | NR | NR | | | | | | | | | | |
| COMAL ISD | 046902 | 25680 | 20909 | COMAL ACADEMY | 04690220 | 80 | 27 | | | | | | | | | | |
| COMAL ISD | 046902 | 25680 | 20909 | JJAEP | 04690221 | 1 | 1 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| COMAL ISD | '046902 | 25680 | 20909 | HILL COUNTRY COLLEGE PREP H S | '04690200 | 47 | 39 | | | | | | * | 0 | * | * | * |
| COMAL ISD | '046902 | 25680 | 20909 | COMAL DISCIPLINE CENTER | '04690220 | 37 | 22 | | | | | | * | 2 | * | * | |
| COMAL ISD | '046902 | 25680 | 20909 | ARLON R SEAY EL | '04690211 | 417 | 381 | | | | | | 7 | 2 | 0 | 9 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | RAHE BULVERDE EL | '04690210 | 459 | 410 | | | | | | 8 | 6 | 0 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY EL | '04690212 | 448 | 375 | | | | | | 9 | 8 | 3 | 13 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | MEMORIAL EARLY COLLEGE H S WITH ST PHILIP'S | '04690200 | 361 | 257 | | | | | | 10 | 4 | 1 | 13 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | STARTZVILLE EL | '04690211 | 422 | 362 | | | | | | 10 | 2 | 0 | 11 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CLEAR SPRING EL | '04690211 | 712 | 608 | | | | | | 10 | 11 | 0 | 20 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | KINDER RANCH EL | '04690212 | 539 | 431 | | | | | | 10 | 4 | 0 | 14 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | REBECCA CREEK EL | '04690211 | 554 | 498 | | | | | | 11 | 3 | 0 | 14 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | FREIHEIT EL | '04690211 | 724 | 657 | | | | | | 11 | 7 | 0 | 16 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MORNINGSIDE EL | '04690211 | 735 | 626 | | | | | | 11 | 10 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | GOODWIN FRAZIER EL | '04690210 | 628 | 552 | | | | | | 13 | 5 | 1 | 17 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | BILL BROWN EL | '04690210 | 766 | 668 | | | | | | 14 | 7 | 0 | 19 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | TIMBERWOOD PARK EL | '04690211 | 738 | 594 | | | | | | 14 | 4 | 1 | 15 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | OAK CREEK EL | '04690212 | 636 | 557 | | | | | | 16 | 8 | 0 | 22 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | MH SPECHT EL | '04690211 | 809 | 581 | | | | | | 17 | 7 | 0 | 24 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | JOHNSON RANCH EL | '04690212 | 692 | 599 | | | | | | 20 | 11 | 1 | 30 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | SPRING BRANCH MIDDLE | '04690204 | 573 | 494 | | | | | | 23 | 8 | 3 | 28 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | GARDEN RIDGE EL | '04690210 | 822 | 691 | | | | | | 25 | 8 | 1 | 30 | 2 |
| COMAL ISD | '046902 | 25680 | 20909 | INDIAN SPRINGS EL | '04690212 | 801 | 646 | | | | | | 29 | 15 | 2 | 39 | 3 |
| COMAL ISD | '046902 | 25680 | 20909 | DAVENPORT H S | '04690200 | 576 | 520 | | | | | | 30 | 5 | 1 | 34 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | HOFFMANN LANE EL | '04690211 | 796 | 753 | | | | | | 30 | 8 | 0 | 38 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | MT VALLEY MIDDLE | '04690204 | 820 | 684 | | | | | | 33 | 10 | 1 | 38 | 4 |
| COMAL ISD | '046902 | 25680 | 20909 | CHURCH HILL MIDDLE | '04690204 | 815 | 690 | | | | | | 37 | 8 | 1 | 44 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | DANVILLE MIDDLE | '04690204 | 916 | 788 | | | | | | 38 | 11 | 6 | 42 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY MIDDLE | '04690204 | 752 | 646 | | | | | | 41 | 8 | 8 | 40 | 1 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON LAKE H S | '04690200 | 1049 | 857 | | | | | | 46 | 4 | 1 | 40 | 9 |
| COMAL ISD | '046902 | 25680 | 20909 | PIEPER RANCH MIDDLE | '04690204 | 1441 | 1127 | | | | | | 56 | 9 | 2 | 63 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON MIDDLE | '04690204 | 1020 | 863 | | | | | | 75 | 11 | 20 | 66 | 0 |
| COMAL ISD | '046902 | 25680 | 20909 | CANYON H S | '04690200 | 2395 | 1822 | | | | | | 120 | 24 | 4 | 137 | 3 |
| COMAL ISD | '046902 | 25680 | 20909 | SMITHSON VALLEY H S | '04690200 | 3099 | 2083 | | | | | | 167 | 18 | 7 | 167 | 11 |
| **COMAL ISD TOTAL** | **'046902** | **25680** | **20909** | | | **25680** | **20909** | | | | | | **946** | **248** | **64** | **1082** | **48** |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EARLY CHILDHOOD CENTER | '04790110 | 65 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COMANCHE ISD | '047901 | 1223 | 1099 | Multiple Campus | | NR | NR | | | | | | 4 | 12 | 0 | 15 | 1 |
| COMANCHE ISD | '047901 | 1223 | 1099 | JEFFERIES J H | '04790104 | 300 | 289 | | | | | | 13 | 10 | 0 | 16 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE EL | '04790110 | 511 | 496 | | | | | | 23 | 8 | 1 | 23 | 7 |
| COMANCHE ISD | '047901 | 1223 | 1099 | COMANCHE H S | '04790100 | 347 | 314 | | | | | | 30 | 13 | 1 | 31 | 11 |
| **COMANCHE ISD TOTAL** | **'047901** | **1223** | **1099** | | | **1223** | **1099** | | | | | | **70** | **44** | **2** | **86** | **26** |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON H S | '04790200 | 220 | 206 | | | | | | 5 | 5 | 0 | 8 | 2 |
| DE LEON ISD | '047902 | 738 | 699 | DE LEON EL | '04790210 | 343 | 323 | | | | | | 5 | 2 | 0 | 6 | 1 |
| DE LEON ISD | '047902 | 738 | 699 | PERKINS MIDDLE | '04790204 | 175 | 170 | | | | | | 7 | 3 | 1 | 9 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| DE LEON ISD TOTAL | '047902 | 738 | 699 | | | 738 | 699 | | | | | | 17 | 10 | 1 | 23 | 3 |
| GUSTINE ISD | '047903 | 141 | 130 | GUSTINE SCHOOL | '04790300 | 141 | 130 | | | | | | 5 | 6 | 0 | 3 | 8 |
| GUSTINE ISD TOTAL | '047903 | 141 | 130 | | | 141 | 130 | | | | | | 5 | 6 | 0 | 3 | 8 |
| SIDNEY ISD | '047905 | 142 | 132 | SIDNEY SCHOOL | '04790500 | 142 | 132 | | | | | | * | 1 | * | * | * |
| SIDNEY ISD TOTAL | '047905 | 142 | 132 | | | 142 | 132 | | | | | | * | 1 | * | * | * |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW DAEP | '04890100 | 3 | 3 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN-FAIRVIEW ACCELERATED | '04890100 | NR | NR | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | VERIBEST PPCD | '04890110 | 2 | 2 | | | | | | | | | | |
| EDEN CISD | '048901 | 229 | 190 | EDEN CISD | '04890100 | 224 | 185 | | | | | | 9 | 11 | 0 | 4 | 16 |
| EDEN CISD TOTAL | '048901 | 229 | 190 | | | 229 | 190 | | | | | | 9 | 11 | 0 | 4 | 16 |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW ACCELERATED EDUCATIONAL COOP | '04890300 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SCHOOL (DAEP) | '04890300 | 1 | 1 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | WALL SPECIAL PROGRAMS | '04890319 | 6 | 5 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | VERIBEST PPCD | '04890319 | 3 | 3 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | FAIRVIEW SPECIAL PROGRAMS | '04890319 | 2 | 2 | | | | | | | | | | |
| PAINT ROCK ISD | '048903 | 236 | 232 | PAINT ROCK SCHOOL | '04890300 | 223 | 220 | | | | | | 6 | 5 | 2 | 5 | 4 |
| PAINT ROCK ISD TOTAL | '048903 | 236 | 232 | | | 236 | 232 | | | | | | 6 | 5 | 2 | 5 | 4 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | Multiple Campus | | NR | NR | | | | | | 18 | 47 | 0 | 32 | 33 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | ROBERT E LEE INT | '04990110 | 450 | 403 | | | | | | 19 | 2 | 0 | 16 | 5 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | EDISON EL | '04990110 | 658 | 613 | | | | | | 22 | 4 | 0 | 26 | 0 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | W E CHALMERS EL | '04990110 | 690 | 618 | | | | | | 27 | 2 | 0 | 19 | 10 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE J H | '04990104 | 436 | 403 | | | | | | 32 | 2 | 0 | 27 | 7 |
| GAINESVILLE ISD | '049901 | 3054 | 2754 | GAINESVILLE H S | '04990100 | 820 | 717 | | | | | | 43 | 2 | 0 | 35 | 10 |
| GAINESVILLE ISD TOTAL | '049901 | 3054 | 2754 | | | 3054 | 2754 | | | | | | 161 | 59 | 0 | 155 | 65 |
| MUENSTER ISD | '049902 | 533 | 491 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER EL | '04990210 | 301 | 293 | | | | | | 5 | 6 | 0 | 5 | 6 |
| MUENSTER ISD | '049902 | 533 | 491 | MUENSTER H S | '04990200 | 232 | 198 | | | | | | 7 | 6 | 0 | 3 | 10 |
| MUENSTER ISD TOTAL | '049902 | 533 | 491 | | | 533 | 491 | | | | | | 12 | 16 | 0 | 11 | 17 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW MIDDLE | '04990304 | 284 | 262 | | | | | | 5 | 8 | 0 | 3 | 10 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW EL | '04990310 | 345 | 314 | | | | | | 8 | 6 | 0 | 11 | 3 |
| VALLEY VIEW ISD | '049903 | 890 | 806 | VALLEY VIEW H S | '04990300 | 261 | 230 | | | | | | 20 | 19 | 1 | 7 | 31 |
| VALLEY VIEW ISD TOTAL | '049903 | 890 | 806 | | | 890 | 806 | | | | | | 33 | 33 | 1 | 21 | 44 |
| CALLISBURG ISD | '049905 | 1083 | 966 | DAEP | '04990500 | 3 | 3 | | | | | | | | | | |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG EL | '04990510 | 527 | 433 | | | | | | 10 | 9 | 2 | 7 | 10 |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG MIDDLE | '04990504 | 233 | 223 | | | | | | 11 | 5 | 0 | 4 | 12 |
| CALLISBURG ISD | '049905 | 1083 | 966 | CALLISBURG H S | '04990500 | 320 | 307 | | | | | | 21 | 10 | 0 | 6 | 25 |
| CALLISBURG ISD TOTAL | '049905 | 1083 | 966 | | | 1083 | 966 | | | | | | 42 | 24 | 2 | 17 | 47 |
| ERA ISD | '049906 | 481 | 451 | ERA SCHOOL | '04990600 | 481 | 451 | | | | | | 23 | 9 | 3 | 20 | 9 |
| ERA ISD TOTAL | '049906 | 481 | 451 | | | 481 | 451 | | | | | | 23 | 9 | 3 | 20 | 9 |
| LINDSAY ISD | '049907 | 485 | 405 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY EL | '04990710 | 246 | 185 | | | | | | 8 | 1 | 0 | 3 | 6 |
| LINDSAY ISD | '049907 | 485 | 405 | LINDSAY H S | '04990700 | 239 | 220 | | | | | | 13 | 4 | 0 | 8 | 9 |
| LINDSAY ISD TOTAL | '049907 | 485 | 405 | | | 485 | 405 | | | | | | 21 | 11 | 0 | 11 | 21 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALNUT BEND ISD | '049908 | 55 | 51 | WALNUT BEND EL | '04990810 | 55 | 51 | | | | | | | | | | |
| WALNUT BEND ISD TOTAL | '049908 | 55 | 51 | | | 55 | 51 | | | | | | | | | | |
| SIVELLS BEND ISD | '049909 | 48 | 42 | SIVELLS BEND EL | '04990910 | 48 | 42 | | | | | | * | 1 | * | * | * |
| SIVELLS BEND ISD TOTAL | '049909 | 48 | 42 | | | 48 | 42 | | | | | | * | 1 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | EVANT H S | '05090100 | 174 | 0 | | | | | | * | 1 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | EVANT EL | '05090110 | 127 | 0 | | | | | | * | 0 | * | * | * |
| EVANT ISD | '050901 | 301 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 4 |
| EVANT ISD TOTAL | '050901 | 301 | 0 | | | 301 | 0 | | | | | | * | 4 | * | * | * |
| GATESVILLE ISD | '050902 | 2758 | 2216 | Multiple Campus | | NR | NR | | | | | | 5 | 15 | 0 | 12 | 8 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE PRI | '05090210 | 287 | 268 | | | | | | 25 | 15 | 6 | 23 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE EL | '05090210 | 599 | 517 | | | | | | 32 | 15 | 1 | 35 | 11 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE J H | '05090204 | 420 | 346 | | | | | | 47 | 17 | 8 | 31 | 25 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE INT | '05090210 | 629 | 538 | | | | | | 47 | 19 | 8 | 36 | 22 |
| GATESVILLE ISD | '050902 | 2758 | 2216 | GATESVILLE H S | '05090200 | 823 | 547 | * | 0 | * | * | * | 120 | 29 | 32 | 53 | 64 |
| GATESVILLE ISD TOTAL | '050902 | 2758 | 2216 | | | 2758 | 2216 | * | 0 | * | * | * | 276 | 110 | 55 | 190 | 141 |
| OGLESBY ISD | '050904 | 186 | 173 | OGLESBY SCHOOL | '05090400 | 186 | 173 | | | | | | * | 3 | * | * | * |
| OGLESBY ISD TOTAL | '050904 | 186 | 173 | | | 186 | 173 | | | | | | * | 3 | * | * | * |
| JONESBORO ISD | '050909 | 319 | 314 | JONESBORO SCHOOL | '05090900 | 319 | 314 | | | | | | 12 | 2 | 0 | 14 | 0 |
| JONESBORO ISD TOTAL | '050909 | 319 | 314 | | | 319 | 314 | | | | | | 12 | 2 | 0 | 14 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | CROSSROADS H S | '05091000 | 141 | 33 | | | | | | 0 | 3 | 0 | 3 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | HETTIE HALSTEAD EL | '05091010 | 352 | 305 | | | | | | 8 | 3 | 0 | 11 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | MARTIN WALKER EL | '05091010 | 476 | 388 | | | | | | 8 | 1 | 0 | 8 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | FAIRVIEW/MISS JEWELL EL | '05091010 | 517 | 423 | | | | | | 10 | 10 | 1 | 19 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | MAE STEVENS EARLY LEARNING ACADEMY | '05091010 | 313 | 255 | | | | | | 10 | 18 | 1 | 26 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | HOUSE CREEK EL | '05091011 | 651 | 557 | | | | | | 10 | 5 | 0 | 15 | 0 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | J L WILLIAMS/LOVETT LEDGER EL | '05091010 | 709 | 569 | | | | | | 20 | 12 | 0 | 31 | 1 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | C R CLEMENTS/HOLLIE PARSONS EL | '05091010 | 782 | 651 | | | | | | 30 | 25 | 14 | 34 | 7 |
| 1 COPPERAS COVE ISD | '050910 | 8029 | 6077 | S C LEE J H | '05091004 | 933 | 732 | | | | | | 38 | 10 | 1 | 42 | 5 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | COPPERAS COVE J H | '05091004 | 968 | 764 | | | | | | 41 | 14 | 1 | 52 | 2 |
| COPPERAS COVE ISD | '050910 | 8029 | 6077 | COPPERAS COVE H S | '05091000 | 2187 | 1400 | | | | | | 120 | 42 | 29 | 121 | 12 |
| COPPERAS COVE ISD TOTAL | '050910 | 8029 | 6077 | | | 8029 | 6077 | | | | | | 295 | 150 | 47 | 369 | 29 |
| PADUCAH ISD | '051901 | 185 | 171 | PADUCAH SCHOOL | '05190100 | 185 | 171 | | | | | | 8 | 6 | 0 | 10 | 4 |
| PADUCAH ISD TOTAL | '051901 | 185 | 171 | | | 185 | 171 | | | | | | 8 | 6 | 0 | 10 | 4 |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE EL | '05290110 | 529 | 529 | | | | | | * | 12 | * | * | * |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE MIDDLE | '05290104 | 240 | 240 | | | | | | 5 | 5 | 0 | 2 | 8 |
| CRANE ISD | '052901 | 1088 | 1085 | CRANE H S | '05290100 | 319 | 316 | | | | | | 9 | 11 | 1 | 7 | 12 |
| CRANE ISD TOTAL | '052901 | 1088 | 1085 | | | 1088 | 1085 | | | | | | * | 28 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA H S | '05300100 | 231 | 0 | | | | | | * | 1 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA MIDDLE | '05300104 | 178 | 0 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | OZONA EL | '05300110 | 347 | 0 | | | | | | * | 16 | * | * | * |
| CROCKETT COUNTY CONSOLIDATED CSD | '053001 | 756 | 0 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 3 | 2 |
| **CROCKETT COUNTY CONSOLIDATED CSD TOTAL** | **'053001** | **756** | **0** | | | **756** | **0** | | | | | | **\*** | **22** | **\*** | **\*** | **\*** |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON DAEP | '05490100 | NR | NR | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | SP ED CO-OP | '05490120 | 5 | 5 | | | | | | | | | | |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON EL | '05490110 | 143 | 141 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROSBYTON CISD | '054901 | 317 | 311 | CROSBYTON SECONDARY | '05490100 | 169 | 165 | | | | | | 13 | 9 | 1 | 6 | 15 |
| **CROSBYTON CISD TOTAL** | **'054901** | **317** | **311** | | | **317** | **311** | | | | | | **18** | **12** | **1** | **8** | **21** |
| LORENZO ISD | '054902 | 226 | 205 | LORENZO ISD | '05490200 | 226 | 205 | | | | | | 17 | 20 | 1 | 15 | 21 |
| **LORENZO ISD TOTAL** | **'054902** | **226** | **205** | | | **226** | **205** | | | | | | **17** | **20** | **1** | **15** | **21** |
| RALLS ISD | '054903 | 475 | 451 | RECOVERY EDUCATION CAMPUS | '05490300 | 6 | 4 | | | | | | | | | | |
| RALLS ISD | '054903 | 475 | 451 | RALLS H S | '05490300 | 121 | 113 | | | | | | * | 5 | * | * | * |
| RALLS ISD | '054903 | 475 | 451 | RALLS MIDDLE | '05490304 | 126 | 122 | | | | | | * | 2 | * | * | * |
| RALLS ISD | '054903 | 475 | 451 | RALLS EL | '05490310 | 222 | 212 | | | | | | * | 5 | * | * | * |
| **RALLS ISD TOTAL** | **'054903** | **475** | **451** | | | **475** | **451** | | | | | | **\*** | **12** | **\*** | **\*** | **\*** |
| CULBERSON COUNTY-ALLAMOORE ISD | '055901 | 363 | 237 | VAN HORN SCHOOL | '05590100 | 363 | 237 | | | | | | 36 | 32 | 2 | 55 | 11 |
| **CULBERSON COUNTY-ALLAMOORE ISD TOTAL** | **'055901** | **363** | **237** | | | **363** | **237** | | | | | | **36** | **32** | **2** | **55** | **11** |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART INT | '05690110 | 304 | 302 | | | | | | 0 | 3 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART EL | '05690110 | 492 | 468 | | | | | | 8 | 6 | 0 | 3 | 11 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART H S | '05690100 | 447 | 442 | | | | | | 11 | 5 | 0 | 1 | 15 |
| DALHART ISD | '056901 | 1600 | 1567 | DALHART J H | '05690104 | 357 | 355 | | | | | | 15 | 1 | 0 | 6 | 10 |
| **DALHART ISD TOTAL** | **'056901** | **1600** | **1567** | | | **1600** | **1567** | | | | | | **35** | **17** | **0** | **10** | **42** |
| TEXLINE ISD | '056902 | 195 | 194 | TEXLINE SCHOOL | '05690200 | 195 | 194 | | | | | | | | | | |
| **TEXLINE ISD TOTAL** | **'056902** | **195** | **194** | | | **195** | **194** | | | | | | | | | | |
| PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES | '057802 | 507 | 73 | PEGASUS CHARTER H S | '05780200 | 507 | 73 | | | | | | 0 | 5 | 0 | 5 | 0 |
| **PEGASUS SCHOOL OF LIBERAL ARTS AND SCIENCES TOTAL** | **'057802** | **507** | **73** | | | **507** | **73** | | | | | | **0** | **5** | **0** | **5** | **0** |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRAND H S | '05780301 | 347 | 131 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM H S | '05780301 | 201 | 91 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY MIDDLE | '05780304 | 480 | 203 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY MIDDLE | '05780304 | 550 | 302 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY MIDDLE | '05780305 | 171 | 97 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ASCEND MIDDLE | '05780305 | 456 | 257 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY PRI | '05780310 | 459 | 243 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MERIDIAN SCHOOL | '05780310 | 573 | 312 | | | | | | | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP H S | '05780300 | 499 | 24 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - UPLIFT GRAND PREPARATORY | '05780300 | 682 | 341 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY H S | '05780300 | 585 | 202 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA PREPARATORY H S | '05780300 | 508 | 242 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY H S | '05780300 | 348 | 122 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY SCHOOL | '05780300 | 571 | 333 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL H S | '05780300 | 480 | 170 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY H S | '05780301 | 490 | 215 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRAND SECONDARY | '05780301 | 482 | 190 | | | | | | * | 2 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT LUNA SECONDARY SCHOOL | '05780301 | 537 | 279 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT INFINITY H S | '05780301 | 329 | 181 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT MIGHTY H S | '05780301 | 410 | 191 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WISDOM SECONDARY | '05780301 | 366 | 199 | | | | | | * | 3 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ASCEND | '05780301 | 707 | 499 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT ELEVATE PREPARATORY SCHOOL | '05780301 | 369 | 267 | | | | | | * | 1 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION-NORTH HILLS PREP MIDDLE | '05780304 | 487 | 66 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY MIDDLE SCH | '05780304 | 351 | 183 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY MIDDLE | '05780304 | 536 | 237 | | | | | | * | 0 | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY MIDDLE | '05780304 | 542 | 232 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL MIDDLE | '05780304 | 523 | 256 | | * | 0 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY MIDDLE | '05780304 | 457 | 217 | | * | 3 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATIION-NORTH HILLS PREP PRI | '05780310 | 572 | 115 | | * | 0 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT EDUCATION - INFINITY PREPARATORY PRI | '05780310 | 543 | 290 | | * | 0 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT GRADUS PREPARATORY | '05780310 | 568 | 329 | | * | 2 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY PRI | '05780310 | 1018 | 509 | | * | 2 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PINNACLE PREPARATORY PRI | '05780310 | 500 | 244 | | * | 1 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT TRIUMPH PREPARATORY SCHOOL | '05780310 | 515 | 303 | | * | 2 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT SUMMIT INTERNATIONAL PRI | '05780310 | 636 | 306 | | * | 0 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT PEAK PREPARATORY PRI | '05780311 | 708 | 399 | | * | 1 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HAMPTON PREPARATORY PRI | '05780311 | 581 | 276 | | * | 0 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WILLIAMS PREPARATORY PRI | '05780311 | 611 | 310 | | * | 1 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT WHITE ROCK HILLS PREP | '05780311 | 613 | 354 | | * | 3 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | WISDOM PRI | '05780311 | 323 | 207 | | * | 0 | | | * | * | * | * | * |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | UPLIFT HEIGHTS PREPARATORY H S | '05780300 | 531 | 165 | | 7 | 3 | 0 | 10 | 0 | | | | |
| UPLIFT EDUCATION | '057803 | 21215 | 10089 | Multiple Campus | | NR | NR | | 38 | 8 | 0 | 26 | 20 | | | | |
| **UPLIFT EDUCATION TOTAL** | **'057803** | **21215** | **10089** | | | **21215** | **10089** | | **116** | **39** | **0** | **135** | **20** | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON NORTH | '05780400 | 369 | 0 | | | | | | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - DALLAS NORTH | '05780400 | 223 | 0 | | * | 1 | | | * | * | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Current Report Period** | | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH LANCASTER AVENUE | '05780400 | 312 | 0 | | * | 1 | * | * | * | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON HOBBY | '05780401 | 393 | 0 | | * | 2 | * | * | * | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - HOUSTON SOUTHWEST | '05780401 | 286 | 0 | | * | 1 | * | * | * | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - OAK CLIFF | '05780400 | 479 | 2 | | 0 | 4 | 0 | 0 | 4 | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - CARROLLTON-FARMERS BRANCH | '05780400 | 329 | 0 | | 0 | 3 | 0 | 0 | 3 | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - PLEASANT GROVE | '05780400 | 552 | 0 | | 0 | 3 | 0 | 0 | 3 | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - GRANT EAST | '05780400 | 282 | 0 | | 0 | 3 | 0 | 0 | 3 | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - AUSTIN | '05780400 | 374 | 0 | | 0 | 1 | 0 | 0 | 1 | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - FORT WORTH WESTCREEK | '05780400 | 294 | 0 | | 0 | 14 | 0 | 0 | 14 | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - SAN ANTONIO | '05780401 | 290 | 0 | | 0 | 2 | 0 | 1 | 1 | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | TEXANS CAN ACADEMY - GARLAND | '05780401 | 270 | 0 | | 0 | 1 | 0 | 0 | 1 | | | | | |
| TEXANS CAN ACADEMIES | '057804 | 4453 | 2 | Multiple Campus | | NR | NR | | 12 | 51 | 1 | 29 | 33 | | | | | |
| **TEXANS CAN ACADEMIES TOTAL** | **'057804** | **4453** | **2** | | | **4453** | **2** | | **\*** | **87** | **\*** | **\*** | **\*** | | | | | |
| LUMIN EDUCATION | '057805 | 255 | 149 | LUMIN LINDSLEY PARK COMMUNITY SCHOOL | '05780510 | 255 | 149 | | * | 3 | * | * | * | | | | | |
| **LUMIN EDUCATION TOTAL** | **'057805** | **255** | **149** | | | **255** | **149** | | **\*** | **3** | **\*** | **\*** | **\*** | | | | | |
| ADVANTAGE ACADEMY | '057806 | 1185 | 746 | Multiple Campus | | NR | NR | | 2 | 5 | 0 | 3 | 4 | | | | | |
| ADVANTAGE ACADEMY | '057806 | 1185 | 746 | ADVANTAGE ACADEMY | '05780610 | 1185 | 746 | | 26 | 16 | 3 | 22 | 17 | | | | | |
| **ADVANTAGE ACADEMY TOTAL** | **'057806** | **1185** | **746** | | | **1185** | **746** | | **28** | **21** | **3** | **25** | **21** | | | | | |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL CARROLLTON | '05780710 | 237 | 152 | | * | 9 | * | * | * | | | | | |
| LIFE SCHOOL | '057807 | 5518 | 2904 | Multiple Campus | | NR | NR | | 0 | 29 | 1 | 20 | 8 | | | | | |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL LANCASTER | '05780710 | 438 | 226 | | 11 | 16 | 0 | 10 | 17 | | | | | |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL CEDAR HILL | '05780710 | 532 | 296 | | * | * | * | * | * | | | | | |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL MOUNTAIN CREEK | '05780710 | 296 | 214 | | 16 | 6 | 0 | 11 | 11 | | | | | |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL RED OAK | '05780710 | 1055 | 652 | | 29 | 23 | 5 | 22 | 25 | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE MIDDLE WAXAHACHIE | '05780704 | 538 | 284 | | | | | | 41 | 12 | 20 | 8 | 25 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE H S WAXAHACHIE | '05780700 | 919 | 421 | | | | | | 50 | 13 | 13 | 29 | 21 |
| LIFE SCHOOL | '057807 | 5518 | 2904 | LIFE SCHOOL OAK CLIFF | '05780700 | 1503 | 659 | * | 0 | * | * | * | 50 | 18 | 6 | 31 | 31 |
| **LIFE SCHOOL TOTAL** | **'057807** | **5518** | **2904** | | | **5518** | **2904** | * | **0** | * | * | * | **211** | **139** | **47** | **147** | **156** |
| UNIVERSAL ACADEMY | '057808 | 2351 | 396 | UNIVERSAL ACADEMY | '05780810 | 725 | 230 | | | | | | | | | | |
| UNIVERSAL ACADEMY | '057808 | 2351 | 396 | UNIVERSAL ACADEMY - COPPELL | '05780810 | 1626 | 166 | | | | | | * | 8 | * | * | * |
| UNIVERSAL ACADEMY | '057808 | 2351 | 396 | Multiple Campus | | NR | NR | | | | | | * | 5 | * | * | * |
| **UNIVERSAL ACADEMY TOTAL** | **'057808** | **2351** | **396** | | | **2351** | **396** | | | | | | **8** | **13** | **0** | **1** | **20** |
| NOVA ACADEMY | '057809 | 121 | 84 | NOVA ACADEMY | '05780910 | 121 | 84 | | | | | | | | | | |
| **NOVA ACADEMY TOTAL** | **'057809** | **121** | **84** | | | **121** | **84** | | | | | | | | | | |
| ACADEMY OF DALLAS | '057810 | 323 | 177 | ACADEMY OF DALLAS | '05781010 | 323 | 177 | | | | | | 0 | 3 | 0 | 2 | 1 |
| **ACADEMY OF DALLAS TOTAL** | **'057810** | **323** | **177** | | | **323** | **177** | | | | | | **0** | **3** | **0** | **2** | **1** |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY INC | '05781310 | 223 | 89 | | | | | | 5 | 6 | 0 | 4 | 7 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '05781310 | 1653 | 1045 | | | | | | 42 | 46 | 1 | 29 | 58 |
| TRINITY BASIN PREPARATORY | '057813 | 4183 | 2393 | TRINITY BASIN PREPARATORY | '05781310 | 2307 | 1259 | * | 0 | * | * | * | 79 | 64 | 1 | 48 | 94 |
| **TRINITY BASIN PREPARATORY TOTAL** | **'057813** | **4183** | **2393** | | | **4183** | **2393** | * | **0** | * | * | * | **126** | **116** | **2** | **81** | **159** |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DRC CAMPUS | '05781400 | 20 | 4 | | | | | | | | | | |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | MEDLOCK YOUTH VILLAGE | '05781400 | 59 | 52 | | | | | | * | 4 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | LETOT CAMPUS | '05781400 | 22 | 9 | | | | | | * | 1 | * | * | * |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | Multiple Campus | | NR | NR | | | | | | 8 | 0 | 8 | 0 | 0 |
| ACADEMY FOR ACADEMIC EXCELLENCE | '057814 | 279 | 99 | DALLAS COUNTY JUVENILE JUSTICE | '05781400 | 178 | 34 | | | | | | 9 | 1 | 4 | 0 | 6 |
| **ACADEMY FOR ACADEMIC EXCELLENCE TOTAL** | **'057814** | **279** | **99** | | | **279** | **99** | | | | | | * | **6** | * | * | * |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | QUEST CAMPUS PRE-K THRU 8 | '05781610 | 605 | 205 | | | | | | 9 | 7 | 1 | 11 | 4 |
| A W BROWN LEADERSHIP ACADEMY | '057816 | 1357 | 522 | GENESIS CAMPUS PRE-K THRU 5 | '05781610 | 752 | 317 | | | | | | 14 | 12 | 1 | 17 | 8 |
| **A W BROWN LEADERSHIP ACADEMY TOTAL** | **'057816** | **1357** | **522** | | | **1357** | **522** | | | | | | **23** | **19** | **2** | **28** | **12** |
| JEAN MASSIEU ACADEMY | '057819 | 193 | 132 | JEAN MASSIEU ACADEMY | '05781900 | 193 | 132 | | | | | | * | 1 | * | * | * |
| **JEAN MASSIEU ACADEMY TOTAL** | **'057819** | **193** | **132** | | | **193** | **132** | | | | | | * | **1** | * | * | * |
| NOVA ACADEMY SOUTHEAST | '057827 | 600 | 92 | NOVA ACADEMY CEDAR HILL | '05782710 | 133 | 88 | | | | | | | | | | |
| NOVA ACADEMY SOUTHEAST | '057827 | 600 | 92 | NOVA ACADEMY PRICHARD | '05782710 | 467 | 4 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| **NOVA ACADEMY SOUTHEAST TOTAL** | **'057827** | **600** | **92** | | | **600** | **92** | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (IRVING) | '05782800 | 151 | 138 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (LEWISVILLE) | '05782800 | 183 | 159 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY NORTH RICHLAND HILLS | '05782800 | 249 | 232 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL DALLAS | '05782800 | 164 | 156 | | | | | | | | | | |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL (RICHARDSON) | '05782800 | 230 | 219 | | | | | | 0 | 5 | 4 | 0 | 1 |
| WINFREE ACADEMY CHARTER SCHOOLS | '057828 | 1235 | 1150 | WINFREE ACADEMY CHARTER SCHOOL - GRAND PRAIRIE | '05782800 | 258 | 246 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **WINFREE ACADEMY CHARTER SCHOOLS TOTAL** | **'057828** | **1235** | **1150** | | | **1235** | **1150** | | | | | | **0** | **7** | **4** | **2** | **1** |
| A+ ACADEMY | '057829 | 1449 | 861 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ ACADEMY EL | '05782900 | 803 | 491 | | | | | | 17 | 8 | 0 | 23 | 2 |
| A+ ACADEMY | '057829 | 1449 | 861 | A+ SECONDARY SCHOOL | '05782900 | 646 | 370 | | | | | | 23 | 9 | 2 | 26 | 4 |
| **A+ ACADEMY TOTAL** | **'057829** | **1449** | **861** | | | **1449** | **861** | | | | | | **40** | **18** | **2** | **49** | **7** |
| INSPIRED VISION ACADEMY | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY EL | '05783000 | 694 | 114 | | | | | | 22 | 13 | 6 | 27 | 2 |
| INSPIRED VISION ACADEMY | '057830 | 1283 | 325 | INSPIRED VISION ACADEMY SECONDARY | '05783000 | 589 | 211 | | | | | | 24 | 9 | 3 | 27 | 3 |
| **INSPIRED VISION ACADEMY TOTAL** | **'057830** | **1283** | **325** | | | **1283** | **325** | | | | | | **46** | **22** | **9** | **54** | **5** |
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY | '05783100 | 497 | 315 | | | | | | | | | | |
| GATEWAY CHARTER ACADEMY | '057831 | 756 | 427 | GATEWAY CHARTER ACADEMY - MIDDLE - H S | '05783100 | 259 | 112 | | | | | | | | | | |
| **GATEWAY CHARTER ACADEMY TOTAL** | **'057831** | **756** | **427** | | | **756** | **427** | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 1 | '05783300 | 197 | 147 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 2 | '05783300 | 215 | 166 | | | | | | | | | | |
| EDUCATION CENTER INTERNATIONAL ACADEMY | '057833 | 535 | 414 | EDUCATION CENTER INTERNATIONAL ACADEMY 3 | '05783300 | 123 | 101 | | | | | | | | | | |
| **EDUCATION CENTER INTERNATIONAL ACADEMY TOTAL** | **'057833** | **535** | **414** | | | **535** | **414** | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY CHARTER SCHOOL | '05783400 | 326 | 23 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY BEAUMONT | '05783400 | 152 | 51 | | | | | | | | | | |
| EVOLUTION ACADEMY CHARTER SCHOOL | '057834 | 715 | 118 | EVOLUTION ACADEMY HOUSTON | '05783400 | 237 | 44 | | | | | | | | | | |
| **EVOLUTION ACADEMY CHARTER SCHOOL TOTAL** | **'057834** | **715** | **118** | | | **715** | **118** | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SCHOOLS INC - WILMER | '05783510 | 26 | 24 | | | | | | | | | | |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE CHARTER SCHOOL | '05783500 | 695 | 548 | | | | | | * | 0 | * | * | * |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE GRAND PRAIRIE | '05783510 | 103 | 91 | | | | | | * | 0 | * | * | * |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE DESOTO | '05783510 | 361 | 322 | | | | | | 0 | 5 | 1 | 4 | 0 |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE SOUTHWEST | '05783510 | 218 | 169 | | | | | | 7 | 3 | 1 | 9 | 0 |
| GOLDEN RULE CHARTER SCHOOL | '057835 | 1480 | 1230 | GOLDEN RULE | '05783510 | 77 | 76 | | | | | | 9 | 2 | 4 | 6 | 1 |
| **GOLDEN RULE CHARTER SCHOOL TOTAL** | **'057835** | **1480** | **1230** | | | **1480** | **1230** | | | | | | **\*** | **10** | **\*** | **\*** | **\*** |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY SCHOOL | '05783604 | 102 | 14 | | | | | | | | | | |
| ST ANTHONY SCHOOL | '057836 | 323 | 80 | ST ANTHONY ACADEMY | '05783610 | 221 | 66 | | | | | | | | | | |
| **ST ANTHONY SCHOOL TOTAL** | **'057836** | **323** | **80** | | | **323** | **80** | | | | | | | | | | |
| LA ACADEMIA DE ESTRELLA | '057839 | 996 | 368 | Multiple Campus | | NR | NR | | | | | | 4 | 9 | 1 | 6 | 6 |
| LA ACADEMIA DE ESTRELLA | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS MIDDLE | '05783910 | 299 | 122 | | | | | | 8 | 0 | 0 | 4 | 4 |
| LA ACADEMIA DE ESTRELLA | '057839 | 996 | 368 | LA ACADEMIA DE ESTRELLAS | '05783910 | 697 | 246 | | | | | | 9 | 4 | 0 | 7 | 6 |
| **LA ACADEMIA DE ESTRELLAS TOTAL** | **'057839** | **996** | **368** | | | **996** | **368** | | | | | | **21** | **13** | **1** | **17** | **16** |
| RICHLAND COLLEGIATE HIGH SCHOOL | '057840 | 485 | 17 | RICHLAND COLLEGIATE H S OF MATH SCIENCE ENGINEERIN | '05784000 | 485 | 17 | | | | | | 14 | 10 | 2 | 20 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHLAND COLLEGIATE HIGH SCHOOL TOTAL | '057840 | 485 | 17 | | | 485 | 17 | | | | | | 14 | 10 | 2 | 20 | 2 |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | BUCKNER PREPARATORY | '05784100 | 234 | 97 | | | | | | | | | | |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | Multiple Campus | | NR | NR | | | | | | 5 | 3 | 0 | 8 | 0 |
| CITYSCAPE SCHOOLS | '057841 | 1183 | 579 | EAST GRAND PREPARATORY ACADEMY | '05784100 | 949 | 482 | | | | | | 7 | 8 | 0 | 12 | 3 |
| CITYSCAPE SCHOOLS TOTAL | '057841 | 1183 | 579 | | | 1183 | 579 | | | | | | 12 | 11 | 0 | 20 | 3 |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA LEADERSHIP ACADEMY | '05784400 | 156 | 40 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA ACADEMY | '05784410 | 246 | 95 | | | | | | | | | | |
| MANARA ACADEMY | '057844 | 626 | 229 | MANARA STEM ACADEMY - ARLINGTON | '05784410 | 224 | 94 | | | | | | | | | | |
| MANARA ACADEMY TOTAL | '057844 | 626 | 229 | | | 626 | 229 | | | | | | | | | | |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY - DUNCANVILLE | '05784500 | 203 | 150 | | | | | | * | 2 | * | * | * |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 5 | 0 |
| UME PREPARATORY ACADEMY | '057845 | 1250 | 713 | UME PREPARATORY ACADEMY | '05784500 | 1047 | 563 | | | | | | 88 | 25 | 4 | 99 | 10 |
| UME PREPARATORY ACADEMY TOTAL | '057845 | 1250 | 713 | | | 1250 | 713 | | | | | | * | 28 | * | * | * |
| LEGACY PREPARATORY | '057846 | 1535 | 340 | LEGACY PREPARATORY CHARTER ACADEMY PLANO | '05784600 | 375 | 140 | | | | | | | | | | |
| LEGACY PREPARATORY | '057846 | 1535 | 340 | LEGACY PREP CHARTER ACADEMY MESQUITE WEST CAMPUS | '05784600 | 1160 | 200 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LEGACY PREPARATORY TOTAL | '057846 | 1535 | 340 | | | 1535 | 340 | | | | | | 0 | 2 | 0 | 1 | 1 |
| VILLAGE TECH SCHOOLS | '057847 | 1188 | 653 | VILLAGE TECH SCHOOLS | '05784700 | 1188 | 653 | | | | | | 26 | 11 | 0 | 11 | 26 |
| VILLAGE TECH SCHOOLS TOTAL | '057847 | 1188 | 653 | | | 1188 | 653 | | | | | | 26 | 11 | 0 | 11 | 26 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE MIDDLE | '05784801 | 467 | 112 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER MIDDLE | '05784802 | 447 | 107 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH MIDDLE | '05784802 | 487 | 148 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES MIDDLE | '05784802 | 466 | 150 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS AGGIELAND H S | '05784803 | 82 | 55 | | | | | | | | | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND H S | '05784800 | 631 | 0 | | | | | | * | 6 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON MIDDLE | '05784800 | 386 | 160 | | | | | | * | 4 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON-GRAND PRAIRIE H S | '05784800 | 700 | 158 | | | | | | * | 5 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER MIDDLE | '05784800 | 440 | 169 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS MIDDLE | '05784801 | 411 | 173 | | | | | | * | 1 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY MIDDLE | '05784801 | 412 | 126 | | | | | | * | 3 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK MIDDLE | '05784801 | 453 | 126 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW MIDDLE | '05784802 | 428 | 172 | | | | | | * | 0 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES OREM H S | '05784803 | 334 | 127 | | | | | | * | 2 | * | * | * |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND MIDDLE | '05784800 | 472 | 113 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM MIDDLE | '05784802 | 455 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER DESOTO H S | '05784803 | 156 | 25 | | | | | | 0 | 3 | 1 | 2 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON OREM EL | '05784802 | 865 | 347 | | | | | | 7 | 7 | 2 | 12 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY WESTPARK H S | '05784801 | 680 | 156 | | | | | | 10 | 3 | 0 | 13 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS LANCASTER EL | '05784801 | 799 | 186 | | | | | | 13 | 17 | 1 | 27 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS EAST FORT WORTH EL | '05784802 | 983 | 333 | | | | | | 14 | 17 | 0 | 31 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER SAGINAW H S | '05784800 | 707 | 234 | | | | | | 15 | 7 | 0 | 18 | 4 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS WESTPARK EL | '05784801 | 908 | 402 | | | | | | 15 | 2 | 1 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION MIDDLE | '05784803 | 417 | 266 | | | | | | 15 | 1 | 0 | 16 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS ARLINGTON EL | '05784800 | 806 | 335 | | | | | | 16 | 12 | 2 | 26 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS HOUSTON WINDMILL LAKES EL | '05784802 | 837 | 386 | | | | | | 18 | 14 | 1 | 31 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GARLAND EL | '05784800 | 941 | 331 | | | | | | 21 | 19 | 0 | 40 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KATY EL | '05784801 | 927 | 395 | | | | | | 27 | 11 | 1 | 37 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS KELLER EL | '05784800 | 941 | 371 | | | | | | 34 | 12 | 2 | 43 | 1 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS GRAND PRAIRIE EL | '05784801 | 942 | 311 | | | | | | 36 | 15 | 1 | 46 | 4 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS NORTH RICHLAND HILLS EL | '05784801 | 903 | 477 | | | | | | 39 | 17 | 0 | 54 | 2 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS SAGINAW EL | '05784802 | 933 | 466 | | | | | | 50 | 13 | 0 | 63 | 0 |
| INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) | '057848 | 20761 | 7744 | ILTEXAS COLLEGE STATION EL | '05784803 | 945 | 673 | | | | | | 70 | 19 | 5 | 84 | 0 |
| **INTERNATIONAL LEADERSHIP OF TEXAS (ILTEXAS) TOTAL** | **'057848** | **20761** | **7744** | | | **20761** | **7744** | | | | | | **432** | **216** | **19** | **611** | **18** |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE | '05785000 | 585 | 354 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) GREENVILLE | '05785000 | 397 | 248 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Cumulative Reports | |
| | | | | | | | | Current Report Period | | | | | | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) FATE | '05785000 | 109 | 78 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) MESQUITE EL | '05785000 | 262 | 198 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY (PTAA) ROYSE CITY EL | '05785000 | 191 | 160 | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | PIONEER TECHNOLOGY AND ARTS ACADEMY NORTH DALLAS | '05785000 | NR | NR | | | | | | | | | | |
| PIONEER TECHNOLOGY & ARTS ACADEMY | '057850 | 1544 | 1038 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| **PIONEER TECHNOLOGY & ARTS ACADEMY TOTAL** | **'057850** | **1544** | **1038** | | | **1544** | **1038** | | | | | | **1** | **0** | **0** | **1** | **0** |
| BRIDGEWAY PREPARATORY ACADEMY | '057851 | 105 | 73 | BRIDGEWAY PREPARATORY ACADEMY | '05785110 | 105 | 73 | | | | | | | | | | |
| **BRIDGEWAY PREPARATORY ACADEMY TOTAL** | **'057851** | **105** | **73** | | | **105** | **73** | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DENTON COUNTY JJAEP CFB CAMPUS | '05790300 | NR | NR | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DALLAS COUNTY JJAEP CFB CAMPUS | '05790300 | 6 | 2 | | | | | | | | | | |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GRIMES EDUCATION CENTER | '05790300 | 78 | 21 | | | | | | * | 2 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RIVERCHASE ELE | '05790312 | 403 | 177 | | | | | | * | 4 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LA VILLITA EL | '05790313 | 852 | 255 | | | | | | * | 11 | * | * | * |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SALAZAR DISTRICT ALTERNATIVE EDUCATION PROGRAM | '05790300 | 5 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | HUIE SPECIAL EDUC CTR | '05790311 | 49 | 19 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | Multiple Campus | | NR | NR | | | | | | 1 | 58 | 3 | 23 | 33 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | EARLY COLLEGE H S | '05790301 | 333 | 89 | | | | | | 7 | 0 | 0 | 3 | 4 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | COUNTRY PLACE EL | '05790311 | 408 | 291 | | | | | | 7 | 3 | 0 | 4 | 6 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCCOY EL | '05790311 | 443 | 251 | | | | | | 8 | 4 | 1 | 4 | 7 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCKAMY EL | '05790312 | 435 | 251 | | | | | | 9 | 5 | 0 | 4 | 10 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SHEFFIELD EL | '05790312 | 517 | 321 | | | | | | 9 | 11 | 0 | 11 | 9 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RAINWATER EL | '05790312 | 359 | 250 | | | | | | 9 | 7 | 0 | 4 | 12 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CARROLLTON EL | '05790310 | 507 | 360 | | | | | | 10 | 9 | 0 | 6 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LAS COLINAS EL | '05790312 | 575 | 254 | | | | | | 10 | 6 | 0 | 8 | 8 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FREEMAN EL | '05790312 | 736 | 233 | | | | | | 10 | 5 | 0 | 5 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LANDRY EL | '05790312 | 404 | 222 | | | | | | 11 | 9 | 2 | 8 | 10 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | GOOD EL | '05790310 | 483 | 297 | | | | | | 12 | 13 | 0 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCWHORTER EL | '05790312 | 635 | 420 | | | | | | 12 | 8 | 0 | 7 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CENTRAL EL | '05790310 | 476 | 300 | | | | | | 13 | 12 | 0 | 1 | 24 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLANTON EL | '05790311 | 465 | 333 | | | | | | 13 | 12 | 2 | 7 | 16 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | THOMPSON EL | '05790311 | 458 | 324 | | | | | | 13 | 4 | 0 | 4 | 13 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | ROSEMEADE EL | '05790311 | 407 | 278 | | | | | | 13 | 9 | 1 | 10 | 11 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | LONG MIDDLE | '05790304 | 639 | 302 | | | | | | 14 | 13 | 0 | 6 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | KENT EL | '05790312 | 473 | 329 | | | | | | 16 | 12 | 1 | 7 | 20 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | RANCHVIEW H S | '05790300 | 926 | 380 | | | | | | 17 | 13 | 0 | 16 | 14 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | DAVIS EL | '05790311 | 499 | 321 | | | | | | 17 | 9 | 1 | 10 | 15 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BUSH MIDDLE | '05790304 | 739 | 377 | | | | | | 19 | 12 | 1 | 9 | 21 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | MCLAUGHLIN STRICKLAND EL | '05790313 | 632 | 392 | | | | | | 19 | 8 | 0 | 13 | 14 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | POLK MIDDLE | '05790304 | 1046 | 548 | | | | | | 22 | 14 | 0 | 17 | 19 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FURNEAUX EL | '05790311 | 438 | 328 | | | | | | 26 | 11 | 2 | 13 | 22 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FARMERS BRANCH EL | '05790310 | 510 | 319 | | | | | | 29 | 19 | 3 | 15 | 30 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLAIR EL | '05790313 | 493 | 398 | | | | | | 29 | 6 | 2 | 14 | 19 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | FIELD MIDDLE | '05790304 | 956 | 537 | | | | | | 31 | 16 | 2 | 16 | 29 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | PERRY MIDDLE | '05790304 | 936 | 418 | | | | | | 35 | 17 | 0 | 18 | 34 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | STARK EL | '05790310 | 712 | 491 | | | | | | 41 | 22 | 7 | 33 | 23 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | BLALACK MIDDLE | '05790304 | 1080 | 587 | | | | | | 59 | 27 | 0 | 22 | 64 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | SMITH H S | '05790300 | 1984 | 915 | | | | | | 60 | 25 | 1 | 19 | 65 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | CREEKVIEW H S | '05790300 | 1710 | 789 | | | | | | 67 | 23 | 3 | 26 | 61 |
| CARROLLTON-FARMERS BRANCH ISD | '057903 | 24938 | 13476 | TURNER H S | '05790300 | 2131 | 1092 | | | | | | 91 | 31 | 2 | 48 | 72 |
| **CARROLLTON-FARMERS BRANCH ISD TOTAL** | **'057903** | **24938** | **13476** | | | **24938** | **13476** | | | | | | **767** | **474** | **35** | **428** | **778** |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | JJAEP | '05790400 | NR | NR | | | | | | | | | | |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | WATERFORD OAKS EL | '05790410 | 472 | 278 | | | | | | * | 9 | * | * | * |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE H S | '05790400 | 363 | 80 | | | | | | * | 0 | * | * | * |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BRAY EL | '05790410 | 245 | 154 | | | | | | 7 | 2 | 0 | 4 | 5 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | PLUMMER EL | '05790410 | 507 | 265 | | | | | | 12 | 11 | 0 | 5 | 18 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGH POINTE EL | '05790410 | 323 | 210 | | | | | | 13 | 5 | 1 | 11 | 6 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | LAKERIDGE EL | '05790410 | 369 | 192 | | | | | | 13 | 11 | 0 | 8 | 16 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE ACADEMY | '05790404 | 282 | 131 | | | | | | 18 | 2 | 0 | 15 | 5 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL COLLEGIATE PREP | '05790411 | 471 | 267 | | | | | | 20 | 8 | 0 | 20 | 8 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | HIGHLANDS EL | '05790410 | 493 | 339 | | | | | | 21 | 5 | 0 | 22 | 4 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | W S PERMENTER MIDDLE | '05790404 | 739 | 361 | | | | | | 29 | 11 | 0 | 18 | 22 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | BESSIE COLEMAN MIDDLE | '05790404 | 739 | 362 | | | | | | 36 | 10 | 0 | 32 | 14 |
| CEDAR HILL ISD | '057904 | 7301 | 3411 | CEDAR HILL H S | '05790400 | 2298 | 772 | | | | | | 100 | 34 | 11 | 33 | 90 |
| **CEDAR HILL ISD TOTAL** | **'057904** | **7301** | **3411** | | | **7301** | **3411** | | | | | | **279** | **108** | **12** | **181** | **194** |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS MIDDLE DAEP | '05790501 | 7 | 4 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA M MANNS H S DAEP | '05790502 | 27 | 13 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | MAYA ANGELOU H S | '05790503 | 11 | 2 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSIE SORRELLS EDUCATION AND SOCIAL SERVICES H S | '05790503 | 236 | 75 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SARAH ZUMWALT MIDDLE | '05790507 | 420 | 217 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINIDAD GARZA EARLY COLLEGE AT MT VIEW | '05790508 | 442 | 157 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUVENILE JUSTICE AEP | '05790509 | 8 | 0 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | HOSPITAL/HOMEBOUND | '05790509 | 54 | 42 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | PREK PARTNERSHIP CENTER | '05790510 | 1118 | 861 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN NEELY BRYAN EL | '05790511 | 360 | 304 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JILL STONE EL AT VICKERY | '05790514 | 244 | 164 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J N ERVIN EL | '05790514 | 631 | 368 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | UMPHREY LEE EL | '05790517 | 424 | 269 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | TRINITY HEIGHTS GIFTED AND TALENTED SCHOOL | '05790518 | 369 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | R L THORNTON EL | '05790521 | 237 | 142 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | DANIEL WEBSTER EL | '05790522 | 314 | 197 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W RUNYON EL | '05790523 | 498 | 310 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ELEMENTARY' DISCIPLINARY ALTERNATIVE EDUCATION PRG | '05790524 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | WHITNEY M YOUNG JR EL | '05790525 | 382 | 219 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J P STARKS EL | '05790526 | 274 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ESPERANZA MEDRANO EL | '05790528 | 348 | 204 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CELESTINO MAURICIO SOTO JR EL | '05790528 | 485 | 253 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | ARLINGTON PARK EARLY CHILDHOOD CENTER | '05790530 | 69 | 54 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CALLIER CENTER PRE-SCHOOL DEAF (0-5) | '05790530 | NR | NR | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | THELMA ELIZABETH PAGE RICHARDSON EL | '05790530 | 525 | 340 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | EDDIE BERNICE JOHNSON EL | '05790531 | 360 | 286 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | KENNEDY-CURRY MIDDLE | '05790535 | 732 | 220 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | CITYLAB H S | '05790538 | 270 | 135 | | | | | | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUSTIN F KIMBALL H S | '05790500 | 1412 | 623 | * | 0 | * | * | * | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | LINCOLN HUMANITIES/COMMUNICATIONS MAGNET HIGH SCH | '05790500 | 687 | 205 | * | 0 | * | * | * | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANKLIN D ROOSEVELT H S | '05790501 | 701 | 188 | * | 0 | * | * | * | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SOUTH OAK CLIFF H S | '05790501 | 1385 | 499 | * | 0 | * | * | * | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | H GRADY SPRUCE H S | '05790501 | 1803 | 797 | * | 1 | * | * | * | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF SCIENCE AND ENGINEERING | '05790502 | 510 | 179 | * | 0 | * | * | * | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF BUSINESS AND MANAGEMENT | '05790503 | 495 | 141 | * | 0 | * | * | * | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL OF HEALTH PROFESSIONS | '05790503 | 503 | 169 | * | 0 | * | * | * | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | JUDGE BAREFOOT SANDERS LAW MAGNET | '05790503 | 457 | 171 | * | 0 | * | * | * | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED AND GIFTED | '05790503 | 456 | 95 | * | 0 | * | * | * | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM HAWLEY ATWELL LAW ACADEMY | '05790504 | 714 | 339 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T W BROWNE MIDDLE | '05790504 | 508 | 182 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | E B COMSTOCK MIDDLE | '05790504 | 775 | 293 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | L V STOCKARD MIDDLE | '05790505 | 1092 | 375 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BOUDE STOREY MIDDLE | '05790506 | 549 | 196 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DALLAS ENVIRONMENTAL SCIENCE ACADEMY | '05790507 | 468 | 148 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | KATHLYN JOY GILLIAM COLLEGIATE ACADEMY | '05790508 | 387 | 191 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DR WRIGHT L LASSITER JR | '05790509 | 267 | 78 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ZAN WESLEY HOLMES JR MIDDLE | '05790510 | 772 | 200 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN Q ADAMS EL | '05790510 | 539 | 295 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | W A BLAIR EL | '05790510 | 464 | 259 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNIE WEBB BLANTON EL | '05790511 | 555 | 345 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID G BURNET EL | '05790511 | 589 | 441 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | RUFUS C BURLESON EL | '05790511 | 507 | 336 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN W CARPENTER EL | '05790512 | 245 | 121 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C F CARR EL | '05790512 | 275 | 196 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN LUTHER KING JR ARTS ACADEMY | '05790512 | 372 | 326 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | S S CONNER EL | '05790512 | 606 | 406 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEILA P COWART EL | '05790513 | 537 | 268 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNACIO ZARAGOZA EL | '05790513 | 329 | 226 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BARBARA JORDAN EL | '05790513 | 437 | 244 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | PAUL L DUNBAR LEARNING | '05790513 | 467 | 340 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEPHEN C FOSTER EL | '05790514 | 675 | 475 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | HALL PERSONALIZED LEARNING ACADEMY AT OAK CLIFF | '05790514 | 442 | 291 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARGARET B HENDERSON EL | '05790515 | 374 | 245 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | C A TATUM JR EL | '05790515 | 415 | 296 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN IRELAND EL | '05790516 | 449 | 308 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CEDAR CREST EL | '05790516 | 363 | 286 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ANSON JONES EL | '05790516 | 552 | 278 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | H I HOLLAND EL AT LISBON | '05790517 | 387 | 200 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | B H MACON EL | '05790518 | 489 | 298 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS L MARSALIS EL STEAM ACADEMY | '05790518 | 426 | 249 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BEN MILAM EL | '05790518 | 269 | 148 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B MILLER EL | '05790518 | 258 | 110 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | CLARA OLIVER EL | '05790518 | 236 | 134 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELISHA M PEASE EL | '05790519 | 491 | 235 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTHA TURNER REILLY EL | '05790519 | 482 | 311 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | REINHARDT EL | '05790519 | 471 | 266 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | STEVENS PARK EL | '05790521 | 637 | 403 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY STONE MONTESSORI ACADEMY | '05790521 | 664 | 350 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | T G TERRY EL | '05790521 | 320 | 214 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM B TRAVIS VANGUARD ACAD OF ACADEMICALLY TAG | '05790521 | 498 | 291 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELLE TURNER EL | '05790521 | 289 | 153 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARK TWAIN SCHOOL FOR THE TALENTED AND GIFTED | '05790522 | 174 | 80 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | URBAN PARK EL | '05790522 | 548 | 306 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MARTIN WEISS EL | '05790522 | 457 | 221 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHAN ADAMS EL | '05790523 | 398 | 267 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BIRDIE ALEXANDER EL | '05790523 | 296 | 160 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE NORTH EL | '05790524 | 715 | 439 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | ELADIO R MARTINEZ LEARNING CENTER | '05790526 | 680 | 346 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | FREDERICK DOUGLASS EL | '05790526 | 467 | 357 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JULIAN T SALDIVAR EL | '05790527 | 824 | 556 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS TOLBERT EL | '05790527 | 364 | 225 | | | | | | * | 1 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | N W HARLLEE EARLY CHILDHOOD CENTER | '05790528 | 213 | 141 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | LEE A MCSHAN JR EL | '05790528 | 561 | 409 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | EBBY HALLIDAY EL | '05790530 | 604 | 351 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA EL MALE LEADERSHIP ACADEMY (CLOSED) | '05790530 | NR | NR | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | IGNITE MIDDLE | '05790536 | 511 | 238 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS H S | '05790538 | 991 | 308 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SUDIE L WILLIAMS TALENTED AND GIFTED ACADEMY | '05790538 | 420 | 258 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | MONTESSORI ACADEMY AT ONESIMO HERNANDEZ EL | '05790538 | 280 | 153 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREP FOR BOYS AT JOHN F KENNEDY | '05790538 | 339 | 243 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH LAKE EARLY COLLEGE H S | '05790538 | 134 | 42 | | | | | | * | 0 | * | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | JULIUS DORSEY EL | '05790513 | 424 | 268 | * | 0 | * | * | * | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSEPH J RHOADS LEARNING CENTER | '05790520 | 544 | 451 | * | 0 | * | * | * | * | * | 0 | * | * |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY J COCHRAN EL | '05790523 | 400 | 261 | | | | | | 0 | 2 | 0 | 0 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | NEW TECH H S AT B F DARRELL H S | '05790500 | 318 | 155 | | | | | | 5 | 1 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | OLIVER WENDELL HOLMES HUMANITIES/COMMUNICATIONS | '05790505 | 675 | 274 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | F P CAILLET EL | '05790512 | 591 | 373 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE B DEALEY MONTESSORI ACADEMY | '05790513 | 611 | 356 | | | | | | 5 | 0 | 1 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWIN J KIEST EL | '05790516 | 651 | 388 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN F PEELER EL | '05790519 | 270 | 148 | | | | | | 5 | 0 | 0 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE W TRUETT EL | '05790521 | 902 | 608 | | | | | | 5 | 0 | 0 | 3 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY B GONZALEZ PERSONALIZED LEARNING ACADEMY | '05790523 | 567 | 287 | | | | | | 5 | 0 | 1 | 0 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | MARIA MORENO STEAM ACADEMY | '05790527 | 350 | 216 | | | | | | 5 | 0 | 1 | 2 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT UPPER | '05790535 | 170 | 56 | | | | | | 5 | 0 | 0 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | BARACK OBAMA MALE LEADERSHIP ACAD AT A MACEO SMITH | '05790538 | 495 | 80 | | | | | | 5 | 0 | 1 | 2 | 2 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHAPEL HILL PREPARATORY-A PERSONALIZED LRNING SCH | '05790511 | 401 | 271 | | | | | | 6 | 0 | 0 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | PERSONALIZED LEARNING PREPARATORY AT SAM HOUSTON | '05790516 | 259 | 195 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | OBADIAH KNIGHT EL | '05790516 | 382 | 266 | | | | | | 6 | 1 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RICHARD LAGOW EL | '05790517 | 507 | 331 | | | | | | 6 | 0 | 1 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | CLINTON P RUSSELL EL | '05790520 | 594 | 358 | | | | | | 6 | 0 | 0 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTURO SALAZAR EL | '05790523 | 461 | 246 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ADELFA BOTELLO CALLEJO EL | '05790524 | 514 | 308 | | | | | | 6 | 1 | 2 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | PLEASANT GROVE EL | '05790527 | 463 | 299 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JERRY R JUNKINS EL | '05790529 | 562 | 295 | | | | | | 6 | 0 | 1 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | CESAR CHAVEZ LEARNING CENTER | '05790528 | 586 | 391 | | | | | | 6 | 0 | 0 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG WOMEN'S STEAM ACADEMY AT BALCH SPRINGS MIDDL | '05790535 | 1131 | 519 | | | | | | 6 | 0 | 1 | 1 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | INNOVATION DESIGN ENTREPRENEURSHIP ACADEMY | '05790538 | 248 | 113 | | | | | | 6 | 0 | 0 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HENRY W LONGFELLOW CAREER EXPLORATION ACADEMY | '05790507 | 445 | 214 | | | | | | 7 | 0 | 1 | 3 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANCISCO PANCHO MEDRANO J H | '05790507 | 837 | 488 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAM TASBY MIDDLE | '05790508 | 841 | 558 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOSE 'JOE MAY EL | '05790510 | 795 | 545 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EVERETTE LEE DEGOLYER EL | '05790513 | 364 | 258 | | | | | | 7 | 0 | 1 | 2 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | HOGG NEW TECH | '05790515 | 294 | 189 | | | | | | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM LIPSCOMB EL | '05790517 | 415 | 248 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOUNT AUBURN STEAM ACADEMY | '05790518 | 526 | 332 | | | | | | 7 | 0 | 3 | 1 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | SAN JACINTO EL | '05790520 | 384 | 219 | | | | | | 7 | 0 | 0 | 3 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | LEONIDES GONZALEZ CIGARROA MD EL | '05790527 | 537 | 369 | | | | | | 7 | 0 | 0 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SOLAR PREPARATORY SCHOOL FOR GIRLS AT BONHAM | '05790530 | 611 | 347 | | | | | | 7 | 0 | 0 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | D A HULCY STEAM MIDDLE | '05790536 | 525 | 206 | | | | | | 7 | 0 | 1 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | IDA B WELLS ACADEMY | '05790536 | 227 | 153 | | | | | | 7 | 0 | 2 | 2 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | KLEBERG EL | '05790516 | 698 | 438 | * | 0 | * | * | * | 7 | 0 | 0 | 4 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOISES E MOLINA H S | '05790500 | 2137 | 550 | | | | | | 8 | 0 | 0 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | L G PINKSTON H S | '05790501 | 1266 | 520 | | | | | | 8 | 0 | 2 | 0 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAVID W CARTER H S | '05790502 | 1078 | 429 | | | | | | 8 | 0 | 3 | 1 | 4 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS J RUSK MIDDLE | '05790505 | 581 | 241 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | EWELL D WALKER MIDDLE | '05790505 | 697 | 382 | | | | | | 8 | 0 | 1 | 0 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES BOWIE EL | '05790511 | 339 | 171 | | | | | | 8 | 0 | 0 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | LIDA HOOE EL | '05790515 | 379 | 269 | | | | | | 8 | 0 | 0 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | L L HOTCHKISS EL | '05790515 | 654 | 402 | | | | | | 8 | 0 | 1 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HERBERT MARCUS EL | '05790518 | 633 | 456 | | | | | | 8 | 0 | 0 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDWARD TITCHE EL | '05790521 | 695 | 419 | | | | | | 8 | 0 | 1 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANNE FRANK EL | '05790528 | 1056 | 664 | | | | | | 8 | 0 | 2 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | SCHOOL FOR THE TALENTED & GIFTED IN PLEASANT GROVE | '05790536 | 382 | 186 | | | | | | 8 | 0 | 0 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | BENJAMIN FRANKLIN INTERNATIONAL EXPLORATORY ACAD | '05790504 | 1061 | 240 | * | 0 | * | * | * | 8 | 0 | 3 | 0 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS C MARSH MIDDLE | '05790505 | 947 | 470 | * | 0 | * | * | * | 8 | 0 | 0 | 1 | 7 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | IRMA RANGEL YOUNG WOMEN'S LEADERSHIP SCHOOL | '05790503 | 593 | 212 | | | | | | 9 | 0 | 1 | 0 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | YOUNG MEN'S LEADERSHIP ACADEMY AT FRED F FLORENCE | '05790504 | 761 | 249 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROBERT T HILL MIDDLE | '05790505 | 871 | 419 | | | | | | 9 | 0 | 0 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX W SPENCE TALENTED/GIFTED ACADEMY | '05790505 | 758 | 336 | | | | | | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | HAROLD WENDELL LANG SR MIDDLE | '05790507 | 962 | 405 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | HECTOR P GARCIA | '05790507 | 687 | 186 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARCADIA PARK EL | '05790510 | 636 | 285 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | CASA VIEW EL | '05790512 | 601 | 401 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | L O DONALD EL | '05790513 | 374 | 201 | | | | | | 9 | 0 | 0 | 4 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | JACK LOWE SR EL | '05790517 | 548 | 399 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | PRESTON HOLLOW EL | '05790519 | 415 | 240 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES RICE LEARNING CENTER | '05790520 | 469 | 221 | | | | | | 9 | 0 | 1 | 2 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | ORAN M ROBERTS EL | '05790520 | 440 | 285 | | | | | | 9 | 0 | 2 | 2 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDNA ROWE EL | '05790523 | 371 | 217 | | | | | | 9 | 0 | 3 | 1 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | RONALD E MCNAIR EL | '05790526 | 460 | 264 | | | | | | 9 | 0 | 2 | 1 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | LOUISE WOLFF KAHN EL | '05790527 | 580 | 272 | | | | | | 9 | 0 | 1 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | WILMER-HUTCHINS EL | '05790530 | 504 | 318 | | | | | | 9 | 0 | 1 | 5 | 3 |
| DALLAS ISD | '057905 | 144828 | 75622 | EMMETT J CONRAD H S | '05790502 | 1265 | 556 * | * | 0 | * | * | * | 9 | 0 | 0 | 3 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE H S | '05790501 | 1643 | 804 | | | | | | 10 | 0 | 0 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BOOKER T WASHINGTON SPVA MAGNET | '05790502 | 993 | 664 | | | | | | 10 | 0 | 0 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | BAYLES EL | '05790510 | 393 | 292 | | | | | | 10 | 0 | 0 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W BUSHMAN EL | '05790511 | 355 | 228 | | | | | | 10 | 0 | 0 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | NATHANIEL HAWTHORNE EL | '05790515 | 387 | 184 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | NANCY MOSELEY EL | '05790518 | 685 | 378 | | | | | | 10 | 0 | 1 | 4 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | K B POLK CENTER FOR ACADEMICALLY TALENTED & GIFTED | '05790519 | 386 | 215 | | | | | | 10 | 0 | 1 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ROSEMONT LOWER - CHRIS V SEMOS BUILDING | '05790520 | 830 | 403 | | | | | | 10 | 0 | 0 | 0 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | WALNUT HILL EL | '05790522 | 392 | 232 | | | | | | 10 | 0 | 2 | 1 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRY C WITHERS EL | '05790523 | 431 | 330 | | | | | | 10 | 1 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE HERBERT WALKER BUSH EL | '05790530 | 625 | 415 | | | | | | 10 | 0 | 1 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JAMES MADISON H S | '05790503 | 496 | 193 | | | | | | 11 | 0 | 1 | 1 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DALLAS ISD | '057905 | 144828 | 75622 | WILLIAM M ANDERSON EL | '05790510 | 560 | 333 | | | | | | 11 | 0 | 0 | 4 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | CHARLES A GILL EL | '05790514 | 668 | 406 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | VICTOR H HEXTER EL | '05790515 | 472 | 267 | | | | | | 11 | 0 | 1 | 3 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | ARTHUR KRAMER EL | '05790516 | 495 | 308 | | | | | | 11 | 0 | 2 | 2 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | JIMMIE TYLER BRASHEAR EL | '05790517 | 645 | 279 | | | | | | 11 | 0 | 0 | 1 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | DAN D ROGERS EL | '05790520 | 468 | 313 | | | | | | 11 | 0 | 0 | 2 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | ANN RICHARDS STEAM ACADEMY | '05790535 | 1215 | 573 | | | | | | 11 | 0 | 1 | 1 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | BILLY EARL DADE MIDDLE | '05790506 | 809 | 387 | | | | | | 12 | 0 | 0 | 4 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | TOM C GOOCH EL | '05790514 | 349 | 265 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | MAPLE LAWN EL | '05790518 | 535 | 306 | | | | | | 12 | 0 | 0 | 4 | 6 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN H REAGAN EL | '05790519 | 281 | 157 | | | | | | 12 | 0 | 0 | 3 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE EL | '05790520 | 602 | 311 | | | | | | 12 | 0 | 0 | 5 | 7 |
| DALLAS ISD | '057905 | 144828 | 75622 | LORENZO DE ZAVALA EL | '05790526 | 463 | 287 | | | | | | 12 | 0 | 0 | 1 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H GASTON MIDDLE | '05790504 | 802 | 483 | | | | | | 13 | 0 | 0 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | PIEDMONT GLOBAL ACADEMY | '05790505 | 890 | 406 | | | | | | 13 | 0 | 3 | 2 | 8 |
| DALLAS ISD | '057905 | 144828 | 75622 | CENTRAL EL | '05790512 | 506 | 396 | | | | | | 13 | 0 | 1 | 7 | 5 |
| DALLAS ISD | '057905 | 144828 | 75622 | ASCHER SILBERSTEIN EL | '05790520 | 572 | 352 | | | | | | 13 | 0 | 1 | 0 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | HILLCREST H S | '05790500 | 1487 | 658 | | | | | | 14 | 1 | 1 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | THOMAS JEFFERSON H S | '05790500 | 1567 | 746 | | | | | | 14 | 0 | 0 | 0 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | RAUL QUINTANILLA SR MIDDLE STEAM ACADEMY | '05790506 | 696 | 336 | | | | | | 14 | 0 | 0 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | GEORGE PEABODY EL | '05790519 | 414 | 254 | | | | | | 14 | 0 | 0 | 3 | 11 |
| DALLAS ISD | '057905 | 144828 | 75622 | W H ADAMSON H S | '05790500 | 1527 | 517 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | SEAGOVILLE MIDDLE | '05790506 | 1461 | 551 | | | | | | 15 | 0 | 0 | 6 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | GABE P ALLEN CHARTER SCHOOL | '05790510 | 411 | 256 | | | | | | 15 | 0 | 1 | 5 | 9 |
| DALLAS ISD | '057905 | 144828 | 75622 | JOHN J PERSHING EL | '05790519 | 404 | 276 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | GILBERT CUELLAR SR EL | '05790527 | 635 | 314 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | FELIX G BOTELLO PERSONALIZED LEARNING EL | '05790528 | 542 | 309 | | | | | | 15 | 0 | 1 | 2 | 12 |
| DALLAS ISD | '057905 | 144828 | 75622 | ALEX SANGER PREPARATORY SCHOOL | '05790520 | 734 | 450 * | 0 | * | * | * | | 15 | 0 | 3 | 2 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | NORTH DALLAS H S | '05790502 | 1172 | 545 | | | | | | 16 | 0 | 2 | 4 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | LARRY G SMITH EL | '05790515 | 768 | 487 | | | | | | 16 | 0 | 0 | 3 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | MOCKINGBIRD EL | '05790516 | 666 | 532 | | | | | | 16 | 0 | 0 | 1 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | GENEVA HEIGHTS EL | '05790517 | 477 | 323 | | | | | | 16 | 0 | 1 | 1 | 14 |
| DALLAS ISD | '057905 | 144828 | 75622 | LESLIE A STEMMONS EL | '05790521 | 635 | 348 | | | | | | 16 | 1 | 2 | 2 | 13 |
| DALLAS ISD | '057905 | 144828 | 75622 | EDUARDO MATA MONTESSORI SCHOOL | '05790520 | 677 | 386 | | | | | | 16 | 0 | 3 | 3 | 10 |
| DALLAS ISD | '057905 | 144828 | 75622 | HIGHLAND MEADOWS EL | '05790528 | 698 | 383 | | | | | | 16 | 0 | 0 | 1 | 15 |
| DALLAS ISD | '057905 | 144828 | 75622 | W W SAMUELL H S | '05790501 | 1923 | 673 | | | | | | 17 | 1 | 1 | 3 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALLAS ISD | '057905 | 144828 | 75622 | SIDNEY LANIER EXPRESSIVE ARTS VANGUARD | '05790517 | 698 | 335 | 18 | 0 | 1 | 6 | 11 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | HARRELL BUDD EL | '05790511 | 448 | 298 | 19 | 0 | 1 | 3 | 15 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | WINNETKA EL | '05790522 | 778 | 450 | 20 | 0 | 1 | 6 | 13 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | FRANK GUZICK EL | '05790524 | 587 | 390 | 21 | 0 | 1 | 8 | 12 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | LAKEWOOD EL | '05790517 | 930 | 817 | 22 | 0 | 2 | 6 | 14 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | MARY MCLEOD BETHUNE EL | '05790527 | 577 | 294 | 22 | 0 | 1 | 5 | 16 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | BRYAN ADAMS H S | '05790500 | 2185 | 907 | 27 | 0 | 1 | 4 | 22 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | W E GREINER EXPLORATORY ARTS ACADEMY | '05790504 | 1678 | 582 | 29 | 0 | 0 | 5 | 24 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | J L LONG MIDDLE | '05790505 | 1299 | 604 | 29 | 1 | 4 | 2 | 24 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SUNSET H S | '05790501 | 2101 | 946 | 30 | 0 | 0 | 2 | 28 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | W T WHITE H S | '05790502 | 2050 | 1207 | 31 | 0 | 2 | 2 | 27 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | SKYLINE H S | '05790502 | 4122 | 1925 | 34 | 0 | 1 | 6 | 27 | | | | | |
| DALLAS ISD | '057905 | 144828 | 75622 | WOODROW WILSON H S | '05790502 | 1887 | 788 | 70 | 0 | 6 | 9 | 55 | | | | | |
| **DALLAS ISD TOTAL** | **'057905** | **144828** | **75622** | | | **144828** | **75622** | * | * | * | * | * | **1685** | **13** | **130** | **323** | **1245** |
| DESOTO ISD | '057906 | 7998 | 1783 | DALLAS COUNTY JJAEP DESOTO CAMPUS | '05790600 | NR | NR | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO ALTERNATIVE EDUCATION CENTER (DAEP) | '05790600 | 2 | 2 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO EAST MIDDLE | '05790604 | 500 | 123 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO WEST MIDDLE | '05790604 | 544 | 191 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | THE MEADOWS EL | '05790610 | 497 | 75 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | COCKRELL HILL EL | '05790610 | 361 | 141 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | FRANK D MOATES EL | '05790610 | 614 | 251 | | | | | | | | | | |
| DESOTO ISD | '057906 | 7998 | 1783 | DESOTO H S | '05790600 | 2780 | 4 | | | | | | * | 4 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | CURTISTENE S MCCOWAN MIDDLE | '05790604 | 881 | 222 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | RUBY YOUNG EL | '05790610 | 374 | 161 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | WOODRIDGE EL | '05790610 | 568 | 234 | | | | | | * | 2 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | AMBER TERRACE DISCOVERY & DESIGN EARLY CHILDHOOD | '05790611 | 397 | 191 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | KATHERINE JOHNSON TECHNOLOGY MAGNET ACADEMY | '05790611 | 480 | 188 | | | | | | * | 0 | * | * | * |
| DESOTO ISD | '057906 | 7998 | 1783 | Multiple Campus | | NR | NR | | | | | | 0 | 46 | 0 | 0 | 46 |
| **DESOTO ISD TOTAL** | **'057906** | **7998** | **1783** | | | **7998** | **1783** | | | | | | **35** | **52** | **0** | **1** | **86** |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MARY E SMITHEY PACE H | '05790700 | 92 | 15 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | P A S S LEARNING CTR | '05790700 | 5 | 5 | | | | | | | | | | |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | SUMMIT LEARNING CENTER | '05790700 | NR | NR | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CENTRAL EL | '05790710 | 382 | 223 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CLINT Q SMITH EL | '05790710 | 270 | 142 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CHARLES ACTON EL | '05790710 | 468 | 231 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | H BOB DANIEL SR INT | '05790710 | 556 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GLENN C HARDIN INT | '05790710 | 537 | 208 | | | | | | * | 0 | * | * | * |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | Multiple Campus | | NR | NR | | | | | | 0 | 321 | 25 | 295 | 1 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | MERRIFIELD EL | '05790710 | 339 | 180 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | S GUS ALEXANDER JR EL | '05790710 | 365 | 201 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | CJ & ANNE HYMAN EL | '05790711 | 427 | 236 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | JAMES R BILHARTZ JR EL | '05790711 | 523 | 290 | | | | | | 5 | 0 | 0 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | FAIRMEADOWS EL | '05790710 | 380 | 228 | | | | | | 6 | 0 | 1 | 5 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM LEE HASTINGS EL | '05790710 | 476 | 232 | | | | | | 7 | 0 | 0 | 7 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | GRACE R BRANDENBURG INT | '05790711 | 443 | 208 | | | | | | 8 | 0 | 0 | 8 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | J HERMAN REED MIDDLE | '05790704 | 555 | 229 | * | 0 | * | * | * | 9 | 0 | 0 | 9 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | WILLIAM H BYRD MIDDLE | '05790704 | 629 | 245 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | G W KENNEMER MIDDLE | '05790704 | 897 | 382 | | | | | | 26 | 0 | 0 | 26 | 0 |
| DUNCANVILLE ISD | '057907 | 11784 | 5180 | DUNCANVILLE H S | '05790700 | 4440 | 1717 | | | | | | 69 | 0 | 1 | 68 | 0 |
| **DUNCANVILLE ISD TOTAL** | **'057907** | **11784** | **5180** | | | **11784** | **5180** | * | **0** | * | * | * | **171** | **321** | **28** | **462** | **2** |
| GARLAND ISD | '057909 | 53816 | 23370 | P A S S LEARNING CTR | '05790900 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | INFANT CENTER | '05790915 | NR | NR | | | | | | | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | MEMORIAL PATHWAY ACADEMY H S | '05790900 | NR | NR | | | | | | * | 6 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND AEC | '05790905 | 40 | 23 | | | | | | * | 2 | * | * | * |
| GARLAND ISD | '057909 | 53816 | 23370 | GILBREATH-REED CAREER AND TECHNICAL CENTER | '05790901 | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PATHFINDER ACHIEVEMENT CENTER | '05790913 | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARSONS PRE-K CTR | '05790918 | 305 | 186 | | | | | | 5 | 8 | 0 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HEATHER GLEN EL | '05790912 | 356 | 224 | | | | | | 10 | 5 | 2 | 13 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WALNUT GLEN ACAD FOR EXCEL | '05790912 | 396 | 232 | | | | | | 11 | 14 | 4 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GLEN COUCH EL | '05790915 | 546 | 360 | | | | | | 11 | 6 | 1 | 16 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HERFURTH EL | '05790914 | 466 | 280 | | | | | | 12 | 8 | 0 | 20 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KATHERINE STEPHENS EL | '05790914 | 522 | 334 | | | | | | 12 | 7 | 2 | 17 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | FREEMAN EL | '05790910 | 267 | 159 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | STEADHAM EL | '05790915 | 451 | 253 | | | | | | 13 | 5 | 0 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CISNEROS PRE-K CTR | '05790918 | 343 | 202 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SOUTHGATE EL | '05790911 | 420 | 269 | | | | | | 14 | 14 | 4 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SHOREHAVEN EL | '05790910 | 351 | 223 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LUNA EL | '05790913 | 418 | 282 | | | | | | 15 | 6 | 0 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | VERNAL LISTER EL | '05790914 | 414 | 222 | | | | | | 15 | 4 | 1 | 18 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BULLOCK EL | '05790910 | 570 | 327 | | | | | | 16 | 12 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CENTERVILLE EL | '05790910 | 278 | 173 | | | | | | 16 | 5 | 2 | 19 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WILLIAMS EL | '05790911 | 256 | 158 | | | | | | 17 | 4 | 0 | 21 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BRADFIELD EL | '05790911 | 462 | 293 | | | | | | 17 | 6 | 0 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAVIS EL | '05790912 | 543 | 338 | | | | | | 17 | 11 | 0 | 28 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GARLAND ISD | '057909 | 53816 | 23370 | SHUGART EL | '05790914 | 471 | 273 | | | | | | 17 | 7 | 1 | 23 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLUB HILL EL | '05790913 | 463 | 276 | | | | | | 18 | 11 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LIBERTY GROVE EL | '05790915 | 464 | 275 | | | | | | 18 | 10 | 1 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SPRING CREEK EL | '05790913 | 634 | 312 | 0 | 1 | 0 | 1 | 0 | 19 | 11 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HANDLEY EL | '05790911 | 361 | 168 | | | | | | 20 | 8 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KIMBERLIN ACAD FOR EXCEL | '05790911 | 457 | 286 | | | | | | 20 | 5 | 1 | 24 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GOLDEN MEADOWS EL | '05790912 | 472 | 238 | | | | | | 20 | 10 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORTHLAKE EL | '05790913 | 504 | 327 | 0 | 1 | 0 | 1 | 0 | 20 | 12 | 1 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEAVER EL | '05790911 | 455 | 256 | | | | | | 21 | 8 | 2 | 27 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | TOLER EL | '05790913 | 473 | 250 | | | | | | 21 | 7 | 0 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | KEELEY EL | '05790914 | 640 | 380 | * | 0 | * | * | * | 21 | 8 | 0 | 29 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROACH EL | '05790912 | 418 | 255 | | | | | | 22 | 9 | 0 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT EL | '05790913 | 526 | 314 | | | | | | 22 | 12 | 0 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HICKMAN EL | '05790913 | 461 | 274 | * | 0 | * | * | * | 22 | 9 | 3 | 28 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CALDWELL EL | '05790910 | 414 | 258 | | | | | | 23 | 16 | 3 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | PARK CREST EL | '05790911 | 317 | 192 | | | | | | 23 | 12 | 0 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GEORGE WASHINGTON CARVER EL | '05790915 | 666 | 359 | | | | | | 23 | 7 | 0 | 30 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ETHRIDGE EL | '05790912 | 720 | 363 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BACK EL | '05790914 | 386 | 199 | | | | | | 24 | 9 | 2 | 31 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROBERT B SEWELL EL | '05790914 | 705 | 434 | | | | | | 24 | 8 | 0 | 32 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NITA PEARSON EL | '05790915 | 614 | 395 | | | | | | 24 | 10 | 1 | 33 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | MONTCLAIR EL | '05790912 | 493 | 292 | * | 0 | * | * | * | 25 | 11 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | DAUGHERTY EL | '05790910 | 775 | 371 | | | | | | 26 | 9 | 1 | 34 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WATSON TECHNOLOGY CENTER | '05790911 | 557 | 290 | | | | | | 26 | 12 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COOPER EL | '05790910 | 443 | 303 | | | | | | 27 | 12 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | NORMA DORSEY EL | '05790914 | 616 | 337 | | | | | | 27 | 9 | 1 | 35 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT VIAL EL | '05790912 | 589 | 309 | | | | | | 28 | 8 | 0 | 36 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ABBETT EL | '05790914 | 680 | 443 | | | | | | 28 | 10 | 1 | 37 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | WEBB MIDDLE | '05790914 | 1155 | 416 | | | | | | 29 | 11 | 1 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LYLES MIDDLE | '05790905 | 746 | 120 | | | | | | 29 | 13 | 1 | 41 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BEAVER TECHNOLOGY CENTER | '05790910 | 565 | 288 | | | | | | 30 | 15 | 0 | 44 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | HILLSIDE ACAD FOR EXCEL | '05790912 | 487 | 197 | | | | | | 33 | 6 | 0 | 39 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JOHN W ARMSTRONG EL | '05790915 | 765 | 495 | | | | | | 33 | 13 | 1 | 44 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | VERNON SCHRADE MIDDLE | '05790905 | 1040 | 505 | | | | | | 36 | 16 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | BUSSEY MIDDLE | '05790904 | 967 | 438 | | | | | | 37 | 24 | 2 | 59 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | COYLE MIDDLE | '05790905 | 975 | 446 | | | | | | 40 | 12 | 1 | 51 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | OBANION MIDDLE | '05790904 | 1083 | 416 | | | | | | 42 | 10 | 0 | 52 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SELLERS MIDDLE | '05790904 | 917 | 343 | | | | | | 44 | 17 | 0 | 61 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | B G HUDSON MIDDLE | '05790905 | 1275 | 618 | | | | | | 44 | 20 | 1 | 63 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SAM HOUSTON MIDDLE | '05790904 | 1067 | 404 | | | | | | 45 | 18 | 1 | 62 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | CLASSICAL CENTER AT BRANDENBURG MIDDLE | '05790904 | 1158 | 458 | * | 0 | * | * | * | 51 | 13 | 5 | 59 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| GARLAND ISD | '057909 | 53816 | 23370 | AUSTIN ACAD FOR EXCELL | '05790904 | 975 | 366 | | | | | | 57 | 9 | 2 | 64 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | JACKSON TECHNOLOGY CENTER | '05790904 | 1414 | 489 * | 0 | * | * | * | | 69 | 8 | 8 | 69 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | GARLAND H S | '05790900 | 2364 | 401 | | | | | | 117 | 30 | 8 | 138 | 1 |
| GARLAND ISD | '057909 | 53816 | 23370 | NAAMAN FOREST H S | '05790900 | 2159 | 537 | | | | | | 117 | 24 | 7 | 134 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | S GARLAND H S | '05790900 | 2037 | 683 * | 0 | * | * | * | | 122 | 42 | 3 | 161 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | N GARLAND H S | '05790900 | 2775 | 402 | | | | | | 137 | 24 | 12 | 149 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | ROWLETT H S | '05790900 | 2386 | 704 | | | | | | 139 | 33 | 23 | 149 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | LAKEVIEW CENTENNIAL H S | '05790900 | 2553 | 641 | | | | | | 147 | 24 | 11 | 160 | 0 |
| GARLAND ISD | '057909 | 53816 | 23370 | SACHSE H S | '05790901 | 2775 | 1036 | | | | | | 148 | 27 | 26 | 149 | 0 |
| **GARLAND ISD TOTAL** | **'057909** | **53816** | **23370** | | | **53816** | **23370** | **9** | **2** | **0** | **11** | **0** | **2426** | **837** | **149** | **3112** | **2** |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | P A S S LEARNING CTR | '05791000 | 3 | 3 | | | | | | | | | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY AT UPLIFT GRAND | '05791005 | 59 | 28 | | | | | | | | | | |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | LYNDON B JOHNSON SCHOOL FOR THE HIGHLY GIFTED | '05791013 | 39 | 25 | | | | | | * | 5 | * | * | * |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DAVID DANIELS EL ACADEMY OF SCIENCE & MATH | '05791010 | 154 | 74 | | | | | | 0 | 4 | 0 | 3 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | CROCKETT EARLY EDUCATION SCHOOL | '05791013 | 351 | 196 | | | | | | * | * | * | * | * |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | UPLIFT DELMAS MORTON PREPARATORY | '05791013 | 430 | 266 | | | | | | 6 | 15 | 0 | 19 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE COLLEGIATE INSTITUTE | '05791013 | 172 | 89 | | | | | | 7 | 0 | 0 | 7 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SUZANNA DICKINSON EL | '05791001 | 355 | 138 | | | | | | 8 | 9 | 0 | 10 | 7 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GLOBAL LEADERSHIP ACADEMY AT BARBARA BUSH EL | '05791012 | 368 | 242 | | | | | | 8 | 12 | 1 | 19 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | CROSSWINDS ACCELERATED H S | '05791012 | 419 | 236 | | | | | | 8 | 6 | 1 | 11 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | COLIN POWELL EL | '05791000 | 551 | 213 | | | | | | 9 | 5 | 0 | 6 | 8 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | BONHAM EES | '05791012 | 483 | 289 | | | | | | 11 | 8 | 0 | 19 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HARRY S TRUMAN MIDDLE | '05791013 | 319 | 232 | | | | | | 11 | 22 | 2 | 29 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | WILLIAM B TRAVIS WORLD LANGUAGE ACADEMY | '05791004 | 578 | 237 | | | | | | 12 | 14 | 0 | 20 | 6 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DELMAS F MORTON EL | '05791013 | 748 | 252 | | | | | | 12 | 21 | 2 | 24 | 7 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | RONALD W REAGAN MIDDLE | '05791005 | 456 | 264 | | | | | | 13 | 13 | 1 | 23 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DWIGHT D EISENHOWER EL | '05791011 | 846 | 412 | | | | | | 14 | 15 | 0 | 12 | 17 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JUAN N SEGUIN EL | '05791012 | 575 | 337 | | | | | | 14 | 10 | 0 | 21 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JAMES BOWIE FINE ARTS ACADEMY | '05791010 | 406 | 227 | | | | | | 14 | 4 | 0 | 17 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | | '05791010 | 574 | 341 | | | | | | 15 | 8 | 0 | 19 | 4 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HOBBS WILLIAMS EL | '05791013 | 581 | 347 | | | | | | 15 | 9 | 0 | 23 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | DIGITAL ARTS & TECHNOLOGY ACADEMY AT ADAMS MIDDLE | '05791004 | 748 | 381 | | | | | | 16 | 16 | 1 | 21 | 10 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | YWLA AT BILL ARNOLD | '05791005 | 867 | 363 | | | | | | 16 | 10 | 1 | 20 | 5 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | HECTOR P GARCIA EL | '05791012 | 522 | 314 | | | | | | 16 | 13 | 2 | 26 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | STEPHEN F AUSTIN ENVIRONMENTAL SCIENCE ACADEMY | '05791010 | 561 | 371 | | | | | | 17 | 5 | 2 | 19 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | FLORENCE HILL EL | '05791010 | 582 | 385 | | | | | | 17 | 14 | 2 | 27 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ELLEN OCHOA STEM ACADEMY AT BEN MILIAM EL | '05791010 | 690 | 355 | | | | | | 17 | 10 | 0 | 24 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | LORENZO DE ZAVALA ENVIRONMENTAL SCIENCE ACADEMY | '05791011 | 766 | 396 | | | | | | 18 | 14 | 1 | 30 | 1 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | YMLA AT JOHN F KENNEDY | '05791005 | 643 | 365 | | | | | | 19 | 4 | 0 | 11 | 12 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | MIKE MOSELEY EL | '05791013 | 620 | 316 | | | | | | 19 | 12 | 0 | 28 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SAM RAYBURN EL STEAM ACADEMY | '05791011 | 478 | 261 | | | | | | 20 | 12 | 1 | 28 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SALLYE R MOORE COLLEGE & CAREER PREPARATORY | '05791012 | 691 | 372 | | | | | | 20 | 13 | 1 | 14 | 18 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ERVIN C WHITT EL | '05791012 | 586 | 339 | | | | | | 20 | 10 | 0 | 28 | 2 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GARNER FINE ARTS ACADEMY | '05791012 | 879 | 527 | | | | | | 23 | 13 | 0 | 36 | 0 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | THURGOOD MARSHALL LEADERSHIP ACADEMY | '05791012 | 671 | 327 | | | | | | 25 | 14 | 0 | 36 | 3 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JAMES FANNIN MIDDLE | '05791005 | 686 | 318 | | | | | | 34 | 21 | 0 | 34 | 21 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | ANDREW JACKSON MIDDLE | '05791004 | 975 | 447 | | | | | | 35 | 34 | 0 | 47 | 22 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE FINE ARTS | '05791000 | 902 | 413 | | | | | | 36 | 15 | 0 | 21 | 30 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | JOHN A DUBISKI CAREER H S | '05791001 | 1562 | 520 | | | | | | 57 | 30 | 0 | 31 | 56 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | GRAND PRAIRIE H S | '05791000 | 2938 | 1436 | | | | | | 100 | 55 | 2 | 77 | 76 |
| GRAND PRAIRIE ISD | '057910 | 28147 | 14106 | SOUTH GRAND PRAIRIE H S | '05791000 | 3313 | 1452 | | | | | | 156 | 45 | 0 | 77 | 124 |
| **GRAND PRAIRIE ISD TOTAL** | **'057910** | **28147** | **14106** | | | **28147** | **14106** | | | | | | **866** | **549** | **20** | **933** | **462** |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK ALTER ED CTR | '05791100 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | P A S S LEARNING CTR | '05791100 | NR | NR | | | | | | | | | | |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | ARMSTRONG EL | '05791110 | 378 | 346 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | BRADFIELD EL | '05791110 | 541 | 507 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HYER EL | '05791110 | 498 | 479 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | UNIVERSITY PARK EL | '05791110 | 443 | 410 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period | | | School Reported Source | | | | Cumulative Reports | | School Reported Source | |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | MCCULLOCH INTERMEDIATE SCHOOL | '05791110 | 1041 | 956 | | | | | | * | 1 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | MICHAEL M BOONE EL | '05791110 | 407 | 392 | | | | | | * | 0 | * | * | * |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK MIDDLE | '05791104 | 1103 | 1003 | | | | | | 11 | 1 | 0 | 11 | 1 |
| HIGHLAND PARK ISD | '057911 | 6618 | 5588 | HIGHLAND PARK H S | '05791100 | 2207 | 1495 | | | | | | 40 | 2 | 4 | 36 | 2 |
| HIGHLAND PARK ISD TOTAL | '057911 | 6618 | 5588 | | | 6618 | 5588 | | | | | | 61 | 8 | 4 | 60 | 5 |
| IRVING ISD | '057912 | 32690 | 15544 | DALLAS CO SCHOOL FOR ACCELERATED LRNG | '05791200 | NR | NR | | | | | | | | | | |
| IRVING ISD | '057912 | 32690 | 15544 | STUDENT REASSIGNMENT CTR | '05791200 | NR | NR | | | | | | * | 1 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | BRITAIN EL | '05791210 | 584 | 276 | | | | | | * | 5 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | GOOD EL | '05791210 | 719 | 353 | | | | | | * | 11 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | PIERCE EARLY CHILDHOOD | '05791216 | 194 | 128 | | | | | | * | 10 | * | * | * |
| IRVING ISD | '057912 | 32690 | 15544 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| IRVING ISD | '057912 | 32690 | 15544 | KINKEADE EARLY CHILDHOOD | '05791216 | 239 | 136 | | | | | | 6 | 7 | 0 | 6 | 7 |
| IRVING ISD | '057912 | 32690 | 15544 | HANES EL | '05791211 | 661 | 282 | | | | | | 7 | 10 | 1 | 8 | 8 |
| IRVING ISD | '057912 | 32690 | 15544 | BARTON EL | '05791210 | 821 | 463 | | | | | | 8 | 23 | 2 | 6 | 23 |
| IRVING ISD | '057912 | 32690 | 15544 | LEE EL | '05791211 | 697 | 403 | | | | | | 9 | 23 | 0 | 16 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | FARINE EL | '05791211 | 818 | 409 | | | | | | 9 | 19 | 3 | 13 | 12 |
| IRVING ISD | '057912 | 32690 | 15544 | CLIFTON EARLY CHILDHOOD | '05791216 | 339 | 193 | | | | | | 9 | 12 | 0 | 4 | 17 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHNSTON EL | '05791210 | 784 | 391 | | | | | | 10 | 11 | 1 | 3 | 17 |
| IRVING ISD | '057912 | 32690 | 15544 | SCHULZE EL | '05791211 | 639 | 354 | | | | | | 10 | 21 | 1 | 6 | 24 |
| IRVING ISD | '057912 | 32690 | 15544 | KEYES EL | '05791211 | 698 | 375 | | | | | | 11 | 11 | 1 | 11 | 10 |
| IRVING ISD | '057912 | 32690 | 15544 | GILBERT F M EL | '05791212 | 721 | 397 | | | | | | 11 | 17 | 1 | 7 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | HOUSTON MIDDLE | '05791204 | 958 | 443 | | | | | | 13 | 11 | 0 | 13 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BROWN EL | '05791210 | 703 | 271 | | | | | | 13 | 5 | 1 | 8 | 9 |
| IRVING ISD | '057912 | 32690 | 15544 | LIVELY EL | '05791211 | 751 | 425 | | | | | | 13 | 16 | 1 | 17 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | BARBARA CARDWELL CAREER PREPARATORY CENTER | '05791200 | 239 | 113 | | | | | | 14 | 6 | 0 | 13 | 7 |
| IRVING ISD | '057912 | 32690 | 15544 | BOWIE MIDDLE | '05791204 | 852 | 412 | | | | | | 14 | 11 | 0 | 6 | 19 |
| IRVING ISD | '057912 | 32690 | 15544 | DAVIS EL | '05791212 | 819 | 400 | | | | | | 14 | 18 | 2 | 10 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY J EL | '05791210 | 730 | 435 | | | | | | 15 | 8 | 0 | 12 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | TOWNLEY EL | '05791210 | 706 | 360 | | | | | | 15 | 18 | 2 | 11 | 20 |
| IRVING ISD | '057912 | 32690 | 15544 | ELLIOTT EL | '05791211 | 549 | 325 | | | | | | 16 | 13 | 0 | 11 | 18 |
| IRVING ISD | '057912 | 32690 | 15544 | LORENZO DE ZAVALA MIDDLE | '05791204 | 974 | 528 | | | | | | 17 | 20 | 1 | 14 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | CROCKETT MIDDLE | '05791204 | 954 | 429 | | | | | | 18 | 19 | 1 | 5 | 31 |
| IRVING ISD | '057912 | 32690 | 15544 | HALEY T EL | '05791210 | 810 | 381 | | | | | | 19 | 16 | 1 | 18 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | AUSTIN MIDDLE | '05791204 | 957 | 488 | | | | | | 21 | 22 | 3 | 10 | 30 |
| IRVING ISD | '057912 | 32690 | 15544 | LADY BIRD JOHNSON MIDDLE | '05791205 | 985 | 473 | | | | | | 21 | 10 | 1 | 8 | 22 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | Cumulative Reports | | | |
| | | | | | | | | School Reported Source | | | School Reported Source | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRVING ISD | '057912 | 32690 | 15544 | JACKIE MAE TOWNSELL EL | '05791212 | 834 | 382 | | | | | | 21 | 9 | 1 | 18 | 11 |
| IRVING ISD | '057912 | 32690 | 15544 | LAMAR MIDDLE | '05791204 | 813 | 389 | | | | | | 22 | 15 | 0 | 21 | 16 |
| IRVING ISD | '057912 | 32690 | 15544 | BRANDENBURG EL | '05791211 | 847 | 513 | | | | | | 24 | 17 | 3 | 13 | 25 |
| IRVING ISD | '057912 | 32690 | 15544 | TRAVIS MIDDLE | '05791204 | 1012 | 517 | | | | | | 31 | 15 | 0 | 11 | 35 |
| IRVING ISD | '057912 | 32690 | 15544 | JOHN W AND MARGIE STIPES EL | '05791212 | 597 | 318 | | | | | | 31 | 20 | 5 | 24 | 22 |
| IRVING ISD | '057912 | 32690 | 15544 | JACK E SINGLEY ACADEMY | '05791200 | 1654 | 594 | | | | | | 52 | 17 | 1 | 25 | 43 |
| IRVING ISD | '057912 | 32690 | 15544 | MACARTHUR H S | '05791200 | 2774 | 1162 | | | | | | 55 | 22 | 2 | 46 | 29 |
| IRVING ISD | '057912 | 32690 | 15544 | IRVING H S | '05791200 | 2724 | 936 | | | | | | 66 | 37 | 0 | 40 | 63 |
| IRVING ISD | '057912 | 32690 | 15544 | NIMITZ H S | '05791200 | 2534 | 1090 | | | | | | 75 | 28 | 4 | 24 | 75 |
| IRVING ISD TOTAL | '057912 | 32690 | 15544 | | | 32690 | 15544 | | | | | | 707 | 557 | 39 | 479 | 746 |
| LANCASTER ISD | '057913 | 7227 | 1771 | L ISD J J A E P | '05791311 | NR | NR | | | | | | | | | | |
| LANCASTER ISD | '057913 | 7227 | 1771 | JD HALL LEARNING CENTER | '05791300 | NR | NR | | | | | | * | 3 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | G W CARVER 6TH GRADE STEM LEARNING CENTER | '05791304 | 546 | 75 | | | | | | * | 8 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | BELT LINE EL | '05791310 | 457 | 208 | | | | | | * | 11 | * | * | * |
| LANCASTER ISD | '057913 | 7227 | 1771 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 2 | 15 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROSA PARKS/MILLBROOK EL | '05791310 | 439 | 143 | | | | | | 6 | 9 | 2 | 1 | 12 |
| LANCASTER ISD | '057913 | 7227 | 1771 | PLEASANT RUN EL | '05791310 | 689 | 195 | | | | | | 10 | 12 | 0 | 1 | 21 |
| LANCASTER ISD | '057913 | 7227 | 1771 | ROLLING HILLS EL | '05791310 | 423 | 161 | | | | | | 10 | 4 | 0 | 1 | 13 |
| LANCASTER ISD | '057913 | 7227 | 1771 | HOUSTON EL | '05791310 | 693 | 244 | | | | | | 12 | 10 | 0 | 1 | 21 |
| LANCASTER ISD | '057913 | 7227 | 1771 | WEST MAIN EL | '05791310 | 669 | 189 | | | | | | 12 | 14 | 2 | 0 | 24 |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER MIDDLE | '05791304 | 1124 | 225 | | | | | | 19 | 20 | 1 | 6 | 32 |
| LANCASTER ISD | '057913 | 7227 | 1771 | LANCASTER H S | '05791300 | 2187 | 331 | | | | | | 32 | 41 | 2 | 7 | 64 |
| LANCASTER ISD TOTAL | '057913 | 7227 | 1771 | | | 7227 | 1771 | | | | | | 112 | 149 | 8 | 21 | 232 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PASS LEARNING CTR | '05791400 | 6 | 5 | | | | | | | | | | |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOSS EL | '05791412 | 328 | 238 | | | | | | * | 5 | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | Multiple Campus | | NR | NR | | | | | | 0 | 107 | 9 | 50 | 48 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GALLOWAY EL | '05791410 | 420 | 261 | | | | | | 9 | 10 | 0 | 11 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PORTER EL | '05791411 | 389 | 291 | | | | | | 9 | 5 | 0 | 7 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BEASLEY EL | '05791411 | 372 | 303 | | | | | | 9 | 5 | 0 | 8 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PRICE EL | '05791412 | 302 | 226 | | | | | | * | * | * | * | * |
| MESQUITE ISD | '057914 | 38451 | 24253 | TISINGER EL | '05791411 | 627 | 416 | | | | | | 11 | 7 | 0 | 7 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SEABOURN EL | '05791411 | 601 | 464 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBALL EL | '05791412 | 215 | 167 | | | | | | 11 | 2 | 1 | 8 | 4 |
| MESQUITE ISD | '057914 | 38451 | 24253 | PIRRUNG EL | '05791412 | 413 | 276 | | | | | | 11 | 2 | 0 | 6 | 7 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AUSTIN EL | '05791412 | 352 | 283 | | | | | | 11 | 6 | 0 | 7 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLORENCE EL | '05791410 | 482 | 344 | | | | | | 12 | 11 | 3 | 12 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUGEL EL | '05791410 | 326 | 227 | | | | | | 12 | 6 | 0 | 10 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | LAWRENCE EL | '05791411 | 287 | 204 | | | | | | 12 | 9 | 3 | 9 | 10 |
| MESQUITE ISD | '057914 | 38451 | 24253 | THOMPSON EL | '05791411 | 599 | 412 | | | | | | 12 | 9 | 2 | 6 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | FLOYD EL | '05791411 | 452 | 348 | | | | | | 15 | 12 | 3 | 8 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MOTLEY EL | '05791410 | 271 | 233 | | | | | | 16 | 10 | 0 | 13 | 13 |

PLAINTIFF002453

Campus Report_June 6

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — New Student Cases | New Staff Cases | School Reported Source — On Campus | Off Campus | Unknown | Cumulative Reports — Total Student Cases | Total Staff Cases | School Reported Source — On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESQUITE ISD | '057914 | 38451 | 24253 | SHANDS EL | '05791411 | 622 | 426 | | | | | | 16 | 8 | 3 | 15 | 6 |
| MESQUITE ISD | '057914 | 38451 | 24253 | CANNADAY EL | '05791412 | 584 | 408 | | | | | | 16 | 4 | 1 | 14 | 5 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCKENZIE EL | '05791411 | 420 | 327 | | | | | | 18 | 9 | 1 | 18 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MACKEY EL | '05791413 | 658 | 457 | | | | | | 19 | 13 | 1 | 18 | 13 |
| MESQUITE ISD | '057914 | 38451 | 24253 | ACHZIGER EL | '05791413 | 849 | 584 | | | | | | 19 | 12 | 0 | 15 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GENTRY EL | '05791413 | 634 | 430 | | | | | | 20 | 5 | 0 | 24 | 1 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SHAW EL | '05791412 | 546 | 391 | | | | | | 21 | 13 | 3 | 17 | 14 |
| MESQUITE ISD | '057914 | 38451 | 24253 | GRAY EL | '05791412 | 439 | 334 | | | | | | 21 | 10 | 0 | 19 | 12 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BLACK EL | '05791410 | 611 | 468 | | | | | | 22 | 6 | 1 | 15 | 12 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NEW MIDDLE | '05791404 | 811 | 473 | | | | | | 23 | 18 | 0 | 18 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RUTHERFORD EL | '05791411 | 675 | 519 | | | | | | 23 | 9 | 0 | 14 | 18 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TOSCH EL | '05791411 | 615 | 449 | | | | | | 25 | 10 | 0 | 19 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | SMITH EL | '05791412 | 551 | 385 | | | | | | 25 | 8 | 1 | 21 | 11 |
| MESQUITE ISD | '057914 | 38451 | 24253 | RANGE EL | '05791410 | 579 | 419 | | | | | | 26 | 16 | 2 | 24 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR LINDA HENRIE EL | '05791413 | 858 | 611 | | | | | | 32 | 9 | 3 | 30 | 8 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HANBY EL | '05791410 | 742 | 535 | | | | | | 33 | 17 | 7 | 27 | 16 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HODGES EL | '05791410 | 523 | 373 | | | | | | 33 | 13 | 1 | 22 | 23 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCWHORTER EL | '05791410 | 549 | 391 | | | | | | 33 | 8 | 1 | 15 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | BERRY MIDDLE | '05791404 | 608 | 377 | | | | | | 35 | 13 | 1 | 22 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WILKINSON MIDDLE | '05791404 | 786 | 451 | | | | | | 36 | 10 | 1 | 16 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | DR DON WOOLLEY | '05791405 | 915 | 593 | | | | | | 38 | 14 | 5 | 17 | 30 |
| MESQUITE ISD | '057914 | 38451 | 24253 | VANSTON MIDDLE | '05791404 | 850 | 510 | | | | | | 44 | 12 | 4 | 27 | 25 |
| MESQUITE ISD | '057914 | 38451 | 24253 | KIMBROUGH MIDDLE | '05791404 | 1246 | 776 | | | | | | 46 | 10 | 2 | 25 | 29 |
| MESQUITE ISD | '057914 | 38451 | 24253 | TERRY MIDDLE | '05791404 | 1063 | 658 | | | | | | 47 | 26 | 6 | 19 | 47 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MCDONALD MIDDLE | '05791404 | 933 | 573 | | | | | | 50 | 15 | 4 | 17 | 44 |
| MESQUITE ISD | '057914 | 38451 | 24253 | LANNY FRASIER MIDDLE | '05791404 | 1110 | 703 | | | | | | 61 | 23 | 10 | 43 | 31 |
| MESQUITE ISD | '057914 | 38451 | 24253 | AGNEW MIDDLE | '05791404 | 1223 | 819 | | | | | | 63 | 21 | 0 | 48 | 36 |
| MESQUITE ISD | '057914 | 38451 | 24253 | POTEET H S | '05791400 | 1737 | 1007 | | | | | | 90 | 29 | 6 | 64 | 49 |
| MESQUITE ISD | '057914 | 38451 | 24253 | WEST MESQUITE H S | '05791400 | 2266 | 1185 | | | | | | 121 | 34 | 12 | 48 | 95 |
| MESQUITE ISD | '057914 | 38451 | 24253 | NORTH MESQUITE H S | '05791400 | 2372 | 1183 | | | | | | 131 | 42 | 17 | 50 | 106 |
| MESQUITE ISD | '057914 | 38451 | 24253 | MESQUITE H S | '05791400 | 2535 | 1242 | | | | | | 133 | 51 | 3 | 67 | 114 |
| MESQUITE ISD | '057914 | 38451 | 24253 | HORN H S | '05791400 | 3099 | 1498 | | | | | | 140 | 40 | 11 | 61 | 108 |
| **MESQUITE ISD TOTAL** | **'057914** | **38451** | **24253** | | | **38451** | **24253** | | | | | | **1636** | **752** | **130** | **1054** | **1204** |
| RICHARDSON ISD | '057916 | 37528 | 24125 | P A S S LEARNING CTR | '05791600 | NR | NR | | | | | | | | | | |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CHRISTA MCAULIFFE LEARNING CENTER | '05791600 | 39 | 21 | | | | | | * | 3 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AIKIN EL | '05791613 | 630 | 424 | | | | | | * | 15 | * | * | * |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOVER EL | Multiple Campus | NR | NR | | | | | | 0 | 11 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOVER EL | '05791610 | 533 | 312 | | | | | | 6 | 5 | 0 | 0 | 11 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DOBIE PRE-KINDERGARTEN SCHOOL | '05791611 | 392 | 304 | | | | | | 8 | 18 | 0 | 0 | 26 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRINGRIDGE EL | '05791612 | 321 | 188 | | | | | | 8 | 6 | 0 | 0 | 14 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | JESS HARBEN EL | '05791612 | 379 | 249 | | | | | | 8 | 8 | 0 | 0 | 16 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | AUDELIA CREEK EL | '05791614 | 570 | 345 | | | | | | 8 | 13 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHRICH EL | '05791610 | 347 | 230 | | | | | | 9 | 4 | 0 | 0 | 13 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FOREST LANE ACADEMY | '05791614 | 628 | 450 | | | | | | 9 | 10 | 0 | 0 | 19 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | GREENWOOD HILLS EL | '05791610 | 412 | 281 | | | | | | 11 | 5 | 0 | 0 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON TERRACE | '05791611 | 525 | 232 | | | | | | 11 | 9 | 0 | 0 | 20 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRING VALLEY EL | '05791611 | 412 | 293 | | | | | | 11 | 14 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | O HENRY EL | '05791610 | 501 | 325 | | | | | | 12 | 10 | 0 | 0 | 22 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BIG SPRINGS EL | '05791613 | 353 | 236 | | | | | | 12 | 7 | 0 | 1 | 18 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CAROLYN G BUKHAIR EL | '05791614 | 616 | 547 | | | | | | 12 | 9 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | CANYON CREEK EL | '05791610 | 308 | 279 | | | | | | 13 | 5 | 0 | 0 | 18 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | STULTS ROAD EL | '05791613 | 606 | 353 | | | | | | 13 | 12 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHLAKE EL | '05791612 | 552 | 343 | | | | | | 13 | 11 | 0 | 0 | 24 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | YALE EL | '05791613 | 388 | 267 | | | | | | 13 | 6 | 0 | 0 | 19 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LIBERTY J H | '05791604 | 636 | 351 | | | | | | 15 | 5 | 0 | 0 | 20 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | HAMILTON PARK PACESETTER MAGNET | '05791610 | 649 | 362 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MARK TWAIN EL | '05791611 | 491 | 297 | | | | | | 15 | 19 | 0 | 0 | 34 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PRAIRIE CREEK EL | '05791612 | 306 | 291 | | | | | | 15 | 2 | 0 | 0 | 17 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHLAND EL | '05791613 | 610 | 314 | | | | | | 15 | 10 | 0 | 0 | 25 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON HEIGHTS EL | '05791611 | 418 | 281 | | | | | | 16 | 12 | 0 | 0 | 28 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | DARTMOUTH EL | '05791613 | 370 | 249 | | | | | | 16 | 7 | 0 | 0 | 23 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MOSS HAVEN EL | '05791613 | 501 | 415 | | | | | | 17 | 4 | 0 | 0 | 21 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | THURGOOD MARSHALL EL | '05791614 | 508 | 351 | | | | | | 19 | 13 | 0 | 0 | 32 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | NORTHWOOD HILLS EL | '05791611 | 410 | 286 | | | | | | 21 | 10 | 0 | 0 | 31 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FORESTRIDGE EL | '05791612 | 587 | 372 | | | | | | 21 | 12 | 0 | 0 | 33 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PRESTONWOOD EL | '05791612 | 462 | 361 | | | | | | 21 | 10 | 0 | 0 | 31 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MATH/SCIENCE/TECH MAGNET | '05791614 | 568 | 281 | | | | | | 21 | 8 | 0 | 0 | 29 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WESTWOOD MATH SCIENCE LEADERSHIP MAGNET | '05791604 | 674 | 417 | | | | | | 22 | 17 | 0 | 0 | 39 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | ARAPAHO CLASSICAL MAGNET | '05791610 | 561 | 409 | | | | | | 22 | 8 | 0 | 0 | 30 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SPRING CREEK EL | '05791611 | 398 | 348 | | | | | | 23 | 6 | 0 | 0 | 29 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BRENTFIELD EL | '05791612 | 801 | 641 | | | | | | 24 | 15 | 0 | 0 | 39 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | SKYVIEW EL | '05791612 | 692 | 466 | | | | | | 25 | 15 | 0 | 0 | 40 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BOWIE EL | '05791612 | 646 | 552 | | | | | | 28 | 9 | 0 | 0 | 37 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS EL | '05791610 | 726 | 597 | | | | | | 29 | 14 | 0 | 0 | 43 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RISD ACAD | '05791613 | 825 | 587 | | | | | | 29 | 9 | 0 | 2 | 36 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | FOREST MEADOW J H | '05791604 | 753 | 484 | | | | | | 30 | 10 | 0 | 0 | 40 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MERRIMAN PARK EL | '05791613 | 510 | 414 | | | | | | 30 | 11 | 0 | 0 | 41 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WALLACE EL | '05791611 | 661 | 519 | | | | | | 31 | 19 | 0 | 0 | 50 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | MOHAWK EL | '05791610 | 457 | 381 | | | | | | 32 | 6 | 0 | 0 | 38 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON WEST J H | '05791604 | 749 | 453 | | | | | | 35 | 8 | 0 | 0 | 43 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | APOLLO J H | '05791605 | 648 | 387 | | | | | | 38 | 7 | 0 | 0 | 45 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | WHITE ROCK EL | '05791611 | 978 | 845 | | | | | | 42 | 13 | 0 | 0 | 55 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON NORTH J H | '05791604 | 661 | 495 | | | | | | 44 | 21 | 0 | 0 | 65 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PARKHILL J H | '05791605 | 667 | 513 | | | | | | 47 | 12 | 0 | 0 | 59 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS J H | '05791604 | 854 | 634 | | | | | | 50 | 13 | 0 | 0 | 63 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | RICHARDSON H S | '05791600 | 2754 | 1189 | | | | | | 101 | 31 | 0 | 0 | 132 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | BERKNER H S | '05791600 | 2399 | 970 | | | | | | 115 | 34 | 0 | 0 | 149 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | LAKE HIGHLANDS H S | '05791600 | 2725 | 1492 | | | | | | 140 | 19 | 0 | 0 | 159 |
| RICHARDSON ISD | '057916 | 37528 | 24125 | PEARCE H S | '05791600 | 2361 | 1442 | | | | | | 151 | 25 | 1 | 0 | 175 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RICHARDSON ISD TOTAL** | **'057916** | **37528** | **24125** | | | **37528** | **24125** | | | | | | **1496** | **634** | **1** | **3** | **2126** |
| SUNNYVALE ISD | '057919 | 2037 | 947 | DALLAS COUNTY JJAEP | '05791900 | NR | NR | | | | | | | | | | |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE H S | '05791900 | 621 | 47 | | | | | | * | 23 | * | * | * |
| SUNNYVALE ISD | '057919 | 2037 | 947 | Multiple Campus | | NR | NR | | | | | | * | 3 | * | * | * |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE EL | '05791910 | 460 | 360 | | | | | | 8 | 8 | 0 | 9 | 7 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE INT | '05791920 | 460 | 326 | | | | | | 15 | 12 | 0 | 19 | 8 |
| SUNNYVALE ISD | '057919 | 2037 | 947 | SUNNYVALE MIDDLE | '05791904 | 496 | 214 | | | | | | 45 | 19 | 1 | 29 | 34 |
| **SUNNYVALE ISD TOTAL** | **'057919** | **2037** | **947** | | | **2037** | **947** | | | | | | **159** | **65** | **6** | **109** | **109** |
| COPPELL ISD | '057922 | 13022 | 4797 | DALLAS COUNTY JJAEP | '05792200 | NR | NR | | | | | | | | | | |
| COPPELL ISD | '057922 | 13022 | 4797 | VICTORY PLACE AT COPPELL | '05792200 | NR | NR | | | | | | * | 2 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | RICHARD J LEE EL | '05792211 | 698 | 119 | | | | | | * | 7 | * | * | * |
| COPPELL ISD | '057922 | 13022 | 4797 | Multiple Campus | | NR | NR | | | | | | 6 | 4 | 0 | 10 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | TOWN CENTER EL | '05792210 | 477 | 249 | | | | | | 7 | 6 | 0 | 13 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | VALLEY RANCH EL | '05792211 | 500 | 78 | | | | | | 7 | 4 | 0 | 11 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | PINKERTON EL | '05792210 | 327 | 201 | | | | | | 8 | 9 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | AUSTIN EL | '05792210 | 429 | 247 | | | | | | 8 | 5 | 0 | 13 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | CANYON RANCH EL | '05792211 | 783 | 162 | | | | | | 8 | 8 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COTTONWOOD CREEK EL | '05792210 | 446 | 254 | | | | | | 9 | 8 | 0 | 17 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | MOCKINGBIRD EL | '05792210 | 484 | 254 | | | | | | 12 | 4 | 0 | 16 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | LAKESIDE EL | '05792210 | 483 | 227 | | | | | | 12 | 7 | 1 | 18 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | NEW TECH H S AT COPPELL | '05792200 | 372 | 178 | | | | | | 13 | 9 | 1 | 21 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | DENTON CREEK EL | '05792211 | 564 | 280 | | | | | | 14 | 7 | 1 | 20 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | WILSON EL | '05792210 | 500 | 340 | | | | | | 21 | 5 | 0 | 26 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE WEST | '05792204 | 1092 | 222 | | | | | | 32 | 10 | 0 | 42 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE NORTH | '05792204 | 1014 | 495 | | | | | | 42 | 13 | 3 | 52 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL MIDDLE EAST | '05792204 | 1093 | 490 | | | | | | 51 | 17 | 3 | 65 | 0 |
| COPPELL ISD | '057922 | 13022 | 4797 | COPPELL H S | '05792200 | 3760 | 1001 | | | | | | 235 | 57 | 34 | 258 | 0 |
| **COPPELL ISD TOTAL** | **'057922** | **13022** | **4797** | | | **13022** | **4797** | | | | | | **490** | **182** | **43** | **629** | **0** |
| DAWSON ISD | '058902 | 147 | 132 | DAWSON SCHOOL | '05890200 | 147 | 132 | | | | | | 6 | 2 | 0 | 7 | 1 |
| **DAWSON ISD TOTAL** | **'058902** | **147** | **132** | | | **147** | **132** | | | | | | **6** | **2** | **0** | **7** | **1** |
| KLONDIKE ISD | '058905 | 260 | 255 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| KLONDIKE ISD | '058905 | 260 | 255 | KLONDIKE ISD | '05890500 | 260 | 255 | | | | | | 19 | 8 | 0 | 14 | 13 |
| **KLONDIKE ISD TOTAL** | **'058905** | **260** | **255** | | | **260** | **255** | | | | | | **20** | **10** | **0** | **17** | **13** |
| LAMESA ISD | '058906 | 1709 | 1463 | LAMESA SCHOOLS | '05890600 | 1709 | 1463 | | | | | | 79 | 71 | 0 | 18 | 132 |
| **LAMESA ISD TOTAL** | **'058906** | **1709** | **1463** | | | **1709** | **1463** | | | | | | **79** | **71** | **0** | **18** | **132** |
| SANDS CISD | '058909 | 261 | 260 | SANDS CISD | '05890900 | 261 | 260 | | | | | | 5 | 0 | 0 | 0 | 5 |
| **SANDS CISD TOTAL** | **'058909** | **261** | **260** | | | **261** | **260** | | | | | | **5** | **0** | **0** | **0** | **5** |
| HEREFORD ISD | '059901 | 3842 | 3837 | BLUEBONNET EL | '05990110 | 389 | 389 | | | | | | * | 12 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | Multiple Campus | | NR | NR | | | | | | * | 11 | * | * | * |
| HEREFORD ISD | '059901 | 3842 | 3837 | TIERRA BLANCA EARLY CHILDHOOD CENTER | '05990110 | 217 | 217 | | | | | | 8 | 15 | 0 | 23 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | AIKMAN EL | '05990110 | 398 | 396 | | | | | | 10 | 21 | 0 | 31 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | NORTHWEST EL | '05990110 | 456 | 456 | | | | | | 11 | 14 | 0 | 25 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | WEST CENTRAL EL | '05990110 | 376 | 375 | | | | | | 18 | 17 | 0 | 35 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD PREPARATORY ACADEMY | '05990104 | 295 | 295 | | | | | | 20 | 9 | 0 | 29 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD J H | '05990104 | 615 | 615 | | | | | | 24 | 20 | 1 | 43 | 0 |
| HEREFORD ISD | '059901 | 3842 | 3837 | HEREFORD H S | '05990100 | 1096 | 1094 | | | | | | 93 | 39 | 0 | 132 | 0 |
| **HEREFORD ISD TOTAL** | **'059901** | **3842** | **3837** | | | **3842** | **3837** | | | | | | **193** | **158** | **1** | **350** | **0** |
| WALCOTT ISD | '059902 | 143 | 143 | WALCOTT EL | '05990210 | 143 | 143 | | | | | | * | 2 | * | * | * |
| **WALCOTT ISD TOTAL** | **'059902** | **143** | **143** | | | **143** | **143** | | | | | | * | **2** | * | * | * |
| COOPER ISD | '060902 | 818 | 544 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| COOPER ISD | '060902 | 818 | 544 | COOPER J H | '06090204 | 175 | 117 | | | | | | 5 | 4 | 0 | 3 | 6 |
| COOPER ISD | '060902 | 818 | 544 | COOPER EL | '06090210 | 411 | 313 | | | | | | 14 | 7 | 0 | 8 | 13 |
| COOPER ISD | '060902 | 818 | 544 | COOPER H S | '06090200 | 232 | 114 | | | | | | 21 | 4 | 0 | 4 | 21 |
| **COOPER ISD TOTAL** | **'060902** | **818** | **544** | | | **818** | **544** | | | | | | **41** | **16** | **0** | **17** | **40** |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL H S | '06091400 | 85 | 1 | | | | | | * | 6 | * | * | * |
| FANNINDEL ISD | '060914 | 165 | 1 | FANNINDEL EL | '06091410 | 80 | 0 | | | | | | * | 6 | * | * | * |
| **FANNINDEL ISD TOTAL** | **'060914** | **165** | **1** | | | **165** | **1** | | | | | | * | **12** | * | * | * |
| UNIVERSITY OF NORTH TEXAS | '061501 | NR | NR | TEXAS ACADEMY OF MATHEMATICS & SCIENCE | '06150100 | NR | NR | | | | | | | | | | |
| **UNIVERSITY OF NORTH TEXAS TOTAL** | **'061501** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-SOUTH CAMPUS | '06180200 | 251 | 251 | | | | | | | | | | |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-EAST CAMPUS | '06180200 | 185 | 185 | | | | | | * | 2 | * | * | * |
| NORTH TEXAS COLLEGIATE ACADEMY | '061802 | 613 | 613 | NORTH TEXAS COLLEGIATE ACADEMY-NORTH CAMPUS | '06180200 | 177 | 177 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **NORTH TEXAS COLLEGIATE ACADEMY TOTAL** | **'061802** | **613** | **613** | | | **613** | **613** | | | | | | * | **4** | * | * | * |
| LEADERSHIP PREP SCHOOL | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL | '06180400 | 499 | 245 | | | | | | * | 2 | * | * | * |
| LEADERSHIP PREP SCHOOL | '061804 | 1349 | 743 | LEADERSHIP PREP SCHOOL SECONDARY | '06180400 | 850 | 498 | | | | | | 23 | 10 | 3 | 12 | 18 |
| **LEADERSHIP PREP SCHOOL TOTAL** | **'061804** | **1349** | **743** | | | **1349** | **743** | | | | | | * | **12** | * | * | * |
| TRIVIUM ACADEMY | '061805 | 584 | 443 | TRIVIUM ACADEMY | '06180500 | 584 | 443 | | | | | | 13 | 3 | 0 | 12 | 4 |
| **TRIVIUM ACADEMY TOTAL** | **'061805** | **584** | **443** | | | **584** | **443** | | | | | | **13** | **3** | **0** | **12** | **4** |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON CO J J A E P | '06190100 | 5 | 5 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | JOE DALE SPARKS CAMPUS | '06190104 | 39 | 39 | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | REGIONAL DAY SCH DEAF | '06190110 | NR | NR | | | | | | | | | | |
| DENTON ISD | '061901 | 30454 | 22343 | COMMUNITY ED | '06190120 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| DENTON ISD | '061901 | 30454 | 22343 | FRED MOORE H S | '06190103 | 66 | 43 | * | 0 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | HOUSTON EL | '06190110 | 529 | 415 | * | 11 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | BORMAN EL | '06190111 | 429 | 362 | * | 6 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | SAVANNAH EL | '06190111 | 632 | 465 | * | 2 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | EMILIO & GUADALUPE GONZALEZ PRE-K CENTER | '06190112 | 274 | 250 | * | 7 | * | * | * |
| DENTON ISD | '061901 | 30454 | 22343 | LESTER DAVIS | '06190100 | 34 | 34 | 0 | 3 | 0 | 0 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | STEPHENS EL | '06190112 | 395 | 315 | 5 | 5 | 0 | 10 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | EVERS PARK EL | '06190111 | 559 | 421 | 7 | 9 | 0 | 12 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | HAWK EL | '06190111 | 567 | 503 | 7 | 4 | 0 | 10 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | EP RAYZOR EL | '06190111 | 315 | 288 | 8 | 0 | 0 | 6 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | PECAN CREEK EL | '06190111 | 650 | 553 | 8 | 8 | 0 | 16 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | NELSON EL | '06190112 | 571 | 467 | 8 | 10 | 0 | 13 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | BLANTON EL | '06190112 | 489 | 461 | 9 | 4 | 0 | 8 | 5 |
| DENTON ISD | '061901 | 30454 | 22343 | CROSS OAKS EL | '06190112 | 684 | 551 | 9 | 8 | 0 | 1 | 16 |
| DENTON ISD | '061901 | 30454 | 22343 | UNION PARK EL | '06190112 | 777 | 648 | 9 | 3 | 0 | 2 | 10 |
| DENTON ISD | '061901 | 30454 | 22343 | ALICE MOORE ALEXANDER | '06190110 | 580 | 475 | 10 | 10 | 0 | 13 | 7 |
| DENTON ISD | '061901 | 30454 | 22343 | PALOMA CREEK EL | '06190112 | 664 | 477 | 11 | 12 | 0 | 2 | 21 |
| DENTON ISD | '061901 | 30454 | 22343 | DOROTHY P ADKINS EL | '06190112 | 426 | 387 | 11 | 8 | 0 | 16 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | THE ANN WINDLE SCHOOL FOR YOUNG CHILDREN | '06190111 | 273 | 247 | 13 | 8 | 0 | 20 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | GINNINGS EL | '06190111 | 606 | 502 | 14 | 19 | 0 | 29 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | RIVERA EL | '06190110 | 551 | 451 | 15 | 11 | 0 | 25 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CATHERINE BELL EL | '06190112 | 666 | 519 | 15 | 11 | 0 | 2 | 24 |
| DENTON ISD | '061901 | 30454 | 22343 | HODGE EL | '06190110 | 612 | 548 | 17 | 12 | 0 | 29 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | WILSON EL | '06190110 | 550 | 437 | 18 | 9 | 0 | 24 | 3 |
| DENTON ISD | '061901 | 30454 | 22343 | NEWTON RAYZOR EL | '06190110 | 621 | 421 | 19 | 10 | 0 | 27 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | BETTYE MYERS MIDDLE | '06190104 | 875 | 650 | 22 | 13 | 0 | 35 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | PROVIDENCE EL | '06190111 | 576 | 477 | 22 | 3 | 0 | 9 | 16 |
| DENTON ISD | '061901 | 30454 | 22343 | NAVO MIDDLE | '06190104 | 1032 | 679 | 23 | 14 | 0 | 3 | 34 |
| DENTON ISD | '061901 | 30454 | 22343 | MCNAIR EL | '06190110 | 534 | 451 | 24 | 12 | 0 | 35 | 1 |
| DENTON ISD | '061901 | 30454 | 22343 | CALHOUN MIDDLE | '06190104 | 668 | 483 | 26 | 11 | 0 | 27 | 0 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN EL | '06190111 | 555 | 464 | 26 | 11 | 0 | 35 | 2 |
| DENTON ISD | '061901 | 30454 | 22343 | HARPOOL MIDDLE | '06190104 | 879 | 741 | 28 | 12 | 0 | 34 | 6 |
| DENTON ISD | '061901 | 30454 | 22343 | MCMATH MIDDLE | '06190104 | 804 | 577 | 34 | 6 | 0 | 31 | 9 |
| DENTON ISD | '061901 | 30454 | 22343 | STRICKLAND MIDDLE | '06190104 | 907 | 659 | 39 | 26 | 0 | 61 | 4 |
| DENTON ISD | '061901 | 30454 | 22343 | CROWNOVER MIDDLE | '06190104 | 872 | 703 | 43 | 16 | 0 | 51 | 8 |
| DENTON ISD | '061901 | 30454 | 22343 | RODRIGUEZ MIDDLE | '06190105 | 972 | 747 | 45 | 7 | 0 | 4 | 48 |
| DENTON ISD | '061901 | 30454 | 22343 | DENTON H S | '06190100 | 1975 | 1067 | 77 | 25 | 0 | 72 | 30 |
| DENTON ISD | '061901 | 30454 | 22343 | RYAN H S | '06190100 | 2186 | 1340 | 117 | 25 | 0 | 130 | 12 |
| DENTON ISD | '061901 | 30454 | 22343 | RAY BRASWELL H S | '06190100 | 2432 | 1291 | 129 | 25 | 1 | 33 | 120 |
| DENTON ISD | '061901 | 30454 | 22343 | GUYER H S | '06190100 | 2623 | 1730 | 150 | 19 | 1 | 142 | 26 |
| **DENTON ISD TOTAL** | **'061901** | **30454** | **22343** | | | **30454** | **22343** | **1031** | **405** | **2** | **997** | **437** |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC-E) | '06190201 | NR | NR | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TECHNOLOGY EXPLORATION AND CAREER CENTER (TECC-W) | '06190200 | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DENTON CO J J A E P | '06190200 | 10 | 10 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 0 | 10 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEWARTS CREEK EL | '06190211 | 262 | 188 | | | | | | * | 5 | * | * | * |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | OLD SETTLERS EL | '06190212 | 534 | 400 | | | | | | 8 | 1 | 0 | 0 | 9 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BLUEBONNET EL | '06190213 | 514 | 301 | 0 | 1 | 0 | 0 | 1 | 8 | 10 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | B B OWEN EL | '06190211 | 270 | 215 | | | | | | 9 | 12 | 0 | 0 | 21 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GARDEN RIDGE EL | '06190212 | 372 | 290 | | | | | | 9 | 5 | 0 | 0 | 14 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HIGHLAND VILLAGE EL | '06190211 | 358 | 300 | | | | | | 10 | 7 | 0 | 0 | 17 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ETHRIDGE EL | '06190211 | 401 | 310 | | | | | | 10 | 11 | 0 | 0 | 21 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | COYOTE RIDGE EL | '06190214 | 569 | 310 | | | | | | 11 | 5 | 0 | 0 | 16 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LILLIE J JACKSON EARLY CHILDHOOD CENTER | '06190214 | 379 | 290 | | | | | | 11 | 11 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ROCKBROOK EL | '06190213 | 633 | 414 | | | | | | 12 | 8 | 0 | 0 | 20 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TIMBER CREEK EL | '06190210 | 454 | 359 | | | | | | 13 | 5 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SOUTHRIDGE EL | '06190213 | 545 | 416 | | | | | | 13 | 9 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEM ACADEMY AT POLSER EL | '06190212 | 447 | 283 | | | | | | 14 | 4 | 0 | 0 | 18 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEM ACADEMY AT DONALD EL | '06190211 | 591 | 429 | | | | | | 15 | 8 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON VALLEY EL | '06190211 | 438 | 259 | | | | | | 15 | 23 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DEGAN EL | '06190210 | 501 | 398 | | | | | | 16 | 15 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MORNINGSIDE EL | '06190212 | 344 | 222 | | | | | | 17 | 8 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEM ACADEMY AT BRIDLEWOOD EL | '06190212 | 480 | 395 | | | | | | 17 | 5 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MILL STREET EL | '06190214 | 562 | 463 | | | | | | 17 | 24 | 0 | 0 | 41 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEARNING CTR | '06190200 | 231 | 181 | | | | | | 18 | 13 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PARKWAY EL | '06190212 | 547 | 432 | | | | | | 18 | 9 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE EL | '06190214 | 543 | 423 | | | | | | 18 | 11 | 0 | 1 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND EL | '06190211 | 468 | 382 | | | | | | 19 | 4 | 0 | 0 | 23 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FOREST VISTA EL | '06190212 | 484 | 353 | | | | | | 19 | 6 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CASTLE HILLS EL | '06190213 | 678 | 505 | | | | | | 19 | 5 | 0 | 0 | 24 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CAMEY EL | '06190210 | 585 | 469 | | | | | | 20 | 7 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PRAIRIE TRAIL ELEMENTARY | '06190212 | 630 | 506 | | | | | | 20 | 5 | 0 | 0 | 25 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LIBERTY EL | '06190213 | 491 | 356 | | | | | | 20 | 11 | 0 | 0 | 31 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | PETERS COLONY EL | '06190210 | 557 | 441 | | | | | | 21 | 1 | 0 | 0 | 22 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HOMESTEAD EL | '06190213 | 489 | 383 | | | | | | 22 | 6 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKELAND EL | '06190210 | 721 | 620 | | | | | | 23 | 16 | 0 | 0 | 39 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAKEVIEW MIDDLE | '06190204 | 559 | 421 | | | | | | 24 | 3 | 0 | 0 | 27 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARJORY VICKERY EL | '06190213 | 678 | 523 | | | | | | 24 | 20 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDIAN CREEK EL | '06190211 | 532 | 367 | | | | | | 25 | 3 | 0 | 0 | 28 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | STEM ACADEMY AT VALLEY RIDGE EL | '06190212 | 529 | 420 | | | | | | 26 | 6 | 0 | 0 | 32 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEKSIDE EL | '06190211 | 428 | 347 | | | | | | 27 | 3 | 0 | 0 | 30 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARSHALL DURHAM MIDDLE | '06190205 | 731 | 539 | | | | | | 29 | 14 | 0 | 0 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HERITAGE EL | '06190212 | 504 | 405 | | | | | | 29 | 5 | 0 | 0 | 34 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CENTRAL EL | '06190210 | 538 | 470 | | | | | | 31 | 14 | 0 | 0 | 45 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEDRICK MIDDLE | '06190204 | 643 | 535 | | | | | | 32 | 6 | 0 | 0 | 38 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | SHADOW RIDGE MIDDLE | '06190205 | 636 | 447 | | | | | | 32 | 6 | 1 | 0 | 37 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | TOM HICKS EL | '06190213 | 646 | 494 | | | | | | 36 | 14 | 0 | 0 | 50 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CLAYTON DOWNING MIDDLE | '06190205 | 502 | 430 | | | | | | 37 | 7 | 0 | 0 | 44 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | INDEPENDENCE EL | '06190214 | 846 | 541 | | | | | | 38 | 6 | 0 | 1 | 43 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | WELLINGTON EL | '06190213 | 814 | 620 | | | | | | 39 | 12 | 0 | 0 | 51 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HUFFINES MIDDLE | '06190205 | 802 | 652 | | | | | | 45 | 21 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FORESTWOOD MIDDLE | '06190204 | 899 | 685 | | | | | | 47 | 5 | 0 | 0 | 52 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | DELAY MIDDLE | '06190205 | 1011 | 880 | | | | | | 50 | 16 | 0 | 0 | 66 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | CREEK VALLEY MIDDLE | '06190205 | 668 | 372 | | | | | | 53 | 16 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCAULIFFE EL | '06190211 | 546 | 498 | | | | | | 54 | 10 | 0 | 0 | 64 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | KILLIAN MIDDLE | '06190205 | 1089 | 671 | | | | | | 58 | 13 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | ARBOR CREEK MIDDLE | '06190204 | 859 | 644 | | | | | | 59 | 10 | 0 | 0 | 69 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LAMAR MIDDLE | '06190204 | 717 | 555 | | | | | | 61 | 10 | 0 | 0 | 71 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | BRIARHILL MIDDLE | '06190204 | 842 | 713 | | | | | | 63 | 14 | 0 | 0 | 77 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MCKAMY MIDDLE | '06190205 | 816 | 516 | | | | | | 64 | 10 | 0 | 0 | 74 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | GRIFFIN MIDDLE | '06190204 | 705 | 536 | | | | | | 65 | 16 | 0 | 0 | 81 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | THE COLONY H S | '06190200 | 1989 | 1065 | | | | | | 132 | 32 | 0 | 0 | 164 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | MARCUS H S | '06190200 | 2981 | 1897 | | | | | | 238 | 30 | 0 | 0 | 268 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | LEWISVILLE H S | '06190200 | 4201 | 2270 | | | | | | 250 | 45 | 0 | 0 | 295 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | HEBRON H S | '06190200 | 3554 | 1467 | | | | | | 271 | 36 | 0 | 0 | 307 |
| LEWISVILLE ISD | '061902 | 48957 | 33201 | FLOWER MOUND H S | '06190201 | 3604 | 1918 | | | | | | 294 | 29 | 1 | 0 | 322 |
| **LEWISVILLE ISD TOTAL** | **'061902** | **48957** | **33201** | | | **48957** | **33201** | **0** | **1** | **0** | **0** | **1** | **2701** | **718** | **2** | **2** | **3415** |
| PILOT POINT ISD | '061903 | 1311 | 1218 | DENTON CO J J A E P | '06190300 | NR | NR | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT EL | '06190310 | 282 | 240 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT INT | '06190310 | 379 | 364 | | | | | | | | | | |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT SELZ MIDDLE | '06190304 | 199 | 186 | | | | | | 17 | 1 | 0 | 0 | 18 |
| PILOT POINT ISD | '061903 | 1311 | 1218 | PILOT POINT H S | '06190300 | 451 | 428 | | | | | | 21 | 4 | 0 | 4 | 21 |
| **PILOT POINT ISD TOTAL** | **'061903** | **1311** | **1218** | | | **1311** | **1218** | | | | | | **38** | **5** | **0** | **4** | **39** |
| KRUM ISD | '061905 | 2105 | 1629 | DENTON CO J J A E P | '06190500 | 2 | 2 | | | | | | | | | | |
| KRUM ISD | '061905 | 2105 | 1629 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM EARLY EDUCATION CENTER | '06190510 | 363 | 331 | | | | | | 8 | 9 | 0 | 0 | 17 |
| KRUM ISD | '061905 | 2105 | 1629 | BLANCHE DODD EL | '06190510 | 281 | 239 | | | | | | 12 | 9 | 0 | 0 | 21 |
| KRUM ISD | '061905 | 2105 | 1629 | DYER EL | '06190510 | 303 | 285 | | | | | | 17 | 17 | 0 | 1 | 33 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM MIDDLE | '06190504 | 500 | 375 | | | | | | 41 | 14 | 0 | 0 | 55 |
| KRUM ISD | '061905 | 2105 | 1629 | KRUM H S | '06190500 | 656 | 397 | | | | | | 75 | 15 | 0 | 0 | 90 |
| **KRUM ISD TOTAL** | **'061905** | **2105** | **1629** | | | **2105** | **1629** | | | | | | **153** | **73** | **0** | **1** | **225** |
| PONDER ISD | '061906 | 1579 | 1215 | DENTON CO J J A E P | '06190600 | NR | NR | | | | | | | | | | |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER H S | '06190600 | 474 | 312 | | | | | | * | 1 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER EL | '06190610 | 718 | 580 | | | | | | * | 0 | * | * | * |
| PONDER ISD | '061906 | 1579 | 1215 | PONDER J H | '06190604 | 387 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PONDER ISD | '061906 | 1579 | 1215 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PONDER ISD TOTAL | '061906 | 1579 | 1215 | | | 1579 | 1215 | | | | | | * | 2 | * | * | * |
| AUBREY ISD | '061907 | 2544 | 1977 | DENTON CO J J A E P | '06190700 | 1 | 1 | | | | | | | | | | |
| AUBREY ISD | '061907 | 2544 | 1977 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| AUBREY ISD | '061907 | 2544 | 1977 | JACKIE FULLER EL | '06190710 | 263 | 217 | | | | | | 10 | 5 | 0 | 13 | 2 |
| AUBREY ISD | '061907 | 2544 | 1977 | JAMES A MONACO | '06190710 | 450 | 376 | | | | | | 18 | 4 | 3 | 13 | 6 |
| AUBREY ISD | '061907 | 2544 | 1977 | HL BROCKETT | '06190710 | 434 | 390 | | | | | | 24 | 9 | 5 | 18 | 10 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY H S | '06190700 | 777 | 542 | | | | | | 42 | 10 | 2 | 39 | 11 |
| AUBREY ISD | '061907 | 2544 | 1977 | AUBREY MIDDLE | '06190704 | 619 | 451 | | | | | | 44 | 10 | 1 | 35 | 18 |
| AUBREY ISD TOTAL | '061907 | 2544 | 1977 | | | 2544 | 1977 | | | | | | 139 | 39 | 11 | 120 | 47 |
| SANGER ISD | '061908 | 2537 | 2307 | DENTON CO J J A E P | '06190800 | NR | NR | | | | | | | | | | |
| SANGER ISD | '061908 | 2537 | 2307 | CLEAR CREEK INT | '06190810 | 311 | 299 | | | | | | * | 8 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | CHISHOLM TRAIL EL | '06190810 | 358 | 309 | | | | | | * | 10 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | BUTTERFIELD EL | '06190810 | 494 | 454 | | | | | | * | 18 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER SIXTH GRADE CAMPUS | '06190810 | 185 | 167 | | | | | | * | 6 | * | * | * |
| SANGER ISD | '061908 | 2537 | 2307 | LINDA TUTT H S | '06190800 | 18 | 16 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER MIDDLE | '06190810 | 434 | 387 | | | | | | 11 | 10 | 0 | 3 | 18 |
| SANGER ISD | '061908 | 2537 | 2307 | SANGER H S | '06190800 | 737 | 675 | | | | | | 61 | 15 | 9 | 13 | 54 |
| SANGER ISD TOTAL | '061908 | 2537 | 2307 | | | 2537 | 2307 | | | | | | 80 | 70 | 9 | 29 | 112 |
| ARGYLE ISD | '061910 | 3896 | 0 | DENTON CO J J A E P | '06191000 | NR | NR | | | | | | | | | | |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE H S | '06191000 | 1164 | 0 | | | | | | * | 16 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE MIDDLE | '06191004 | 952 | 0 | | | | | | * | 15 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE INT | '06191004 | 323 | 0 | | | | | | * | 9 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | HILLTOP EL | '06191010 | 538 | 0 | | | | | | * | 21 | * | * | * |
| ARGYLE ISD | '061910 | 3896 | 0 | ARGYLE WEST | '06191010 | 919 | 0 | | | | | | * | 22 | * | * | * |
| ARGYLE ISD TOTAL | '061910 | 3896 | 0 | | | 3896 | 0 | | | | | | * | 83 | * | * | * |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CREEK | '06191100 | 11 | 11 | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | DENTON CO J J A E P | '06191100 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TARRANT COUNTY JJAEP | '06191100 | NR | NR | | | | | | | | | | |
| NORTHWEST ISD | '061911 | 24879 | 19908 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LANCE THOMPSON EL | '06191112 | 472 | 435 | | | | | | 6 | 0 | 0 | 0 | 6 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | HASLET EL | '06191110 | 502 | 428 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LAKEVIEW EL | '06191110 | 527 | 435 | | | | | | 7 | 0 | 0 | 0 | 7 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | ROANOKE EL | '06191110 | 604 | 435 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CLARA LOVE EL | '06191111 | 642 | 506 | | | | | | 8 | 0 | 0 | 1 | 5 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | WAYNE A COX EL | '06191112 | 740 | 563 | | | | | | 8 | 0 | 0 | 0 | 8 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JAMES M STEELE H S | '06191101 | 221 | 164 | | | | | | 9 | 0 | 0 | 0 | 9 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JUSTIN EL | '06191110 | 563 | 486 | | | | | | 12 | 0 | 0 | 0 | 12 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SEVEN HILLS EL | '06191110 | 515 | 441 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SAMUEL BECK EL | '06191110 | 728 | 631 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | PRAIRIE VIEW EL | '06191111 | 485 | 417 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SENDERA RANCH EL | '06191111 | 581 | 482 | | | | | | 13 | 0 | 0 | 0 | 13 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | SONNY & ALLEGRA NANCE EL | '06191110 | 583 | 478 | | | | | | 18 | 0 | 0 | 0 | 18 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LIZZIE CURTIS EL | '06191112 | 686 | 509 | | | | | | 18 | 0 | 0 | 1 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J C THOMPSON EL | '06191111 | 667 | 538 | | | | | | 19 | 0 | 0 | 0 | 19 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | W R HATFIELD EL | '06191111 | 419 | 316 | | | | | | 20 | 0 | 0 | 3 | 17 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | J LYNDAL HUGHES EL | '06191111 | 590 | 444 | | | | | | 21 | 0 | 0 | 0 | 21 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHWEST ISD | '061911 | 24879 | 19908 | CARL E SCHLUTER EL | '06191111 | 894 | 789 | | | | | | 21 | 0 | 0 | 0 | 21 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | KAY GRANGER EL | '06191111 | 731 | 614 | | | | | | 24 | 0 | 0 | 0 | 24 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | CHISHOLM TRAIL MIDDLE | '06191104 | 509 | 444 | | | | | | 26 | 0 | 0 | 0 | 26 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | TRUETT WILSON MIDDLE | '06191104 | 932 | 768 | | | | | | 32 | 0 | 0 | 0 | 32 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | MEDLIN MIDDLE | '06191104 | 1008 | 851 | | | | | | 35 | 0 | 0 | 1 | 34 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | O A PETERSON | '06191111 | 723 | 556 | | | | | | 35 | 0 | 0 | 0 | 35 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | GENE PIKE MIDDLE | '06191104 | 1022 | 805 | | | | | | 59 | 0 | 0 | 5 | 54 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | LEO ADAMS MIDDLE | '06191104 | 1444 | 1120 | | | | | | 62 | 0 | 0 | 2 | 60 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | JOHN M TIDWELL MIDDLE | '06191104 | 1022 | 786 | | | | | | 75 | 0 | 0 | 0 | 75 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | NORTHWEST H S | '06191100 | 1926 | 1549 | | | | | | 140 | 0 | 0 | 0 | 140 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | V R EATON H S | '06191101 | 2608 | 1899 | | | | | | 154 | 0 | 0 | 0 | 154 |
| NORTHWEST ISD | '061911 | 24879 | 19908 | BYRON NELSON H S | '06191100 | 2524 | 2008 | | | | | | 163 | 0 | 0 | 0 | 163 |
| NORTHWEST ISD TOTAL | '061911 | 24879 | 19908 | | | 24879 | 19908 | | | | | | 1042 | 1 | 0 | 15 | 1028 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | DENTON CO J J A E P | '06191200 | NR | NR | | | | | | | | | | |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | CORINTH EL | '06191210 | 551 | 446 | | | | | | 13 | 14 | 1 | 7 | 19 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | SHADY SHORES EL | '06191210 | 554 | 500 | | | | | | 13 | 17 | 0 | 8 | 22 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS EL | '06191210 | 591 | 515 | | | | | | 20 | 12 | 0 | 16 | 16 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS MIDDLE | '06191204 | 902 | 734 | | | | | | 49 | 19 | 0 | 26 | 42 |
| LAKE DALLAS ISD | '061912 | 3836 | 2932 | LAKE DALLAS H S | '06191200 | 1238 | 737 | | | | | | 85 | 14 | 0 | 41 | 58 |
| LAKE DALLAS ISD TOTAL | '061912 | 3836 | 2932 | | | 3836 | 2932 | | | | | | 180 | 78 | 1 | 98 | 159 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | DENTON CO J J A E P | '06191400 | NR | NR | | | | | | | | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKESIDE MIDDLE | '06191404 | NR | NR | | | | | | | | | | |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK K-8 STEM ACADEMY | '06191404 | NR | NR | | | | | | * | 0 | * | * | * |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | PRESTWICK EL | '06191410 | 424 | 364 | | | | | | 17 | 5 | 0 | 22 | 0 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LAKEVIEW EL | '06191410 | 624 | 505 | | | | | | 19 | 8 | 1 | 19 | 7 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | CESAR CHAVEZ EL | '06191410 | 556 | 493 | | | | | | 33 | 20 | 0 | 41 | 12 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | HACKBERRY EL | '06191410 | 688 | 578 | | | | | | 33 | 19 | 1 | 40 | 11 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | D H BRENT EL | '06191410 | 718 | 642 | | | | | | 37 | 22 | 1 | 41 | 17 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | OAK POINT EL | '06191410 | 852 | 726 | | | | | | 43 | 23 | 4 | 37 | 25 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | JERRY R WALKER MIDDLE | '06191404 | 961 | 811 | | | | | | 44 | 13 | 0 | 49 | 8 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LOWELL H STRIKE MIDDLE | '06191404 | 996 | 878 | | | | | | 54 | 13 | 1 | 57 | 9 |
| LITTLE ELM ISD | '061914 | 8253 | 6923 | LITTLE ELM H S | '06191400 | 2434 | 1926 | | | | | | 172 | 33 | 3 | 192 | 10 |
| LITTLE ELM ISD TOTAL | '061914 | 8253 | 6923 | | | 8253 | 6923 | | | | | | 456 | 162 | 15 | 502 | 101 |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO J H | '06290104 | 459 | 459 | | | | | | * | 1 | * | * | * |
| CUERO ISD | '062901 | 1896 | 1896 | HUNT EL | '06290104 | 524 | 524 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | J C FRENCH EL | '06290104 | 310 | 310 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | CUERO H S | '06290100 | 603 | 603 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CUERO ISD | '062901 | 1896 | 1896 | Multiple Campus | | NR | NR | | | | | | 49 | 34 | 2 | 51 | 30 |
| CUERO ISD TOTAL | '062901 | 1896 | 1896 | | | 1896 | 1896 | | | | | | * | 39 | * | * | * |
| NORDHEIM ISD | '062902 | 135 | 129 | GOALS | '06290200 | NR | NR | | | | | | | | | | |
| NORDHEIM ISD | '062902 | 135 | 129 | NORDHEIM SCHOOL | '06290200 | 135 | 129 | | | | | | * | 0 | * | * | * |
| NORDHEIM ISD TOTAL | '062902 | 135 | 129 | | | 135 | 129 | | | | | | * | 0 | * | * | * |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM H S | '06290300 | 478 | 457 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM J H | '06290304 | 339 | 331 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM INT | '06290310 | 289 | 283 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM PRI | '06290310 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | YOAKUM ANNEX | '06290310 | 191 | 184 | | | | | | | | | | |
| YOAKUM ISD | '062903 | 1488 | 1439 | Multiple Campus | | NR | NR | | | | | | 60 | 31 | 0 | 28 | 63 |
| YOAKUM ISD TOTAL | '062903 | 1488 | 1439 | | | 1488 | 1439 | | | | | | 60 | 31 | 0 | 28 | 63 |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN H S | '06290400 | 147 | 147 | | | | | | * | 1 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN J H | '06290404 | 115 | 115 | | | | | | * | 1 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | YORKTOWN EL | '06290410 | 266 | 266 | | | | | | * | 2 | * | * | * |
| YORKTOWN ISD | '062904 | 528 | 528 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| YORKTOWN ISD TOTAL | '062904 | 528 | 528 | | | 528 | 528 | | | | | | * | 5 | * | * | * |
| WESTHOFF ISD | '062905 | 65 | 65 | WESTHOFF EL | '06290510 | 65 | 65 | | | | | | | | | | |
| WESTHOFF ISD TOTAL | '062905 | 65 | 65 | | | 65 | 65 | | | | | | | | | | |
| MEYERSVILLE ISD | '062906 | 169 | 164 | MEYERSVILLE EL | '06290610 | 169 | 164 | | | | | | | | | | |
| MEYERSVILLE ISD TOTAL | '062906 | 169 | 164 | | | 169 | 164 | | | | | | | | | | |
| SPUR ISD | '063903 | 232 | 219 | SPUR SCHOOL | '06390300 | 232 | 219 | | | | | | 25 | 6 | 5 | 12 | 14 |
| SPUR ISD TOTAL | '063903 | 232 | 219 | | | 232 | 219 | | | | | | 25 | 6 | 5 | 12 | 14 |
| PATTON SPRINGS ISD | '063906 | 88 | 88 | PATTON SPRINGS | '06390600 | 88 | 88 | | | | | | * | 9 | * | * | * |
| PATTON SPRINGS ISD TOTA | '063906 | 88 | 88 | | | 88 | 88 | | | | | | * | 9 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS J H | '06490304 | 336 | 76 | | | | | | * | 2 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS INT | '06490310 | 429 | 119 | | | | | | * | 8 | * | * | * |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS EL | '06490310 | 674 | 218 | | | | | | 7 | 17 | 1 | 23 | 0 |
| CARRIZO SPRINGS CISD | '064903 | 2062 | 477 | CARRIZO SPRINGS H S | '06490300 | 623 | 64 | | | | | | 8 | 22 | 2 | 26 | 2 |
| CARRIZO SPRINGS CISD TOTAL | '064903 | 2062 | 477 | | | 2062 | 477 | | | | | | * | 49 | * | * | * |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON J H | '06590104 | 104 | 104 | | | | | | * | 0 | * | * | * |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON EL | '06590110 | 205 | 205 | | | | | | 8 | 7 | 3 | 12 | 0 |
| CLARENDON ISD | '065901 | 435 | 435 | CLARENDON H S | '06590100 | 126 | 126 | | | | | | 9 | 2 | 0 | 11 | 0 |
| CLARENDON ISD TOTAL | '065901 | 435 | 435 | | | 435 | 435 | | | | | | * | 9 | * | * | * |
| HEDLEY ISD | '065902 | 116 | 113 | HEDLEY SCHOOL | '06590200 | 116 | 113 | | | | | | * | 1 | * | * | * |
| HEDLEY ISD TOTAL | '065902 | 116 | 113 | | | 116 | 113 | | | | | | * | 1 | * | * | * |
| RAMIREZ CSD | '066005 | 44 | 26 | RAMIREZ EL | '06600510 | 44 | 26 | | | | | | * | 1 | * | * | * |
| RAMIREZ CSD TOTAL | '066005 | 44 | 26 | | | 44 | 26 | | | | | | * | 1 | * | * | * |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES EL | '06690104 | 118 | 26 | | | | | | * | 2 | * | * | * |
| BENAVIDES ISD | '066901 | 248 | 74 | BENAVIDES SECONDARY | '06690100 | 130 | 48 | | | | | | 5 | 2 | 0 | 3 | 4 |
| BENAVIDES ISD | '066901 | 248 | 74 | Multiple Campus | | NR | NR | | | | | | 6 | 2 | 2 | 3 | 3 |
| BENAVIDES ISD TOTAL | '066901 | 248 | 74 | | | 248 | 74 | | | | | | * | 6 | * | * | * |
| SAN DIEGO ISD | '066902 | 1474 | 625 | BERNARDA JAIME J H | '06690204 | 360 | 146 | | | | | | 6 | 9 | 2 | 8 | 5 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | COLLINS-PARR EL | '06690210 | 699 | 391 | | | | | | 15 | 2 | 0 | 11 | 6 |
| SAN DIEGO ISD | '066902 | 1474 | 625 | SAN DIEGO H S | '06690200 | 415 | 88 | | | | | | 20 | 5 | 0 | 19 | 6 |
| SAN DIEGO ISD TOTAL | '066902 | 1474 | 625 | | | 1474 | 625 | | | | | | 41 | 16 | 2 | 38 | 17 |
| FREER ISD | '066903 | 779 | 622 | LUCY ARAGON J H | '06690304 | 170 | 145 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | NORMAN M THOMAS EL | '06690310 | 389 | 306 | | | | | | * | 0 | * | * | * |
| FREER ISD | '066903 | 779 | 622 | Multiple Campus | | NR | NR | | | | | | 1 | 6 | 0 | 6 | 1 |
| FREER ISD | '066903 | 779 | 622 | FREER H S | '06690300 | 220 | 171 | | | | | | 9 | 0 | 0 | 9 | 0 |
| FREER ISD TOTAL | '066903 | 779 | 622 | | | 779 | 622 | | | | | | * | 6 | * | * | * |
| CISCO ISD | '067902 | 827 | 815 | CISCO J H | '06790204 | 180 | 179 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CISCO ISD | '067902 | 827 | 815 | CISCO EL | '06790210 | 399 | 394 | | | | | | | | | | |
| CISCO ISD | '067902 | 827 | 815 | CISCO LEARNING CENTER | '06790200 | 13 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CISCO ISD | '067902 | 827 | 815 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CISCO ISD | '067902 | 827 | 815 | CISCO H S | '06790200 | 235 | 230 | | | | | | 11 | 3 | 0 | 7 | 7 |
| CISCO ISD TOTAL | '067902 | 827 | 815 | | | 827 | 815 | | | | | | 11 | 10 | 0 | 14 | 7 |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND CARE CAMPUS | '06790300 | NR | NR | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND MIDDLE | '06790304 | 249 | 240 | | | | | | | | | | |
| EASTLAND ISD | '067903 | 1049 | 987 | EASTLAND H S | '06790300 | 329 | 292 | | | | | | * | 2 | * | * | * |
| EASTLAND ISD | '067903 | 1049 | 987 | SIEBERT EL | '06790310 | 471 | 455 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EASTLAND ISD TOTAL | '067903 | 1049 | 987 | | | 1049 | 987 | | | | | | * | 3 | * | * | * |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN H S | '06790400 | 81 | 81 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | GORMAN MIDDLE | '06790404 | 61 | 58 | | | | | | | | | | |
| GORMAN ISD | '067904 | 257 | 252 | MAXFIELD EL | '06790410 | 115 | 113 | | | | | | | | | | |
| GORMAN ISD TOTAL | '067904 | 257 | 252 | | | 257 | 252 | | | | | | | | | | |
| RANGER ISD | '067907 | 337 | 328 | RANGER EL | '06790710 | 171 | 168 | | | | | | * | 3 | * | * | * |
| RANGER ISD | '067907 | 337 | 328 | RANGER MIDDLE | '06790704 | 68 | 66 | | | | | | 0 | 3 | 0 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 2 | 3 | 0 |
| RANGER ISD | '067907 | 337 | 328 | RANGER H S | '06790700 | 98 | 94 | | | | | | 9 | 1 | 0 | 9 | 1 |
| RANGER ISD TOTAL | '067907 | 337 | 328 | | | 337 | 328 | | | | | | * | 12 | * | * | * |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR H S | '06790800 | 83 | 78 | | | | | | | | | | |
| RISING STAR ISD | '067908 | 178 | 171 | RISING STAR EL | '06790810 | 95 | 93 | | | | | | | | | | |
| RISING STAR ISD TOTAL | '067908 | 178 | 171 | | | 178 | 171 | | | | | | | | | | |
| COMPASS ACADEMY CHARTER SCHOOL | '068802 | 1307 | 1265 | COMPASS ACADEMY CHARTER SCHOOL | '06880200 | 1307 | 1265 | | | | | | 104 | 28 | 2 | 59 | 71 |
| COMPASS ACADEMY CHARTER SCHOOL TOTAL | '068802 | 1307 | 1265 | | | 1307 | 1265 | | | | | | 104 | 28 | 2 | 59 | 71 |
| UTPB STEM ACADEMY | '068803 | 778 | 572 | UTPB STEM ACADEMY | '06880300 | 778 | 572 | | | | | | 22 | 5 | 1 | 18 | 8 |
| UTPB STEM ACADEMY TOTAL | '068803 | 778 | 572 | | | 778 | 572 | | | | | | 22 | 5 | 1 | 18 | 8 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ECTOR CO YOUTH CTR REG DAY SCHOOL FOR DEAF | '06890100 | 10 | 10 | | | | | | | | | | |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | | '06890119 | NR | NR | | | | | | | | | | |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA CAREER AND TECHNICAL EARLY COLLEGE H S | '06890101 | 327 | 0 | | | | | | * | 0 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CARVER EARLY EE-KG | '06890110 | 232 | 202 | | | | | | * | 5 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | DOWLING EL | '06890110 | 403 | 329 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GOLIAD EL | '06890111 | 520 | 431 | | | | | | * | 12 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | SAM HOUSTON EL | '06890111 | 391 | 306 | | | | | | * | 15 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | IRELAND EL | '06890111 | 483 | 372 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LAMAR EARLY EE-KG | '06890111 | 170 | 144 | | | | | | * | 9 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ROSS EL | '06890111 | 377 | 267 | | | | | | * | 4 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | SAN JACINTO EL | '06890112 | 459 | 363 | | | | | | * | 6 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BLANTON EL | '06890112 | 493 | 394 | | | | | | * | 19 | * | * | * |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ALTER ED CTR | '06890100 | 19 | 18 | | | | | | 0 | 8 | 0 | 3 | 5 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT TRAVIS | '06890112 | 343 | 225 | | | | | | 6 | 9 | 2 | 6 | 7 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | PEASE EL | '06890111 | 553 | 553 | | | | | | 7 | 6 | 1 | 7 | 5 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | L B JOHNSON EL | '06890112 | 609 | 435 | | | | | | 7 | 9 | 0 | 8 | 8 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GEORGE H W BUSH NEW TECH ODESSA | '06890101 | 405 | 161 | | | | | | 8 | 16 | 0 | 13 | 11 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | MURRY FLY EL | '06890112 | 846 | 565 | | | | | | 8 | 25 | 1 | 13 | 19 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EDWARD K DOWNING EL | '06890113 | 811 | 573 | | | | | | 10 | 18 | 0 | 17 | 11 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT HAYS | '06890111 | 432 | 360 | | | | | | 11 | 12 | 5 | 9 | 9 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GONZALES EL | '06890111 | 468 | 372 | | | | | | 12 | 11 | 1 | 12 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT ZAVALA | '06890112 | 399 | 351 | | | | | | 12 | 14 | 1 | 16 | 9 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | NOEL EL | '06890112 | 432 | 311 | | | | | | 12 | 12 | 2 | 14 | 8 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ECTOR COLLEGE PREP SUCCESS ACADEMY | '06890104 | 1354 | 695 | | | | | | 14 | 9 | 1 | 9 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT BLACKSHEAR | '06890112 | 659 | 543 | | | | | | 14 | 19 | 1 | 13 | 19 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | G E 'BUDDY' WEST EL | '06890113 | 685 | 451 | | | | | | 14 | 16 | 2 | 11 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA COLLEGIATE ACADEMY EARLY COLLEGE H S | '06890101 | 335 | 178 | | | | | | 15 | 3 | 0 | 8 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | GALE POND ALAMO EL | '06890112 | 388 | 329 | | | | | | 15 | 17 | 1 | 14 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BARBARA JORDAN EL | '06890110 | 822 | 551 | | | | | | 15 | 10 | 4 | 14 | 7 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LEE BUICE EL | '06890113 | 792 | 553 | | | | | | 16 | 9 | 0 | 12 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | AUSTIN MONTESSORI MAGNET | '06890110 | 451 | 374 | | | | | | 17 | 15 | 7 | 8 | 17 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CAMERON DUAL LANGUAGE MAGNET | '06890110 | 595 | 491 | | | | | | 17 | 11 | 2 | 12 | 14 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT REAGAN EL | '06890111 | 617 | 484 | | | | | | 18 | 10 | 2 | 11 | 15 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BURLESON EL | '06890110 | 484 | 320 | | | | | | 19 | 14 | 2 | 21 | 10 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | LAURO CAVAZOS EL | '06890113 | 720 | 475 | | | | | | 20 | 18 | 5 | 20 | 13 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BURNET EL | '06890111 | 505 | 373 | | | | | | 25 | 17 | 1 | 20 | 21 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | EL MAGNET AT MILAM EL | '06890111 | 610 | 478 | | | | | | 27 | 16 | 4 | 16 | 23 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | CROCKETT MIDDLE | '06890104 | 1046 | 756 | | | | | | 36 | 13 | 3 | 23 | 23 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BONHAM MIDDLE | '06890104 | 1031 | 646 | | | | | | 41 | 24 | 3 | 23 | 39 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | BOWIE MIDDLE | '06890104 | 1150 | 647 | | | | | | 46 | 24 | 5 | 28 | 37 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | Multiple Campus | | NR | NR | | | | | | 47 | 43 | 7 | 28 | 55 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | NIMITZ MIDDLE | '06890104 | 1388 | 912 | | | | | | 48 | 15 | 2 | 25 | 36 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | WILSON & YOUNG MEDAL OF HONOR MIDDLE | '06890104 | 1228 | 728 | | | | | | 56 | 18 | 10 | 31 | 33 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | PERMIAN H S | '06890100 | 3475 | 1439 | | | | | | 119 | 41 | 4 | 57 | 99 |
| ECTOR COUNTY ISD | '068901 | 31325 | 19784 | ODESSA H S | '06890100 | 3808 | 1619 | | | | | | 123 | 59 | 12 | 72 | 98 |
| ECTOR COUNTY ISD TOTAL | '068901 | 31325 | 19784 | | | 31325 | 19784 | | | | | | 899 | 649 | 94 | 650 | 804 |
| ROCKSPRINGS ISD | '069901 | 262 | 255 | ROCKSPRINGS K-12 | '06990100 | 262 | 255 | | | | | | | | | | |
| ROCKSPRINGS ISD TOTAL | '069901 | 262 | 255 | | | 262 | 255 | | | | | | | | | | |
| NUECES CANYON CISD | '069902 | 252 | 0 | NUECES CANYON JH/HS | '06990200 | 102 | 0 | | | | | | * | 2 | * | * | * |
| NUECES CANYON CISD | '069902 | 252 | 0 | NUECES CANYON EL | '06990210 | 150 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NUECES CANYON CISD | '069902 | 252 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUECES CANYON CISD TOTAL | '069902 | 252 | 0 | | | 252 | 0 | | | | | | * | 6 | * | * | * |
| WAXAHACHIE FAITH FAMILY | '070801 | 2609 | 2368 | FAITH FAMILY MASTER ACADEMY | '07080104 | 287 | 264 | | | | | | 13 | 1 | 0 | 1 | 13 |
| WAXAHACHIE FAITH FAMILY | '070801 | 2609 | 2368 | Multiple Campus | | NR | NR | | | | | | 19 | 3 | 0 | 4 | 18 |
| WAXAHACHIE FAITH FAMILY | '070801 | 2609 | 2368 | OAK CLIFF FAITH FAMILY ACADEMY | '07080100 | 2322 | 2104 | | | | | | 20 | 3 | 0 | 0 | 23 |
| WAXAHACHIE FAITH FAMILY ACADEMY TOTAL | '070801 | 2609 | 2368 | | | 2609 | 2368 | | | | | | 52 | 7 | 0 | 5 | 54 |
| AVALON ISD | '070901 | 337 | 302 | AVALON SCHOOL | '07090100 | 337 | 302 | | | | | | * | 1 | * | * | * |
| AVALON ISD TOTAL | '070901 | 337 | 302 | | | 337 | 302 | | | | | | * | 1 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | G W CARVER EARLY CHILDHOOD CENTER | '07090310 | 383 | 379 | | | | | | * | 3 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | TRAVIS EL | '07090310 | 269 | 260 | | | | | | * | 11 | * | * | * |
| ENNIS ISD | '070903 | 5707 | 5538 | AUSTIN EL | '07090310 | 285 | 281 | | | | | | 7 | 5 | 0 | 12 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | HOUSTON EL | '07090310 | 278 | 275 | | | | | | 7 | 7 | 2 | 12 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | DAVID S CROCKETT EARLY CHILDHOOD CENTER | '07090310 | 378 | 373 | | | | | | 9 | 7 | 0 | 15 | 1 |
| ENNIS ISD | '070903 | 5707 | 5538 | BOWIE EL | '07090310 | 383 | 375 | | | | | | 12 | 8 | 0 | 20 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | JACK LUMMUS INT | '07090310 | 577 | 575 | | | | | | 17 | 15 | 0 | 31 | 1 |
| ENNIS ISD | '070903 | 5707 | 5538 | DORIE MILLER INT | '07090304 | 614 | 576 | | | | | | 20 | 10 | 0 | 30 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | ENNIS J H | '07090304 | 889 | 848 | | | | | | 37 | 8 | 0 | 45 | 0 |
| ENNIS ISD | '070903 | 5707 | 5538 | ENNIS H S | '07090300 | 1651 | 1596 | | | | | | 110 | 27 | 2 | 130 | 5 |
| ENNIS ISD TOTAL | '070903 | 5707 | 5538 | | | 5707 | 5538 | | | | | | 228 | 101 | 4 | 317 | 8 |
| FERRIS ISD | '070905 | 2586 | 2020 | HAZEL INGRAM EL | '07090510 | 349 | 286 | | | | | | * | 10 | * | * | * |
| FERRIS ISD | '070905 | 2586 | 2020 | LEE LONGINO EL | '07090510 | 342 | 289 | | | | | | * | 9 | * | * | * |
| FERRIS ISD | '070905 | 2586 | 2020 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| FERRIS ISD | '070905 | 2586 | 2020 | LUCY MAE MCDONALD EL | '07090510 | 510 | 391 | | | | | | 10 | 10 | 0 | 3 | 17 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS J H | '07090504 | 650 | 557 | | | | | | 12 | 16 | 0 | 8 | 20 |
| FERRIS ISD | '070905 | 2586 | 2020 | FERRIS H S | '07090500 | 735 | 497 | | | | | | 30 | 12 | 0 | 15 | 27 |
| FERRIS ISD TOTAL | '070905 | 2586 | 2020 | | | 2586 | 2020 | | | | | | 59 | 62 | 0 | 36 | 85 |
| ITALY ISD | '070907 | 615 | 506 | ITALY H S | '07090700 | 301 | 231 | | | | | | | | | | |
| ITALY ISD | '070907 | 615 | 506 | STAFFORD EL | '07090710 | 314 | 275 | | | | | | | | | | |
| ITALY ISD TOTAL | '070907 | 615 | 506 | | | 615 | 506 | | | | | | | | | | |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 2 | 4 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | T E BAXTER EL | '07090810 | 543 | 457 | | | | | | 19 | 8 | 0 | 1 | 26 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MT PEAK EL | '07090810 | 645 | 572 | | | | | | 20 | 19 | 0 | 6 | 33 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | J A VITOVSKY EL | '07090810 | 607 | 501 | | | | | | 22 | 12 | 0 | 7 | 27 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | IRVIN EL | '07090810 | 625 | 507 | | | | | | 26 | 9 | 0 | 13 | 22 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | DOLORES MCCLATCHEY EL | '07090810 | 651 | 554 | | | | | | 26 | 15 | 0 | 2 | 39 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LARUE MILLER EL | '07090810 | 692 | 596 | | | | | | 32 | 10 | 0 | 13 | 29 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | LONGBRANCH EL | '07090810 | 548 | 504 | | | | | | 34 | 14 | 0 | 4 | 44 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | FRANK SEALE MIDDLE | '07090804 | 688 | 502 | | | | | | 46 | 15 | 0 | 8 | 53 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | EARL & MARTHALU DIETERICH MIDDLE | '07090804 | 753 | 579 | | | | | | 60 | 10 | 0 | 11 | 59 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | WALNUT GROVE MIDDLE | '07090804 | 1017 | 801 | | | | | | 66 | 20 | 0 | 7 | 79 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN HERITAGE H | '07090800 | 1089 | 718 | | | | | | 98 | 33 | 0 | 14 | 117 |
| MIDLOTHIAN ISD | '070908 | 9856 | 7633 | MIDLOTHIAN H S | '07090800 | 1998 | 1342 | | | | | | 147 | 41 | 1 | 32 | 155 |
| MIDLOTHIAN ISD TOTAL | '070908 | 9856 | 7633 | | | 9856 | 7633 | | | | | | 598 | 210 | 1 | 120 | 687 |
| MILFORD ISD | '070909 | 242 | 213 | MILFORD SCHOOL | '07090900 | 242 | 213 | | | | | | 10 | 7 | 0 | 6 | 11 |
| MILFORD ISD TOTAL | '070909 | 242 | 213 | | | 242 | 213 | | | | | | 10 | 7 | 0 | 6 | 11 |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER MIDDLE | '07091004 | 402 | 380 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER EL | '07091010 | 495 | 428 | | | | | | | | | | |
| PALMER ISD | '070910 | 1235 | 1095 | PALMER H S | '07091000 | 338 | 287 | | | | | | * | 0 | * | * | * |
| PALMER ISD TOTAL | '070910 | 1235 | 1095 | | | 1235 | 1095 | | | | | | * | 0 | * | * | * |
| RED OAK ISD | '070911 | 6045 | 3721 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK EL | '07091110 | 576 | 401 | | | | | | 19 | 13 | 4 | 21 | 7 |
| RED OAK ISD | '070911 | 6045 | 3721 | EASTRIDGE EL | '07091110 | 439 | 325 | | | | | | 21 | 6 | 1 | 15 | 11 |
| RED OAK ISD | '070911 | 6045 | 3721 | SHIELDS EL | '07091110 | 506 | 359 | | | | | | 23 | 9 | 1 | 19 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | WOODEN EL | '07091110 | 491 | 367 | | | | | | 32 | 10 | 3 | 31 | 8 |
| RED OAK ISD | '070911 | 6045 | 3721 | RUSSELL P SCHUPMANN EL | '07091110 | 545 | 363 | | | | | | 32 | 9 | 2 | 27 | 12 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK MIDDLE | '07091104 | 1535 | 926 | | | | | | 102 | 26 | 8 | 55 | 65 |
| RED OAK ISD | '070911 | 6045 | 3721 | RED OAK H S | '07091100 | 1953 | 980 | | | | | | 178 | 36 | 30 | 88 | 96 |
| RED OAK ISD TOTAL | '070911 | 6045 | 3721 | | | 6045 | 3721 | | | | | | 407 | 116 | 49 | 260 | 214 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | TURNER PREKINDERGARTEN ACADEMY | '07091211 | 184 | 181 | | | | | | * | 9 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S OF CHOICE | '07091200 | 24 | 24 | | | | | | 0 | 34 | 0 | 23 | 11 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARGARET L FELTY EL | '07091211 | 579 | 559 | | | | | | * | 14 | * | * | * |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | Multiple Campus | | NR | NR | | | | | | 12 | 8 | 0 | 14 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | NORTHSIDE EL | '07091210 | 405 | 393 | | | | | | 13 | 13 | 3 | 17 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | OLIVER E CLIFT EL | '07091210 | 448 | 437 | | | | | | 14 | 13 | 0 | 26 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WILEMON STEAM ACADEMY | '07091211 | 397 | 393 | | | | | | 15 | 12 | 2 | 24 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | DUNAWAY EL | '07091210 | 459 | 453 | | | | | | 16 | 14 | 0 | 30 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MARVIN EL | '07091211 | 267 | 252 | | | | | | 19 | 20 | 0 | 33 | 6 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE GLOBAL H S | '07091200 | 400 | 368 | | | | | | 20 | 4 | 0 | 23 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | MAX H SIMPSON EL | '07091211 | 507 | 483 | | | | | | 22 | 3 | 0 | 24 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | SHACKELFORD EL | '07091210 | 476 | 458 | | | | | | 27 | 13 | 0 | 40 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WEDGEWORTH EL | '07091210 | 635 | 626 | | | | | | 34 | 15 | 0 | 48 | 1 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EDDIE FINLEY SR J H | '07091204 | 781 | 742 | | | | | | 37 | 13 | 0 | 50 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | ROBBIE E HOWARD J H | '07091204 | 634 | 616 | | | | | | 41 | 18 | 0 | 59 | 0 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | EVELYN LOVE COLEMAN J H | '07091204 | 885 | 850 | | | | | | 49 | 30 | 3 | 74 | 2 |
| WAXAHACHIE ISD | '070912 | 9594 | 9242 | WAXAHACHIE H S | '07091200 | 2513 | 2407 | | | | | | 223 | 42 | 10 | 243 | 12 |
| WAXAHACHIE ISD TOTAL | '070912 | 9594 | 9242 | | | 9594 | 9242 | | | | | | 555 | 275 | 20 | 762 | 48 |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL MIDDLE | '07091504 | 273 | 263 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
| MAYPEARL ISD | '070915 | 1158 | 1127 | LORENE SMITH KIRKPATRICK EL | '07091510 | 311 | 305 | | | | | | * | 2 | * | * | |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL PRI | '07091510 | 202 | 194 | | | | | | * | 1 | * | * | |
| MAYPEARL ISD | '070915 | 1158 | 1127 | MAYPEARL H S | '07091500 | 372 | 365 | | | | | | 13 | 3 | 1 | 11 | 4 |
| MAYPEARL ISD | '070915 | 1158 | 1127 | Multiple Campus | | NR | NR | | | | | | 47 | 31 | 4 | 46 | 28 |
| MAYPEARL ISD TOTAL | '070915 | 1158 | 1127 | | | 1158 | 1127 | | | | | | 64 | 38 | 5 | 65 | 32 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | THE LINGUISTIC ACAD OF EL PASO-CULTURAL DEMO SITE | '07180100 | 225 | 123 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BURNHAM WOOD CHARTER | '071801 | 1254 | 429 | HOWARD BURNHAM EL | '07180100 | 359 | 137 | | | | | | 14 | 3 | 0 | 15 | 2 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT | '071801 | 1254 | 429 | DAVINCI SCHOOL FOR SCIENCE AND THE ARTS | '07180100 | 670 | 169 | | | | | | 22 | 19 | 0 | 24 | 17 |
| BURNHAM WOOD CHARTER SCHOOL DISTRICT TOTAL | '071801 | 1254 | 429 | | | 1254 | 429 | | | | | | 42 | 23 | 0 | 46 | 19 |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO WEST | '07180300 | 72 | 16 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO | '071803 | 194 | 36 | TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO EAST | '07180300 | 122 | 20 | | | | | | * | 1 | * | * | * |
| TRIUMPH PUBLIC HIGH SCHOOLS-EL PASO TOTAL | '071803 | 194 | 36 | | | 194 | 36 | | | | | | * | 1 | * | * | * |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY | '07180400 | 204 | 19 | | | | | | * | 1 | * | * | * |
| EL PASO ACADEMY | '071804 | 346 | 30 | EL PASO ACADEMY WEST | '07180400 | 142 | 11 | | | | | | * | 0 | * | * | * |
| EL PASO ACADEMY TOTAL | '071804 | 346 | 30 | | | 346 | 30 | | | | | | * | 1 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACAD (EL PASO) | '07180600 | 1003 | 11 | | | | | | * | 16 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF INNOVATION - EL PASO | '07180600 | 1147 | 79 | | | | | | * | 16 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF SCIENCE - EL PASO | '07180600 | 390 | 80 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | Multiple Campus | | NR | NR | | | | | | 2 | 6 | 0 | 8 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - LUBBOCK | '07180600 | 430 | 244 | | | | | | 9 | 10 | 1 | 18 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCHOOL OF EXCELLENCE - EL PASO | '07180600 | 654 | 43 | | | | | | 10 | 15 | 3 | 22 | 0 |
| HARMONY SCIENCE ACAD (EL PASO) | '071806 | 4129 | 698 | HARMONY SCIENCE ACADEMY - ODESSA | '07180600 | 505 | 241 | | | | | | 20 | 12 | 4 | 28 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCIENCE ACAD (EL PASO) TOTAL | '071806 | 4129 | 698 | | | 4129 | 698 | | | | | | 50 | 82 | 16 | 116 | 0 |
| LA FE PREPARATORY SCHOOL | '071807 | 175 | 31 | LA FE PREPARATORY SCHOOL | '07180710 | 175 | 31 | | | | | | 0 | 4 | 0 | 4 | 0 |
| LA FE PREPARATORY SCHOOL TOTAL | '071807 | 175 | 31 | | | 175 | 31 | | | | | | 0 | 4 | 0 | 4 | 0 |
| VISTA DEL FUTURO CHARTER SCHOOL | '071809 | 263 | 122 | VISTA DEL FUTURO CHARTER SCHOOL | '07180900 | 263 | 122 | | | | | | * | 1 | * | * | * |
| VISTA DEL FUTURO CHARTER SCHOOL TOTAL | '071809 | 263 | 122 | | | 263 | 122 | | | | | | * | 1 | * | * | * |
| EL PASO LEADERSHIP ACADEMY | '071810 | 209 | 0 | EL PASO LEADERSHIP ACADEMY | '07181000 | 209 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EL PASO LEADERSHIP ACADEMY TOTAL | '071810 | 209 | 0 | | | 209 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT H S | '07190100 | 720 | 83 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD EARLY COLLEGE | '07190100 | 343 | 19 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT ISD JJAEP | '07190103 | NR | NR | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | EAST MONTANA MIDDLE | '07190104 | 622 | 56 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON MIDDLE | '07190104 | 738 | 97 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | RICARDO ESTRADA MIDDLE | '07190104 | 675 | 91 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | WM DAVID SURRATT EL | '07190110 | 958 | 232 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | DESERT HILLS EL | '07190110 | 860 | 117 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | FRANK MACIAS EL | '07190110 | 947 | 207 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | CARROLL T WELCH EL | '07190110 | 719 | 151 | | | | | | | | | | |
| CLINT ISD | '071901 | 10664 | 1557 | MOUNTAIN VIEW H S | '07190100 | 829 | 66 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | CLINT J H SCHOOL | '07190104 | 553 | 71 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | MONTANA VISTA EL | '07190110 | 486 | 119 | | | | | | * | 0 | * | * | * |
| CLINT ISD | '071901 | 10664 | 1557 | RED SANDS EL | '07190110 | 646 | 132 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | Multiple Campus | | NR | NR | | | | | | 0 | 85 | 2 | 83 | 0 |
| CLINT ISD | '071901 | 10664 | 1557 | HORIZON H S | '07190100 | 1568 | 116 | | | | | | 8 | 0 | 1 | 7 | 0 |
| CLINT ISD TOTAL | '071901 | 10664 | 1557 | | | 10664 | 1557 | | | | | | 12 | 86 | 4 | 94 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | COLLEGE CAREER TECHNOLOGY ACADEMY (CCTA) | '07190202 | 99 | 14 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | DELTA ACADEMY | '07190202 | 45 | 8 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | TELLES ACADEMY | '07190202 | 6 | 1 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | AOY EL | '07190210 | 251 | 50 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | FANNIN EL | '07190211 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | HAWKINS EL | '07190211 | 306 | 85 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ZAVALA EL | '07190214 | 304 | 62 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | JOHNSON EL | '07190215 | 298 | 52 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BRADLEY EL | '07190215 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | KOHLBERG EL | '07190216 | 477 | 168 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE PROGRAM EL | '07190217 | 1 | 0 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | ABOUT FACE JJAEP | '07190218 | NR | NR | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | PREK PARTNERSHIP SCHOOL | '07190218 | 9 | 5 | | | | | | | | | | |
| EL PASO ISD | '071902 | 50344 | 11025 | BOWIE H S | '07190200 | 1193 | 81 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | EL PASO H S | '07190200 | 1495 | 305 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CAREER & TECH ED CTR | '07190200 | NR | NR | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TRANSMOUNTAIN EARLY COLLEGE H S | '07190201 | 399 | 45 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | YOUNG WOMEN'S STEAM RESEARCH & PREPARATORY ACADEMY | '07190201 | 425 | 78 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HENDERSON MIDDLE | '07190204 | 693 | 156 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ROSS MIDDLE | '07190204 | 769 | 154 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CANYON HILLS MIDDLE | '07190204 | 638 | 119 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GUILLEN MIDDLE | '07190204 | 568 | 98 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MOREHEAD MIDDLE | '07190204 | 461 | 134 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BASSETT MIDDLE | '07190204 | 605 | 172 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ARMENDARIZ MIDDLE | '07190205 | 421 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BROWN MIDDLE | '07190205 | 926 | 227 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BLISS EL | '07190210 | 422 | 197 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BONHAM EL | '07190210 | 216 | 49 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLARDY EL | '07190210 | 474 | 108 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLDWELL EL | '07190211 | 468 | 96 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COOLEY EL | '07190211 | 388 | 107 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROCKETT EL | '07190211 | 457 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CROSBY EL | '07190211 | 327 | 103 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOUGLASS EL | '07190211 | 397 | 101 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DOWELL EL | '07190211 | 396 | 76 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HART EL | '07190211 | 376 | 30 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HILLSIDE EL | '07190212 | 436 | 64 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | HUGHEY EL | '07190212 | 463 | 138 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | LAMAR EL | '07190212 | 301 | 56 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MACARTHUR EL-INT | '07190212 | 789 | 116 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MESITA EL | '07190212 | 941 | 181 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MILAM EL | '07190213 | 725 | 163 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | NEWMAN EL | '07190213 | 351 | 117 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | PUTNAM EL | '07190213 | 314 | 120 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RUSK EL | '07190213 | 212 | 54 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLLINS EL | '07190214 | 303 | 63 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TRAVIS EL | '07190214 | 251 | 76 | | | | | | * | 1 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | ZACH WHITE EL | '07190214 | 378 | 181 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CLENDENIN EL | '07190214 | 378 | 109 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | SUNRISE MOUNTAIN EL | '07190215 | 472 | 157 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | CIELO VISTA EL | '07190215 | 304 | 82 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | WHITAKER EL | '07190215 | 376 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | RIVERA EL | '07190215 | 267 | 89 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MITZI BOND EL | '07190216 | 483 | 160 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL PASO ISD | '071902 | 50344 | 11025 | GREEN EL | '07190216 | 368 | 99 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | GUERRERO EL | '07190216 | 452 | 126 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | BARRON EL | '07190216 | 381 | 65 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MORENO EL | '07190216 | 389 | 128 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TIPPIN EL | '07190216 | 567 | 229 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | H R MOYE EL | '07190216 | 342 | 130 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | COLIN L POWELL EL | '07190217 | 500 | 191 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | MARGUERITE J LUNDY EL | '07190217 | 686 | 256 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | DR JOSEPH TORRES EL | '07190218 | 640 | 110 | | | | | | * | 0 | * | * | * |
| EL PASO ISD | '071902 | 50344 | 11025 | TERRACE HILLS MIDDLE | '07190204 | 400 | 73 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | NIXON EL | '07190216 | 636 | 253 | | | | | | 6 | 0 | 0 | 5 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WIGGS MIDDLE | '07190205 | 823 | 140 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | ROBERTS EL | '07190213 | 321 | 86 | | | | | | 7 | 0 | 0 | 6 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | WESTERN HILLS EL | '07190214 | 330 | 112 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | POLK EL | '07190215 | 618 | 195 | | | | | | 7 | 0 | 0 | 7 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | WILLIAM C HERRERA EL | '07190217 | 551 | 179 | | | | | | 7 | 0 | 0 | 5 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | BURGES H S | '07190200 | 1501 | 276 | | | | | | 8 | 0 | 0 | 6 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | STANTON EL | '07190214 | 362 | 111 | | | | | | 8 | 0 | 0 | 8 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | AUSTIN H S | '07190200 | 1268 | 222 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | SILVA HEALTH MAGNET | '07190201 | 644 | 28 | | | | | | 9 | 0 | 0 | 7 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | MAGOFFIN MIDDLE | '07190204 | 648 | 113 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | LINCOLN MIDDLE | '07190205 | 709 | 196 | | | | | | 9 | 0 | 0 | 9 | 0 |
| EL PASO ISD | '071902 | 50344 | 11025 | LOGAN EL | '07190212 | 440 | 133 | | | | | | 9 | 0 | 0 | 8 | 1 |
| EL PASO ISD | '071902 | 50344 | 11025 | PARK EL | '07190213 | 402 | 142 | | | | | | 9 | 0 | 0 | 6 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | TOM LEA JR EL | '07190217 | 765 | 325 | | | | | | 10 | 0 | 0 | 7 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | HORNEDO MIDDLE | '07190205 | 1290 | 286 | | | | | | 11 | 0 | 0 | 8 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | ANDRESS H S | '07190200 | 1435 | 428 | | | | | | 12 | 0 | 0 | 9 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHAPIN H S | '07190201 | 1706 | 208 | | | | | | 13 | 0 | 0 | 10 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | JEFFERSON H S | '07190200 | 1142 | 211 | | | | | | 14 | 0 | 0 | 11 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | IRVIN H S | '07190200 | 1135 | 207 | | | | | | 16 | 0 | 1 | 9 | 6 |
| EL PASO ISD | '071902 | 50344 | 11025 | FRANKLIN H S | '07190201 | 3049 | 309 | | | | | | 16 | 0 | 0 | 14 | 2 |
| EL PASO ISD | '071902 | 50344 | 11025 | CHARLES MIDDLE | '07190204 | 590 | 97 | | | | | | 16 | 0 | 0 | 13 | 3 |
| EL PASO ISD | '071902 | 50344 | 11025 | RICHARDSON MIDDLE | '07190205 | 710 | 123 | | | | | | 16 | 0 | 0 | 11 | 5 |
| EL PASO ISD | '071902 | 50344 | 11025 | CORONADO H S | '07190200 | 2490 | 157 | | | | | | 27 | 0 | 2 | 16 | 9 |
| EL PASO ISD | '071902 | 50344 | 11025 | Multiple Campus | | NR | NR | | | | | | 595 | 639 | 4 | 898 | 332 |
| **EL PASO ISD TOTAL** | **'071902** | **50344** | **11025** | | | **50344** | **11025** | | | | | | **997** | **640** | **8** | **1198** | **431** |
| FABENS ISD | '071903 | 2048 | 189 | FABENS JJAEP | '07190304 | NR | NR | | | | | | | | | | |
| FABENS ISD | '071903 | 2048 | 189 | FABENS H S | '07190300 | 675 | 6 | | | | | | * | 24 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS MIDDLE | '07190304 | 484 | 2 | | | | | | * | 10 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | JOHANNA ODONNELL INT | '07190310 | 290 | 73 | | | | | | * | 8 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | FABENS EL | '07190310 | 599 | 108 | | | | | | * | 8 | * | * | * |
| FABENS ISD | '071903 | 2048 | 189 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **FABENS ISD TOTAL** | **'071903** | **2048** | **189** | | | **2048** | **189** | | | | | | * | **51** | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO JJAEP | '07190400 | NR | NR | | | | | | | | | | |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | SAN ELIZARIO H S | '07190400 | 1016 | 10 | | | | | | * | 5 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | L G ALARCON EL | '07190410 | 379 | 0 | | | | | | * | 0 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | LORENZO LOYA PRI | '07190410 | 190 | 0 | | | | | | * | 1 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | JOSEFA L SAMBRANO EL | '07190410 | 596 | 0 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ALFONSO BORREGO SR EL | '07190410 | 493 | 0 | | | | | | * | 1 | * | * | * |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | Multiple Campus | | NR | NR | | | | | | 0 | 107 | 0 | 34 | 73 |
| SAN ELIZARIO ISD | '071904 | 3180 | 41 | ANN M GARCIA-ENRIQUEZ MIDDLE | '07190404 | 506 | 31 | | | | | | 17 | 2 | 0 | 14 | 5 |
| SAN ELIZARIO ISD TOTAL | '071904 | 3180 | 41 | | | 3180 | 41 | | | | | | * | 116 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PLATO ACADEMY | '07190503 | 65 | 10 | | | | | | | | | | |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR H S | '07190500 | 1922 | 11 | | | | | | * | 33 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD H S | '07190500 | 2430 | 9 | | | | | | * | 20 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND H S | '07190500 | 1713 | 6 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA H S | '07190500 | 1495 | 8 | | | | | | * | 24 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE H S | '07190500 | 1055 | 5 | | | | | | * | 22 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | J M HANKS H S | '07190500 | 1523 | 4 | | | | | | * | 36 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE H S | '07190500 | 2020 | 8 | | | | | | * | 29 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VALLE VERDE EARLY COLLEGE H S | '07190501 | 368 | 0 | | | | | | * | 3 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '07190501 | 389 | 0 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIVERSIDE MIDDLE | '07190504 | 560 | 9 | | | | | | * | 23 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA MIDDLE | '07190504 | 563 | 11 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERT VIEW MIDDLE | '07190504 | 305 | 11 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RIO BRAVO MIDDLE | '07190505 | 345 | 10 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | BEL AIR MIDDLE | '07190505 | 829 | 16 | | | | | | * | 20 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | CEDAR GROVE EL | '07190510 | 393 | 3 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL NORTE HEIGHTS EL | '07190510 | 284 | 32 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | HACIENDA HEIGHTS INTERNATIONAL SCHOOL | '07190510 | 432 | 5 | | | | | | * | 11 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH LOOP EL | '07190511 | 341 | 29 | | | | | | * | 9 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | RAMONA EL | '07190511 | 284 | 22 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | SAGELAND EL | '07190511 | 521 | 14 | | | | | | * | 5 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA EL | '07190511 | 417 | 16 | | | | | | * | 12 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MESA VISTA EL | '07190512 | 400 | 14 | | | | | | * | 10 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD HEIGHTS EL | '07190512 | 655 | 4 | | | | | | * | 17 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | CAPISTRANO EL | '07190512 | 480 | 8 | | | | | | * | 18 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | YSLETA PK CENTER | '07190513 | 292 | 10 | | | | | | * | 7 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | MISSION VALLEY EL | '07190513 | 699 | 27 | | | | | | * | 14 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | DESERTAIRE EL | '07190513 | 773 | 15 | | | | | | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | ROBBIN E L WASHINGTON INTERNATIONAL EL | '07190514 | 577 | 14 | | | | | | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | NORTH STAR EL | '07190514 | 495 | 6 | | | | | | * | 9 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | VISTA HILLS EL | '07190512 | 589 | 11 | * | 0 | * | * | * | * | 8 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | PEBBLE HILLS EL | '07190513 | 599 | 13 | * | 0 | * | * | * | * | 13 | * | * | * |
| YSLETA ISD | '071905 | 38247 | 1005 | TEJAS SCHOOL OF CHOICE | '07190501 | 42 | 1 | | | | | | 0 | 8 | 1 | 7 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | ADULT/COMMUNITY LRN CTR | '07190501 | NR | NR | | | | | | 0 | 4 | 1 | 3 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY | '07190501 | 3 | 0 | | | | | | 0 | 4 | 0 | 2 | 2 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YSLETA ISD | '071905 | 38247 | 1005 | CESAR CHAVEZ ACADEMY JJAEP | '07190501 | 2 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | INDIAN RIDGE MIDDLE | '07190505 | 547 | 5 | | | | | | 0 | 9 | 2 | 6 | 1 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND PRE K CENTER | '07190514 | 159 | 3 | | | | | | 0 | 8 | 3 | 5 | 0 |
| YSLETA ISD | '071905 | 38247 | 1005 | Multiple Campus | | NR | NR | | | | | | 1 | 12 | 0 | 9 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | ASCARATE EL | '07190510 | 321 | 32 | | | | | | 5 | 8 | 2 | 5 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND PRE-ENGINEERING MIDDLE | '07190504 | 1353 | 29 | | | | | | 6 | 26 | 4 | 19 | 9 |
| YSLETA ISD | '071905 | 38247 | 1005 | PASODALE EL | '07190512 | 536 | 28 | | | | | | 6 | 11 | 1 | 12 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | LANCASTER EL | '07190513 | 610 | 24 | | | | | | 6 | 17 | 1 | 9 | 13 |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD MIDDLE | '07190504 | 1006 | 22 | | | | | | 7 | 16 | 4 | 15 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | PRESA EL | '07190512 | 294 | 37 | | | | | | 7 | 5 | 1 | 6 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | EDGEMERE INTERNATIONAL SCHOOL | '07190510 | 724 | 50 | | | | | | 8 | 4 | 1 | 7 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | LOMA TERRACE EL | '07190512 | 515 | 23 | | | | | | 8 | 7 | 4 | 4 | 7 |
| YSLETA ISD | '071905 | 38247 | 1005 | GLEN COVE EL | '07190512 | 694 | 36 | | | | | | 8 | 14 | 1 | 9 | 12 |
| YSLETA ISD | '071905 | 38247 | 1005 | ALICIA R CHACON INTERNATIONAL | '07190513 | 817 | 28 | | | | | | 8 | 20 | 2 | 17 | 9 |
| YSLETA ISD | '071905 | 38247 | 1005 | CONSTANCE HULBERT EL | '07190513 | 334 | 33 | | | | | | 8 | 9 | 0 | 12 | 5 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE EL | '07190514 | 578 | 37 | | | | | | 8 | 14 | 5 | 13 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | THOMAS MANOR | '07190514 | 566 | 42 | | | | | | 9 | 11 | 3 | 11 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | DOLPHIN TERRACE EL | '07190510 | 553 | 22 | | | | | | 11 | 1 | 0 | 6 | 6 |
| YSLETA ISD | '071905 | 38247 | 1005 | PARKLAND EL | '07190511 | 521 | 51 | | | | | | 11 | 12 | 2 | 17 | 4 |
| YSLETA ISD | '071905 | 38247 | 1005 | DEL VALLE MIDDLE | '07190505 | 1275 | 19 | | | | | | 12 | 13 | 3 | 10 | 12 |
| YSLETA ISD | '071905 | 38247 | 1005 | EAST POINT EL | '07190512 | 769 | 21 | | | | | | 12 | 18 | 1 | 21 | 8 |
| YSLETA ISD | '071905 | 38247 | 1005 | TIERRA DEL SOL EL | '07190513 | 621 | 15 | | | | | | 13 | 8 | 0 | 10 | 11 |
| YSLETA ISD | '071905 | 38247 | 1005 | SCOTSDALE EL | '07190511 | 748 | 58 | | | | | | 15 | 13 | 2 | 12 | 14 |
| YSLETA ISD | '071905 | 38247 | 1005 | EASTWOOD KNOLLS INTERNATIONAL | '07190510 | 846 | 28 | | | | | | 16 | 14 | 2 | 9 | 19 |
| **YSLETA ISD TOTAL** | **'071905** | **38247** | **1005** | | | **38247** | **1005** * | **0** | * | * | * | | **603** | **745** | **123** | **756** | **469** |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - JJAEP | '07190604 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | RAYMOND TELLAS ACADEMY - DAEP | '07190604 | NR | NR | | | | | | | | | | |
| ANTHONY ISD | '071906 | 790 | 302 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY H S | '07190600 | 229 | 65 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY EL | '07190610 | 363 | 144 | | | | | | 9 | 3 | 0 | 11 | 1 |
| ANTHONY ISD | '071906 | 790 | 302 | ANTHONY MIDDLE | '07190604 | 198 | 93 | | | | | | 10 | 4 | 0 | 14 | 0 |
| **ANTHONY ISD TOTAL** | **'071906** | **790** | **302** | | | **790** | **302** | | **28** | **9** | **1** | | **34** | **2** | | | |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO JJAEP | '07190700 | NR | NR | | | | | | | | | | |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO H S | '07190700 | 1459 | 73 | | | | | | * | 1 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | NORTHWEST EARLY COLLEGE H S (NWECHS) | '07190700 | 382 | 31 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO MIDDLE | '07190704 | 692 | 139 | | | | | | * | 2 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | DEANNA DAVENPORT EL | '07190710 | 280 | 87 | | | | | | * | 0 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE H DAMIAN EL | '07190710 | 533 | 207 | | | | | | * | 1 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | GONZALO AND SOFIA GARCIA EL | '07190710 | 485 | 128 | | | | | | * | 2 | * | * | * |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CANUTILLO EL | '07190710 | 512 | 170 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | BILL CHILDRESS EL | '07190710 | 391 | 82 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | JOSE J ALDERETE MIDDLE | '07190704 | 648 | 120 | | | | | | 6 | 3 | 0 | 9 | 0 |
| CANUTILLO ISD | '071907 | 5978 | 1241 | CONGRESSMAN SILVESTRE & CAROLINA SCHOOL | '07190710 | 596 | 204 | | | | | | 6 | 3 | 0 | 9 | 0 |
| CANUTILLO ISD TOTAL | '071907 | 5978 | 1241 | | | 5978 | 1241 | | | | | | 30 | 18 | 0 | 48 | 0 |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO DAEP | '07190804 | NR | NR | | | | | | | | | | |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO H S | '07190800 | 326 | 0 | | | | | | * | 8 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO JH | '07190804 | 222 | 0 | | | | | | * | 5 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO INT | '07190804 | 180 | 0 | | | | | | * | 13 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | TORNILLO EL | '07190810 | 181 | 0 | | | | | | * | 9 | * | * | * |
| TORNILLO ISD | '071908 | 909 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| TORNILLO ISD TOTAL | '071908 | 909 | 0 | | | 909 | 0 | | | | | | * | 40 | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS ACAD | '07190900 | 6 | 0 | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | JJAEP | '07190900 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | KEYS EL | '07190911 | NR | NR | | | | | | | | | | |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO H S | '07190900 | 2422 | 0 | | | | | | * | 15 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD H S | '07190900 | 2659 | 2 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | AMERICAS H S | '07190900 | 2510 | 0 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | EL DORADO H S | '07190900 | 2199 | 0 | | | | | | * | 21 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | EASTLAKE H S | '07190900 | 2421 | 15 | | | | | | * | 17 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | PEBBLE HILLS H S | '07190901 | 2703 | 15 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SOCORRO MIDDLE | '07190904 | 576 | 1 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SALVADOR SANCHEZ MIDDLE | '07190904 | 631 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CAPT WALTER E CLARKE MIDDLE | '07190904 | 961 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MONTWOOD MIDDLE | '07190904 | 742 | 0 | | | | | | * | 2 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SUN RIDGE MIDDLE | '07190904 | 956 | 0 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SPEC RAFAEL HERNANDO MIDDLE | '07190904 | 1047 | 0 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SSG MANUEL R PUENTES | '07190904 | 1049 | 1 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | H D HILLEY EL | '07190910 | 517 | 3 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HORIZON HEIGHTS EL | '07190910 | 914 | 30 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | VISTA DEL SOL EL | '07190910 | 569 | 22 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MYRTLE COOPER EL | '07190910 | 643 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ESCONTRIAS EARLY CHILD CTR | '07190911 | 416 | 18 | | | | | | * | 0 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | BENITO MARTINEZ EL | '07190911 | 575 | 7 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SIERRA VISTA EL | '07190911 | 680 | 1 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HELEN BALL EL | '07190911 | 661 | 7 | | | | | | * | 6 | * | * | * |

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOCORRO ISD | '071909 | 46916 | 440 | ELFIDA CHAVEZ EL | '07190911 | 752 | 3 | | | | | | * | 9 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JANE A HAMBRIC SCHOOL | '07190911 | 1006 | 14 | | | | | | * | 11 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | ERNESTO SERNA SCHOOL | '07190911 | 661 | 6 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | LUJAN-CHAVEZ EL | '07190911 | 987 | 2 | | | | | | * | 6 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | DESERT WIND EL | '07190912 | 811 | 8 | | | | | | * | 12 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | LOMA VERDE | '07190912 | 803 | 6 | | | | | | * | 5 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | BILL SYBERT SCHOOL | '07190912 | 797 | 4 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JOHN DRUGAN SCHOOL | '07190912 | 1213 | 8 | | | | | | * | 13 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | HURSHEL ANTWINE SCHOOL | '07190912 | 587 | 0 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | DR SUE A SHOOK SCHOOL | '07190912 | 1239 | 10 | | | | | | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CHESTER E JORDAN | '07190912 | 862 | 5 | | | | | | * | 9 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | JAMES P BUTLER EL | '07190912 | 980 | 3 | | | | | | * | 3 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MISSION RIDGE | '07190913 | 843 | 10 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | PURPLE HEART EL | '07190913 | 896 | 23 | | | | | | * | 1 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | SGT JOSE F CARRASCO EL | '07190913 | 840 | 17 | | | | | | * | 4 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | CACTUS TRAILS | '07190913 | 1006 | 0 | | | | | | * | 8 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | COL JOHN O ENSOR MIDDLE | '07190904 | 1186 | 0 | * | 0 | * | * | * | * | 7 | * | * | * |
| SOCORRO ISD | '071909 | 46916 | 440 | MISSION EARLY COLLEGE H S | '07190900 | 474 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | OPTIONS H S | '07190900 | 100 | 1 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | O'SHEA KELEHER EL | '07190910 | 756 | 9 | | | | | | 0 | 8 | 0 | 8 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | CAMPESTRE EL | '07190910 | 457 | 0 | | | | | | 0 | 11 | 0 | 11 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | HUECO EL | '07190910 | 491 | 8 | | | | | | 0 | 10 | 0 | 10 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | ESCONTRIAS EL | '07190911 | 511 | 39 | | | | | | 0 | 9 | 0 | 9 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | SGT ROBERTO ITUARTE | '07190912 | 731 | 40 | | | | | | 0 | 5 | 0 | 5 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | WILLIAM D SLIDER MIDDLE | '07190904 | 804 | 13 | | | | | | 5 | 3 | 2 | 6 | 0 |
| SOCORRO ISD | '071909 | 46916 | 440 | PASO DEL NORTE SCHOOL | '07190912 | 787 | 11 | | | | | | 5 | 10 | 5 | 5 | 5 |
| SOCORRO ISD | '071909 | 46916 | 440 | ROBERT R ROJAS EL | '07190910 | 479 | 60 | | | | | | 8 | 7 | 6 | 9 | 0 |
| **SOCORRO ISD TOTAL** | **'071909** | **46916** | **440** | | | **46916** | **440** | * | **0** | * | * | * | **292** | **357** | **199** | **443** | **7** |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF PALMVIEW | '07280110 | 155 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF DEL RIO | '07280110 | 95 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF PHARR | '07280111 | 168 | 2 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NORTH AUSTIN | '07280112 | 117 | 0 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF SAN | '07280113 | 139 | 3 | | | | | | | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF COMANCHE/EARLY | '07280100 | 112 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF ABILENE | '07280110 | 158 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF BROWNSVILLE | '07280110 | 173 | 0 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF FORT WORTH | '07280110 | 208 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF LAREDO | '07280110 | 108 | 4 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | Current Report Period | | | | Cumulative Reports | | | | |
| | | | | | | | | | School Reported Source | | | | School Reported Source | | | | |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF MIDLAND | '07280111 | 140 | 1 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF AUSTIN | '07280111 | 161 | 26 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S SAN ANTONIO EAST | '07280111 | 134 | 3 | | | | | | * | 3 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF TYLER | '07280111 | 184 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF WACO | '07280112 | 183 | 25 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF EL PASO | '07280112 | 170 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NEW BRAUNFELS | '07280113 | 141 | 4 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF GRANBURY | '07280113 | 171 | 1 | | | | | | * | 5 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF DAYTON | '07280113 | 96 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF AMARILLO | '07280114 | 250 | 0 | | | | | | * | 12 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF EAST EL PASO | '07280114 | 149 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER HIGH SCHOOLS CAREER & TECHNICAL ED CENTER | '07280114 | 152 | 1 | | | | | | * | 2 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF NORTH HOUSTON | '07280114 | 85 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF TEXARKANA | '07280114 | 112 | 9 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S SAN ANTONIO - WEST | '07280114 | 104 | 0 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S - SAN ANGELO | '07280115 | 162 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S HOUSTON GALLERY NORTH | '07280115 | 128 | 13 | | | | | | * | 1 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S ODESSA | '07280115 | 71 | 0 | | | | | | * | 0 | * | * | * |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF MISSION | '07280111 | 164 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF ARLINGTON | '07280113 | 222 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF SOUTH IRVING | '07280113 | 80 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF PFLUGERVILLE | '07280114 | 132 | 14 | | | | | | 0 | 2 | 0 | 2 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S ONLINE | '07280114 | 1732 | 0 | | | | | | 0 | 4 | 2 | 0 | 2 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | FOUNDATION SCHOOL OF AUTISM - SAN ANTONIO | '07280115 | 32 | 23 | | | | | | 0 | 2 | 0 | 1 | 1 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF HUNTSVILLE | '07280113 | 82 | 18 | | | | | | 5 | 0 | 0 | 5 | 0 |
| PREMIER HIGH SCHOOLS | '072801 | 6662 | 192 | PREMIER H S OF LUBBOCK | '07280111 | 192 | 41 | | | | | | 12 | 10 | 4 | 13 | 5 |
| PREMIER HIGH SCHOOLS TOTAL | '072801 | 6662 | 192 | | | 6662 | 192 | | | | | | 103 | 64 | 16 | 97 | 54 |
| ERATH EXCELS ACADEMY I | '072802 | 126 | 55 | HUSTON ACADEMY | '07280200 | 77 | 41 | | | | | | * | 1 | * | * | * |
| ERATH EXCELS ACADEMY I | '072802 | 126 | 55 | COASTAL HORIZONS ACADEMY | '07280200 | 49 | 14 | | | | | | 5 | 0 | 0 | 0 | 5 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERATH EXCELS ACADEMY INC TOTAL | '072802 | 126 | 55 | | | 126 | 55 | | | | | | * | 1 | * | * | * |
| THREE WAY ISD | '072901 | 231 | 224 | THREE WAY ISD | '07290110 | 231 | 224 | | | | | | 10 | 5 | 0 | 7 | 8 |
| THREE WAY ISD TOTAL | '072901 | 231 | 224 | | | 231 | 224 | | | | | | 10 | 5 | 0 | 7 | 8 |
| DUBLIN ISD | '072902 | 1085 | 1085 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN EL | '07290210 | 374 | 374 | | | | | | 8 | 12 | 0 | 20 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN INT | '07290210 | 220 | 220 | | | | | | 9 | 4 | 0 | 13 | 0 |
| DUBLIN ISD | '072902 | 1085 | 1085 | DUBLIN H S | '07290200 | 491 | 491 | | | | | | 56 | 19 | 0 | 73 | 2 |
| DUBLIN ISD TOTAL | '072902 | 1085 | 1085 | | | 1085 | 1085 | | | | | | 73 | 36 | 0 | 107 | 2 |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HENDERSON J H | '07290304 | 558 | 536 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CHAMBERLIN EL | '07290310 | 566 | 536 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | HOOK EL | '07290310 | 522 | 501 | | | | | | | | | | |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | STEPHENVILLE H S | '07290300 | 1042 | 992 | | | | | | * | 0 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | CENTRAL EL | '07290310 | 407 | 383 | | | | | | * | 1 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | GILBERT INT | '07290310 | 530 | 507 | | | | | | * | 1 | * | * | * |
| STEPHENVILLE ISD | '072903 | 3625 | 3455 | Multiple Campus | | NR | NR | | | | | | 195 | 86 | 0 | 83 | 198 |
| STEPHENVILLE ISD TOTAL | '072903 | 3625 | 3455 | | | 3625 | 3455 | | | | | | * | 88 | * | * | * |
| BLUFF DALE ISD | '072904 | 215 | 194 | BLUFF DALE EL | '07290410 | 215 | 194 | | | | | | 6 | 4 | 0 | 5 | 5 |
| BLUFF DALE ISD TOTAL | '072904 | 215 | 194 | | | 215 | 194 | | | | | | 6 | 4 | 0 | 5 | 5 |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY DAEP | '07290800 | NR | NR | | | | | | | | | | |
| HUCKABAY ISD | '072908 | 274 | 274 | HUCKABAY SCHOOL | '07290800 | 274 | 274 | | | | | | * | 0 | * | * | * |
| HUCKABAY ISD TOTAL | '072908 | 274 | 274 | | | 274 | 274 | | | | | | * | 0 | * | * | * |
| LINGLEVILLE ISD | '072909 | 272 | 236 | LINGLEVILLE SCHOOL | '07290900 | 272 | 236 | | | | | | 7 | 1 | 0 | 8 | 0 |
| LINGLEVILLE ISD TOTAL | '072909 | 272 | 236 | | | 272 | 236 | | | | | | 7 | 1 | 0 | 8 | 0 |
| MORGAN MILL ISD | '072910 | 132 | 130 | MORGAN MILL EL | '07291010 | 132 | 130 | | | | | | | | | | |
| MORGAN MILL ISD TOTAL | '072910 | 132 | 130 | | | 132 | 130 | | | | | | | | | | |
| CHILTON ISD | '073901 | 534 | 478 | CHILTON SCHOOL | '07390100 | 534 | 478 | | | | | | 27 | 20 | 2 | 19 | 26 |
| CHILTON ISD TOTAL | '073901 | 534 | 478 | | | 534 | 478 | | | | | | 27 | 20 | 2 | 19 | 26 |
| MARLIN ISD | '073903 | 839 | 798 | Multiple Campus | | NR | NR | | | | | | 0 | 26 | 0 | 26 | 0 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN EL | '07390310 | 445 | 431 | | | | | | 7 | 0 | 0 | 3 | 4 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN HIGH | '07390300 | 209 | 195 | | | | | | 11 | 3 | 0 | 8 | 6 |
| MARLIN ISD | '073903 | 839 | 798 | MARLIN MIDDLE | '07390304 | 185 | 172 | | | | | | 12 | 2 | 0 | 7 | 7 |
| MARLIN ISD TOTAL | '073903 | 839 | 798 | | | 839 | 798 | | | | | | 30 | 31 | 0 | 44 | 17 |
| WESTPHALIA ISD | '073904 | 159 | 159 | WESTPHALIA EL | '07390410 | 159 | 159 | | | | | | * | 1 | * | * | * |
| WESTPHALIA ISD TOTAL | '073904 | 159 | 159 | | | 159 | 159 | | | | | | * | 1 | * | * | * |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT MIDDLE | '07390504 | 84 | 78 | | | | | | | | | | |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | LOTT EL (CLOSED) | '07390510 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT EL | '07390510 | 393 | 350 | | | | | | 6 | 4 | 0 | 5 | 5 |
| ROSEBUD-LOTT ISD | '073905 | 689 | 606 | ROSEBUD-LOTT H S | '07390500 | 212 | 178 | | | | | | 16 | 8 | 0 | 17 | 7 |
| ROSEBUD-LOTT ISD TOTAL | '073905 | 689 | 606 | | | 689 | 606 | | | | | | 22 | 14 | 0 | 23 | 13 |
| BONHAM ISD | '074903 | 1763 | 1562 | Multiple Campus | | NR | NR | | | | | | 4 | 8 | 0 | 12 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | BAILEY INGLISH EARLY CHILDHOOD CENTER | '07490310 | 144 | 117 | | | | | | 5 | 3 | 0 | 8 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | RATHER L H | '07490304 | 266 | 242 | | | | | | 8 | 9 | 0 | 17 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | FINLEY-OATES EL | '07490310 | 501 | 463 | | | | | | 11 | 8 | 0 | 19 | 0 |
| BONHAM ISD | '074903 | 1763 | 1562 | EVANS EL | '07490310 | 368 | 314 | | | | | | 15 | 4 | 1 | 18 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONHAM ISD | '074903 | 1763 | 1562 | BONHAM H S | '07490300 | 484 | 426 | | | | | | 36 | 9 | 1 | 44 | 0 |
| **BONHAM ISD TOTAL** | **'074903** | **1763** | **1562** | | | **1763** | **1562** | | | | | | **79** | **41** | **2** | **118** | **0** |
| DODD CITY ISD | '074904 | 336 | 319 | DODD CITY SCHOOL | '07490400 | 336 | 319 | | | | | | 15 | 4 | 2 | 16 | 1 |
| **DODD CITY ISD TOTAL** | **'074904** | **336** | **319** | | | **336** | **319** | | | | | | **15** | **4** | **2** | **16** | **1** |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR H S | '07490500 | 116 | 112 | | | | | | | | | | |
| ECTOR ISD | '074905 | 254 | 247 | ECTOR EL | '07490510 | 138 | 135 | | | | | | | | | | |
| **ECTOR ISD TOTAL** | **'074905** | **254** | **247** | | | **254** | **247** | | | | | | | | | | |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE MIDDLE | '07490704 | 173 | 147 | | | | | | | | | | |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE EL | '07490710 | 255 | 235 | | | | | | * | 0 | * | * | * |
| HONEY GROVE ISD | '074907 | 626 | 570 | Multiple Campus | | NR | NR | | | | | | 9 | 11 | 11 | 1 | 8 |
| HONEY GROVE ISD | '074907 | 626 | 570 | HONEY GROVE H S | '07490700 | 198 | 188 | | | | | | 33 | 18 | 0 | 7 | 44 |
| **HONEY GROVE ISD TOTAL** | **'074907** | **626** | **570** | | | **626** | **570** | | | | | | ***** | **29** | ***** | ***** | ***** |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD EL | '07490910 | 238 | 212 | | | | | | * | 1 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD INT | '07490910 | 125 | 110 | | | | | | * | 0 | * | * | * |
| LEONARD ISD | '074909 | 815 | 671 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD J H | '07490904 | 198 | 170 | | | | | | 7 | 2 | 0 | 1 | 8 |
| LEONARD ISD | '074909 | 815 | 671 | LEONARD H S | '07490900 | 254 | 179 | | | | | | 31 | 11 | 0 | 4 | 38 |
| **LEONARD ISD TOTAL** | **'074909** | **815** | **671** | | | **815** | **671** | | | | | | ***** | **16** | ***** | ***** | ***** |
| SAVOY ISD | '074911 | 306 | 288 | SAVOY H S | '07491100 | 127 | 119 | | | | | | * | 0 | * | * | * |
| SAVOY ISD | '074911 | 306 | 288 | SAVOY EL | '07491110 | 179 | 169 | | | | | | * | 2 | * | * | * |
| **SAVOY ISD TOTAL** | **'074911** | **306** | **288** | | | **306** | **288** | | | | | | ***** | **2** | ***** | ***** | ***** |
| TRENTON ISD | '074912 | 713 | 605 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 1 | 6 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON MIDDLE | '07491204 | 192 | 146 | | | | | | 7 | 1 | 0 | 0 | 8 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON EL | '07491210 | 308 | 291 | | | | | | 10 | 3 | 0 | 5 | 8 |
| TRENTON ISD | '074912 | 713 | 605 | TRENTON H S | '07491200 | 213 | 168 | | | | | | 13 | 7 | 1 | 1 | 18 |
| **TRENTON ISD TOTAL** | **'074912** | **713** | **605** | | | **713** | **605** | | | | | | **30** | **18** | **1** | **7** | **40** |
| SAM RAYBURN ISD | '074917 | 519 | 240 | RAYBURN H S | '07491700 | 237 | 3 | | | | | | * | 4 | * | * | * |
| SAM RAYBURN ISD | '074917 | 519 | 240 | SAM RAYBURN EL | '07491710 | 282 | 237 | | | | | | * | 3 | * | * | * |
| SAM RAYBURN ISD | '074917 | 519 | 240 | Multiple Campus | | NR | NR | | | | | | 4 | 9 | 0 | 3 | 10 |
| **SAM RAYBURN ISD TOTAL** | **'074917** | **519** | **240** | | | **519** | **240** | | | | | | ***** | **16** | ***** | ***** | ***** |
| FLATONIA ISD | '075901 | 593 | 582 | WHISPERING HILLS ACHIEVEMENT CENTER | '07590110 | 13 | 13 | | | | | | | | | | |
| FLATONIA ISD | '075901 | 593 | 582 | FLATONIA EL | '07590110 | 263 | 260 | | | | | | 5 | 6 | 0 | 1 | 10 |
| FLATONIA ISD | '075901 | 593 | 582 | FLATONIA SECONDARY | '07590100 | 317 | 309 | | | | | | 22 | 12 | 0 | 5 | 29 |
| **FLATONIA ISD TOTAL** | **'075901** | **593** | **582** | | | **593** | **582** | | | | | | **27** | **18** | **0** | **6** | **39** |
| LA GRANGE ISD | '075902 | 1852 | 1714 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 3 | 1 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE MIDDLE | '07590204 | 303 | 270 | | | | | | 13 | 4 | 0 | 9 | 8 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE EL | '07590210 | 958 | 895 | | | | | | 39 | 12 | 0 | 19 | 32 |
| LA GRANGE ISD | '075902 | 1852 | 1714 | LA GRANGE H S | '07590200 | 591 | 549 | | | | | | 58 | 11 | 1 | 24 | 44 |
| **LA GRANGE ISD TOTAL** | **'075902** | **1852** | **1714** | | | **1852** | **1714** | | | | | | **113** | **28** | **1** | **55** | **85** |
| SCHULENBURG ISD | '075903 | 699 | 680 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| SCHULENBURG ISD | '075903 | 699 | 680 | SCHULENBURG EL | '07590310 | 297 | 286 | | | | | | 8 | 7 | 0 | 13 | 2 |
| SCHULENBURG ISD | '075903 | 699 | 680 | SCHULENBURG SECONDARY | '07590300 | 402 | 394 | | | | | | 36 | 8 | 0 | 20 | 24 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHULENBURG ISD TOTAL | '075903 | 699 | 680 | | | 699 | 680 | | | | | | 44 | 21 | 0 | 39 | 26 |
| FAYETTEVILLE ISD | '075906 | 267 | 257 | FAYETTEVILLE SCHOOLS | '07590600 | 267 | 257 | | | | | | | | | | |
| FAYETTEVILLE ISD TOTAL | '075906 | 267 | 257 | | | 267 | 257 | | | | | | | | | | |
| ROUND TOP-CARMINE ISD | '075908 | 218 | 211 | ROUND TOP-CARMINE H S | '07590800 | 108 | 103 | | | | | | * | 3 | * | * | * |
| ROUND TOP-CARMINE ISD | '075908 | 218 | 211 | Multiple Campus | | NR | NR | | | | | | 2 | 1 | 0 | 2 | 1 |
| ROUND TOP-CARMINE ISD | '075908 | 218 | 211 | ROUND TOP-CARMINE EL | '07590810 | 110 | 108 | | | | | | 8 | 2 | 1 | 8 | 1 |
| ROUND TOP-CARMINE ISD TOTAL | '075908 | 218 | 211 | | | 218 | 211 | | | | | | * | 6 | * | * | * |
| ROBY CISD | '076903 | 307 | 288 | ROBY CISD | '07690300 | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |
| ROBY CISD TOTAL | '076903 | 307 | 288 | | | 307 | 288 | | | | | | 5 | 6 | 0 | 10 | 1 |
| ROTAN ISD | '076904 | 227 | 225 | ROTAN K-12 | '07690400 | 227 | 225 | | | | | | 9 | 4 | 0 | 10 | 3 |
| ROTAN ISD TOTAL | '076904 | 227 | 225 | | | 227 | 225 | | | | | | 9 | 4 | 0 | 10 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA ISD DAEP | '07790100 | 7 | 7 | | | | | | * | 0 | * | * | * |
| FLOYDADA ISD | '077901 | 676 | 646 | A B DUNCAN COLLEGIATE EL | '07790110 | 312 | 297 | | | | | | 8 | 10 | 0 | 15 | 3 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA COLLEGIATE J H | '07790104 | 159 | 153 | | | | | | 9 | 1 | 0 | 8 | 2 |
| FLOYDADA ISD | '077901 | 676 | 646 | FLOYDADA COLLEGIATE H S | '07790100 | 198 | 189 | | | | | | 18 | 5 | 0 | 19 | 4 |
| FLOYDADA ISD TOTAL | '077901 | 676 | 646 | | | 676 | 646 | | | | | | * | 16 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY DAEP | '07790200 | 1 | 1 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY J H | '07790204 | 108 | 94 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY EL | '07790210 | 205 | 182 | | | | | | | | | | |
| LOCKNEY ISD | '077902 | 444 | 278 | LOCKNEY H S | '07790200 | 130 | 1 | | | | | | * | 0 | * | * | * |
| LOCKNEY ISD | '077902 | 444 | 278 | Multiple Campus | | NR | NR | | | | | | 4 | 7 | 0 | 5 | 6 |
| LOCKNEY ISD TOTAL | '077902 | 444 | 278 | | | 444 | 278 | | | | | | * | 7 | * | * | * |
| CROWELL ISD | '078901 | 202 | 0 | CROWELL SCHOOL | '07890100 | 202 | 0 | | | | | | * | 9 | * | * | * |
| CROWELL ISD TOTAL | '078901 | 202 | 0 | | | 202 | 0 | | | | | | * | 9 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | FORT BEND CO ALTER | '07990100 | 10 | 10 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | JUVENILE DETENT CTR | '07990113 | 22 | 19 | | | | | | | | | | |
| LAMAR CISD | '079901 | 36834 | 25669 | ALTERNATIVE LEARNING CENTER | '07990100 | 38 | 24 | | | | | | * | 0 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | MANFORD WILLIAMS EL | '07990111 | 390 | 258 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | JACKSON EL | '07990111 | 332 | 286 | | | | | | * | 7 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | WILLIAM VELASQUEZ | '07990112 | 547 | 439 | | | | | | * | 4 | * | * | * |
| LAMAR CISD | '079901 | 36834 | 25669 | DR THOMAS E RANDLE H S (CLOSED) | '07990101 | NR | NR | | | | | | 0 | 5 | 0 | 0 | 5 |
| LAMAR CISD | '079901 | 36834 | 25669 | Multiple Campus | | NR | NR | | | | | | 2 | 72 | 0 | 8 | 66 |
| LAMAR CISD | '079901 | 36834 | 25669 | JANE LONG EL | '07990110 | 534 | 416 | | | | | | 5 | 7 | 0 | 3 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | BESS CAMPBELL EL | '07990111 | 488 | 404 | | | | | | 5 | 9 | 0 | 0 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUAN SEGUIN EARLY CHILDHOOD CENTER | '07990111 | 186 | 134 | | | | | | 6 | 2 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | BEASLEY EL | '07990110 | 414 | 350 | | | | | | 7 | 1 | 0 | 0 | 8 |
| LAMAR CISD | '079901 | 36834 | 25669 | SUSANNA DICKINSON EL | '07990111 | 505 | 413 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | TRAVIS EL | '07990110 | 455 | 338 | | | | | | 8 | 4 | 0 | 0 | 12 |
| LAMAR CISD | '079901 | 36834 | 25669 | THOMAS R CULVER EL | '07990114 | 757 | 581 | | | | | | 8 | 4 | 0 | 0 | 12 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | | School Reported Source | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMAR CISD | '079901 | 36834 | 25669 | DON CARTER EL | '07990114 | 823 | 630 | | | | | | 9 | 9 | 0 | 0 | 18 |
| LAMAR CISD | '079901 | 36834 | 25669 | BOWIE EL | '07990110 | 499 | 387 | | | | | | 10 | 3 | 0 | 0 | 13 |
| LAMAR CISD | '079901 | 36834 | 25669 | SMITH EL | '07990110 | 362 | 289 | | | | | | 10 | 5 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | CORA THOMAS EL | '07990112 | 652 | 478 | | | | | | 11 | 4 | 0 | 1 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOE HUBENAK EL | '07990112 | 1180 | 785 | | | | | | 12 | 5 | 1 | 0 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | KATHLEEN JOERGER LINDSEY EL | '07990114 | 687 | 585 | | | | | | 12 | 1 | 0 | 4 | 9 |
| LAMAR CISD | '079901 | 36834 | 25669 | MEYER EL | '07990111 | 653 | 456 | | | | | | 13 | 8 | 0 | 0 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | H F MCNEILL EL | '07990112 | 832 | 490 | | | | | | 13 | 5 | 0 | 4 | 14 |
| LAMAR CISD | '079901 | 36834 | 25669 | STEPHEN F AUSTIN EL | '07990111 | 584 | 455 | | | | | | 14 | 9 | 0 | 4 | 19 |
| LAMAR CISD | '079901 | 36834 | 25669 | FROST EL | '07990112 | 785 | 674 | | | | | | 15 | 10 | 1 | 4 | 20 |
| LAMAR CISD | '079901 | 36834 | 25669 | IRMA DRU HUTCHISON EL | '07990112 | 797 | 483 | | | | | | 16 | 3 | 0 | 3 | 16 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAMARRON EL | '07990114 | 636 | 511 | | | | | | 16 | 4 | 0 | 1 | 19 |
| LAMAR CISD | '079901 | 36834 | 25669 | T L PINK EL | '07990111 | 530 | 409 | | | | | | 17 | 6 | 0 | 5 | 18 |
| LAMAR CISD | '079901 | 36834 | 25669 | HUGGINS EL | '07990111 | 866 | 776 | | | | | | 18 | 4 | 0 | 1 | 21 |
| LAMAR CISD | '079901 | 36834 | 25669 | JUDGE JAMES C ADOLPHUS EL | '07990112 | 899 | 694 | | | | | | 18 | 9 | 0 | 1 | 26 |
| LAMAR CISD | '079901 | 36834 | 25669 | BENTLEY EL | '07990114 | 863 | 668 | | | | | | 18 | 9 | 0 | 4 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | TAYLOR RAY EL | '07990110 | 550 | 422 | | | | | | 20 | 9 | 0 | 6 | 23 |
| LAMAR CISD | '079901 | 36834 | 25669 | JOHN ARREDONDO EL | '07990113 | 870 | 633 | | | | | | 20 | 6 | 0 | 9 | 17 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR J H | '07990104 | 1421 | 970 | | | | | | 29 | 15 | 1 | 5 | 38 |
| LAMAR CISD | '079901 | 36834 | 25669 | LAMAR CONS H S | '07990100 | 1759 | 1082 | | | | | | 33 | 14 | 0 | 5 | 42 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE J H | '07990104 | 1662 | 1147 | | | | | | 36 | 24 | 1 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | FULSHEAR H S | '07990101 | 1719 | 1143 | | | | | | 46 | 15 | 1 | 1 | 59 |
| LAMAR CISD | '079901 | 36834 | 25669 | BRISCOE J H | '07990104 | 1717 | 1173 | | | | | | 46 | 13 | 0 | 5 | 54 |
| LAMAR CISD | '079901 | 36834 | 25669 | DEAN LEAMAN J H SCHOOL | '07990104 | 1641 | 1155 | | | | | | 48 | 10 | 2 | 1 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | B F TERRY H S | '07990100 | 2159 | 1307 | | | | | | 51 | 11 | 1 | 6 | 55 |
| LAMAR CISD | '079901 | 36834 | 25669 | READING J H | '07990104 | 2183 | 1492 | | | | | | 53 | 8 | 0 | 1 | 60 |
| LAMAR CISD | '079901 | 36834 | 25669 | FOSTER H S | '07990100 | 1987 | 1208 | | | | | | 77 | 16 | 0 | 3 | 90 |
| LAMAR CISD | '079901 | 36834 | 25669 | GEORGE RANCH H S | '07990100 | 2840 | 1495 | | | | | | 88 | 19 | 0 | 24 | 83 |
| **LAMAR CISD TOTAL** | **'079901** | **36834** | **25669** | | | **36834** | **25669** | | | | | | **832** | **379** | **8** | **117** | **1086** |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | FORT BEND CO ALTER | '07990600 | NR | NR | | | | | | * | 1 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE EL | '07990610 | 1025 | 903 | | | | | | * | 1 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE J H | '07990604 | 510 | 460 | | | | | | 12 | 1 | 0 | 3 | 10 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE MIDDLE | '07990604 | 744 | 667 | | | | | | 15 | 0 | 0 | 2 | 13 |
| NEEDVILLE ISD | '079906 | 3299 | 2907 | NEEDVILLE H S | '07990600 | 1020 | 877 | | | | | | 36 | 0 | 0 | 5 | 31 |
| **NEEDVILLE ISD TOTAL** | **'079906** | **3299** | **2907** | | | **3299** | **2907** | | | | | | **73** | **4** | **0** | **15** | **62** |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES H S | '07990700 | 2522 | 2 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLOWRIDGE H S | '07990700 | 1280 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND CO ALTER | '07990701 | 17 | 17 | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WILLIAM B TRAVIS H S | '07990701 | 2995 | 1 | | | | | | * | 12 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FERNDELL HENRY CENTER FOR LEARNING | '07990703 | 30 | 25 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CHRISTA MCAULIFFE MIDDLE | '07990704 | 905 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HODGES BEND MIDDLE | '07990704 | 1039 | 1 | | | | | | * | 12 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEMONT EL | '07990710 | 309 | 0 | | | | | | * | 7 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRIARGATE EL | '07990711 | 371 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LANTERN LANE EL | '07990711 | 427 | 229 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY BEND EL | '07990711 | 510 | 260 | | | | | | * | 2 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHLANDS EL | '07990712 | 560 | 317 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | PECAN GROVE EL | '07990712 | 676 | 0 | | | | | | * | 8 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALKER STATION EL | '07990713 | 816 | 417 | | | | | | * | 1 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | EDGAR GLOVER JR EL | '07990713 | 403 | 221 | | | | | | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | OYSTER CREEK EL | '07990715 | 842 | 0 | | | | | | * | 4 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | CAROLYN AND VERNON MADDEN EL | '07990715 | 824 | 0 | | | | | | * | 9 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES PATTERSON EL | '07990715 | 773 | 0 | | | | | | * | 6 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | EL DAEP | '07990715 | NR | NR | | | | | | * | 0 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT BEND ISD EARLY LITERACY CENTER | '07990715 | 457 | 0 | | | | | | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | MALALA YOUSAFZAI | '07990710 | 832 | 276 | * | 0 | * | * | * | * | 5 | * | * | * |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKEVIEW EL | '07990710 | 283 | 152 | | | | | | 5 | 5 | 0 | 3 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RITA DRABEK EL | '07990710 | 736 | 300 | | | | | | 5 | 9 | 0 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ROSA PARKS EL | '07990714 | 620 | 391 | | | | | | 5 | 7 | 1 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGEGATE EL | '07990711 | 460 | 175 | | | | | | 6 | 10 | 0 | 1 | 15 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION BEND EL | '07990711 | 354 | 217 | | | | | | 6 | 1 | 0 | 1 | 6 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CORNERSTONE EL | '07990714 | 982 | 309 | | | | | | 6 | 4 | 0 | 1 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BLUE RIDGE EL | '07990710 | 259 | 152 | | | | | | 7 | 3 | 1 | 0 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HUNTERS GLEN EL | '07990712 | 370 | 219 | | | | | | 7 | 1 | 0 | 1 | 7 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION WEST EL | '07990712 | 586 | 296 | | | | | | 7 | 2 | 0 | 1 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ANNE MCCORMICK SULLIVAN EL | '07990715 | 1263 | 426 | | | | | | 7 | 4 | 0 | 1 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LEXINGTON CREEK EL | '07990713 | 540 | 260 | | | | | | 8 | 3 | 0 | 3 | 8 |
| FORT BEND ISD | '079907 | 76856 | 27841 | WALTER MOSES BURTON EL | '07990713 | 389 | 204 | | | | | | 8 | 8 | 1 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MARY AUSTIN HOLLEY EL | '07990714 | 638 | 349 | | | | | | 8 | 7 | 1 | 3 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MEADOWS EL | '07990711 | 374 | 223 | | | | | | 9 | 2 | 0 | 2 | 9 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR MILL EL | '07990711 | 558 | 330 | | | | | | 9 | 5 | 0 | 1 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | PALMER EL | '07990712 | 610 | 381 | | | | | | 9 | 2 | 0 | 0 | 11 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COLONY MEADOWS EL | '07990712 | 681 | 271 | | | | | | 9 | 6 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LULA BELLE GOODMAN EL | '07990713 | 723 | 385 | | | | | | 9 | 9 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | ARIZONA FLEMING EL | '07990713 | 557 | 329 | * | 0 | * | * | * | 9 | 4 | 0 | 1 | 12 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY MIDDLE | '07990704 | 1059 | 356 | | | | | | 10 | 4 | 1 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | COMMONWEALTH EL | '07990713 | 1017 | 326 | | | | | | 10 | 5 | 0 | 1 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BRAZOS BEND EL | '07990713 | 698 | 341 | | | | | | 10 | 6 | 0 | 2 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES C NEILL EL | '07990715 | 980 | 611 | | | | | | 10 | 5 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DR LYNN ARMSTRONG EL | '07990714 | 476 | 331 | * | 0 | * | * | * | 10 | 3 | 0 | 3 | 10 |
| FORT BEND ISD | '079907 | 76856 | 27841 | AUSTIN PARKWAY EL | '07990712 | 656 | 289 | | | | | | 11 | 3 | 0 | 1 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SCANLAN OAKS EL | '07990714 | 826 | 634 | | | | | | 11 | 7 | 0 | 4 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | E A JONES EL | '07990710 | 531 | 266 | | | | | | 12 | 3 | 0 | 2 | 13 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JUAN SEGUIN EL | '07990710 | 665 | 359 | | | | | | 12 | 2 | 0 | 0 | 14 |
| FORT BEND ISD | '079907 | 76856 | 27841 | QUAIL VALLEY EL | '07990711 | 490 | 285 | | | | | | 13 | 5 | 1 | 0 | 17 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES EL | '07990711 | 632 | 273 | | | | | | 13 | 5 | 0 | 2 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT BEND ISD | '079907 | 76856 | 27841 | SIENNA CROSSING EL | '07990713 | 975 | 635 | | | | | | 14 | 13 | 1 | 5 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSOURI CITY MIDDLE | '07990704 | 1009 | 420 | | | | | | 15 | 7 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | OAKLAND EL | '07990714 | 875 | 468 | | | | | | 16 | 6 | 1 | 0 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | TOWNEWEST EL | '07990711 | 564 | 265 | | | | | | 17 | 4 | 0 | 2 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BARRINGTON PLACE EL | '07990712 | 554 | 305 | | | | | | 17 | 2 | 0 | 0 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DONALD LEONETTI EL | '07990715 | 869 | 578 | | | | | | 17 | 6 | 2 | 2 | 19 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BARBARA JORDAN EL | '07990714 | 506 | 283 | | | | | | 18 | 6 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DAVID CROCKETT MIDDLE | '07990705 | 1080 | 470 | | | | | | 19 | 3 | 0 | 1 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MISSION GLEN EL | '07990712 | 401 | 211 | | | | | | 19 | 5 | 0 | 3 | 21 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SARTARTIA MIDDLE | '07990705 | 1322 | 444 | * | 0 | * | * | * | 19 | 2 | 0 | 1 | 20 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SETTLERS WAY EL | '07990712 | 819 | 424 | * | 0 | * | * | * | 20 | 6 | 0 | 2 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAKE OLYMPIA MIDDLE | '07990704 | 1222 | 526 | | | | | | 21 | 5 | 1 | 1 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAN SCHIFF EL | '07990714 | 879 | 468 | | | | | | 21 | 4 | 0 | 1 | 24 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FORT SETTLEMENT MIDDLE | '07990705 | 1360 | 428 | | | | | | 23 | 7 | 0 | 5 | 25 |
| FORT BEND ISD | '079907 | 76856 | 27841 | DULLES MIDDLE | '07990704 | 1406 | 542 | | | | | | 24 | 12 | 1 | 3 | 32 |
| FORT BEND ISD | '079907 | 76856 | 27841 | MACARIO GARCIA MIDDLE | '07990704 | 1411 | 474 | | | | | | 24 | 8 | 0 | 2 | 30 |
| FORT BEND ISD | '079907 | 76856 | 27841 | FIRST COLONY MIDDLE | '07990704 | 1264 | 483 | | | | | | 26 | 4 | 0 | 2 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RONALD THORNTON MIDDLE | '07990705 | 1360 | 839 | | | | | | 26 | 3 | 0 | 1 | 28 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HERITAGE ROSE EL | '07990715 | 1130 | 680 | * | 0 | * | * | * | 26 | 7 | 0 | 2 | 31 |
| FORT BEND ISD | '079907 | 76856 | 27841 | BILLY BAINES MIDDLE | '07990705 | 1249 | 653 | | | | | | 27 | 6 | 0 | 2 | 31 |
| FORT BEND ISD | '079907 | 76856 | 27841 | THURGOOD MARSHALL H S | '07990701 | 1396 | 444 | * | 1 | * | * | * | 27 | 10 | 1 | 2 | 34 |
| FORT BEND ISD | '079907 | 76856 | 27841 | SUGAR LAND MIDDLE | '07990704 | 1159 | 520 | | | | | | 35 | 2 | 0 | 1 | 36 |
| FORT BEND ISD | '079907 | 76856 | 27841 | JAMES BOWIE MIDDLE | '07990705 | 1487 | 808 | | | | | | 42 | 6 | 0 | 3 | 45 |
| FORT BEND ISD | '079907 | 76856 | 27841 | STEPHEN F AUSTIN H S | '07990700 | 2246 | 554 | | | | | | 46 | 11 | 1 | 3 | 53 |
| FORT BEND ISD | '079907 | 76856 | 27841 | CLEMENTS H S | '07990700 | 2477 | 564 | | | | | | 53 | 15 | 2 | 8 | 58 |
| FORT BEND ISD | '079907 | 76856 | 27841 | HIGHTOWER H S | '07990700 | 2171 | 566 | | | | | | 55 | 12 | 1 | 1 | 61 |
| FORT BEND ISD | '079907 | 76856 | 27841 | LAWRENCE E ELKINS H S | '07990700 | 2541 | 638 | * | 0 | * | * | * | 69 | 10 | 0 | 1 | 78 |
| FORT BEND ISD | '079907 | 76856 | 27841 | GEORGE BUSH H S | '07990701 | 2486 | 999 | | | | | | 83 | 13 | 1 | 9 | 86 |
| FORT BEND ISD | '079907 | 76856 | 27841 | KEMPNER H S | '07990700 | 2047 | 692 | | | | | | 86 | 9 | 0 | 5 | 90 |
| FORT BEND ISD | '079907 | 76856 | 27841 | RIDGE POINT H S | '07990701 | 2990 | 1254 | | | | | | 94 | 9 | 0 | 7 | 96 |
| **FORT BEND ISD TOTAL** | **'079907** | **76856** | **27841** | | | **76856** | **27841** | **11** | **1** | **0** | **0** | **12** | **1612** | **477** | **22** | **193** | **1874** |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ADJUSTMENT CENTER | '07991000 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | FORT BEND CO ALTER | '07991000 | NR | NR | | | | | | | | | | |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD INT (CLOSED) | '07991010 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| STAFFORD MSD | '079910 | 3337 | 1376 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 9 | 1 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD ECC | '07991010 | 332 | 198 | | | | | | 15 | 2 | 0 | 0 | 17 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD MIDDLE | '07991004 | 800 | 339 | | | | | | 24 | 21 | 0 | 2 | 43 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD EL | '07991010 | 1165 | 574 | | | | | | 37 | 14 | 0 | 4 | 47 |
| STAFFORD MSD | '079910 | 3337 | 1376 | STAFFORD H S | '07991000 | 1040 | 265 | | | | | | 51 | 13 | 0 | 5 | 59 |
| **STAFFORD MSD TOTAL** | **'079910** | **3337** | **1376** | | | **3337** | **1376** | | | | | | **127** | **61** | **0** | **20** | **168** |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON EL | '08090110 | 546 | 532 | | | | | | 8 | 11 | 3 | 9 | 7 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON MIDDLE | '08090104 | 465 | 460 | | | | | | 17 | 6 | 4 | 7 | 12 |
| MOUNT VERNON ISD | '080901 | 1468 | 1443 | MT VERNON H S | '08090100 | 457 | 451 | | | | | | 46 | 10 | 17 | 22 | 17 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNT VERNON ISD TOTAL | '080901 | 1468 | 1443 | | | 1468 | 1443 | | | | | | 71 | 28 | 24 | 38 | 37 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD EL | '08190210 | 414 | 412 | | | | | | * | 6 | * | * | * |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD J H | '08190204 | 412 | 411 | | | | | | 11 | 5 | 0 | 2 | 14 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD INT | '08190204 | 366 | 364 | | | | | | 16 | 9 | 1 | 1 | 23 |
| FAIRFIELD ISD | '081902 | 1662 | 1654 | FAIRFIELD H S | '08190200 | 470 | 467 | | | | | | 32 | 5 | 0 | 4 | 33 |
| FAIRFIELD ISD TOTAL | '081902 | 1662 | 1654 | | | 1662 | 1654 | | | | | | * | 27 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE DAEP | '08190400 | NR | NR | | | | | | | | | | |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE LION ACADEMY | '08190400 | 33 | 0 | | | | | | | | | | |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE H S | '08190404 | 352 | 0 | | | | | | * | 9 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE J H | '08190404 | 352 | 0 | | | | | | * | 6 | * | * | * |
| TEAGUE ISD | '081904 | 1150 | 0 | TEAGUE EL | '08190410 | 413 | 0 | | | | | | 0 | 9 | 0 | 4 | 5 |
| TEAGUE ISD | '081904 | 1150 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 2 | 7 |
| TEAGUE ISD TOTAL | '081904 | 1150 | 0 | | | 1150 | 0 | | | | | | * | 33 | * | * | * |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM DAEP | '08190500 | NR | NR | | | | | | | | | | |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM MIDDLE | '08190504 | 116 | 104 | | | | | | * | 2 | * | * | * |
| WORTHAM ISD | '081905 | 481 | 399 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM EL | '08190510 | 225 | 182 | | | | | | 6 | 9 | 0 | 3 | 12 |
| WORTHAM ISD | '081905 | 481 | 399 | WORTHAM H S | '08190500 | 140 | 113 | | | | | | 12 | 6 | 3 | 3 | 12 |
| WORTHAM ISD TOTAL | '081905 | 481 | 399 | | | 481 | 399 | | | | | | * | 18 | * | * | * |
| DEW ISD | '081906 | 168 | 167 | DEW EL | '08190610 | 168 | 167 | | | | | | * | 1 | * | * | * |
| DEW ISD TOTAL | '081906 | 168 | 167 | | | 168 | 167 | | | | | | * | 1 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | DILLEY H S | '08290200 | 264 | 121 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | MARY HARPER MIDDLE | '08290204 | 197 | 132 | | | | | | * | 0 | * | * | * |
| DILLEY ISD | '082902 | 847 | 478 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 5 | 4 |
| DILLEY ISD | '082902 | 847 | 478 | DILLEY EL | '08290210 | 386 | 225 | | | | | | 21 | 26 | 6 | 17 | 24 |
| DILLEY ISD TOTAL | '082902 | 847 | 478 | | | 847 | 478 | | | | | | * | 30 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | ATASCOSA JUVENILE DETENTION CTR | '08290300 | NR | NR | | | | | | | | | | |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL INT | '08290310 | 442 | 131 | | | | | | * | 7 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL J H | '08290304 | 488 | 85 | | | | | | 7 | 5 | 0 | 0 | 12 |
| PEARSALL ISD | '082903 | 2058 | 475 | TED FLORES EL | '08290304 | 508 | 205 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PEARSALL ISD | '082903 | 2058 | 475 | PEARSALL H S | '08290300 | 620 | 54 | | | | | | 10 | 3 | 0 | 1 | 12 |
| PEARSALL ISD TOTAL | '082903 | 2058 | 475 | | | 2058 | 475 | | | | | | 34 | 29 | 0 | 1 | 62 |
| SEAGRAVES ISD | '083901 | 509 | 500 | SEAGRAVES SCHOOLS | '08390100 | 509 | 500 | | | | | | * | 1 | * | * | * |
| SEAGRAVES ISD TOTAL | '083901 | 509 | 500 | | | 509 | 500 | | | | | | * | 1 | * | * | * |
| LOOP ISD | '083902 | 136 | 126 | LOOP SCHOOL | '08390200 | 136 | 126 | | | | | | 11 | 12 | 0 | 12 | 11 |
| LOOP ISD TOTAL | '083902 | 136 | 126 | | | 136 | 126 | | | | | | 11 | 12 | 0 | 12 | 11 |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE SUCCESS CTR | '08390300 | 22 | 20 | | | | | | * | 1 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE J H | '08390304 | 674 | 664 | | | | | | * | 1 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE EL | '08390310 | 412 | 408 | | | | | | * | 1 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE PRI | '08390310 | 418 | 412 | | | | | | * | 2 | * | * | * |
| SEMINOLE ISD | '083903 | 2901 | 2860 | YOUNG EL | '08390310 | 564 | 561 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SEMINOLE ISD | '083903 | 2901 | 2860 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| SEMINOLE ISD | '083903 | 2901 | 2860 | SEMINOLE H S | '08390300 | 811 | 795 | | | | | | 10 | 2 | 0 | 8 | 4 |
| SEMINOLE ISD TOTAL | '083903 | 2901 | 2860 | | | 2901 | 2860 | | | | | | 21 | 12 | 0 | 23 | 10 |
| ODYSSEY ACADEMY INC | '084802 | 1383 | 999 | ODYSSEY ACADEMY - BAY AREA | '08480200 | 485 | 402 | | | | | | 17 | 10 | 0 | 26 | 1 |
| ODYSSEY ACADEMY INC | '084802 | 1383 | 999 | ODYSSEY ACADEMY - GALVESTON | '08480200 | 898 | 597 | | | | | | 40 | 14 | 2 | 52 | 0 |
| ODYSSEY ACADEMY INC TOTAL | '084802 | 1383 | 999 | | | 1383 | 999 | | | | | | 57 | 24 | 2 | 78 | 1 |
| AMBASSADORS PREPARATORY ACADEMY | '084804 | 220 | 143 | AMBASSADORS PREPARATORY ACADEMY | '08480410 | 220 | 143 | | | | | | 9 | 5 | 0 | 6 | 8 |
| AMBASSADORS PREPARATORY ACADEMY TOTAL | '084804 | 220 | 143 | | | 220 | 143 | | | | | | 9 | 5 | 0 | 6 | 8 |
| DICKINSON ISD | '084901 | 11591 | 10597 | TRANSFORMING LIVES COOPERATIVE (TLC) | '08490101 | 6 | 6 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO DETENTION CTR | '08490101 | 8 | 8 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | COASTAL ALTERNATIVE PROGRAM (CAP) | '08490101 | 1 | 1 | | | | | | | | | | |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON CONTINUATION | '08490100 | 166 | 44 | | | | | | * | 1 | * | * | * |
| DICKINSON ISD | '084901 | 11591 | 10597 | GALVESTON CO J J A E P | '08490101 | 1 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DICKINSON ISD | '084901 | 11591 | 10597 | Multiple Campus | | NR | NR | | | | | | 0 | 42 | 2 | 34 | 6 |
| DICKINSON ISD | '084901 | 11591 | 10597 | SAN LEON EL | '08490110 | 682 | 615 | | | | | | * | 11 | * | 14 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | CALDER ROAD EL | '08490110 | 671 | 635 | | | | | | 14 | 10 | 1 | 14 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | ELVA C LOBIT MIDDLE | '08490104 | 485 | 423 | | | | | | 16 | 10 | 0 | 14 | 12 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DUNBAR MIDDLE | '08490104 | 633 | 565 | | | | | | 18 | 9 | 0 | 24 | 3 |
| DICKINSON ISD | '084901 | 11591 | 10597 | JAKE SILBERNAGEL EL | '08490110 | 624 | 576 | | | | | | 21 | 11 | 0 | 23 | 9 |
| DICKINSON ISD | '084901 | 11591 | 10597 | KENNETH E LITTLE EL | '08490110 | 598 | 556 | | | | | | 23 | 10 | 0 | 23 | 10 |
| DICKINSON ISD | '084901 | 11591 | 10597 | HUGHES ROAD EL | '08490110 | 662 | 610 | | | | | | 25 | 5 | 0 | 23 | 7 |
| DICKINSON ISD | '084901 | 11591 | 10597 | LOUIS G LOBIT EL | '08490110 | 643 | 581 | | | | | | 28 | 9 | 2 | 27 | 8 |
| DICKINSON ISD | '084901 | 11591 | 10597 | BAY COLONY EL | '08490110 | 686 | 602 | | | | | | 30 | 16 | 1 | 33 | 12 |
| DICKINSON ISD | '084901 | 11591 | 10597 | JOHN AND SHAMARION BARBER MIDDLE | '08490104 | 699 | 638 | | | | | | 36 | 15 | 1 | 30 | 20 |
| DICKINSON ISD | '084901 | 11591 | 10597 | R D MCADAMS J H | '08490104 | 897 | 832 | | | | | | 54 | 13 | 0 | 41 | 26 |
| DICKINSON ISD | '084901 | 11591 | 10597 | EUGENE 'GENE' KRANZ J H | '08490105 | 968 | 895 | | | | | | 54 | 16 | 0 | 47 | 23 |
| DICKINSON ISD | '084901 | 11591 | 10597 | DICKINSON H S | '08490100 | 3161 | 3009 | | | | | | 198 | 34 | 2 | 125 | 105 |
| DICKINSON ISD TOTAL | '084901 | 11591 | 10597 | | | 11591 | 10597 | | | | | | 531 | 213 | 9 | 470 | 265 |
| GALVESTON ISD | '084902 | 6664 | 2969 | GALVESTON CO J J A E P | '08490200 | NR | NR | | | | | | | | | | |
| GALVESTON ISD | '084902 | 6664 | 2969 | BALL H S | '08490200 | 2004 | 113 | | | | | | * | 31 | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | COLLEGIATE ACADEMY | '08490200 | 699 | 6 | | | | | | * | 22 | * | * | * |
| GALVESTON ISD | '084902 | 6664 | 2969 | Multiple Campus | | NR | NR | | | | | | 0 | 36 | 1 | 10 | 25 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GALVESTON ISD | '084902 | 6664 | 2969 | MOODY EARLY CHILDHOOD CENTER | '08490211 | 104 | 72 | | | | | | 9 | 5 | 0 | 0 | 14 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AIM COLLEGE & CAREER PREP | '08490200 | 89 | 55 | | | | | | 10 | 4 | 0 | 2 | 12 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CRENSHAW EL AND MIDDLE | '08490210 | 138 | 109 | | | | | | 11 | 4 | 0 | 0 | 15 |
| GALVESTON ISD | '084902 | 6664 | 2969 | ROSENBERG EL LABORATORY FOR LEARNING AND LEADING | '08490211 | 341 | 257 | | | | | | 13 | 7 | 0 | 2 | 18 |
| GALVESTON ISD | '084902 | 6664 | 2969 | MORGAN EL MAGNET SCHOOL | '08490210 | 529 | 414 | | | | | | 18 | 6 | 0 | 4 | 20 |
| GALVESTON ISD | '084902 | 6664 | 2969 | BURNET EL | '08490211 | 513 | 366 | | | | | | 23 | 5 | 1 | 4 | 23 |
| GALVESTON ISD | '084902 | 6664 | 2969 | OPPE EL | '08490210 | 588 | 475 | | | | | | 24 | 7 | 0 | 4 | 27 |
| GALVESTON ISD | '084902 | 6664 | 2969 | PARKER EL | '08490210 | 516 | 412 | | | | | | 28 | 4 | 0 | 3 | 29 |
| GALVESTON ISD | '084902 | 6664 | 2969 | CENTRAL MIDDLE | '08490204 | 581 | 317 | | | | | | 31 | 15 | 0 | 12 | 34 |
| GALVESTON ISD | '084902 | 6664 | 2969 | AUSTIN MIDDLE | '08490204 | 562 | 373 | | | | | | 45 | 11 | 0 | 12 | 44 |
| GALVESTON ISD TOTAL | '084902 | 6664 | 2969 | | | 6664 | 2969 | | | | | | 404 | 157 | 9 | 130 | 422 |
| HIGH ISLAND ISD | '084903 | 167 | 0 | HIGH ISLAND SCHOOL | '08490300 | 167 | 0 | | | | | | * | 9 | * | * | * |
| HIGH ISLAND ISD TOTAL | '084903 | 167 | 0 | | | 167 | 0 | | | | | | * | 9 | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY J J A E P | '08490601 | 1 | 1 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | COASTAL ALTERNATIVE PROGRAM (CAP) | '08490601 | 3 | 3 | | | | | | | | | | |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | WOODROW WILSON DAEP | '08490600 | 30 | 25 | | | | | | * | 3 | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HEIGHTS EL | Multiple Campus '08490610 | NR | NR | | | | | | 1 | 5 | 1 | 3 | 2 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | SIMMS EL | '08490611 | 371 | 309 | | | | | | * | * | * | * | * |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE MIDDLE | '08490604 | 531 | 394 | | | | | | 10 | 12 | 3 | 8 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | CALVIN VINCENT PRE-K HEAD START | '08490610 | 232 | 197 | * | 0 | * | * | * | 18 | 2 | 0 | 9 | 11 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | HAYLEY EL | '08490610 | 547 | 424 | | | | | | 20 | 17 | 9 | 6 | 22 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | FRY INT | '08490610 | 896 | 704 | | | | | | 23 | 9 | 0 | 11 | 21 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | ROOSEVELT-WILSON EL | '08490610 | 615 | 527 | | | | | | 24 | 14 | 1 | 14 | 23 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | MANUAL GUAJARDO JR EL | '08490610 | 509 | 435 | | | | | | 25 | 8 | 0 | 20 | 13 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | LA MARQUE H S | '08490600 | 719 | 538 | | | | | | 38 | 16 | 6 | 10 | 38 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | KOHFELDT EL | '08490610 | 445 | 364 | 0 | 1 | 0 | 1 | 0 | 38 | 13 | 6 | 30 | 15 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | BLOCKER MIDDLE | '08490604 | 887 | 706 | | | | | | 55 | 14 | 2 | 20 | 47 |
| TEXAS CITY ISD | '084906 | 8018 | 6288 | TEXAS CITY H S | '08490600 | 1767 | 1276 | | | | | | 80 | 23 | 1 | 20 | 82 |
| TEXAS CITY ISD TOTAL | '084906 | 8018 | 6288 | | | 8018 | 6288 | * | 1 | * | * | * | 363 | 160 | 33 | 164 | 326 |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK H S | '08490800 | 381 | 320 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | GALVESTON CO J J A E P | '08490800 | NR | NR | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | CROSBY MIDDLE | '08490804 | 361 | 303 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | STEWART EL | '08490810 | 339 | 258 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK HEADSTART | '08490810 | 159 | 145 | | | | | | | | | | |
| HITCHCOCK ISD | '084908 | 1669 | 1373 | HITCHCOCK PRI | '08490810 | 429 | 347 | | | | | | | | | | |
| HITCHCOCK ISD TOTAL | '084908 | 1669 | 1373 | | | 1669 | 1373 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | GALVESTON CO J J A E P | '08490900 | 1 | 1 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTA FE ISD | '084909 | 4284 | 3242 | COASTAL ALTERNATIVE PROGRAM | '08490900 | 2 | 2 | | | | | | | | | | |
| SANTA FE ISD | '084909 | 4284 | 3242 | Multiple Campus | | NR | NR | | | | | | 0 | 24 | 0 | 6 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | DAN J KUBACAK EL | '08490910 | 673 | 543 | | | | | | 16 | 15 | 1 | 15 | 15 |
| SANTA FE ISD | '084909 | 4284 | 3242 | ROY J WOLLAM EL | '08490910 | 618 | 549 | | | | | | 23 | 6 | 0 | 11 | 18 |
| SANTA FE ISD | '084909 | 4284 | 3242 | WILLIAM F BARNETT EL | '08490910 | 666 | 590 | | | | | | 38 | 9 | 6 | 18 | 23 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE J H | '08490904 | 1025 | 807 | | | | | | 50 | 10 | 4 | 14 | 42 |
| SANTA FE ISD | '084909 | 4284 | 3242 | SANTA FE H S | '08490900 | 1299 | 750 | | | | | | 131 | 29 | 47 | 17 | 96 |
| **SANTA FE ISD TOTAL** | **'084909** | **4284** | **3242** | | | **4284** | **3242** | | | | | | **258** | **93** | **58** | **81** | **212** |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | GALVESTON CO JAEP | '08491000 | 1 | 1 | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HARRIS CO JJAEP | '08491000 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | COASTAL ALTERNATIVE PROGRAM | '08491001 | NR | NR | | | | | | | | | | |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR PATH ALTERNATIVE SCHOOL | '08491000 | 90 | 90 | | | | | | * | 2 | * | * | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR HORIZONS EARLY COLLEGE H S | '08491001 | 428 | 95 | | | | | | * | 1 | * | * | * |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G H WHITCOMB EL | '08491010 | 584 | 478 | | | | | | 6 | 0 | 0 | 0 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | FALCON PASS EL | '08491012 | 515 | 427 | | | | | | 6 | 2 | 0 | 1 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | DARWIN L GILMORE EL | '08491012 | 714 | 615 | | | | | | 6 | 8 | 0 | 3 | 11 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR VIEW H S | '08491000 | 131 | 131 | | | | | | 7 | 3 | 0 | 2 | 8 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAY EL | '08491010 | 627 | 557 | | | | | | 7 | 6 | 0 | 4 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE CITY EL | '08491010 | 520 | 437 | | | | | | 8 | 1 | 0 | 2 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JOHN F WARD EL | '08491011 | 556 | 463 | | | | | | 8 | 4 | 0 | 6 | 6 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | NORTH POINTE EL | '08491011 | 664 | 478 | | | | | | 8 | 8 | 1 | 6 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | G W ROBINSON EL | '08491012 | 542 | 489 | | | | | | 8 | 3 | 0 | 2 | 9 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CAMPBELL EL | '08491013 | 656 | 598 | | | | | | 9 | 4 | 0 | 3 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ED H WHITE EL | '08491010 | 619 | 523 | | | | | | 10 | 4 | 2 | 5 | 7 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKWOOD EL | '08491011 | 768 | 606 | | | | | | 10 | 12 | 0 | 3 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | MARGARET S MCWHIRTER EL | '08491010 | 763 | 661 | | | | | | 11 | 6 | 0 | 1 | 16 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | P H GREENE EL | '08491011 | 631 | 524 | | | | | | 11 | 8 | 0 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARMAND BAYOU EL | '08491011 | 526 | 415 | | | | | | 11 | 4 | 0 | 5 | 10 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | I W AND ELEANOR HYDE EL | '08491012 | 676 | 607 | | | | | | 11 | 4 | 0 | 2 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ART AND PAT GOFORTH EL | '08491012 | 788 | 664 | | | | | | 11 | 6 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | HENRY BAUERSCHLAG EL | '08491012 | 796 | 679 | | | | | | 11 | 7 | 0 | 0 | 18 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BROOKSIDE INT | '08491004 | 967 | 717 | | | | | | 12 | 6 | 0 | 4 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WALTER HALL EL | '08491011 | 509 | 432 | | | | | | 12 | 5 | 0 | 4 | 13 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | ARLYNE & ALAN WEBER EL | '08491012 | 861 | 618 | | | | | | 12 | 11 | 0 | 0 | 23 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | C D LANDOLT EL | '08491011 | 743 | 579 | | | | | | 13 | 6 | 0 | 3 | 16 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | RALPH PARR EL | '08491012 | 771 | 644 | | | | | | 14 | 6 | 0 | 6 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SANDRA MOSSMAN EL | '08491012 | 770 | 683 | | | | | | 14 | 5 | 0 | 8 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LAVACE STEWART EL | '08491010 | 688 | 615 | | | | | | 15 | 7 | 0 | 10 | 12 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | JAMES H ROSS EL | '08491012 | 558 | 478 | | | | | | 17 | 8 | 0 | 5 | 20 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WEDGEWOOD EL | '08491011 | 652 | 567 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE INT | '08491004 | 855 | 656 | | | | | | 19 | 7 | 0 | 5 | 21 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | WESTBROOK INT | '08491004 | 1203 | 774 | | | | | | 21 | 10 | 1 | 6 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY EL | '08491010 | 722 | 664 | | | | | | 21 | 6 | 0 | 3 | 24 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SPACE CENTER INT | '08491004 | 919 | 667 | | | | | | 22 | 5 | 0 | 4 | 23 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LLOYD R FERGUSON EL | '08491011 | 692 | 582 | | | | | | 22 | 5 | 8 | 5 | 14 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK INT | '08491005 | 751 | 615 | | | | | | 23 | 1 | 0 | 5 | 19 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | LEAGUE CITY INT | '08491004 | 1083 | 848 | | | | | | 30 | 10 | 2 | 10 | 28 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CREEKSIDE INT | '08491004 | 897 | 783 | | | | | | 38 | 10 | 0 | 11 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | BAYSIDE INT | '08491005 | 946 | 822 | | | | | | 43 | 7 | 1 | 15 | 34 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | VICTORY LAKES INT | '08491005 | 1050 | 852 | | | | | | 45 | 4 | 0 | 12 | 37 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | SEABROOK INT | '08491004 | 948 | 783 | | | | | | 46 | 3 | 0 | 9 | 40 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR LAKE H S | '08491000 | 2397 | 1934 | | | | | | 88 | 16 | 2 | 9 | 93 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR BROOK H S | '08491000 | 2372 | 1600 | | | | | | 89 | 26 | 3 | 14 | 98 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR CREEK H S | '08491000 | 2329 | 1890 | | | | | | 105 | 11 | 3 | 35 | 78 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR FALLS H S | '08491000 | 2517 | 2082 | | | | | | 140 | 20 | 1 | 42 | 117 |
| CLEAR CREEK ISD | '084910 | 40588 | 32668 | CLEAR SPRINGS H S | '08491000 | 2793 | 2245 | | | | | | 207 | 28 | 11 | 31 | 193 |
| **CLEAR CREEK ISD TOTAL** | **'084910** | **40588** | **32668** | | | **40588** | **32668** | | | | | | **1253** | **327** | **36** | **316** | **1228** |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | GALVESTON CO J J A E P | '08491101 | NR | NR | | | | | | | | | | |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WESTWOOD EL | '08491110 | 622 | 582 | | | | | | | | | | |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | C W CLINE EL | '08491110 | 779 | 686 | | | | | | * | 0 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | Multiple Campus | | NR | NR | | | | | | 0 | 93 | 3 | 86 | 4 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | WINDSONG INT | '08491110 | 614 | 547 | | | | | | * | 2 | * | * | * |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | ZUE S BALES INT | '08491110 | 610 | 555 | | | | | | 8 | 0 | 0 | 0 | 8 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD J H | '08491104 | 1488 | 1341 | | | | | | 19 | 2 | 0 | 4 | 17 |
| FRIENDSWOOD ISD | '084911 | 6122 | 5545 | FRIENDSWOOD H S | '08491100 | 2009 | 1834 | | | | | | 25 | 1 | 0 | 4 | 22 |
| **FRIENDSWOOD ISD TOTAL** | **'084911** | **6122** | **5545** | | | **6122** | **5545** | | | | | | **63** | **98** | **3** | **95** | **63** |
| POST ISD | '085902 | 786 | 561 | POST H S | '08590200 | 206 | 0 | | | | | | * | 5 | * | * | * |
| POST ISD | '085902 | 786 | 561 | GARZA COUNTY REGIONAL | '08590204 | 24 | 24 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POST ISD | '085902 | 786 | 561 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| POST ISD | '085902 | 786 | 561 | POST EL | '08590210 | 346 | 333 | | | | | | 8 | 10 | 0 | 17 | 1 |
| POST ISD | '085902 | 786 | 561 | POST MIDDLE | '08590204 | 210 | 204 | | | | | | 11 | 9 | 0 | 20 | 0 |
| **POST ISD TOTAL** | **'085902** | **786** | **561** | | | **786** | **561** | | | | | | **\*** | **30** | **\*** | **\*** | **\*** |
| SOUTHLAND ISD | '085903 | 116 | 110 | SOUTHLAND SCHOOL | '08590300 | 116 | 110 | | | | | | * | 6 | * | * | * |
| **SOUTHLAND ISD TOTAL** | **'085903** | **116** | **110** | | | **116** | **110** | | | | | | **\*** | **6** | **\*** | **\*** | **\*** |
| DOSS CONSOLIDATED CSD | '086024 | 17 | 0 | DOSS EL | '08602410 | 17 | 0 | | | | | | 0 | 2 | 1 | 1 | 0 |
| **DOSS CONSOLIDATED CSD TOTAL** | **'086024** | **17** | **0** | | | **17** | **0** | | | | | | **0** | **2** | **1** | **1** | **0** |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | ALTER SCH | '08690100 | 27 | 13 | | | | | | * | 2 | * | * | * |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | STONEWALL EL | '08690110 | 100 | 97 | | | | | | * | 1 | * | * | * |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | Multiple Campus | | NR | NR | | | | | | 6 | 0 | 0 | 6 | 0 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG EL | '08690110 | 757 | 684 | | | | | | 18 | 21 | 1 | 1 | 37 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG PRI | '08690110 | 494 | 426 | | | | | | 22 | 24 | 0 | 2 | 44 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG MIDDLE | '08690104 | 669 | 587 | | | | | | 49 | 21 | 0 | 4 | 66 |
| FREDERICKSBURG ISD | '086901 | 3045 | 2653 | FREDERICKSBURG H S | '08690100 | 998 | 846 | | | | | | 83 | 18 | 2 | 6 | 93 |
| **FREDERICKSBURG ISD TOT** | **'086901** | **3045** | **2653** | | | **3045** | **2653** | | | | | | **184** | **87** | **3** | **20** | **248** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARPER ISD | '086902 | 556 | 540 | HARPER H S | '08690200 | 167 | 158 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER MIDDLE | '08690204 | 182 | 179 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | HARPER EL | '08690210 | 207 | 203 | | | | | | | | | | |
| HARPER ISD | '086902 | 556 | 540 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| **HARPER ISD TOTAL** | **'086902** | **556** | **540** | | | **556** | **540** | | | | | | **0** | **1** | **0** | **0** | **1** |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | GARDEN CITY EL | '08790110 | 137 | 131 | | | | | | | | | | |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 0 | 6 | 0 |
| GLASSCOCK COUNTY ISD | '087901 | 287 | 274 | GARDEN CITY H S | '08790100 | 150 | 143 | | | | | | 8 | 9 | 0 | 4 | 13 |
| **GLASSCOCK COUNTY ISD TOTAL** | **'087901** | **287** | **274** | | | **287** | **274** | | | | | | **10** | **13** | **0** | **10** | **13** |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD DAEP | '08890200 | 11 | 11 | | | | | | | | | | |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD H S | '08890200 | 359 | 355 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD MIDDLE | '08890204 | 318 | 315 | | | | | | * | 0 | * | * | * |
| GOLIAD ISD | '088902 | 1262 | 1236 | GOLIAD EL | '08890210 | 574 | 555 | | | | | | * | 1 | * | * | * |
| **GOLIAD ISD TOTAL** | **'088902** | **1262** | **1236** | | | **1262** | **1236** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES H S | '08990100 | 836 | 722 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES J H | '08990104 | 577 | 524 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EAST AVENUE PRI | '08990110 | 349 | 331 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES EL | '08990110 | 532 | 490 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | GONZALES PRI ACADEMY | '08990110 | 330 | 315 | | | | | | | | | | |
| GONZALES ISD | '089901 | 2624 | 2382 | Multiple Campus | | NR | NR | | | | | | 20 | 12 | 0 | 30 | 2 |
| **GONZALES ISD TOTAL** | **'089901** | **2624** | **2382** | | | **2624** | **2382** | | | | | | **20** | **12** | **0** | **30** | **2** |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY PACE | '08990300 | 1 | 1 | | | | | | | | | | |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY CISD DAEF | '08990300 | 4 | 4 | | | | | | * | 1 | * | * | * |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY MIDDLE | '08990304 | 294 | 267 | | | | | | * | 2 | * | * | * |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY EL | '08990310 | 435 | 416 | | | | | | 5 | 3 | 0 | 4 | 4 |
| NIXON-SMILEY CISD | '089903 | 1009 | 935 | NIXON-SMILEY H S | '08990300 | 275 | 247 | | | | | | 17 | 7 | 0 | 6 | 18 |
| **NIXON-SMILEY CISD TOTAL** | **'089903** | **1009** | **935** | | | **1009** | **935** | | | | | | **\*** | **13** | **\*** | **\*** | **\*** |
| WAELDER ISD | '089905 | 290 | 288 | WAELDER SCHOOL | '08990510 | 290 | 288 | | | | | | * | 0 | * | * | * |
| **WAELDER ISD TOTAL** | **'089905** | **290** | **288** | | | **290** | **288** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| LEFORS ISD | '090902 | 168 | 68 | LEFORS SCHOOL | '09090200 | 168 | 68 | | | | | | 7 | 9 | 6 | 2 | 8 |
| **LEFORS ISD TOTAL** | **'090902** | **168** | **68** | | | **168** | **68** | | | | | | **7** | **9** | **6** | **2** | **8** |
| MCLEAN ISD | '090903 | 202 | 201 | MCLEAN SCHOOL | '09090300 | 202 | 201 | | | | | | * | 1 | * | * | * |
| **MCLEAN ISD TOTAL** | **'090903** | **202** | **201** | | | **202** | **201** | | | | | | **\*** | **1** | **\*** | **\*** | **\*** |
| PAMPA ISD | '090904 | 3399 | 3231 | LAMAR EL | '09090410 | 465 | 450 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | WILSON EL | '09090410 | 354 | 343 | | | | | | | | | | |
| PAMPA ISD | '090904 | 3399 | 3231 | AUSTIN EL | '09090410 | 419 | 405 | | | | | | * | 0 | * | * | * |
| PAMPA ISD | '090904 | 3399 | 3231 | TRAVIS EL | '09090410 | 347 | 344 | | | | | | 0 | 3 | 0 | 3 | 0 |
| PAMPA ISD | '090904 | 3399 | 3231 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 10 | 10 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA J H | '09090404 | 816 | 778 | | | | | | 6 | 0 | 0 | 6 | 0 |
| PAMPA ISD | '090904 | 3399 | 3231 | PAMPA H S | '09090400 | 998 | 911 | | | | | | 17 | 7 | 0 | 18 | 6 |
| **PAMPA ISD TOTAL** | **'090904** | **3399** | **3231** | | | **3399** | **3231** | | | | | | **\*** | **30** | **\*** | **\*** | **\*** |
| GRANDVIEW-HOPKINS ISD | '090905 | 40 | 37 | GRANDVIEW-HOPKINS EL | '09090510 | 40 | 37 | | | | | | | | | | |
| **GRANDVIEW-HOPKINS ISD TOTAL** | **'090905** | **40** | **37** | | | **40** | **37** | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELLS ISD | '091901 | 869 | 823 | BELLS EL | '09190110 | 381 | 369 | | | | | | 9 | 7 | 1 | 2 | 13 |
| BELLS ISD | '091901 | 869 | 823 | PRITCHARD J H | '09190104 | 206 | 192 | | | | | | 10 | 5 | 0 | 4 | 11 |
| BELLS ISD | '091901 | 869 | 823 | BELLS H S | '09190100 | 282 | 262 | | | | | | 20 | 5 | 3 | 6 | 16 |
| **BELLS ISD TOTAL** | **'091901** | **869** | **823** | | | **869** | **823** | | | | | | **39** | **17** | **4** | **12** | **40** |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE EL | '09190220 | 290 | 286 | | | | | | * | 6 | * | * | * |
| COLLINSVILLE ISD | '091902 | 539 | 514 | | Multiple Campus | NR | NR | | | | | | 8 | 1 | 0 | 3 | 6 |
| COLLINSVILLE ISD | '091902 | 539 | 514 | COLLINSVILLE H S | '09190200 | 249 | 228 | | | | | | 12 | 2 | 1 | 1 | 12 |
| **COLLINSVILLE ISD TOTAL** | **'091902** | **539** | **514** | | | **539** | **514** | | | | | | ***** | **9** | ***** | ***** | ***** |
| DENISON ISD | '091903 | 4564 | 3699 | PATHWAYS H S | '09190300 | 13 | 7 | | | | | | * | 0 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | TERRELL EL | '09190311 | 291 | 250 | | | | | | * | 6 | * | * | * |
| DENISON ISD | '091903 | 4564 | 3699 | | Multiple Campus | NR | NR | | | | | | 5 | 16 | 1 | 0 | 20 |
| DENISON ISD | '091903 | 4564 | 3699 | HYDE PARK EL | '09190310 | 430 | 371 | | | | | | 7 | 5 | 0 | 2 | 10 |
| DENISON ISD | '091903 | 4564 | 3699 | MAYES EL | '09190311 | 444 | 380 | | | | | | 9 | 7 | 0 | 3 | 13 |
| DENISON ISD | '091903 | 4564 | 3699 | LAMAR EL | '09190311 | 426 | 381 | | | | | | 10 | 11 | 4 | 2 | 15 |
| DENISON ISD | '091903 | 4564 | 3699 | HOUSTON EL | '09190310 | 260 | 210 | | | | | | 11 | 1 | 1 | 5 | 6 |
| DENISON ISD | '091903 | 4564 | 3699 | HENRY SCOTT MIDDLE | '09190304 | 708 | 548 | | | | | | 27 | 9 | 0 | 9 | 27 |
| DENISON ISD | '091903 | 4564 | 3699 | B MCDANIEL INT | '09190304 | 696 | 547 | | | | | | 34 | 15 | 0 | 12 | 37 |
| DENISON ISD | '091903 | 4564 | 3699 | DENISON H S | '09190300 | 1296 | 1005 | | | | | | 70 | 15 | 0 | 9 | 76 |
| **DENISON ISD TOTAL** | **'091903** | **4564** | **3699** | | | **4564** | **3699** | | | | | | **179** | **85** | **6** | **46** | **212** |
| HOWE ISD | '091905 | 1212 | 1178 | GRAYSON CO J J A E P | '09190500 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | AEP CAMPUS | '09190500 | NR | NR | | | | | | | | | | |
| HOWE ISD | '091905 | 1212 | 1178 | | Multiple Campus | NR | NR | | | | | | 0 | 12 | 3 | 7 | 2 |
| HOWE ISD | '091905 | 1212 | 1178 | SUMMIT HILL EL | '09190510 | 309 | 303 | | | | | | 9 | 7 | 1 | 12 | 3 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE INT | '09190510 | 276 | 274 | | | | | | 10 | 13 | 2 | 11 | 10 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE MIDDLE | '09190504 | 287 | 273 | | | | | | 25 | 10 | 6 | 15 | 14 |
| HOWE ISD | '091905 | 1212 | 1178 | HOWE H S | '09190500 | 340 | 328 | | | | | | 52 | 12 | 10 | 37 | 17 |
| **HOWE ISD TOTAL** | **'091905** | **1212** | **1178** | | | **1212** | **1178** | | | | | | **96** | **54** | **22** | **82** | **46** |
| SHERMAN ISD | '091906 | 7423 | 6316 | COOKE/FANNIN/GRAYSON CO JUVENILE POST AJUD FAC | '09190600 | 60 | 60 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | TRI CO JUVENILE DETENT | '09190603 | 5 | 5 | | | | | | | | | | |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERRIN LEARNING CTR | '09190603 | 60 | 33 | | | | | | * | 8 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | CRUTCHFIELD EL | '09190610 | 438 | 393 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | FAIRVIEW EL | '09190610 | 356 | 307 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | JEFFERSON EL | '09190610 | 268 | 244 | | | | | | * | 4 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | PERCY W NEBLETT EL | '09190611 | 463 | 400 | | | | | | * | 6 | * | * | * |
| SHERMAN ISD | '091906 | 7423 | 6316 | WAKEFIELD EL | '09190610 | 267 | 246 | | | | | | 0 | 7 | 1 | 1 | 5 |
| SHERMAN ISD | '091906 | 7423 | 6316 | | Multiple Campus | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| SHERMAN ISD | '091906 | 7423 | 6316 | WASHINGTON EL | '09190610 | 354 | 307 | | | | | | 5 | 2 | 0 | 1 | 6 |
| SHERMAN ISD | '091906 | 7423 | 6316 | FRED DOUGLASS EARLY CHILDHOOD CENTER | '09190610 | 260 | 215 | | | | | | 8 | 7 | 1 | 2 | 12 |
| SHERMAN ISD | '091906 | 7423 | 6316 | HENRY W SORY EL | '09190611 | 690 | 616 | | | | | | 19 | 11 | 9 | 8 | 13 |
| SHERMAN ISD | '091906 | 7423 | 6316 | DILLINGHAM INT | '09190610 | 1088 | 894 | | | | | | 25 | 30 | 6 | 14 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | PINER MIDDLE | '09190604 | 1125 | 908 | | | | | | 38 | 8 | 1 | 10 | 35 |
| SHERMAN ISD | '091906 | 7423 | 6316 | SHERMAN H S | '09190600 | 1989 | 1688 | | | | | | 101 | 23 | 12 | 21 | 91 |
| **SHERMAN ISD TOTAL** | **'091906** | **7423** | **6316** | | | **7423** | **6316** | | | | | | **214** | **115** | **32** | **68** | **229** |

Current Report Period — New / School Reported Source

Cumulative Reports — School Reported Source

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TIOGA ISD | '091907 | 728 | 647 | TIOGA SCHOOL | '09190710 | 728 | 647 | | | | | | 59 | 19 | 3 | 75 | 0 |
| **TIOGA ISD TOTAL** | **'091907** | **728** | **647** | | | **728** | **647** | | | | | | **59** | **19** | **3** | **75** | **0** |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | JOHN AND NELDA PARTIN EL | '09190810 | 407 | 392 | | | | | | 11 | 5 | 1 | 9 | 6 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | BOB AND LOLA SANFORD EL | '09190810 | 470 | 457 | | | | | | 14 | 10 | 8 | 7 | 9 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE J H | '09190804 | 469 | 461 | | | | | | 30 | 6 | 3 | 8 | 25 |
| VAN ALSTYNE ISD | '091908 | 1875 | 1830 | VAN ALSTYNE H S | '09190800 | 529 | 520 | | | | | | 65 | 5 | 0 | 33 | 37 |
| **VAN ALSTYNE ISD TOTAL** | **'091908** | **1875** | **1830** | | | **1875** | **1830** | | | | | | **120** | **26** | **12** | **57** | **77** |
| WHITESBORO ISD | '091909 | 1556 | 1437 | GRAYSON CO J J A E P | '09190900 | NR | NR | | | | | | | | | | |
| WHITESBORO ISD | '091909 | 1556 | 1437 | HAYES PRIMARY SCHOOL | '09190911 | 399 | 368 | | | | | | 15 | 14 | 0 | 11 | 18 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO INTERMEDIATE | '09190910 | 354 | 335 | 0 | 1 | 0 | 0 | 1 | 18 | 6 | 0 | 10 | 14 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO MIDDLE | '09190905 | 388 | 365 | | | | | | 20 | 12 | 0 | 8 | 24 |
| WHITESBORO ISD | '091909 | 1556 | 1437 | WHITESBORO H S | '09190900 | 415 | 369 | | | | | | 60 | 14 | 0 | 25 | 49 |
| **WHITESBORO ISD TOTAL** | **'091909** | **1556** | **1437** | | | **1556** | **1437** | **0** | **1** | **0** | **0** | **1** | **113** | **46** | **0** | **54** | **105** |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT MIDDLE | '09191004 | 166 | 161 | | | | | | 9 | 4 | 0 | 7 | 6 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT EL | '09191010 | 328 | 311 | | | | | | 18 | 3 | 12 | 7 | 2 |
| WHITEWRIGHT ISD | '091910 | 741 | 710 | WHITEWRIGHT H S | '09191000 | 247 | 238 | | | | | | 28 | 4 | 0 | 5 | 27 |
| **WHITEWRIGHT ISD TOTAL** | **'091910** | **741** | **710** | | | **741** | **710** | | | | | | **55** | **16** | **12** | **22** | **37** |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO EL | '09191310 | 521 | 508 | | | | | | 7 | 6 | 1 | 8 | 4 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO MIDDLE | '09191304 | 420 | 410 | | | | | | 16 | 11 | 1 | 19 | 7 |
| POTTSBORO ISD | '091913 | 1373 | 1347 | POTTSBORO H S | '09191300 | 432 | 429 | | | | | | 37 | 11 | 2 | 29 | 17 |
| **POTTSBORO ISD TOTAL** | **'091913** | **1373** | **1347** | | | **1373** | **1347** | | | | | | **60** | **28** | **4** | **56** | **28** |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS MIDDLE | '09191404 | 317 | 296 | | | | | | * | 1 | * | * | * |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS EL | '09191410 | 374 | 364 | | | | | | * | 15 | * | * | * |
| S AND S CISD | '091914 | 985 | 932 | S AND S CONS H S | '09191400 | 294 | 272 | | | | | | 35 | 10 | 0 | 23 | 22 |
| **S AND S CISD TOTAL** | **'091914** | **985** | **932** | | | **985** | **932** | | | | | | ***** | **26** | ***** | ***** | ***** |
| GUNTER ISD | '091917 | 1020 | 1008 | GRAYSON COUNTY SPECIAL EDUCATION SSA | '09191719 | NR | NR | | | | | | | | | | |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER EL | '09191710 | 385 | 381 | | | | | | 10 | 7 | 0 | 11 | 6 |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER MIDDLE | '09191704 | 324 | 320 | | | | | | 19 | 3 | 0 | 13 | 9 |
| GUNTER ISD | '091917 | 1020 | 1008 | GUNTER H S | '09191700 | 311 | 307 | | | | | | 27 | 0 | 1 | 14 | 12 |
| **GUNTER ISD TOTAL** | **'091917** | **1020** | **1008** | | | **1020** | **1008** | | | | | | **56** | **10** | **1** | **38** | **27** |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN EL | '09191810 | 298 | 261 | | | | | | * | 2 | * | * | * |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN H S | '09191800 | 216 | 173 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TOM BEAN ISD | '091918 | 669 | 558 | TOM BEAN MIDDLE | '09191804 | 155 | 124 | | | | | | 6 | 1 | 0 | 3 | 4 |
| **TOM BEAN ISD TOTAL** | **'091918** | **669** | **558** | | | **669** | **558** | | | | | | ***** | **7** | ***** | ***** | ***** |
| EAST TEXAS CHARTER SCHOOLS | '092801 | 136 | 132 | DAN CHADWICK CAMPUS | '09280100 | 136 | 132 | | | | | | | | | | |
| **EAST TEXAS CHARTER SCHOOLS TOTAL** | **'092801** | **136** | **132** | | | **136** | **132** | | | | | | | | | | |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER H S | '09290100 | 488 | 389 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER PRI | '09290110 | 370 | 331 | | | | | | * | 2 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | WELDON EL | '09290110 | 499 | 416 | | | | | | * | 0 | * | * | * |
| GLADEWATER ISD | '092901 | 1750 | 1480 | GLADEWATER MIDDLE | '09290104 | 393 | 344 | | | | | | 0 | 2 | 0 | 0 | 2 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLADEWATER ISD | '092901 | 1750 | 1480 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 2 | 2 | 3 |
| **GLADEWATER ISD TOTAL** | **'092901** | **1750** | **1480** | | | **1750** | **1480** | | | | | | * | **11** | * | * | * |
| KILGORE ISD | '092902 | 3931 | 3727 | ELDER COOP ALTER SCHOOL | '09290200 | NR | NR | | | | | | | | | | |
| KILGORE ISD | '092902 | 3931 | 3727 | CHANDLER EL | '09290210 | 579 | 553 | | | | | | 8 | 5 | 0 | 2 | 11 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE INT | '09290210 | 591 | 573 | | | | | | 8 | 11 | 0 | 9 | 10 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE PRI | '09290210 | 691 | 647 | | | | | | 10 | 29 | 1 | 13 | 25 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE MIDDLE | '09290204 | 957 | 919 | | | | | | 46 | 14 | 3 | 20 | 37 |
| KILGORE ISD | '092902 | 3931 | 3727 | KILGORE H S | '09290200 | 1113 | 1035 | | | | | | 94 | 26 | 4 | 34 | 82 |
| **KILGORE ISD TOTAL** | **'092902** | **3931** | **3727** | | | **3931** | **3727** | | | | | | **166** | **85** | **8** | **78** | **165** |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUVENILE DETENT CTR | '09290320 | 17 | 17 | | | | | | | | | | |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LEAD ACADEMY H S | '09290300 | 202 | 158 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOREST PARK MAGNET SCHOOL | '09290304 | 506 | 394 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JUDSON STEAM ACADEMY | '09290304 | 558 | 501 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | PLAYING FOR KEEPS EARLY CHILDHOOD CENTER | '09290311 | NR | NR | | | | | | * | 8 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | HUDSON EL | '09290311 | 552 | 526 | | | | | | * | 0 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | JOHNSTON-MCQUEEN EL | '09290312 | 454 | 392 | | | | | | * | 12 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | NED E WILLIAMS EL | '09290312 | 396 | 363 | | | | | | * | 15 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | BRAMLETTE STEAM ACADEMY | '09290312 | 466 | 386 | | | | | | * | 10 | * | * | * |
| LONGVIEW ISD | '092903 | 8264 | 6758 | SOUTH WARD EL | '09290312 | 307 | 292 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | WARE EL | '09290312 | 484 | 418 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | EAST TEXAS MONTESSORI PREP ACADEMY | '09290311 | 1028 | 875 | | | | | | 6 | 23 | 0 | 1 | 28 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | J L EVERHART MAGNET EL | '09290312 | 484 | 393 | | | | | | 8 | 4 | 0 | 1 | 11 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | FOSTER MIDDLE | '09290304 | 758 | 622 | | | | | | 13 | 7 | 0 | 5 | 15 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | LONGVIEW H S | '09290300 | 2052 | 1421 | | | | | | 33 | 29 | 2 | 1 | 59 |
| LONGVIEW ISD | '092903 | 8264 | 6758 | Multiple Campus | | NR | NR | | | | | | 46 | 135 | 1 | 0 | 180 |
| **LONGVIEW ISD TOTAL** | **'092903** | **8264** | **6758** | | | **8264** | **6758** | | | | | | **125** | **276** | **4** | **9** | **388** |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE DAEP | '09290400 | NR | NR | | | | | | | | | | |
| PINE TREE ISD | '092904 | 4498 | 4184 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PARKWAY EL | '09290410 | 739 | 704 | | | | | | 10 | 13 | 0 | 20 | 3 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE PRI | '09290410 | 470 | 449 | | | | | | 11 | 9 | 0 | 18 | 2 |
| PINE TREE ISD | '092904 | 4498 | 4184 | BIRCH EL | '09290410 | 668 | 644 | | | | | | 14 | 19 | 0 | 21 | 12 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE MIDDLE | '09290404 | 644 | 613 | | | | | | 18 | 4 | 0 | 14 | 8 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE J H | '09290404 | 674 | 643 | | | | | | 21 | 13 | 0 | 21 | 13 |
| PINE TREE ISD | '092904 | 4498 | 4184 | PINE TREE H S | '09290400 | 1303 | 1131 | | | | | | 75 | 13 | 0 | 63 | 25 |
| **PINE TREE ISD TOTAL** | **'092904** | **4498** | **4184** | | | **4498** | **4184** | | | | | | **149** | **79** | **0** | **165** | **63** |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE H S | '09290600 | 440 | 433 | | | | | | * | 0 | * | * | * |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE MIDDLE | '09290604 | 357 | 344 | | | | | | * | 1 | * | * | * |
| SABINE ISD | '092906 | 1520 | 1490 | SABINE EL | '09290610 | 723 | 713 | | | | | | * | 3 | * | * | * |
| **SABINE ISD TOTAL** | **'092906** | **1520** | **1490** | | | **1520** | **1490** | | | | | | * | **4** | * | * | * |

PLAINTIFF002453

Campus Report_June 6

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRING HILL ISD | '092907 | 1977 | 1939 | GREGG COUNTY SHARED SERVICES DAEP | '09290700 | NR | NR | | | | | | | | | | |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL PRI | '09290710 | 456 | 451 | | | | | | 5 | 12 | 0 | 3 | 14 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL INT | '09290710 | 455 | 442 | | | | | | 9 | 16 | 1 | 5 | 19 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL J H | '09290704 | 513 | 505 | | | | | | 37 | 11 | 1 | 7 | 40 |
| SPRING HILL ISD | '092907 | 1977 | 1939 | SPRING HILL H S | '09290700 | 553 | 541 | | | | | | 62 | 28 | 1 | 13 | 76 |
| **SPRING HILL ISD TOTAL** | **'092907** | **1977** | **1939** | | | **1977** | **1939** | | | | | | **113** | **67** | **3** | **28** | **149** |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK PRI | '09290810 | 350 | 336 | | | | | | 5 | 10 | 0 | 6 | 9 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK INT | '09290810 | 350 | 326 | | | | | | 5 | 1 | 0 | 3 | 3 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK MIDDLE | '09290804 | 326 | 303 | | | | | | 19 | 11 | 0 | 9 | 21 |
| WHITE OAK ISD | '092908 | 1448 | 1334 | WHITE OAK H S | '09290800 | 422 | 369 | | | | | | 53 | 17 | 0 | 20 | 50 |
| **WHITE OAK ISD TOTAL** | **'092908** | **1448** | **1334** | | | **1448** | **1334** | | | | | | **82** | **39** | **0** | **38** | **83** |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 0 | 2 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO EL | '09390110 | 407 | 398 | | | | | | 14 | 12 | 1 | 15 | 10 |
| ANDERSON-SHIRO CISD | '093901 | 874 | 822 | ANDERSON-SHIRO JR/SR H S | '09390100 | 467 | 424 | | | | | | 45 | 5 | 2 | 17 | 31 |
| **ANDERSON-SHIRO CISD TOTAL** | **'093901** | **874** | **822** | | | **874** | **822** | | | | | | **60** | **18** | **3** | **32** | **43** |
| IOLA ISD | '093903 | 533 | 518 | IOLA H S | '09390300 | 232 | 223 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | IOLA EL | '09390310 | 301 | 295 | | | | | | * | 1 | * | * | * |
| IOLA ISD | '093903 | 533 | 518 | Multiple Campus | | NR | NR | | | | | | 15 | 10 | 1 | 11 | 13 |
| **IOLA ISD TOTAL** | **'093903** | **533** | **518** | | | **533** | **518** | | | | | | ***** | **12** | ***** | ***** | ***** |
| NAVASOTA ISD | '093904 | 2824 | 2724 | W B BIZZELL ACADEMY | '09390400 | 37 | 6 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | BRULE EL | '09390410 | 299 | 299 | | | | | | 11 | 5 | 0 | 11 | 5 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | HIGH POINT EL | '09390410 | 410 | 404 | | | | | | 13 | 9 | 0 | 12 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | JOHN C WEBB EL | '09390410 | 591 | 578 | | | | | | 14 | 12 | 2 | 14 | 10 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA J H | '09390404 | 689 | 671 | | | | | | 55 | 13 | 1 | 27 | 40 |
| NAVASOTA ISD | '093904 | 2824 | 2724 | NAVASOTA H S | '09390400 | 798 | 766 | | | | | | 61 | 13 | 0 | 41 | 33 |
| **NAVASOTA ISD TOTAL** | **'093904** | **2824** | **2724** | | | **2824** | **2724** | | | | | | **154** | **54** | **3** | **107** | **98** |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS H S | '09390500 | 81 | 54 | | | | | | * | * | * | * | * |
| RICHARDS ISD | '093905 | 190 | 152 | RICHARDS EL | '09390510 | 109 | 98 | | | | | | * | 3 | * | * | * |
| **RICHARDS ISD TOTAL** | **'093905** | **190** | **152** | | | **190** | **152** | | | | | | ***** | **3** | ***** | ***** | ***** |
| SEGUIN ISD | '094901 | 6911 | 5057 | MERCER & BLUMBERG LRN CTR | '09490100 | 70 | 50 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | ORALIA R RODRIGUEZ EL | '09490110 | 527 | 395 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | DISCIPLINE ALTERNATIVE SCHOOL AT SAEGERT | '09490111 | 30 | 22 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | JUVENILE DETENTION CENTER | '09490111 | 11 | 9 | | | | | | | | | | |
| SEGUIN ISD | '094901 | 6911 | 5057 | SEGUIN H S | '09490100 | 1965 | 1281 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JIM BARNES MIDDLE | '09490104 | 880 | 574 | | | | | | * | 2 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BRIESEMEISTER MIDDLE | '09490104 | 714 | 532 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | BALL EARLY CHILDHOOD CENTER | '09490110 | 281 | 246 | | | | | | * | 3 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | JEFFERSON AVE EL | '09490110 | 343 | 262 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | PATLAN EL | '09490110 | 452 | 364 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | VOGEL EL | '09490111 | 282 | 246 | | | | | | * | 1 | * | * | * |
| SEGUIN ISD | '094901 | 6911 | 5057 | WEINERT EL | '09490110 | 459 | 363 | | | | | | 0 | 1 | 0 | 1 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEGUIN ISD | '094901 | 6911 | 5057 | MCQUEENEY EL | '09490110 | 307 | 240 | | | | | | 0 | 3 | 0 | 1 | 2 |
| SEGUIN ISD | '094901 | 6911 | 5057 | KOENNECKE EL | '09490110 | 590 | 473 | | | | | | 0 | 3 | 0 | 2 | 1 |
| SEGUIN ISD | '094901 | 6911 | 5057 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| SEGUIN ISD TOTAL | '094901 | 6911 | 5057 | | | 6911 | 5057 | | | | | | 22 | 21 | 0 | 30 | 13 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | JJAEP | '09490200 | NR | NR | | | | | | * | 1 | * | * | * |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | ALLISON L STEELE E L C | '09490200 | 103 | 69 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | ROSE GARDEN EL | '09490210 | 722 | 554 | | | | | | 11 | 9 | 1 | 19 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | WATTS EL | '09490211 | 625 | 467 | | | | | | 12 | 5 | 0 | 17 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | GREEN VALLEY EL | '09490211 | 665 | 522 | | | | | | * | * | * | * | * |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | SCHERTZ EL | '09490210 | 683 | 516 | | | | | | 13 | 9 | 0 | 22 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | NORMA J PASCHAL EL | '09490211 | 650 | 514 | | | | | | 15 | 11 | 0 | 26 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | WIEDERSTEIN EL | '09490210 | 569 | 417 | | | | | | 16 | 4 | 0 | 20 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | ELAINE S SCHLATHER INT | '09490211 | 846 | 629 | | | | | | 17 | 4 | 0 | 21 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | BARBARA JORDAN INT | '09490210 | 747 | 540 | | | | | | 18 | 10 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | JOHN A SIPPEL EL | '09490211 | 796 | 634 | | | | | | 19 | 9 | 0 | 28 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | CIBOLO VALLEY EL | '09490211 | 888 | 658 | | | | | | 20 | 9 | 0 | 29 | 0 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | LAURA INGALLS WILDER INT | '09490210 | 805 | 600 | | | | | | 25 | 10 | 0 | 34 | 1 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | RAY D CORBETT J H | '09490204 | 1116 | 770 | | | | | | 39 | 11 | 0 | 47 | 3 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | DOBIE J H | '09490204 | 1378 | 939 | | | | | | 64 | 11 | 0 | 67 | 8 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | BYRON P STEELE II H S | '09490200 | 2574 | 1725 | | | | | | 87 | 25 | 7 | 100 | 5 |
| SCHERTZ-CIBOLO-U CITY IS | '094902 | 15729 | 11171 | SAMUEL CLEMENS H S | '09490200 | 2562 | 1617 | | | | | | 124 | 15 | 2 | 131 | 6 |
| SCHERTZ-CIBOLO-U CITY ISD TOTAL | '094902 | 15729 | 11171 | | | 15729 | 11171 | | | | | | 493 | 153 | 10 | 613 | 23 |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO INT | '09490310 | 403 | 368 | | | | | | | | | | |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO J H | '09490304 | 317 | 289 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO EL | '09490310 | 538 | 490 | | | | | | * | 1 | * | * | * |
| NAVARRO ISD | '094903 | 1875 | 1701 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| NAVARRO ISD | '094903 | 1875 | 1701 | NAVARRO H S | '09490300 | 617 | 554 | | | | | | 9 | 3 | 0 | 10 | 2 |
| NAVARRO ISD TOTAL | '094903 | 1875 | 1701 | | | 1875 | 1701 | | | | | | * | 7 | * | * | * |
| MARION ISD | '094904 | 1449 | 1201 | MARION ALTERNATIVE CENTER | '09490400 | 6 | 6 | | | | | | | | | | |
| MARION ISD | '094904 | 1449 | 1201 | NORMA KRUEGER EL | '09490410 | 330 | 272 | | | | | | * | 0 | * | * | * |
| MARION ISD | '094904 | 1449 | 1201 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | MARION H S | '09490400 | 459 | 361 | | | | | | 13 | 11 | 2 | 22 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | MARION MIDDLE | '09490404 | 343 | 298 | | | | | | 15 | 1 | 2 | 14 | 0 |
| MARION ISD | '094904 | 1449 | 1201 | NORMA KRUEGER EL/BERT KARRER CAMPUS | '09490410 | 311 | 264 | | | | | | 16 | 1 | 0 | 17 | 0 |
| MARION ISD TOTAL | '094904 | 1449 | 1201 | | | 1449 | 1201 | | | | | | * | 15 | * | * | * |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY DAEP | '09590100 | NR | NR | | | | | | | | | | |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY MIDDLE | '09590104 | 172 | 168 | | | | | | | | | | |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY EL | '09590110 | 332 | 331 | | | | | | * | 0 | * | * | * |
| ABERNATHY ISD | '095901 | 750 | 742 | ABERNATHY H S | '09590100 | 246 | 243 | | | | | | 7 | 3 | 0 | 3 | 7 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABERNATHY ISD | '095901 | 750 | 742 | | Multiple Campus | NR | NR | | | | | | 7 | 8 | 0 | 5 | 10 |
| ABERNATHY ISD TOTAL | '095901 | 750 | 742 | | | 750 | 742 | | | | | | * | 11 | * | * | * |
| COTTON CENTER ISD | '095902 | 94 | 78 | COTTON CENTER | '09590200 | 94 | 78 | | | | | | 11 | 9 | 0 | 12 | 8 |
| COTTON CENTER ISD TOTAL | '095902 | 94 | 78 | | | 94 | 78 | | | | | | 11 | 9 | 0 | 12 | 8 |
| HALE CENTER ISD | '095903 | 601 | 553 | HALE CO J J A E P | '09590300 | NR | NR | | | | | | | | | | |
| HALE CENTER ISD | '095903 | 601 | 553 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| HALE CENTER ISD | '095903 | 601 | 553 | AKIN EL | '09590310 | 247 | 241 | | | | | | 8 | 8 | 0 | 11 | 5 |
| HALE CENTER ISD | '095903 | 601 | 553 | CARR MIDDLE | '09590310 | 188 | 173 | | | | | | 17 | 5 | 0 | 9 | 13 |
| HALE CENTER ISD | '095903 | 601 | 553 | HALE CENTER H S | '09590300 | 166 | 139 | | | | | | 29 | 7 | 0 | 10 | 26 |
| HALE CENTER ISD TOTAL | '095903 | 601 | 553 | | | 601 | 553 | | | | | | 54 | 23 | 0 | 31 | 46 |
| PETERSBURG ISD | '095904 | 288 | 278 | PETERSBURG SCHOOL | '09590400 | 288 | 278 | | | | | | | | | | |
| PETERSBURG ISD | '095904 | 288 | 278 | PETERSBURG DAEP | '09590400 | NR | NR | | | | | | | | | | |
| PETERSBURG ISD | '095904 | 288 | 278 | HALE CO JJAEP | '09590400 | NR | NR | | | | | | | | | | |
| PETERSBURG ISD TOTAL | '095904 | 288 | 278 | | | 288 | 278 | | | | | | | | | | |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HALE COUNTY JJAEP | '09590500 | 13 | 13 | | | | | | | | | | |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | | Multiple Campus | NR | NR | | | | | | 0 | 22 | 2 | 20 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | EDGEMERE EL | '09590510 | 378 | 356 | | | | | | 6 | 8 | 0 | 12 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | COLLEGE HILL EL | '09590510 | 299 | 290 | | | | | | 10 | 8 | 0 | 18 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HIGHLAND EL | '09590510 | 353 | 343 | | | | | | 12 | 7 | 0 | 19 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | HILLCREST EL | '09590510 | 298 | 282 | | | | | | 12 | 11 | 0 | 23 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | THUNDERBIRD EL | '09590510 | 354 | 337 | | | | | | 14 | 16 | 1 | 27 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | LA MESA EL | '09590510 | 488 | 466 | | | | | | 16 | 11 | 0 | 27 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | ESTACADO MIDDLE | '09590504 | 575 | 559 | | | | | | 27 | 9 | 0 | 34 | 2 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | CORONADO MIDDLE | '09590504 | 602 | 591 | | | | | | 44 | 16 | 0 | 60 | 0 |
| PLAINVIEW ISD | '095905 | 4735 | 4579 | PLAINVIEW H S | '09590500 | 1375 | 1342 | | | | | | 143 | 33 | 12 | 159 | 5 |
| PLAINVIEW ISD TOTAL | '095905 | 4735 | 4579 | | | 4735 | 4579 | | | | | | 284 | 141 | 15 | 399 | 11 |
| MEMPHIS ISD | '096904 | 449 | 411 | TRAVIS EL | '09690410 | 72 | 68 | | | | | | | | | | |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS MIDDLE | '09690404 | 104 | 92 | | | | | | * | 0 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | AUSTIN EL | '09690410 | 140 | 130 | | | | | | * | 5 | * | * | * |
| MEMPHIS ISD | '096904 | 449 | 411 | | Multiple Campus | NR | NR | | | | | | 0 | 13 | 0 | 13 | 0 |
| MEMPHIS ISD | '096904 | 449 | 411 | MEMPHIS H S | '09690400 | 133 | 121 | | | | | | 10 | 5 | 0 | 15 | 0 |
| MEMPHIS ISD TOTAL | '096904 | 449 | 411 | | | 449 | 411 | | | | | | * | 23 | * | * | * |
| TURKEY-QUITAQUE ISD | '096905 | 199 | 192 | VALLEY SCHOOL | '09690500 | 199 | 192 | | | | | | * | 0 | * | * | * |
| TURKEY-QUITAQUE ISD TOTAL | '096905 | 199 | 192 | | | 199 | 192 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON H S | '09790200 | 222 | 212 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | HAMILTON J H | '09790204 | 192 | 188 | | | | | | * | 0 | * | * | * |
| HAMILTON ISD | '097902 | 795 | 770 | ANN WHITNEY EL | '09790210 | 381 | 370 | | | | | | * | 1 | * | * | * |
| HAMILTON ISD TOTAL | '097902 | 795 | 770 | | | 795 | 770 | | | | | | * | 1 | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO H S | '09790300 | 268 | 252 | | | | | | * | 5 | * | * | * |
| HICO ISD | '097903 | 578 | 496 | HICO EL | '09790310 | 310 | 244 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HICO ISD TOTAL | '097903 | 578 | 496 | | | 578 | 496 | | | | | | * | 7 | * | * | * |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER H S | '09890100 | 165 | 159 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER J H | '09890104 | 128 | 126 | | | | | | | | | | |
| GRUVER ISD | '098901 | 433 | 418 | GRUVER EL | '09890110 | 140 | 133 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRUVER ISD | '098901 | 433 | 418 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **GRUVER ISD TOTAL** | **'098901** | **433** | **418** | | | **433** | **418** | | | | | | **0** | **1** | **0** | **1** | **0** |
| PRINGLE-MORSE CISD | '098903 | 117 | 112 | PRINGLE-MORSE SCHOOLS | '09890310 | 117 | 112 | | | | | | * | 8 | * | * | * |
| **PRINGLE-MORSE CISD TOTAL** | **'098903** | **117** | **112** | | | **117** | **112** | | | | | | ***** | **8** | ***** | ***** | ***** |
| SPEARMAN ISD | '098904 | 792 | 779 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 5 | 0 | 5 |
| SPEARMAN ISD | '098904 | 792 | 779 | GUS BIRDWELL EL | '09890410 | 370 | 361 | | | | | | 18 | 12 | 0 | 11 | 19 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN J H | '09890404 | 165 | 165 | | | | | | 21 | 6 | 1 | 4 | 22 |
| SPEARMAN ISD | '098904 | 792 | 779 | SPEARMAN H S | '09890400 | 257 | 253 | | | | | | 32 | 14 | 1 | 14 | 31 |
| **SPEARMAN ISD TOTAL** | **'098904** | **792** | **779** | | | **792** | **779** | | | | | | **71** | **42** | **7** | **29** | **77** |
| CHILLICOTHE ISD | '099902 | 204 | 200 | CHILLICOTHE SCHOOL | '09990200 | 204 | 200 | | | | | | 16 | 3 | 0 | 12 | 7 |
| **CHILLICOTHE ISD TOTAL** | **'099902** | **204** | **200** | | | **204** | **200** | | | | | | **16** | **3** | **0** | **12** | **7** |
| QUANAH ISD | '099903 | 513 | 497 | QUANAH H S | '09990300 | 159 | 154 | | | | | | * | 4 | * | * | * |
| QUANAH ISD | '099903 | 513 | 497 | REAGAN EL | '09990310 | 232 | 226 | | | | | | * | 21 | * | * | * |
| QUANAH ISD | '099903 | 513 | 497 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |
| QUANAH ISD | '099903 | 513 | 497 | TRAVIS MIDDLE | '09990304 | 122 | 117 | | | | | | 7 | 4 | 0 | 8 | 3 |
| **QUANAH ISD TOTAL** | **'099903** | **513** | **497** | | | **513** | **497** | | | | | | ***** | **31** | ***** | ***** | ***** |
| KOUNTZE ISD | '100903 | 1092 | 870 | HARDIN CO ALTER ED | '10090300 | 1 | | | | | | | | | | | |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE MIDDLE | '10090304 | 175 | 134 | | | | | | * | 1 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE INT | '10090304 | 306 | 254 | | | | | | * | 0 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE EL | '10090310 | 280 | 258 | | | | | | * | 2 | * | * | * |
| KOUNTZE ISD | '100903 | 1092 | 870 | Multiple Campus | | NR | NR | | | | | | 2 | 11 | 0 | 13 | 0 |
| KOUNTZE ISD | '100903 | 1092 | 870 | KOUNTZE H S | '10090300 | 330 | 223 | | | | | | 29 | 5 | 0 | 19 | 15 |
| **KOUNTZE ISD TOTAL** | **'100903** | **1092** | **870** | | | **1092** | **870** | | | | | | **38** | **19** | **1** | **38** | **18** |
| SILSBEE ISD | '100904 | 2745 | 2368 | HARDIN CO ALTER ED | '10090400 | 1 | 1 | | | | | | | | | | |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE H S | '10090400 | 761 | 615 | | | | | | * | 0 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | EDWARDS-JOHNSON MEMORIAL MIDDLE | '10090404 | 653 | 597 | | | | | | * | 3 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | SILSBEE EL | '10090410 | 1039 | 908 | | | | | | * | 10 | * | * | * |
| SILSBEE ISD | '100904 | 2745 | 2368 | LAURA REEVES PRI | '10090410 | 291 | 247 | | | | | | 0 | 2 | 0 | 2 | 0 |
| SILSBEE ISD | '100904 | 2745 | 2368 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| **SILSBEE ISD TOTAL** | **'100904** | **2745** | **2368** | | | **2745** | **2368** | | | | | | ***** | **20** | ***** | ***** | ***** |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HARDIN CO J J A E P | '10090500 | 1 | 1 | | | | | | | | | | |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | CHINA EL | '10090510 | 485 | 473 | | | | | | 10 | 8 | 2 | 16 | 0 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | SOUR LAKE EL | '10090510 | 696 | 685 | | | | | | 15 | 11 | 4 | 22 | 0 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HENDERSON MIDDLE | '10090504 | 562 | 547 | | | | | | 22 | 4 | 1 | 20 | 5 |
| HARDIN-JEFFERSON ISD | '100905 | 2409 | 2352 | HARDIN-JEFFERSON H S | '10090500 | 665 | 646 | | | | | | 38 | 5 | 10 | 21 | 12 |
| **HARDIN-JEFFERSON ISD TOTAL** | **'100905** | **2409** | **2352** | | | **2409** | **2352** | | | | | | **85** | **28** | **17** | **79** | **17** |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON H S | '10090700 | 1225 | 1070 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | HARDIN CO ALTER ED | '10090700 | NR | NR | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON MIDDLE | '10090704 | 624 | 581 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON PRI | '10090710 | 883 | 841 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Current Report Period / School Reported Source | | Cumulative Reports / School Reported Source | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON EARLY CHILDHOOD SCH | '10090710 | 270 | 263 | | | | | | | | | | |
| LUMBERTON ISD | '100907 | 3927 | 3607 | LUMBERTON INT | '10090710 | 925 | 852 | | | | | | | | | | |
| LUMBERTON ISD TOTAL | '100907 | 3927 | 3607 | | | 3927 | 3607 | | | | | | | | | | |
| WEST HARDIN COUNTY CISD | '100908 | 524 | 503 | HARDIN CO ALTERNATIVE AEP | '10090800 | 1 | 1 | | | | | | | | | | |
| WEST HARDIN COUNTY CISD | '100908 | 524 | 503 | WEST HARDIN EL | '10090810 | 265 | 250 | | | | | | | | | | |
| WEST HARDIN COUNTY CISD | '100908 | 524 | 503 | WEST HARDIN H S | '10090800 | 258 | 252 | | | | | | 18 | 8 | 0 | 3 | 23 |
| WEST HARDIN COUNTY CISD TOTAL | '100908 | 524 | 503 | | | 524 | 503 | | | | | | 18 | 8 | 0 | 3 | 23 |
| HARRIS COUNTY DEPT OF E | '101000 | NR | NR | HIGHPOINT SCHOOL NORTH | '10100000 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY DEPT OF E | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL WEST | '10100000 | NR | NR | | | | | | | | | | |
| HARRIS COUNTY DEPT OF E | '101000 | 0 | 0 | ACADEMIC BEHAVIOR SCHOOL EAST | '10100000 | NR | NR | | | | | | * | 3 | * | * | * |
| HARRIS COUNTY DEPT OF E | '101000 | 0 | 0 | FORTIS ACADEMY (CLOSED) | '10100000 | NR | NR | | | | | | * | 1 | * | * | * |
| HARRIS COUNTY DEPT OF E | '101000 | 0 | 0 | HIGHPOINT SCHOOL EAST | '10100000 | NR | NR | | | | | | 0 | 2 | * | 2 | 0 |
| HARRIS COUNTY DEPT OF ED TOTAL | '101000 | 0 | 0 | | | NR | NR | | | | | | * | 6 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER MIDDLE | '10180204 | 266 | 62 | | | | | | * | 0 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL II | '10180210 | 291 | 0 | | | | | | * | 2 | * | * | * |
| SER-NINOS CHARTER SCHOOL | '101802 | 1094 | 229 | SER-NINOS CHARTER EL | '10180210 | 537 | 167 | | | | | | 6 | 4 | 0 | 10 | 0 |
| SER-NINOS CHARTER SCHOOL TOTAL | '101802 | 1094 | 229 | | | 1094 | 229 | | | | | | * | 6 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '10180300 | 83 | 71 | | | | | | * | 2 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL ACADEMY | '10180304 | 440 | 332 | | | | | | * | 0 | * | * | * |
| ARISTOI CLASSICAL ACADEMY | '101803 | 1073 | 802 | ARISTOI CLASSICAL UPPER SCHOOL | '10180300 | 550 | 399 | | | | | | 13 | 5 | 0 | 5 | 13 |
| ARISTOI CLASSICAL ACADEMY TOTAL | '101803 | 1073 | 802 | | | 1073 | 802 | | | | | | * | 7 | * | * | * |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ NORTH | '10180400 | 337 | 146 | | | | | | * | 0 | * | * | * |
| GEORGE I SANCHEZ CHARTER | '101804 | 991 | 557 | GEORGE I SANCHEZ CHARTER | '10180400 | 654 | 411 | | | | | | 9 | 0 | 0 | 9 | 0 |
| GEORGE I SANCHEZ CHARTER TOTAL | '101804 | 991 | 557 | | | 991 | 557 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | BROWNSVILLE RAUL YZAGUIRRE STEM SCHOLARS PREP | '10180610 | 355 | 0 | | | | | | | | | | |
| RAUL YZAGUIRRE SCHOOLS | '101806 | 1254 | 0 | ELITE STEM PRI ACADEMY | '10180610 | 322 | 0 | | | | | | | | | | |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | HOUSTON T-STEM AND EARLY COLLEGE H S | '10180600 | 277 | 0 | | | | | | * | 0 | * | * | * |
| RAUL YZAGUIRRE SCHOOLS FOR SUCCESS | '101806 | 1254 | 0 | HOUSTON STEM AND EARLY COLLEGE MIDDLE | '10180604 | 300 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| RAUL YZAGUIRRE SCHOOLS | '101806 | 1254 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **RAUL YZAGUIRRE SCHOOLS FOR SUCCESS TOTAL** | **'101806** | **1254** | **0** | | | **1254** | **0** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| UNIVERSITY OF HOUSTON CHARTER SCHOOL | '101807 | 79 | 47 | UNIV OF HOUSTON CHARTER SCH-TECH | '10180710 | 79 | 47 | | | | | | 0 | 1 | 0 | 0 | 1 |
| **UNIVERSITY OF HOUSTON CHARTER SCHOOL TOTAL** | **'101807** | **79** | **47** | | | **79** | **47** | | | | | | **0** | **1** | **0** | **0** | **1** |
| ACADEMY OF ACCELERATED LEARNING INC | '101810 | 849 | 453 | ACADEMY OF ACCELERATED LEARNING | '10181000 | 849 | 453 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **ACADEMY OF ACCELERATED LEARNING INC TOTAL** | **'101810** | **849** | **453** | | | **849** | **453** | | | | | | **0** | **2** | **0** | **2** | **0** |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY YOUTH VILLAGE | '10181100 | 32 | 32 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | LEADERSHIP ACADEMY | '10181100 | 35 | 35 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | EXCEL ACADEMY EDUCATION TRANSITION CENTER | '10181100 | 35 | 12 | | | | | | | | | | |
| EXCEL ACADEMY | '101811 | 213 | 190 | Multiple Campus | | NR | NR | | | | | | 10 | 4 | 9 | 0 | 5 |
| EXCEL ACADEMY | '101811 | 213 | 190 | HARRIS COUNTY JUVENILE | '10181100 | 111 | 111 | | | | | | 23 | 1 | 13 | 11 | 0 |
| **EXCEL ACADEMY TOTAL** | **'101811** | **213** | **190** | | | **213** | **190** | | | | | | **33** | **5** | **22** | **11** | **5** |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | VARNETT CHARTER SCHOOL | '10181410 | 590 | 214 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - NORTHEAST | '10181410 | 440 | 157 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | THE VARNETT SCHOOL - EAST | '10181410 | 283 | 145 | | | | | | | | | | |
| THE VARNETT PUBLIC SCHOOL | '101814 | 1313 | 516 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 1 | 2 | 0 |
| **THE VARNETT PUBLIC SCHOOL TOTAL** | **'101814** | **1313** | **516** | | | **1313** | **516** | | | | | | **0** | **3** | **1** | **2** | **0** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| ALIEF MONTESSORI COMMUNITY SCHOOL | '101815 | 329 | 73 | ALIEF MONTESSORI COMMUNITY SCHOOL | '10181510 | 329 | 73 | | | | | | * | 5 | * | * | * |
| ALIEF MONTESSORI COMMUNITY SCHOOL TOTAL | '101815 | 329 | 73 | | | 329 | 73 | | | | | | * | 5 | * | * | * |
| AMIGOS POR VIDA-FRIENDS FOR LIFE PUB CHTR SCH | '101819 | 478 | 410 | AMIGOS POR VIDA-FRIENDS FOR LIFE CHARTER SCHOOL | '10181900 | 478 | 410 | | | | | | 20 | 8 | 4 | 22 | 2 |
| AMIGOS POR VIDA-FRIENDS FOR LIFE PUB CHTR SCH TOTAL | '101819 | 478 | 410 | | | 478 | 410 | | | | | | 20 | 8 | 4 | 22 | 2 |
| HOUSTON HEIGHTS HIGH SCHOOL | '101821 | 176 | 27 | HOUSTON HEIGHTS CHARTER SCHOOL | '10182100 | 176 | 27 | | | | | | * | 0 | * | * | * |
| HOUSTON HEIGHTS HIGH SCHOOL TOTAL | '101821 | 176 | 27 | | | 176 | 27 | | | | | | * | 0 | * | * | * |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | | Multiple Campus | NR | NR | | | | | | 5 | 3 | 0 | 7 | 1 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY INC ELITE COLLEGE PREP | '10182800 | 655 | 408 | | | | | | 12 | 3 | 1 | 14 | 0 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY | '10182810 | 651 | 445 | | | | | | 18 | 5 | 1 | 22 | 0 |
| HOUSTON GATEWAY ACADEMY INC | '101828 | 2224 | 1272 | HOUSTON GATEWAY ACADEMY - CORAL CAMPUS | '10182800 | 918 | 419 | | | | | | 21 | 7 | 0 | 28 | 0 |
| HOUSTON GATEWAY ACADEMY INC TOTAL | '101828 | 2224 | 1272 | | | 2224 | 1272 | | | | | | 56 | 18 | 2 | 71 | 1 |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS H S | '10183700 | 167 | 43 | | | | | | * | 0 | * | * | * |
| CALVIN NELMS CHARTER SCHOOLS | '101837 | 303 | 98 | CALVIN NELMS MIDDLE | '10183704 | 136 | 55 | | | | | | * | 0 | * | * | * |
| CALVIN NELMS CHARTER SCHOOLS TOTAL | '101837 | 303 | 98 | | | 303 | 98 | | | | | | * | 0 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | YOUNG LEARNERS | '10183810 | 140 | 0 | | | | | | * | * | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | DISCOVERY MIDDLE | '10183804 | 279 | 85 | | | | | | * | 7 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS MANGUM EL CAMPUS | '10183810 | 357 | 185 | | | | | | * | 6 | * | * | * |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | EMPOWERMENT H S | '10183800 | 344 | 114 | | | | | | 5 | 0 | 0 | 5 | 0 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | PHOENIX SCHOOL AT SOUTHWEST SCHOOLS | '10183800 | 129 | 101 | | | | | | 10 | 6 | 0 | 4 | 12 |
| SOUTHWEST SCHOOL | '101838 | 1678 | 633 | SOUTHWEST SCHOOLS BISSONNET EL CAMPUS | '10183810 | 429 | 148 | | | | | | 12 | 1 | 0 | 12 | 1 |
| SOUTHWEST SCHOOL TOTAL | '101838 | 1678 | 633 | | | 1678 | 633 | | | | | | 32 | 21 | 0 | 33 | 20 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS PREPARATORY ACADEMY | '10184010 | 170 | 124 | | | | | | | | | | |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS/VICKERY | '10184010 | 202 | 129 | | | | | | * | 0 | * | * | * |
| TWO DIMENSIONS PREPARATORY ACADEMY | '101840 | 428 | 293 | TWO DIMENSIONS AT CORSICANA | '10184010 | 56 | 40 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **TWO DIMENSIONS PREPARATORY ACADEMY TOTAL** | **'101840** | **428** | **293** | | | **428** | **293** | | | | | | * | **2** | * | * | * |
| COMQUEST ACADEMY | '101842 | 41 | 8 | COMQUEST ACADEMY | '10184200 | 41 | 8 | | | | | | * | 0 | * | * | * |
| **COMQUEST ACADEMY TOTAL** | **'101842** | **41** | **8** | | | **41** | **8** | | | | | | * | **0** | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - 5TH WARD | '10184500 | 956 | 230 | | | | | | * | 3 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP NORTH FOREST | '10184501 | 997 | 321 | | | | | | * | 4 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHLINE | '10184501 | 598 | 200 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHWEST | '10184501 | 325 | 147 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - HOBBY | '10184501 | 270 | 110 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | SOUTHEAST EL | '10184510 | 302 | 195 | | | | | | * | 0 | * | * | * |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 3 | 28 | 2 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - EAST END | '10184500 | 979 | 210 | | | | | | 5 | 2 | 1 | 5 | 1 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHSIDE | '10184501 | 788 | 240 | | | | | | 5 | 0 | 0 | 2 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTH CENTRAL | '10184510 | 998 | 383 | | | | | | 7 | 0 | 0 | 4 | 3 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WEST | '10184500 | 881 | 284 | | | | | | 8 | 2 | 0 | 5 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - BRAYS OAKS | '10184500 | 1024 | 261 | | | | | | 8 | 1 | 0 | 3 | 6 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHEAST | '10184500 | 981 | 391 | | | | | | 10 | 0 | 1 | 5 | 4 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - SOUTHWEST | '10184500 | 1054 | 401 | | | | | | 11 | 1 | 0 | 1 | 11 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - WHITE OAK | '10184500 | 895 | 265 | | | | | | 11 | 1 | 0 | 7 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - GULFTON | '10184500 | 1060 | 335 | | | | | | 13 | 0 | 5 | 3 | 5 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | NORTH CENTRAL EL | '10184510 | 365 | 209 | | | | | | 13 | 1 | 0 | 2 | 12 |
| YES PREP PUBLIC SCHOOLS INC | '101845 | 13444 | 4481 | YES PREP - NORTHSIDE | '10184500 | 971 | 299 | | | | | | 21 | 2 | 0 | 11 | 12 |
| **YES PREP PUBLIC SCHOOLS INC TOTAL** | **'101845** | **13444** | **4481** | | | **13444** | **4481** | | | | | | **126** | **50** | **11** | **89** | **76** |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCIENCE ACADEMY-HOUSTON | '10184600 | 690 | 11 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INNOVATION - HOUSTON | '10184600 | 528 | 43 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF INGENUITY-HOUSTON | '10184600 | 731 | 18 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF FINE ARTS AND TECHNOLOGY-HOUSTON | '10184600 | 704 | 125 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF EXPLORATION- HOUSTON | '10184610 | 638 | 181 | | | | | | 0 | 12 | 3 | 9 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 1 | 6 | 0 |
| HARMONY SCIENCE ACADEMY | '101846 | 3637 | 476 | HARMONY SCHOOL OF SCIENCE-HOUSTON | '10184600 | 346 | 98 | | | | | | 7 | 8 | 5 | 10 | 5 |
| **HARMONY SCIENCE ACADEMY TOTAL** | **'101846** | **3637** | **476** | | | **3637** | **476** | | | | | | **18** | **47** | **13** | **51** | **1** |
| BEATRICE MAYES INSTITUTE CHARTER SCHOOL | '101847 | 469 | 0 | BEATRICE MAYES INSTITUTE CHARTER SCHOOL | '10184710 | 469 | 0 | | | | | | | | | | |
| **BEATRICE MAYES INSTITUTE CHARTER SCHOOL TOTAL** | **'101847** | **469** | **0** | | | **469** | **0** | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INT CHARTER SCHOOL | '10184904 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER MIDDLE | '10184904 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | ACCELERATED INTERDISCIPLINARY ACAD | '10184910 | 237 | 103 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACCELERATED INTERMEDIATE ACADEMY | '101849 | 237 | 103 | AIA LANCASTER EL | '10184910 | NR | NR | | | | | | | | | | |
| ACCELERATED INTERMEDIATE ACADEMY TOTAL | '101849 | 237 | 103 | | | 237 | 103 | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NEW NEIGHBOR CAMPUS | '10185310 | 33 | 33 | | | | | | | | | | |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE MIDDLE CAMPUS | '10185304 | 170 | 47 | | | | | | * | 1 | * | * | * |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | RIPLEY HOUSE CHARTER SCHOOL | '10185310 | 317 | 154 | | | | | | 5 | 5 | 2 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | NCI CHARTER SCHOOL WITHOUT WALLS | '10185310 | 732 | 732 | | | | | | 7 | 1 | 0 | 8 | 0 |
| PROMISE COMMUNITY SCHOOL | '101853 | 1624 | 1237 | BAKER-RIPLEY CHARTER SCHOOL | '10185310 | 372 | 271 | | | | | | 8 | 2 | 0 | 10 | 0 |
| PROMISE COMMUNITY SCHOOL TOTAL | '101853 | 1624 | 1237 | | | 1624 | 1237 | | | | | | * | 11 | * | * | * |
| MEYERPARK ELEMENTARY | '101855 | 255 | 139 | MEYERPARK EL | '10185510 | 255 | 139 | | | | | | * | 2 | * | * | * |
| MEYERPARK ELEMENTARY TOTAL | '101855 | 255 | 139 | | | 255 | 139 | | | | | | * | 2 | * | * | * |
| DRAW ACADEMY | '101856 | 700 | 63 | DRAW ACADEMY | '10185610 | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DRAW ACADEMY TOTAL | '101856 | 700 | 63 | | | 700 | 63 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENDEAVOR-HOUSTON | '10185800 | 540 | 171 | | | | | | * | 5 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ADVANCEMENT-HOUSTON | '10185800 | 695 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF DISCOVERY - HOUSTON | '10185800 | 825 | 98 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ENRICHMENT - HOUSTON | '10185800 | 717 | 195 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - CYPRESS | '10185800 | 576 | 217 | | | | | | * | 7 | * | * | * |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF TECHNOLOGY-HOUSTON | '10185800 | 674 | 69 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF ACHIEVEMENT - HOUSTON | '10185800 | 637 | 270 | | | | | | 6 | 10 | 0 | 16 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCIENCE ACADEMY - BRYAN | '10185800 | 358 | 157 | | | | | | 8 | 7 | 8 | 7 | 0 |
| HARMONY SCHOOL OF EXCELLENCE | '101858 | 5881 | 1343 | HARMONY SCHOOL OF EXCELLENCE-HOUSTON | '10185800 | 859 | 130 | | | | | | 15 | 7 | 7 | 15 | 0 |
| HARMONY SCHOOL OF EXCELLENCE TOTAL | '101858 | 5881 | 1343 | | | 5881 | 1343 | | | | | | 38 | 63 | 17 | 84 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period — School Reported Source | | | | | | Cumulative Reports — School Reported Source | | | | |
| STEP CHARTER SCHOOL | '101859 | 460 | 263 | STEP CHARTER EL | '10185910 | 271 | 148 | | | | | | | | | | |
| STEP CHARTER SCHOOL | '101859 | 460 | 263 | STEP CHARTER II | '10185910 | 189 | 115 | | | | | | | | | | |
| **STEP CHARTER SCHOOL TOTAL** | **'101859** | **460** | **263** | | | **460** | **263** | | | | | | | | | | |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - NW | '10186110 | 95 | 21 | | | | | | | | | | |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - SOUTHEAST | '10186110 | 208 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| THE RHODES SCHOOL | '101861 | 696 | 173 | THE RHODES SCHOOL - HUMBLE | '10186110 | 393 | 152 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **THE RHODES SCHOOL TOTAL** | **'101861** | **696** | **173** | | | **696** | **173** | | | | | | **0** | **3** | **0** | **3** | **0** |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-BEAUMONT | '10186200 | 575 | 336 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION - KATY | '10186200 | 618 | 8 | | | | | | * | 6 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF EXCELLENCE - SUGAR LAND | '10186200 | 648 | 36 | | | | | | * | 4 | * | * | * |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCHOOL OF INNOVATION-SUGAR LAND | '10186200 | 701 | 25 | | | | | | 0 | 6 | 1 | 5 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-KATY | '10186200 | 694 | 0 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HARMONY SCHOOL OF SCIENCE - HOUSTON | '101862 | 3957 | 600 | HARMONY SCIENCE ACADEMY-SUGAR LAND | '10186200 | 721 | 195 | | | | | | 6 | 2 | 2 | 6 | 0 |
| **HARMONY SCHOOL OF SCIENCE - HOUSTON TOTAL** | **'101862** | **3957** | **600** | | | **3957** | **600** | | | | | | * | **31** | * | * | * |
| THE LAWSON ACADEMY | '101864 | 183 | 75 | THE LAWSON ACADEMY | '10186404 | 183 | 75 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **THE LAWSON ACADEMY TOTAL** | **'101864** | **183** | **75** | | | **183** | **75** | | | | | | **0** | **2** | **0** | **2** | **0** |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | THE PRO-VISION | '10186800 | 197 | 75 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | PRO-VISION MIDDLE | '10186800 | 230 | 99 | | | | | | 0 | 1 | 0 | 0 | 1 |
| THE PRO-VISION ACADEMY | '101868 | 427 | 174 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| **THE PRO-VISION ACADEMY TOTAL** | **'101868** | **427** | **174** | | | **427** | **174** | | | | | | **0** | **5** | **0** | **0** | **5** |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '10187000 | 737 | 539 | | | | | | 11 | 3 | 1 | 13 | 0 |
| BETA ACADEMY | '101870 | 1181 | 887 | BETA ACADEMY | '10187000 | 444 | 348 | | | | | | 11 | 0 | 0 | 11 | 0 |
| **BETA ACADEMY TOTAL** | **'101870** | **1181** | **887** | | | **1181** | **887** | | | | | | **22** | **3** | **1** | **24** | **0** |
| A+ UNLIMITED POTENTIAL | '101871 | 152 | 71 | A+ UNLIMITED POTENTIAL - UNIVERSITY | '10187110 | 152 | 71 | | | | | | * | 1 | * | * | * |
| **A+ UNLIMITED POTENTIAL TOTAL** | **'101871** | **152** | **71** | | | **152** | **71** | | | | | | * | **1** | * | * | * |
| ETOILE ACADEMY CHARTER SCHOOL | '101872 | 226 | 125 | ETOILE ACADEMY CHARTER SCHOOL | '10187200 | 226 | 125 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETOILE ACADEMY CHARTER SCHOOL TOTAL | '101872 | 226 | 125 | | | 226 | 125 | | | | | | * | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY | '101873 | 227 | 144 | YELLOWSTONE COLLEGE PREPARATORY | '10187300 | 227 | 144 | | | | | | * | 0 | * | * | * |
| YELLOWSTONE COLLEGE PREPARATORY TOTAL | '101873 | 227 | 144 | | | 227 | 144 | | | | | | * | 0 | * | * | * |
| LEGACY SCHOOL OF SPORT SCIENCES | '101874 | 387 | 22 | LEGACY SCHOOL OF SPORT SCIENCES | '10187400 | 387 | 22 | | | | | | | | | | |
| LEGACY SCHOOL OF SPORT SCIENCES TOTAL | '101874 | 387 | 22 | | | 387 | 22 | | | | | | | | | | |
| BLOOM ACADEMY CHARTER SCHOOL | '101875 | 89 | 53 | BLOOM ACADEMY CHARTER SCHOOL | '10187500 | 89 | 53 | | | | | | * | 0 | * | * | * |
| BLOOM ACADEMY CHARTER SCHOOL TOTAL | '101875 | 89 | 53 | | | 89 | 53 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER SCHOOL | '101876 | 120 | 77 | REVE PREPARATORY CHARTER SCHOOL | '10187600 | 120 | 77 | | | | | | * | 0 | * | * | * |
| REVE PREPARATORY CHARTER SCHOOL TOTAL | '101876 | 120 | 77 | | | 120 | 77 | | | | | | * | 0 | * | * | * |
| HOUSTON CLASSICAL CHARTER SCHOOL | '101878 | 54 | 53 | HOUSTON CLASSICAL | '10187800 | 54 | 53 | | | | | | | | | | |
| HOUSTON CLASSICAL CHARTER SCHOOL TOTAL | '101878 | 54 | 53 | | | 54 | 53 | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | HIGHPOINT | '10190209 | 1 | 1 | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE J J A E P | '10190209 | NR | NR | | | | | | | | | | |
| ALDINE ISD | '101902 | 63037 | 32174 | VICTORY EARLY COLLEGE H S | '10190200 | 412 | 109 | | | | | | * | 2 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HALL SUCCESS ACADEMY | '10190201 | 178 | 33 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | HOFFMAN MIDDLE | '10190204 | 1076 | 388 | | | | | | * | 10 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | KNIPPEL EDUCATION CENTER | '10190209 | NR | NR | | | | | | * | 5 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | REECE ACADEMY | '10190210 | 387 | 250 | | | | | | * | 8 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | LANE SCHOOL | '10190210 | 84 | 32 | | | | | | * | 6 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | SMITH EL | '10190211 | 597 | 374 | | | | | | * | 12 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | JOHNSON EL | '10190211 | 693 | 408 | | | | | | * | 10 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | ERMEL EL | '10190212 | 472 | 271 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARMICHAEL EL | '10190212 | 453 | 302 | | | | | | * | 5 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | BLACK EL | '10190212 | 526 | 355 | | | | | | * | 3 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | ECKERT EL | '10190213 | 607 | 368 | | | | | | * | 3 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | CARAWAY EL | '10190214 | 491 | 298 | | | | | | * | 13 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | MARCELLA EL | '10190214 | 549 | 348 | | | | | | * | 7 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | VINES EC/PK/K | '10190215 | 567 | 350 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | DE SANTIAGO EC/PK/K | '10190215 | 599 | 401 | | | | | | * | 4 | * | * | * |
| ALDINE ISD | '101902 | 63037 | 32174 | OLESON EL | '10190211 | 530 | 285 | | | | | | 5 | 6 | 0 | 0 | 11 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Current Report Period | | | Cumulative Reports | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| ALDINE ISD | '101902 | 63037 | 32174 | RAYMOND EL | '10190211 | 542 | 353 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | ODOM EL | '10190211 | 418 | 245 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SAMMONS EL | '10190211 | 447 | 244 | | | | | | 5 | 8 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | PLUMMER MIDDLE | '10190205 | 1094 | 495 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | HOUSTON ACADEMY | '10190206 | 431 | 231 | | | | | | 6 | 4 | 0 | 0 | 10 |
| ALDINE ISD | '101902 | 63037 | 32174 | THOMPSON EL | '10190211 | 511 | 329 | | | | | | 6 | 6 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEPHENS EL | '10190211 | 574 | 341 | | | | | | 6 | 9 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | CALVERT EL | '10190212 | 335 | 248 | | | | | | 6 | 3 | 0 | 0 | 9 |
| ALDINE ISD | '101902 | 63037 | 32174 | STEHLIK EL | '10190213 | 583 | 360 | | | | | | 6 | 5 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | VARDEMAN EC/PK/K | '10190216 | 714 | 422 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ANDERSON ACADEMY | '10190210 | 765 | 399 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CONLEY EL | '10190212 | 428 | 263 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | WILSON EL | '10190214 | 379 | 215 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | LEWIS MIDDLE | '10190205 | 1173 | 574 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARTER ACADEMY | '10190210 | 614 | 324 | | | | | | 8 | 6 | 0 | 0 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | HARRIS EL | '10190212 | 551 | 329 | | | | | | 8 | 3 | 0 | 0 | 11 |
| ALDINE ISD | '101902 | 63037 | 32174 | SPENCE EL | '10190213 | 634 | 370 | | | | | | 8 | 5 | 0 | 0 | 13 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL MIDDLE | '10190204 | 978 | 507 | 0 | 1 | 0 | 0 | 1 | 8 | 7 | 0 | 1 | 14 |
| ALDINE ISD | '101902 | 63037 | 32174 | AVALOS P-TECH SCHOOL | '10190201 | 251 | 173 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARROLL EL | '10190210 | 731 | 442 | | | | | | 9 | 7 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | ORANGE GROVE EL | '10190211 | 650 | 385 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | GREENSPOINT EL | '10190213 | 656 | 381 | | | | | | 9 | 7 | 0 | 0 | 16 |
| ALDINE ISD | '101902 | 63037 | 32174 | CYPRESSWOOD EL | '10190213 | 853 | 490 | | | | | | 9 | 11 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | KEEBLE EC/PK/K | '10190215 | 684 | 416 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ALDINE ISD | '101902 | 63037 | 32174 | MAGRILL EC/PK/K | '10190216 | 627 | 409 | | | | | | 9 | 11 | 0 | 1 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | DUNN EL | '10190212 | 482 | 293 | | | | | | 10 | 2 | 0 | 0 | 12 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRAY EL | '10190212 | 584 | 397 | | | | | | 10 | 5 | 0 | 0 | 15 |
| ALDINE ISD | '101902 | 63037 | 32174 | OGDEN EL | '10190214 | 611 | 293 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | STOVALL EC/PK/K | '10190216 | 505 | 278 | | | | | | 10 | 7 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE MIDDLE | '10190204 | 899 | 451 | | | | | | 11 | 13 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | KUJAWA EL | '10190213 | 609 | 343 | | | | | | 11 | 9 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | HILL EL | '10190214 | 511 | 253 | | | | | | 11 | 6 | 0 | 0 | 17 |
| ALDINE ISD | '101902 | 63037 | 32174 | GARCIA-LEZA EC/PK/K | '10190216 | 648 | 413 | | | | | | 11 | 14 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EC/PK/K | '10190216 | 738 | 429 | | | | | | 11 | 12 | 0 | 0 | 23 |
| ALDINE ISD | '101902 | 63037 | 32174 | DREW ACADEMY | '10190204 | 502 | 258 | | | | | | 12 | 10 | 0 | 0 | 22 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES MIDDLE | '10190205 | 1444 | 669 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | FRANCIS EL | '10190210 | 778 | 447 | | | | | | 12 | 14 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | BUSSEY EL | '10190213 | 523 | 340 | | | | | | 12 | 12 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | JONES EL | '10190213 | 711 | 379 | | | | | | 12 | 7 | 0 | 0 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | HINOJOSA EC/PK/K | '10190215 | 669 | 443 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | MEAD MIDDLE | '10190205 | 1232 | 596 | | | | | | 13 | 13 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | REED ACADEMY | '10190214 | 792 | 409 | | | | | | 13 | 6 | 0 | 0 | 19 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRIGGS EC/PK/K | '10190216 | 717 | 498 | | | | | | 13 | 7 | 0 | 0 | 20 |
| ALDINE ISD | '101902 | 63037 | 32174 | GARCIA MIDDLE | '10190205 | 1270 | 610 | | | | | | 14 | 11 | 0 | 0 | 25 |
| ALDINE ISD | '101902 | 63037 | 32174 | ESCAMILLA EL | '10190213 | 841 | 453 | | | | | | 14 | 13 | 0 | 0 | 27 |
| ALDINE ISD | '101902 | 63037 | 32174 | KUJAWA EC/PK/K | '10190216 | 620 | 347 | | | | | | 14 | 14 | 0 | 0 | 28 |
| ALDINE ISD | '101902 | 63037 | 32174 | SHOTWELL MIDDLE | '10190204 | 1147 | 532 | | | | | | 15 | 9 | 0 | 0 | 24 |
| ALDINE ISD | '101902 | 63037 | 32174 | CARVER H S FOR APPLIED TECH/ENGINEERING/ARTS | '10190200 | 792 | 326 | | | | | | 16 | 5 | 0 | 0 | 21 |
| ALDINE ISD | '101902 | 63037 | 32174 | GOODMAN EL | '10190210 | 421 | 264 | | | | | | 16 | 7 | 0 | 0 | 23 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | Cumulative Reports | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ALDINE ISD | '101902 | 63037 | 32174 | HAMBRICK MIDDLE | '10190204 | 1142 | 580 | | | | | | 18 | 9 | 0 | 0 | 27 |
| ALDINE ISD | '101902 | 63037 | 32174 | WORSHAM EL | '10190211 | 560 | 318 | | | | | | 21 | 5 | 0 | 0 | 26 |
| ALDINE ISD | '101902 | 63037 | 32174 | PARKER EL | '10190214 | 608 | 395 | | | | | | 21 | 12 | 0 | 0 | 33 |
| ALDINE ISD | '101902 | 63037 | 32174 | TEAGUE MIDDLE | '10190204 | 1351 | 624 | | | | | | 23 | 14 | 0 | 0 | 37 |
| ALDINE ISD | '101902 | 63037 | 32174 | GRANTHAM ACADEMY | '10190204 | 1210 | 598 | | | | | | 24 | 18 | 0 | 0 | 42 |
| ALDINE ISD | '101902 | 63037 | 32174 | BLANSON CTE H S | '10190201 | 1342 | 565 | | | | | | 27 | 5 | 1 | 2 | 29 |
| ALDINE ISD | '101902 | 63037 | 32174 | EISENHOWER H S | '10190200 | 2746 | 787 | | | | | | 35 | 26 | 0 | 0 | 61 |
| ALDINE ISD | '101902 | 63037 | 32174 | ALDINE H S | '10190200 | 2803 | 1035 | | | | | | 37 | 27 | 0 | 0 | 64 |
| ALDINE ISD | '101902 | 63037 | 32174 | DAVIS H S ALDINE | '10190201 | 3243 | 1388 | | | | | | 40 | 35 | 0 | 1 | 74 |
| ALDINE ISD | '101902 | 63037 | 32174 | NIMITZ H S | '10190201 | 2664 | 1118 | | | | | | 43 | 38 | 0 | 0 | 81 |
| ALDINE ISD | '101902 | 63037 | 32174 | MACARTHUR H S | '10190200 | 3477 | 1527 | | | | | | 46 | 28 | 0 | 1 | 73 |
| **ALDINE ISD TOTAL** | **'101902** | **63037** | **32174** | | | **63037** | **32174** | **0** | **1** | **0** | **0** | **1** | **866** | **726** | **1** | **6** | **1585** |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF LEARNING CTR (6- | '10190300 | 25 | 13 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | CROSSROADS | '10190301 | 21 | 16 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF ISD J J A E P | '10190304 | 1 | 0 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ADMIN SERVICES | '10190319 | NR | NR | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF LEARNING CTR (K-6) | '10190320 | 2 | 1 | | | | | | | | | | |
| ALIEF ISD | '101903 | 41856 | 15654 | HASTINGS H S | '10190300 | 4063 | 7 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | TAYLOR H S | '10190300 | 2955 | 29 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | KERR H S | '10190300 | 805 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF EARLY COLLEGE H S | '10190301 | 402 | 0 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | HOLUB MIDDLE | '10190304 | 856 | 325 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | MAHANAY EL | '10190310 | 540 | 354 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | KENNEDY EL | '10190310 | 674 | 417 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | ALEXANDER EL | '10190311 | 646 | 392 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | LANDIS EL | '10190311 | 636 | 414 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | SNEED EL | '10190311 | 954 | 543 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | OUTLEY EL | '10190311 | 960 | 483 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | HORN EL | '10190312 | 792 | 475 | | | | | | * | 0 | * | * | * |
| ALIEF ISD | '101903 | 41856 | 15654 | Multiple Campus | | NR | NR | | | | | | 0 | 521 | 2 | 517 | 2 |
| ALIEF ISD | '101903 | 41856 | 15654 | SMITH EL | '10190310 | 655 | 403 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | LIESTMAN EL | '10190310 | 714 | 394 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | REES EL | '10190311 | 506 | 311 | | | | | | 5 | 0 | 0 | 5 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HEARNE EL | '10190311 | 808 | 482 | | | | | | 5 | 0 | 1 | 4 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HEFLIN EL | '10190311 | 725 | 417 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | OWENS INT | '10190314 | 926 | 513 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KLENTZMAN INT | '10190314 | 908 | 451 | | | | | | 6 | 0 | 0 | 6 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | OLLE MIDDLE | '10190304 | 1138 | 519 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CUMMINGS EL | '10190311 | 508 | 271 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HICKS EL | '10190312 | 676 | 353 | | | | | | 7 | 0 | 0 | 7 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | O'DONNELL MIDDLE | '10190304 | 1339 | 570 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHANCELLOR EL | '10190310 | 805 | 560 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BEST EL | '10190311 | 725 | 463 | | | | | | 8 | 0 | 0 | 8 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BOONE EL | '10190310 | 664 | 383 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | CHAMBERS EL | '10190310 | 506 | 302 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | PETROSKY EL | '10190311 | 581 | 327 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MILLER INT | '10190314 | 885 | 339 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | BUDEWIG INT | '10190314 | 1240 | 594 | | | | | | 9 | 0 | 0 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MARTIN EL | '10190310 | 831 | 410 | | | | | | 10 | 0 | 0 | 10 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALIEF ISD | '101903 | 41856 | 15654 | BUSH EL | '10190312 | 808 | 534 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | MATA INT | '10190314 | 870 | 350 | | | | | | 10 | 0 | 0 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALIEF MIDDLE | '10190304 | 913 | 456 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | HOLMQUIST EL | '10190312 | 954 | 459 | | | | | | 11 | 0 | 1 | 10 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUNGBLOOD INT | '10190314 | 938 | 356 | | | | | | 11 | 0 | 2 | 9 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | KILLOUGH MIDDLE | '10190304 | 844 | 430 | * | 0 | * | * | * | 11 | 0 | 0 | 11 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | YOUENS EL | '10190310 | 802 | 496 | | | | | | 12 | 0 | 0 | 12 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ALBRIGHT MIDDLE | '10190304 | 1163 | 468 | | | | | | 20 | 0 | 0 | 20 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | COLLINS EL | '10190312 | 882 | 531 | | | | | | 21 | 0 | 0 | 21 | 0 |
| ALIEF ISD | '101903 | 41856 | 15654 | ELSIK H S | '10190300 | 4210 | 43 | | | | | | 25 | 0 | 0 | 25 | 0 |
| **ALIEF ISD TOTAL** | **'101903** | **41856** | **15654** | | | **41856** | **15654** | * | 0 | * | * | * | **370** | **521** | **20** | **869** | **2** |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | JJAEP DISCIPLINARY SCHOOL | '10190500 | NR | NR | | | | | | | | | | |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CHANNELVIEW H S | '10190500 | 2804 | 0 | | | | | | * | 30 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ALICE JOHNSON J H | '10190504 | 1213 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | B H HAMBLEN EL | '10190504 | 949 | 0 | | | | | | * | 13 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | AGUIRRE J H | '10190504 | 1052 | 0 | | | | | | * | 22 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | VIOLA COBB EL | '10190510 | 429 | 0 | | | | | | * | 19 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | DE ZAVALA EL | '10190510 | 562 | 0 | | | | | | * | 7 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | SCHOCHLER EL | '10190510 | 432 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | MCMULLAN EL | '10190510 | 549 | 0 | | | | | | * | 10 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | CRENSHAW EL | '10190510 | 512 | 0 | | | | | | * | 4 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | HARVEY S BROWN EL | '10190510 | 691 | 0 | | | | | | * | 8 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | EARLY CHILDHOOD CENTER | '10190510 | 316 | 0 | | | | | | * | 6 | * | * | * |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | ENDEAVOR HS-JOE FRANK CAMPBELL LEARNING CENTER | '10190500 | 50 | 0 | | | | | | 0 | 2 | 1 | 0 | 1 |
| CHANNELVIEW ISD | '101905 | 9559 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| **CHANNELVIEW ISD TOTAL** | **'101905** | **9559** | **0** | | | **9559** | **0** | | | | | | * | **141** | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | HC JJAEP - EXCEL ACADEMY | '10190600 | NR | NR | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY CROSSROADS ACADEMY | '10190600 | 28 | 20 | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | HIGHPOINT SCHOOL EAST (CROSBY) | '10190610 | 5 | 4 | | | | | | | | | | |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY MIDDLE | '10190604 | 1513 | 1048 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | NEWPORT EL | '10190610 | 656 | 564 | | | | | | * | 1 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY KINDERGARTEN CENTER | '10190610 | 632 | 539 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | BARRETT EL | '10190610 | 477 | 395 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | DREW EL | '10190610 | 510 | 394 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY EL | '10190610 | 659 | 593 | | | | | | * | 0 | * | * | * |
| CROSBY ISD | '101906 | 6313 | 4533 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CROSBY ISD | '101906 | 6313 | 4533 | CROSBY H S | '10190600 | 1833 | 976 | | | | | | 14 | 2 | 13 | 11 | 2 |
| **CROSBY ISD TOTAL** | **'101906** | **6313** | **4533** | | | **6313** | **4533** | | | | | | **28** | **9** | **13** | **11** | **13** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | | | |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR-EAST | 10190700 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | ALTERNATIVE LEARNING CTR - WEST | 10190701 | NR | NR | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | CYPRESS-FAIRBANKS J J A E P | 10190703 | 1 | 0 | | | | | | | | | | |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | | Multiple Campus | NR | NR | | | | | | 0 | 83 | 3 | 8 | 72 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | AULT EL | 10190713 | 972 | 811 | | | | | | 5 | 6 | 0 | 2 | 9 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | EMMOTT EL | 10190712 | 659 | 420 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | WILLBERN EL | 10190713 | 818 | 560 | | | | | | 6 | 10 | 0 | 1 | 15 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | HOOVER EL | 10190715 | 810 | 546 | | | | | | 6 | 9 | 0 | 1 | 14 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | ADAM EL | 10190710 | 825 | 651 | | | | | | 7 | 12 | 0 | 2 | 17 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | REED EL | 10190712 | 870 | 587 | | | | | | 8 | 15 | 1 | 5 | 17 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | MILLSAP EL | 10190711 | 800 | 592 | | | | | | 9 | 6 | 0 | 1 | 14 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | KIRK EL | 10190713 | 825 | 582 | | | | | | 9 | 11 | 0 | 2 | 18 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | TIPPS EL | 10190714 | 975 | 680 | | | | | | 9 | 16 | 3 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | POST EL | 10190710 | 818 | 532 | | | | | | 10 | 9 | 0 | 1 | 18 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | HAIRGROVE EL | 10190712 | 713 | 544 | | | | | | 10 | 13 | 0 | 2 | 21 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | ROBISON EL | 10190714 | 870 | 623 | | | | | | 10 | 9 | 0 | 5 | 14 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | LEE EL | 10190714 | 861 | 562 | | | | | | 11 | 10 | 2 | 3 | 16 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | POSTMA EL | 10190714 | 1064 | 703 | | | | | | 11 | 6 | 1 | 4 | 12 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | FRAZIER EL | 10190711 | 563 | 373 * | 0 | * | * | * | | 11 | 10 | 0 | 4 | 17 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | LAMKIN EL | 10190710 | 848 | 614 | | | | | | 12 | 15 | 0 | 0 | 27 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | METCALF EL | 10190712 | 666 | 397 | | | | | | 12 | 10 | 1 | 7 | 14 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | WARNER EL | 10190714 | 1121 | 691 | | | | | | 12 | 10 | 1 | 2 | 19 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | BANE EL | 10190710 | 804 | 578 * | 0 | * | * | * | | 12 | 10 | 0 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | HOLBROOK EL | 10190710 | 835 | 547 | | | | | | 13 | 11 | 2 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | YEAGER EL | 10190710 | 831 | 522 | | | | | | 13 | 14 | 4 | 3 | 20 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | JOWELL EL | 10190712 | 661 | 421 | | | | | | 13 | 6 | 0 | 5 | 14 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | HAMILTON EL | 10190712 | 985 | 806 | | | | | | 13 | 10 | 1 | 3 | 19 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | ROBINSON EL | 10190715 | 1186 | 741 | | | | | | 13 | 11 | 0 | 7 | 17 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | WELLS EL | 10190715 | 1268 | 953 | | | | | | 13 | 8 | 1 | 2 | 18 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | OWENS EL | 10190711 | 738 | 569 | 0 | 1 | 0 | 0 | 1 | 13 | 7 | 0 | 3 | 17 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | HORNE EL | 10190711 | 888 | 550 | | | | | | 14 | 12 | 0 | 2 | 24 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | WILSON EL | 10190711 | 738 | 481 | | | | | | 14 | 12 | 2 | 4 | 20 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | MOORE EL | 10190711 | 917 | 610 | | | | | | 15 | 6 | 0 | 1 | 20 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | SAMPSON EL | 10190713 | 882 | 705 | | | | | | 15 | 4 | 1 | 3 | 15 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | MCFEE EL | 10190715 | 1057 | 704 | | | | | | 15 | 9 | 1 | 3 | 20 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | LIEDER EL | 10190711 | 836 | 604 | | | | | | 16 | 6 | 0 | 4 | 18 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | GLEASON EL | 10190713 | 898 | 569 | | | | | | 17 | 10 | 3 | 4 | 20 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | EMERY EL | 10190715 | 985 | 578 | | | | | | 17 | 12 | 2 | 0 | 27 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | COPELAND EL | 10190713 | 940 | 620 * | 0 | * | * | * | | 17 | 16 | 5 | 2 | 26 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | HANCOCK EL | 10190710 | 855 | 549 | | | | | | 18 | 12 | 1 | 1 | 28 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | HOLMSLEY EL | 10190712 | 818 | 571 | | | | | | 18 | 9 | 0 | 3 | 24 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | FARNEY EL | 10190713 | 928 | 708 | | | | | | 18 | 13 | 0 | 6 | 25 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | KEITH EL | 10190714 | 1088 | 863 | | | | | | 18 | 10 | 0 | 2 | 26 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | HOPPER MIDDLE | 10190705 | 1106 | 617 | | | | | | 19 | 5 | 1 | 5 | 18 |
| CYPRESS-FAIRBANKS ISD | 101907 | 114971 | 77484 | FRANCONE EL | 10190711 | 827 | 537 | | | | | | 19 | 12 | 0 | 3 | 28 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BIRKES EL | '10190713 | 1072 | 747 | | | | | | 19 | 8 | 0 | 3 | 24 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | DANISH EL | '10190714 | 930 | 619 | | | | | | 19 | 14 | 2 | 1 | 30 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BLACK EL | '10190714 | 1128 | 825 * | | 0 | * | * | * | 19 | 10 | 0 | 10 | 19 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | COOK MIDDLE | '10190704 | 1445 | 960 | | | | | | 20 | 14 | 1 | 5 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LOWERY EL | '10190711 | 832 | 620 | | | | | | 20 | 12 | 1 | 4 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BANG EL | '10190712 | 905 | 569 | | | | | | 20 | 15 | 0 | 1 | 34 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | POPE EL | '10190715 | 1040 | 799 | | | | | | 20 | 20 | 0 | 2 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WALKER EL | '10190713 | 930 | 581 * | | 0 | * | * | * | 20 | 15 | 0 | 5 | 30 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WOODARD EL | '10190715 | 1060 | 769 * | | 0 | * | * | * | 20 | 4 | 0 | 6 | 18 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | MATZKE EL | '10190710 | 1027 | 685 | | | | | | 21 | 16 | 1 | 2 | 34 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | THORNTON MIDDLE | '10190705 | 1570 | 889 | | | | | | 22 | 13 | 0 | 3 | 32 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | RENNELL EL | '10190712 | 1108 | 829 | | | | | | 23 | 21 | 0 | 3 | 41 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ROWE MIDDLE | '10190705 | 1184 | 767 | | | | | | 24 | 17 | 6 | 3 | 32 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | WATKINS MIDDLE | '10190704 | 1484 | 970 | | | | | | 25 | 9 | 1 | 1 | 32 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ANTHONY MIDDLE | '10190705 | 1196 | 779 | | | | | | 25 | 12 | 1 | 8 | 28 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | FIEST EL | '10190712 | 879 | 557 | | | | | | 26 | 28 | 0 | 3 | 51 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HEMMENWAY EL | '10190715 | 1076 | 706 | | | | | | 26 | 9 | 0 | 8 | 27 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ANDRE EL | '10190714 | 878 | 555 | | | | | | 28 | 17 | 3 | 4 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SWENKE EL | '10190715 | 1023 | 893 | | | | | | 28 | 17 | 0 | 7 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SHERIDAN EL | '10190713 | 1261 | 842 | | | | | | 29 | 16 | 0 | 8 | 37 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | DURYEA EL | '10190714 | 778 | 472 * | | 0 | * | * | * | 29 | 10 | 0 | 8 | 31 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | DEAN MIDDLE | '10190704 | 1366 | 870 | | | | | | 31 | 14 | 0 | 9 | 36 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | KAHLA MIDDLE | '10190705 | 1357 | 813 | | | | | | 31 | 12 | 1 | 9 | 33 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CAMPBELL MIDDLE | '10190704 | 1239 | 767 * | | 0 | * | * | * | 31 | 12 | 0 | 2 | 41 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BLEYL MIDDLE | '10190704 | 1537 | 968 | | | | | | 32 | 9 | 1 | 14 | 26 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | TRUITT MIDDLE | '10190704 | 1446 | 898 | | | | | | 32 | 20 | 1 | 3 | 48 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ARNOLD MIDDLE | '10190704 | 1464 | 1021 | | | | | | 36 | 8 | 1 | 5 | 38 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SPILLANE MIDDLE | '10190705 | 1624 | 1251 | | | | | | 41 | 11 | 0 | 8 | 44 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | GOODSON MIDDLE | '10190705 | 1457 | 1007 | | | | | | 42 | 5 | 0 | 11 | 36 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SALYARDS MIDDLE | '10190705 | 1594 | 1359 | | | | | | 45 | 19 | 0 | 7 | 57 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LABAY MIDDLE | '10190704 | 1322 | 909 | 0 | 1 | 0 | 0 | 1 | 55 | 19 | 0 | 4 | 70 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | SMITH MIDDLE | '10190704 | 1742 | 1200 | | | | | | 57 | 10 | 0 | 5 | 62 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | ARAGON MIDDLE | '10190705 | 1612 | 1211 | | | | | | 58 | 11 | 0 | 10 | 59 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | HAMILTON MIDDLE | '10190704 | 1490 | 1194 | | | | | | 61 | 24 | 0 | 9 | 76 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS LAKES H S | '10190701 | 3129 | 1652 | 0 | 1 | 0 | 0 | 1 | 73 | 42 | 3 | 20 | 92 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS PARK H S | '10190701 | 2721 | 1593 | | | | | | 76 | 27 | 4 | 13 | 86 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS SPRINGS H S | '10190700 | 2504 | 1282 * | | 0 | * | * | * | 82 | 19 | 3 | 16 | 82 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS RIDGE H S | '10190701 | 3057 | 2078 | 0 | 1 | 0 | 0 | 1 | 84 | 31 | 2 | 14 | 99 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS CREEK H S | '10190700 | 3213 | 2097 | | | | | | 96 | 34 | 2 | 13 | 115 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | LANGHAM CREEK H S | '10190700 | 2808 | 1702 | | | | | | 98 | 31 | 4 | 11 | 114 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | JERSEY VILLAGE H S | '10190700 | 3309 | 2027 | 0 | 1 | 0 | 0 | 1 | 98 | 28 | 4 | 10 | 112 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS FALLS H S | '10190700 | 2851 | 1942 | | | | | | 115 | 35 | 5 | 9 | 136 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CY-FAIR H S | '10190700 | 3276 | 2262 | 0 | 1 | 0 | 0 | 1 | 119 | 26 | 3 | 16 | 126 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS RANCH H S | '10190701 | 3421 | 2276 | | | | | | 129 | 35 | 9 | 15 | 140 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | CYPRESS WOODS H S | '10190701 | 3217 | 2226 | | | | | | 130 | 23 | 4 | 19 | 130 |
| CYPRESS-FAIRBANKS ISD | '101907 | 114971 | 77484 | BRIDGELAND H S | '10190701 | 3259 | 2575 | | | | | | 166 | 45 | 2 | 24 | 185 |
| CYPRESS-FAIRBANKS ISD TOTAL | '101907 | 114971 | 77484 | | | 114971 | 77484 * | * | * | * | * | | 2818 | 1342 | 101 | 500 | 3559 |
| DEER PARK ISD | '101908 | 12119 | 11683 | HARRIS CO J J A E P | '10190800 | NR | NR | | | | | | | | | | |
| DEER PARK ISD | '101908 | 12119 | 11683 | H S POINT | '10190800 | 4 | 4 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| DEER PARK ISD | '101908 | 12119 | 11683 | EARLY CHILDHOOD CENTER | '10190810 | 187 | 181 | | | | | | * | 6 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER J H | '10190804 | 618 | 590 | | | | | | * | 3 | * | * | * |
| DEER PARK ISD | '101908 | 12119 | 11683 | JP DABBS EL | '10190810 | 585 | 558 | | | | | | 6 | 7 | 0 | 2 | 11 |
| DEER PARK ISD | '101908 | 12119 | 11683 | PARKWOOD EL | '10190810 | 651 | 613 | | | | | | 8 | 13 | 0 | 2 | 19 |
| DEER PARK ISD | '101908 | 12119 | 11683 | BONNETTE J H | '10190804 | 764 | 741 | | | | | | 9 | 11 | 0 | 4 | 16 |
| DEER PARK ISD | '101908 | 12119 | 11683 | CARPENTER EL | '10190810 | 765 | 742 | | | | | | 10 | 7 | 0 | 3 | 14 |
| DEER PARK ISD | '101908 | 12119 | 11683 | SAN JACINTO EL | '10190810 | 835 | 824 | | | | | | 11 | 11 | 0 | 4 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK EL | '10190810 | 807 | 793 | | | | | | 15 | 11 | 0 | 3 | 23 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT EL | '10190810 | 730 | 711 | | | | | | 17 | 4 | 0 | 3 | 18 |
| DEER PARK ISD | '101908 | 12119 | 11683 | FAIRMONT J H | '10190804 | 729 | 703 | | | | | | 25 | 7 | 0 | 4 | 28 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEEPWATER EL | '10190810 | 640 | 607 | | | | | | 25 | 11 | 0 | 5 | 31 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK J H | '10190804 | 894 | 863 | | | | | | 38 | 5 | 0 | 9 | 34 |
| DEER PARK ISD | '101908 | 12119 | 11683 | DEER PARK H S | '10190800 | 3910 | 3753 | | | | | | 134 | 36 | 0 | 11 | 159 |
| DEER PARK ISD TOTAL | '101908 | 12119 | 11683 | | | 12119 | 11683 | | | | | | 308 | 132 | 0 | 54 | 386 |
| GALENA PARK ISD | '101910 | 22019 | 995 | HIGHPOINT SCHOOL EAST (DAEP) | '10191000 | 2 | 1 | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | JUVENILE JUSTICE AEP | '10191000 | NR | NR | | | | | | | | | | |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK ISD CAREER & TECHNICAL ECHS | '10191003 | 438 | 138 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK MIDDLE | '10191004 | 1081 | 23 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES MIDDLE | '10191004 | 571 | 10 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CUNNINGHAM MIDDLE | '10191004 | 975 | 22 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | COBB 6TH GRADE CAMPUS | '10191004 | 1167 | 23 | | | | | | * | 5 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CIMARRON EL | '10191010 | 725 | 13 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | CLOVERLEAF EL | '10191010 | 762 | 27 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK EL | '10191010 | 565 | 35 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GREEN VALLEY EL | '10191010 | 651 | 31 | | | | | | * | 6 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | MACARTHUR EL | '10191010 | 640 | 34 | | | | | | * | 6 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE EL | '10191010 | 971 | 36 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PYBURN EL | '10191010 | 555 | 47 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | WOODLAND ACRES EL | '10191011 | 471 | 22 | | | | | | * | 3 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | TICE EL | '10191011 | 659 | 54 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | PURPLE SAGE EL | '10191011 | 545 | 55 | | | | | | * | 1 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | JAMES B HAVARD EL | '10191011 | 606 | 50 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORMANDY CROSSING EL | '10191011 | 622 | 30 | | | | | | * | 0 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | DR SHIRLEY J WILLIAMSON EL | '10191011 | 694 | 17 | | | | | | * | 4 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | SAM HOUSTON EL | '10191011 | 755 | 69 | | | | | | * | 2 | * | * | * |
| GALENA PARK ISD | '101910 | 22019 | 995 | GALENA PARK H S | '10191000 | 1885 | 64 | | | | | | 7 | 8 | 0 | 15 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | JACINTO CITY EL | '10191010 | 704 | 34 | | | | | | 7 | 2 | 0 | 9 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE MIDDLE | '10191004 | 1356 | 34 | | | | | | 10 | 4 | 0 | 14 | 0 |
| GALENA PARK ISD | '101910 | 22019 | 995 | NORTH SHORE SENIOR HIGH | '10191011 | 4619 | 126 | | | | | | 22 | 13 | 1 | 34 | 0 |
| GALENA PARK ISD TOTAL | '101910 | 22019 | 995 | | | 22019 | 995 | | | | | | 104 | 76 | 1 | 179 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | POINT ALTERNATIVE CENTER | '10191100 | 41 | 41 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGH POINT SCHOOL | '10191101 | 7 | 7 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | EXCEL ACADEMY (NURWORTH) | '10191101 | 3 | 3 | | | | | | | | | | |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | PETER E HYLAND CENTER | '10191100 | 178 | 129 | | | | | | * | 9 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | SAN JACINTO EL | '10191111 | 387 | 301 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HOPPER PRI | '10191111 | 447 | 379 | | | | | | * | 6 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | VICTORIA WALKER EL | '10191112 | 715 | 559 | | | | | | * | 12 | * | * | * |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | Multiple Campus | | NR | NR | | | | | | 0 | 57 | 0 | 57 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | TRAVIS EL | '10191111 | 860 | 692 | | | | | | 6 | 11 | 0 | 17 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CROCKETT EL | '10191111 | 682 | 562 | | | | | | 6 | 12 | 0 | 18 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STEPHEN F AUSTIN EL | '10191110 | 732 | 668 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CARVER EL | '10191110 | 661 | 581 | | | | | | 10 | 11 | 1 | 20 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | IMPACT EARLY COLLEGE H S | '10191101 | 392 | 293 | | | | | | 11 | 10 | 1 | 20 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | ASHBEL SMITH EL | '10191111 | 615 | 493 | | | | | | 12 | 7 | 0 | 19 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | BAYTOWN J H | '10191104 | 1010 | 833 | 0 | 1 | 0 | 1 | 0 | 12 | 12 | 0 | 24 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STUART CAREER TECH H S | '10191… | 304 | 303 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | DE ZAVALA EL | '10191112 | 577 | 458 | | | | | | 13 | 13 | 0 | 26 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | LAMAR EL | '10191111 | 622 | 535 | | | | | | 14 | 16 | 1 | 29 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | BANUELOS EL | '10191112 | 820 | 625 | | | | | | 14 | 11 | 1 | 24 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | JAMES BOWIE EL | '10191110 | 730 | 512 | 0 | 1 | 0 | 1 | 0 | 14 | 16 | 0 | 30 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CEDAR BAYOU J H | '10191104 | 1051 | 816 | | | | | | 16 | 13 | 1 | 28 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | CLARK EL | '10191112 | 741 | 647 | | | | | | 17 | 8 | 0 | 25 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HARLEM EL | '10191110 | 692 | 519 | | | | | | 18 | 10 | 0 | 28 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | ALAMO EL | '10191110 | 740 | 640 | | | | | | 21 | 14 | 0 | 35 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGHLANDS EL | '10191110 | 764 | 616 | | | | | | 21 | 18 | 0 | 39 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HORACE MANN J H | '10191104 | 984 | 837 | | | | | | 23 | 6 | 0 | 29 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | HIGHLANDS J H | '10191104 | 1265 | 941 | | | | | | 28 | 12 | 0 | 38 | 2 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | GENTRY J H | '10191104 | 1179 | 930 | 0 | 1 | 0 | 1 | 0 | 40 | 26 | 0 | 66 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | GOOSE CREEK MEMORIAL | '10191101 | 2109 | 1508 | | | | | | 70 | 28 | 2 | 96 | 0 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | LEE H S | '10191100 | 1744 | 427 | | | | | | 79 | 28 | 4 | 102 | 1 |
| GOOSE CREEK CISD | '101911 | 23019 | 17489 | STERLING H S | '10191100 | 1967 | 1634 | 0 | 1 | 0 | 1 | 0 | 88 | 34 | 0 | 122 | 0 |
| **GOOSE CREEK CISD TOTAL** | **'101911** | **23019** | **17489** | | | **23019** | **17489** | **0** | **4** | **0** | **4** | **0** | **562** | **417** | **11** | **965** | **3** |
| HOUSTON ISD | '101912 | 194852 | 82454 | JONES FUTURES ACADEMY | '10191200 | 335 | 94 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | COMMUNITY SERVICES-SEC | '10191201 | 64 | 52 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOAR CTR | '10191206 | 4 | 2 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | TEXAS CONNECTIONS ACADEMY AT HOUSTON | '10191210 | 7202 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALCOTT EL | '10191210 | 191 | 124 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS CO J J A E P | '10191232 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG SCHOLARS ACADEMY FOR EXCELLENCE | '10191237 | 102 | 1 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | R D S P D | '10191238 | 33 | 0 | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG LEARNERS | '10191239 | 502 | 148 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY SOUTHEAST MIDDLE | '10191245 | NR | NR | | | | | | | | | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADISON H S | '10191201 | 1796 | 622 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WASHINGTON B T H S | '10191201 | 756 | 343 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHEATLEY H S | '10191201 | 756 | 165 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WORTHING H S | '10191201 | 821 | 343 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATTUCKS MIDDLE | '10191204 | 447 | 204 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EDISON MIDDLE | '10191204 | 610 | 219 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOLLAND MIDDLE | '10191205 | 633 | 190 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTMAN MIDDLE | '10191205 | 1172 | 409 | | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENRY MIDDLE | '10191205 | 794 | 227 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WELCH MIDDLE | '10191205 | 673 | 236 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGORY-LINCOLN ED CTR | '10191205 | 666 | 324 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONG ACADEMY | '10191205 | 933 | 279 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL MIDDLE | '10191206 | 704 | 252 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | TANGLEWOOD MIDDLE | '10191206 | 890 | 343 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PROJECT CHRYSALIS MIDDLE | '10191207 | 284 | 58 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN MIDDLE | '10191207 | 1061 | 397 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAWSON MIDDLE | '10191207 | 1402 | 335 | | | | | | * | 13 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KEY MIDDLE | '10191207 | 656 | 295 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN INTERNATIONAL SCHOOL | '10191208 | 1259 | 257 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILLIAMS MIDDLE | '10191208 | 514 | 269 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HCC LIFE SKILLS PROGRAM | '10191209 | 82 | 35 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ALMEDA EL | '10191210 | 811 | 404 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ATHERTON EL | '10191210 | 490 | 340 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BARRICK EL | '10191210 | 554 | 250 | | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODERICK R PAIGE EL | '10191211 | 449 | 249 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRISCOE EL | '10191211 | 227 | 158 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROWNING EL | '10191212 | 437 | 252 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRUCE EL | '10191212 | 402 | 265 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK EL | '10191212 | 860 | 485 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CODWELL EL | '10191212 | 366 | 239 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURRUS EL | '10191212 | 302 | 197 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WOODSON SCHOOL | '10191212 | 608 | 388 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE ZAVALA EL | '10191213 | 523 | 233 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURKEE EL | '10191214 | 482 | 283 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONDREN EL | '10191215 | 313 | 174 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOSTER EL | '10191215 | 354 | 227 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FROST EL | '10191215 | 534 | 288 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUGAR GROVE ACADEMY | '10191216 | 695 | 250 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS R P EL | '10191216 | 517 | 308 | | | | | | * | 22 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARVARD EL | '10191216 | 644 | 409 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON J EL | '10191217 | 634 | 342 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEROD EL | '10191217 | 784 | 422 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | | School Reported Source | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCGOWEN EL | '10191217 | 410 | 246 | * | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ISAACS EL | '10191218 | 273 | 135 | * | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | JANOWSKI EL | '10191218 | 452 | 226 | * | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | JEFFERSON EL | '10191218 | 388 | 196 | * | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE GARDENS EL | '10191218 | 429 | 236 | * | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LEWIS EL | '10191219 | 692 | 372 | * | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOCKHART EL | '10191219 | 480 | 259 | * | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOOSCAN EL | '10191219 | 298 | 157 | * | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVE EL | '10191219 | 306 | 155 | * | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MADING EL | '10191220 | 379 | 205 | * | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MONTGOMERY EL | '10191220 | 476 | 224 | * | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | OSBORNE EL | '10191221 | 265 | 170 | * | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PILGRIM ACADEMY | '10191221 | 1124 | 404 | * | | | | | * | 11 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PLEASANTVILLE EL | '10191221 | 259 | 158 | * | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PORT HOUSTON EL | '10191222 | 262 | 159 | * | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | PUGH EL | '10191222 | 372 | 212 | * | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REYNOLDS EL | '10191222 | 370 | 216 | * | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCNAMARA EL | '10191222 | 888 | 196 | * | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBERTS EL | '10191223 | 663 | 357 | * | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROSS EL | '10191223 | 292 | 167 | * | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHERMAN EL | '10191224 | 556 | 285 | * | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMPSON EL | '10191224 | 378 | 248 | * | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENS EL | '10191224 | 552 | 332 | * | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SUTTON EL | '10191224 | 1030 | 538 | * | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESLEY EL | '10191225 | 267 | 170 | * | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHIDBY EL | '10191225 | 440 | 274 | * | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | WILSON MONTESSORI | '10191225 | 585 | 271 | * | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAW EL | '10191226 | 623 | 313 | * | | | | | * | 12 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MITCHELL EL | '10191226 | 418 | 260 | * | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENBROOK EL | '10191226 | 487 | 301 | * | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOERSTER EL | '10191227 | 637 | 389 | * | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASHFORD EL | '10191227 | 524 | 283 | * | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ C EL | '10191228 | 327 | 215 | * | | | | | * | 9 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILNE EL | '10191229 | 482 | 268 | * | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EASTWOOD ACADEMY | '10191230 | 438 | 100 | * | | | | | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH HOUSTON EARLY COLLEGE H S | '10191230 | 486 | 145 | * | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MOUNT CARMEL ACADEMY | '10191231 | 285 | 69 | * | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY H S | '10191232 | 606 | 155 | * | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LIBERTY H S | '10191232 | 253 | 124 | * | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY INC MIDDLE | '10191234 | 619 | 260 | * | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARMEADOW CHARTER | '10191234 | 576 | 253 | * | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | EAST EARLY COLLEGE H S | '10191234 | 443 | 135 | * | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY ECC | '10191235 | 269 | 178 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MISTRAL CENTER FOR EARLY CHILDHOOD | '10191235 | 264 | 123 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KING EARLY CHILDHOOD CTR | '10191235 | 265 | 158 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAURENZO EARLY CHILDHOOD CTR | '10191235 | 203 | 119 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLFORT EARLY CHILDHOOD CENTER | '10191236 | 351 | 235 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GROSS EL | '10191236 | 549 | 288 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | REAGAN K-8 EDUCATIONAL CTR | '10191238 | 875 | 371 | | | | | | * | 7 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | KETELSEN EL | '10191238 | 495 | 243 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR STEM ACADEMY MIDDLE | '10191239 | 431 | 162 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HINES-CALDWELL | '10191239 | 720 | 311 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S AHEAD ACADEMY | '10191245 | 160 | 51 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MICKEY LELAND COLLEGE PREP ACAD FOR YOUNG MEN | '10191245 | 455 | 170 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MANDARIN IMMERSION MAGNET SCHOOL | '10191246 | 717 | 212 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG WOMEN'S COLLEGE PREP ACADEMY | '10191246 | 526 | 128 | | | | | | * | 2 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONWOOD EARLY CHILDHOOD CTR | '10191247 | 361 | 245 | | | | | | * | 3 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | HILLIARD EL | '10191247 | 547 | 308 | | | | | | * | 4 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | FOREST BROOK MIDDLE | '10191247 | 804 | 317 | | | | | | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTH FOREST H S | '10191247 | 976 | 370 | | | | | | * | 8 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARSHALL EL | '10191248 | 762 | 401 | | | | | | * | 10 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC GULFTON | '10191248 | 138 | 14 | | | | | | * | 1 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTH EARLY COLLEGE H S | '10191248 | 423 | 112 | | | | | | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | GRISSOM EL | '10191226 | 494 | 252 | * | 0 | * | * | * | * | 0 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCROGGINS EL | '10191226 | 391 | 160 | * | 0 | * | * | * | * | 5 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | RAY DAILY EL | '10191239 | 698 | 382 | * | 0 | * | * | * | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | DOGAN EL | '10191214 | 542 | 279 | 0 | 1 | 0 | 0 | 1 | * | 6 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | SMITH EL | '10191224 | 804 | 511 | 0 | 1 | 0 | 0 | 1 | * | 14 | * | * | * |
| HOUSTON ISD | '101912 | 194852 | 82454 | CULLEN MIDDLE | '10191204 | 357 | 102 | | | | | | 0 | 3 | 0 | 1 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HOUSTON ISD | '101912 | 194852 | 82454 | THOMAS MIDDLE | '10191207 | 599 | 221 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FLEMING MIDDLE | '10191207 | 414 | 165 | | | | | | 0 | 5 | 0 | 1 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HENDERSON N EL | '10191217 | 251 | 206 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHALLENGE EARLY COLLEGE H S | '10191232 | 478 | 56 | | | | | | 0 | 4 | 0 | 0 | 4 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAS AMERICAS | '10191234 | 182 | 83 | | | | | | 0 | 3 | 0 | 1 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARPER DAEP | '10191235 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SECONDARY DAEP | '10191240 | 9 | 0 | | | | | | 0 | 14 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EL DAEP | '10191246 | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE ACADEMY AT RYAN | '10191246 | 609 | 212 | | | | | | 0 | 5 | 0 | 0 | 5 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MIDDLE COLLEGE H S AT HCC FRAGA | '10191248 | 104 | 40 | | | | | | 0 | 1 | 0 | 0 | 1 |
| HOUSTON ISD | '101912 | 194852 | 82454 | Multiple Campus | | NR | NR | | | | | | 2 | 10 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WISDOM H S | '10191200 | 1862 | 1097 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FONVILLE MIDDLE | '10191204 | 762 | 322 | | | | | | 5 | 2 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MCREYNOLDS MIDDLE | '10191206 | 490 | 210 | | | | | | 5 | 8 | 0 | 1 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELL EL | '10191215 | 604 | 258 | | | | | | 5 | 3 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KELSO EL | '10191218 | 416 | 189 | | | | | | 5 | 8 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEMORIAL EL | '10191220 | 326 | 204 | | | | | | 5 | 6 | 0 | 1 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BENAVIDEZ EL | '10191229 | 933 | 563 | | | | | | 5 | 4 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELMORE EL | '10191247 | 605 | 349 | | | | | | 5 | 9 | 0 | 2 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADYDALE EL | '10191247 | 776 | 467 | | | | | | 5 | 6 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | T H ROGERS SCHOOL | '10191203 | 998 | 269 | | | | | | 6 | 7 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CLIFTON MIDDLE | '10191204 | 573 | 182 | | | | | | 6 | 10 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HAMILTON MIDDLE | '10191204 | 1050 | 345 | | | | | | 6 | 1 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELROD EL | '10191214 | 715 | 370 | | | | | | 6 | 9 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARTSFIELD EL | '10191216 | 365 | 193 | | | | | | 6 | 1 | 0 | 0 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HIGHLAND HTS EL | '10191217 | 449 | 312 | | | | | | 6 | 3 | 0 | 2 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF ECC | '10191220 | 551 | 317 | | | | | | 6 | 9 | 0 | 3 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PETERSEN EL | '10191226 | 396 | 192 | | | | | | 6 | 16 | 0 | 0 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARCIA EL | '10191228 | 446 | 220 | | | | | | 6 | 0 | 0 | 0 | 6 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CRESPO EL | '10191229 | 632 | 284 | | | | | | 6 | 8 | 0 | 2 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ORTIZ MIDDLE | '10191233 | 1034 | 398 | | | | | | 6 | 8 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FARIAS EARLY CHILDHOOD CENTER | '10191235 | 340 | 186 | | | | | | 6 | 6 | 0 | 2 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEANDA EL | '10191238 | 594 | 337 | | | | | | 6 | 5 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NEFF EL | '10191239 | 732 | 375 | | | | | | 6 | 4 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEBAKEY H S FOR HEALTH PROF | '10191202 | 926 | 95 | 0 | 1 | 0 | 0 | 1 | 6 | 7 | 0 | 3 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | AUSTIN H S | '10191200 | 1521 | 424 | | | | | | 7 | 9 | 0 | 0 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MEYERLAND MIDDLE | '10191205 | 1343 | 484 | | | | | | 7 | 11 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ANDERSON EL | '10191210 | 693 | 351 | | | | | | 7 | 10 | 0 | 4 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FIELD EL | '10191215 | 431 | 199 | | | | | | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOBBY EL | '10191217 | 613 | 296 | | | | | | 7 | 7 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PINEY POINT EL | '10191221 | 1150 | 626 | | | | | | 7 | 8 | 0 | 3 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH EL | '10191223 | 596 | 368 | | | | | | 7 | 5 | 0 | 0 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YOUNG EL | '10191225 | 361 | 231 | | | | | | 7 | 9 | 0 | 2 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WAINWRIGHT EL | '10191225 | 398 | 235 | | | | | | 7 | 6 | 0 | 1 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALNUT BEND EL | '10191225 | 631 | 317 | | | | | | 7 | 3 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITE E EL | '10191226 | 709 | 387 | | | | | | 7 | 4 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | VALLEY WEST EL | '10191228 | 750 | 397 | | | | | | 7 | 1 | 0 | 1 | 7 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GALLEGOS EL | '10191229 | 321 | 161 | | | | | | 7 | 1 | 0 | 0 | 8 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOK JR EL | '10191235 | 519 | 300 | | | | | | 7 | 2 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHARPSTOWN H S | '10191202 | 1706 | 367 | | | | | | 8 | 18 | 0 | 8 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KINDER H S FOR PERFORMING AND VISUAL ARTS | '10191202 | 788 | 279 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RICE SCH /LA ESCUELA RICE | '10191208 | 1118 | 318 | | | | | | 8 | 3 | 0 | 0 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BASTIAN EL | '10191210 | 615 | 353 | | | | | | 8 | 8 | 0 | 4 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DE CHAUMES EL | '10191213 | 744 | 433 | | | | | | 8 | 2 | 0 | 1 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ELIOT EL | '10191214 | 572 | 307 | | | | | | 8 | 10 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN OAKS MONTESSORI | '10191215 | 807 | 389 | | | | | | 8 | 11 | 0 | 0 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHEARN EL | '10191223 | 473 | 202 | | | | | | 8 | 7 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ASKEW EL | '10191227 | 815 | 464 | | | | | | 8 | 10 | 0 | 2 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SHADOWBRIAR EL | '10191227 | 494 | 271 | | | | | | 8 | 2 | 0 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | YATES H S | '10191202 | 805 | 344 * | 0 | * | * | * | * | 8 | 7 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FRANKLIN EL | '10191215 | 329 | 134 * | 0 | * | * | * | * | 8 | 4 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHITTIER EL | '10191225 | 410 | 166 * | 0 | * | * | * | * | 8 | 6 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | STERLING H S | '10191201 | 1637 | 440 | 0 | 1 | 0 | 0 | 1 | 8 | 10 | 0 | 3 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARRILLO EL | '10191229 | 441 | 208 | 0 | 1 | 0 | 0 | 1 | 8 | 5 | 0 | 2 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHSIDE H S | '10191200 | 1421 | 435 | | | | | | 9 | 10 | 0 | 0 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACKSHEAR EL | '10191211 | 333 | 183 | | | | | | 9 | 3 | 0 | 1 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DURHAM EL | '10191211 | 553 | 335 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CUNNINGHAM EL | '10191213 | 582 | 194 | | | | | | 9 | 8 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GREGG EL | '10191216 | 382 | 171 | | | | | | 9 | 4 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MACGREGOR EL | '10191220 | 487 | 247 | | | | | | 9 | 0 | 0 | 0 | 9 |
| HOUSTON ISD | '101912 | 194852 | 82454 | POE EL | '10191222 | 781 | 445 | | | | | | 9 | 4 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TIJERINA EL | '10191227 | 295 | 160 | | | | | | 9 | 7 | 0 | 5 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DAVILA EL | '10191229 | 394 | 236 | | | | | | 9 | 10 | 0 | 3 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCHOOL AT ST GEORGE PLACE | '10191235 | 755 | 387 | | | | | | 9 | 6 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RODRIGUEZ EL | '10191237 | 976 | 643 | | | | | | 9 | 7 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | FURR H S | '10191200 | 1097 | 267 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOGG MIDDLE | '10191205 | 1025 | 416 | | | | | | 10 | 4 | 0 | 2 | 12 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST BRIAR MIDDLE | '10191209 | 1132 | 508 | | | | | | 10 | 10 | 0 | 2 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HALPIN EARLY CHILDHOOD CTR | '10191213 | 350 | 243 | | | | | | 10 | 1 | 1 | 0 | 10 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HARRIS J R EL | '10191216 | 349 | 204 | | | | | | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROBINSON EL | '10191218 | 524 | 289 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LONGFELLOW EL | '10191219 | 656 | 269 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LOVETT EL | '10191219 | 633 | 396 | | | | | | 10 | 5 | 0 | 1 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | OATES EL | '10191221 | 356 | 192 | | | | | | 10 | 7 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RED EL | '10191222 | 606 | 320 | | | | | | 10 | 2 | 0 | 0 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | SANCHEZ EL | '10191228 | 532 | 275 | | | | | | 10 | 14 | 0 | 3 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON ACADEMY FOR INTERNATIONAL STUDIES | '10191234 | 494 | 120 | | | | | | 10 | 6 | 0 | 3 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TINSLEY EL | '10191237 | 587 | 391 | | | | | | 10 | 5 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TRAVIS EL | '10191224 | 689 | 438 | * | 0 | * | * | * | 10 | 4 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTBURY H S | '10191201 | 2341 | 785 | | | | | | 11 | 12 | 0 | 2 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CHAVEZ H S | '10191202 | 2501 | 421 | | | | | | 11 | 7 | 0 | 4 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | H S FOR LAW AND | '10191203 | 477 | 120 | | | | | | 11 | 4 | 0 | 2 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NAVARRO MIDDLE | '10191205 | 631 | 210 | | | | | | 11 | 7 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CORNELIUS EL | '10191213 | 789 | 399 | | | | | | 11 | 3 | 0 | 1 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | EMERSON EL | '10191214 | 901 | 527 | | | | | | 11 | 2 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HELMS EL | '10191217 | 470 | 227 | | | | | | 11 | 13 | 0 | 0 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KENNEDY EL | '10191218 | 585 | 323 | | | | | | 11 | 6 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARK PLACE EL | '10191221 | 831 | 438 | | | | | | 11 | 12 | 0 | 1 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PECK EL | '10191221 | 399 | 205 | | | | | | 11 | 4 | 0 | 0 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ROOSEVELT EL | '10191223 | 498 | 234 | | | | | | 11 | 5 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RUCKER EL | '10191223 | 392 | 205 | | | | | | 11 | 7 | 0 | 1 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HOUSTON MATH SCIENCE AND TECHNOLOGY CENTER | '10191231 | 2628 | 870 | | | | | | 11 | 24 | 0 | 0 | 35 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GARDEN VILLAS EL | '10191215 | 496 | 227 | | | | | | 12 | 8 | 0 | 5 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | GOLFCREST EL | '10191215 | 464 | 257 | | | | | | 12 | 4 | 0 | 1 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KOLTER EL | '10191218 | 713 | 540 | | | | | | 12 | 9 | 0 | 7 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PARKER EL | '10191221 | 864 | 459 | | | | | | 12 | 1 | 0 | 0 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SOUTHMAYD EL | '10191224 | 450 | 162 | | | | | | 12 | 11 | 0 | 3 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BUSH EL | '10191227 | 800 | 398 | | | | | | 12 | 2 | 0 | 0 | 14 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARTINEZ R EL | '10191229 | 475 | 219 | | | | | | 12 | 5 | 0 | 1 | 16 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MORENO EL | '10191235 | 703 | 390 | | | | | | 12 | 9 | 0 | 0 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ARABIC IMMERSION MAGNET SCHOOL | '10191247 | 470 | 219 | | | | | | 12 | 11 | 0 | 2 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MARK WHITE EL | '10191248 | 644 | 336 | | | | | | 12 | 5 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WEST UNIVERSITY EL | '10191225 | 1140 | 831 | | | | | | 13 | 5 | 0 | 1 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WHARTON K-8 DUAL LANGUAGE ACADEMY | '10191225 | 604 | 294 | | | | | | 13 | 5 | 0 | 5 | 13 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HERRERA EL | '10191228 | 800 | 410 | | | | | | 13 | 11 | 0 | 5 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CARNEGIE VANGUARD H S | '10191232 | 912 | 108 | | | | | | 13 | 1 | 0 | 3 | 11 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WINDSOR VILLAGE EL | '10191226 | 681 | 320 | * | 1 | * | * | * | 13 | 7 | 0 | 0 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | DEADY MIDDLE | '10191204 | 638 | 230 | | | | | | 14 | 10 | 0 | 2 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | REVERE MIDDLE | '10191206 | 1120 | 397 | | | | | | 14 | 12 | 0 | 0 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BERRY EL | '10191210 | 765 | 354 | | | | | | 14 | 7 | 0 | 2 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | COOP EL | '10191213 | 617 | 324 | | | | | | 14 | 3 | 0 | 2 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | NORTHLINE EL | '10191221 | 483 | 274 | | | | | | 14 | 3 | 0 | 0 | 17 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BAYLOR COLLEGE OF MEDICINE BIOTECH ACADEMY AT RUSK | '10191223 | 426 | 178 | | | | | | 14 | 7 | 0 | 1 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SINCLAIR EL | '10191224 | 578 | 347 | | | | | | 14 | 8 | 0 | 2 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CAGE EL | '10191228 | 462 | 180 | | | | | | 14 | 6 | 0 | 5 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HOUSTON ISD | '101912 | 194852 | 82454 | CROCKETT EL | '10191213 | 558 | 298 | * | 0 | * | * | * | 14 | 12 | 1 | 2 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | KASHMERE H S | '10191200 | 828 | 429 | | | | | | 15 | 11 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | STEVENSON MIDDLE | '10191209 | 1388 | 436 | | | | | | 15 | 18 | 0 | 4 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONNER EL | '10191211 | 680 | 322 | | | | | | 15 | 9 | 0 | 2 | 22 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BROOKLINE EL | '10191211 | 771 | 345 | | | | | | 15 | 5 | 0 | 1 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURNET EL | '10191212 | 414 | 186 | | | | | | 15 | 5 | 0 | 0 | 20 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANTRIP EL | '10191219 | 616 | 309 | | | | | | 15 | 9 | 0 | 1 | 23 |
| HOUSTON ISD | '101912 | 194852 | 82454 | RIVER OAKS EL | '10191222 | 606 | 358 | | | | | | 15 | 4 | 0 | 1 | 18 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PIN OAK MIDDLE | '10191233 | 1269 | 433 | * | 0 | * | * | * | 15 | 11 | 0 | 5 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SCARBOROUGH H S | '10191202 | 731 | 276 | 0 | 1 | 0 | 0 | 1 | 15 | 12 | 0 | 1 | 26 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGY INSTITUTE H S | '10191246 | 747 | 197 | | | | | | 16 | 9 | 0 | 6 | 19 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HORN EL | '10191217 | 747 | 438 | | | | | | 17 | 8 | 0 | 4 | 21 |
| HOUSTON ISD | '101912 | 194852 | 82454 | OAK FOREST EL | '10191221 | 848 | 600 | | | | | | 17 | 5 | 0 | 7 | 15 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BONHAM EL | '10191211 | 854 | 557 | 0 | 1 | 0 | 0 | 1 | 17 | 17 | 0 | 2 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LAMAR H S | '10191200 | 2791 | 940 | | | | | | 19 | 8 | 0 | 2 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WALTRIP H S | '10191201 | 1830 | 722 | | | | | | 19 | 13 | 0 | 0 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | ENERGIZED FOR EXCELLENCE ACADEMY EL | '10191236 | 1453 | 757 | | | | | | 19 | 7 | 0 | 2 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LANIER MIDDLE | '10191205 | 1406 | 569 | | | | | | 20 | 8 | 0 | 4 | 24 |
| HOUSTON ISD | '101912 | 194852 | 82454 | LYONS EL | '10191212 | 896 | 363 | * | 0 | * | * | * | 21 | 8 | 0 | 1 | 28 |
| HOUSTON ISD | '101912 | 194852 | 82454 | SEGUIN EL | '10191237 | 447 | 239 | * | 0 | * | * | * | 21 | 9 | 1 | 0 | 29 |
| HOUSTON ISD | '101912 | 194852 | 82454 | MILBY H S | '10191201 | 2133 | 738 | | | | | | 22 | 10 | 0 | 0 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PERSHING MIDDLE | '10191206 | 1718 | 747 | | | | | | 22 | 8 | 0 | 3 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRAEBURN EL | '10191211 | 763 | 500 | | | | | | 22 | 7 | 0 | 2 | 27 |
| HOUSTON ISD | '101912 | 194852 | 82454 | TWAIN EL | '10191225 | 860 | 577 | | | | | | 22 | 4 | 0 | 1 | 25 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BRIARGROVE EL | '10191211 | 798 | 358 | * | 0 | * | * | * | 22 | 11 | 0 | 2 | 31 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BLACK MIDDLE | '10191204 | 1356 | 675 | | | | | | 24 | 7 | 0 | 1 | 30 |
| HOUSTON ISD | '101912 | 194852 | 82454 | CONDIT EL | '10191213 | 723 | 471 | | | | | | 27 | 11 | 0 | 1 | 37 |
| HOUSTON ISD | '101912 | 194852 | 82454 | PATTERSON EL | '10191221 | 878 | 486 | | | | | | 28 | 5 | 0 | 1 | 32 |
| HOUSTON ISD | '101912 | 194852 | 82454 | HEIGHTS H S | '10191201 | 2426 | 621 | 0 | 1 | 0 | 0 | 1 | 28 | 20 | 0 | 4 | 44 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BURBANK MIDDLE | '10191204 | 1488 | 609 | * | 0 | * | * | * | 29 | 15 | 0 | 5 | 39 |
| HOUSTON ISD | '101912 | 194852 | 82454 | BELLAIRE H S | '10191200 | 3199 | 548 | | | | | | 31 | 18 | 0 | 7 | 42 |
| HOUSTON ISD | '101912 | 194852 | 82454 | WESTSIDE H S | '10191203 | 2874 | 563 | | | | | | 32 | 20 | 0 | 6 | 46 |
| **HOUSTON ISD TOTAL** | **'101912** | **194852** | **82454** | | | **194852** | **82454** | **21** | **9** | **0** | **0** | **30** | **2023** | **1593** | **3** | **292** | **3321** |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIGHPOINT EAST | '10191319 | 10 | 4 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | JJAEP CAMPUS | '10191319 | 2 | 1 | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | EARLY LEARNING WING | '10191319 | NR | NR | | | | | | | | | | |
| HUMBLE ISD | '101913 | 45630 | 32263 | HIDDEN HOLLOW EL | '10191311 | 447 | 347 | | | | | | * | 5 | * | * | * |
| HUMBLE ISD | '101913 | 45630 | 32263 | AUTUMN CREEK EL | '10191313 | NR | NR | | | | | | * | 1 | * | * | * |
| HUMBLE ISD | '101913 | 45630 | 32263 | Multiple Campus | | NR | NR | 0 | 1 | 0 | 1 | 0 | 6 | 71 | 0 | 77 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODLAND HILLS EL | '10191310 | 523 | 431 | | | | | | 10 | 8 | 0 | 18 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ELM GROVE EL | '10191310 | 593 | 506 | | | | | | 11 | 10 | 0 | 21 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WILLOW CREEK EL | '10191311 | 528 | 473 | | | | | | 11 | 6 | 1 | 16 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | MAPLEBROOK EL | '10191311 | 639 | 489 | | | | | | 14 | 22 | 0 | 36 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKESHORE EL | '10191312 | 679 | 518 | | | | | | 15 | 11 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | LAKELAND EL | '10191310 | 744 | 524 | | | | | | 16 | 19 | 1 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERS EL | '10191311 | 641 | 431 | | | | | | 16 | 8 | 0 | 24 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMERWOOD EL | '10191312 | 676 | 462 | | | | | | 16 | 13 | 0 | 29 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE COMMUNITY LEARNING CENTER | '10191301 | 51 | 39 | | | | | | 19 | 35 | 0 | 53 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FOSTER EL | '10191310 | 548 | 452 | | | | | | 19 | 10 | 0 | 29 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAKS EL | '10191310 | 583 | 425 | | | | | | 19 | 20 | 0 | 38 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | NORTH BELT EL | '10191310 | 672 | 472 | | | | | | 20 | 7 | 0 | 27 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | QUEST EARLY COLLEGE H S | '10191300 | 409 | 130 | | | | | | 21 | 5 | 0 | 26 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WHISPERING PINES EL | '10191311 | 683 | 489 | | | | | | 22 | 22 | 0 | 37 | 7 |
| HUMBLE ISD | '101913 | 45630 | 32263 | FALL CREEK EL | '10191312 | 1055 | 718 | | | | | | 22 | 12 | 0 | 34 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA SPRINGS EL | '10191312 | 882 | 693 | | | | | | 22 | 9 | 0 | 31 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | DEERWOOD EL | '10191311 | 661 | 569 | | | | | | 23 | 5 | 0 | 28 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | JACK M FIELDS SR EL | '10191311 | 504 | 336 | | | | | | 26 | 18 | 0 | 44 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CENTENNIAL EL | '10191312 | 652 | 497 | | | | | | 26 | 7 | 0 | 29 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SHADOW FOREST EL | '10191311 | 583 | 515 | | | | | | 27 | 13 | 0 | 39 | 1 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE EL | '10191310 | 612 | 429 | | | | | | 28 | 13 | 0 | 38 | 3 |
| HUMBLE ISD | '101913 | 45630 | 32263 | OAK FOREST EL | '10191311 | 740 | 544 | | | | | | 30 | 13 | 0 | 43 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PARK LAKES EL | '10191312 | 749 | 507 | | | | | | 31 | 11 | 0 | 42 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVER PINES EL | '10191312 | 1000 | 662 | | | | | | 32 | 14 | 0 | 42 | 4 |
| HUMBLE ISD | '101913 | 45630 | 32263 | BEAR BRANCH EL | '10191310 | 606 | 538 | | | | | | 34 | 6 | 0 | 40 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | PINEFOREST EL | '10191311 | 602 | 474 | | | | | | 34 | 14 | 0 | 35 | 13 |
| HUMBLE ISD | '101913 | 45630 | 32263 | EAGLE SPRINGS EL | '10191312 | 665 | 539 | | | | | | 36 | 9 | 0 | 45 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIDGE CREEK EL | '10191312 | 1154 | 662 | | | | | | 36 | 32 | 0 | 68 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GREENTREE EL | '10191310 | 651 | 523 | | | | | | 39 | 15 | 0 | 45 | 9 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ROSS STERLING MIDDLE | '10191304 | 925 | 623 | | | | | | 47 | 14 | 0 | 61 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | GROVES EL | '10191312 | 1109 | 900 | | | | | | 50 | 22 | 0 | 66 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE MIDDLE | '10191304 | 1371 | 865 | | | | | | 59 | 21 | 0 | 80 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | RIVERWOOD MIDDLE | '10191304 | 1063 | 898 | | | | | | 59 | 10 | 0 | 69 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA MIDDLE | '10191304 | 1120 | 845 | | | | | | 64 | 20 | 0 | 84 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WOODCREEK MIDDLE | '10191304 | 1723 | 1097 | | | | | | 68 | 19 | 0 | 82 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | CREEKWOOD MIDDLE | '10191304 | 1180 | 1011 | | | | | | 77 | 23 | 0 | 100 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD MIDDLE | '10191304 | 969 | 778 | | | | | | 79 | 24 | 0 | 97 | 6 |
| HUMBLE ISD | '101913 | 45630 | 32263 | WESTLAKE MIDDLE | '10191304 | 1498 | 1160 | | | | | | 79 | 20 | 0 | 99 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | TIMBERWOOD MIDDLE | '10191304 | 1204 | 870 | | | | | | 86 | 20 | 0 | 101 | 5 |
| HUMBLE ISD | '101913 | 45630 | 32263 | HUMBLE H S | '10191300 | 2691 | 1558 | | | | | | 99 | 32 | 0 | 131 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD PARK H S | '10191301 | 1881 | 1286 | | | | | | 125 | 42 | 0 | 149 | 18 |
| HUMBLE ISD | '101913 | 45630 | 32263 | SUMMER CREEK H S | '10191301 | 2901 | 1774 | | | | | | 138 | 30 | 0 | 168 | 0 |
| HUMBLE ISD | '101913 | 45630 | 32263 | KINGWOOD H S | '10191300 | 2798 | 2020 | | | | | | 206 | 48 | 0 | 231 | 23 |
| HUMBLE ISD | '101913 | 45630 | 32263 | ATASCOCITA H S | '10191300 | 3653 | 2179 | | | | | | 280 | 43 | 0 | 301 | 22 |
| **HUMBLE ISD TOTAL** | **'101913** | **45630** | **32263** | | | **45630** | **32263** | **0** | **1** | **0** | **1** | **0** | **2208** | **852** | **2** | **2930** | **128** |
| KATY ISD | '101914 | 84688 | 57837 | HARRIS CO SCH FOR ACCELERATED LRN | '10191403 | 3 | 3 | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | FORT BEND CO ALTER | '10191403 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | PROJECT TYKE | '10191413 | NR | NR | | | | | | | | | | |
| KATY ISD | '101914 | 84688 | 57837 | OPPORT AWARENESS | '10191400 | 93 | 66 | | | | | | * | 10 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | ARTHUR MILLER CAREER CENTER | '10191400 | NR | NR | | | | | | * | 8 | * | * | * |
| KATY ISD | '101914 | 84688 | 57837 | Multiple Campus | | NR | NR | | | | | | 0 | 56 | 0 | 0 | 56 |
| KATY ISD | '101914 | 84688 | 57837 | MAURICE L WOLFE EL | '10191410 | 365 | 288 | | | | | | 5 | 5 | 0 | 0 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Current Report Period / School Reported Source | | Cumulative Reports / School Reported Source | | |
| KATY ISD | '101914 | 84688 | 57837 | JEANETTE HAYES EL | '10191411 | 563 | 398 | | | | | | 11 | 4 | 0 | 0 | 15 |
| KATY ISD | '101914 | 84688 | 57837 | DIANE WINBORN EL | '10191410 | 654 | 501 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KATY ISD | '101914 | 84688 | 57837 | SUNDOWN EL | '10191411 | 728 | 577 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KATY ISD | '101914 | 84688 | 57837 | HAZEL S PATTISON EL | '10191411 | 1141 | 803 | | | | | | 18 | 7 | 0 | 0 | 25 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK EL | '10191411 | 758 | 545 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | MCROBERTS EL | '10191411 | 693 | 479 | | | | | | 19 | 13 | 0 | 0 | 32 |
| KATY ISD | '101914 | 84688 | 57837 | KEIKO DAVIDSON EL | '10191413 | 1113 | 597 | | | | | | 19 | 9 | 0 | 0 | 28 |
| KATY ISD | '101914 | 84688 | 57837 | WOODCREEK EL | '10191412 | 1258 | 821 | | | | | | 21 | 12 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | RAY AND JAMIE WOLMAN EL | '10191413 | 961 | 816 | | | | | | 21 | 14 | 0 | 0 | 35 |
| KATY ISD | '101914 | 84688 | 57837 | FRED AND PATTI SHAFER EL | '10191413 | 1125 | 663 | | | | | | 23 | 8 | 0 | 0 | 31 |
| KATY ISD | '101914 | 84688 | 57837 | CIMARRON EL | '10191410 | 616 | 500 | | | | | | 24 | 9 | 0 | 0 | 33 |
| KATY ISD | '101914 | 84688 | 57837 | URSULA STEPHENS EL | '10191412 | 599 | 486 | | | | | | 24 | 6 | 0 | 0 | 30 |
| KATY ISD | '101914 | 84688 | 57837 | KATY EL | '10191410 | 634 | 585 | | | | | | 25 | 17 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | ROOSEVELT ALEXANDER EL | '10191411 | 941 | 560 | | | | | | 25 | 12 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | WEST MEMORIAL EL | '10191410 | 836 | 622 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | ROBERTA WRIGHT RYLANDER EL | '10191412 | 986 | 704 | | | | | | 26 | 10 | 0 | 0 | 36 |
| KATY ISD | '101914 | 84688 | 57837 | TOM WILSON EL | '10191413 | 937 | 594 | | | | | | 27 | 19 | 0 | 0 | 46 |
| KATY ISD | '101914 | 84688 | 57837 | MCELWAIN EL | '10191414 | 738 | 609 | | | | | | 27 | 13 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | MEMORIAL PARKWAY EL | '10191410 | 829 | 678 | | | | | | 28 | 9 | 0 | 0 | 37 |
| KATY ISD | '101914 | 84688 | 57837 | EDNA MAE FIELDER EL | '10191411 | 942 | 685 | | | | | | 28 | 6 | 0 | 0 | 34 |
| KATY ISD | '101914 | 84688 | 57837 | BEAR CREEK EL | '10191410 | 705 | 508 | | | | | | 29 | 11 | 0 | 0 | 40 |
| KATY ISD | '101914 | 84688 | 57837 | LEONARD EL | '10191414 | 947 | 693 | | | | | | 29 | 20 | 0 | 0 | 49 |
| KATY ISD | '101914 | 84688 | 57837 | LORAINE T GOLBOW EL | '10191411 | 837 | 597 | | | | | | 33 | 11 | 0 | 0 | 44 |
| KATY ISD | '101914 | 84688 | 57837 | SUE CREECH EL | '10191411 | 875 | 615 | | | | | | 33 | 11 | 0 | 0 | 44 |
| KATY ISD | '101914 | 84688 | 57837 | JEAN & BETTY SCHMALZ EL | '10191413 | 1205 | 757 | | | | | | 33 | 17 | 0 | 0 | 50 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E RANDOLPH EL | '10191413 | 1079 | 880 | | | | | | 33 | 9 | 0 | 0 | 42 |
| KATY ISD | '101914 | 84688 | 57837 | JAMES E WILLIAMS EL | '10191411 | 861 | 649 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | JOELLA EXLEY EL | '10191412 | 932 | 623 | | | | | | 34 | 11 | 0 | 0 | 45 |
| KATY ISD | '101914 | 84688 | 57837 | FRANZ EL | '10191412 | 934 | 659 | | | | | | 34 | 9 | 0 | 0 | 43 |
| KATY ISD | '101914 | 84688 | 57837 | BONNIE HOLLAND EL | '10191413 | 907 | 552 | | | | | | 34 | 18 | 1 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | JACK & SHARON RHOADS EL | '10191412 | 810 | 576 | | | | | | 35 | 16 | 0 | 0 | 51 |
| KATY ISD | '101914 | 84688 | 57837 | GRIFFIN EL | '10191412 | 799 | 562 | | | | | | 35 | 12 | 0 | 0 | 47 |
| KATY ISD | '101914 | 84688 | 57837 | BETHKE EL | '10191414 | 904 | 664 | | | | | | 35 | 18 | 0 | 0 | 53 |
| KATY ISD | '101914 | 84688 | 57837 | MEMORIAL PARKWAY J H | '10191404 | 832 | 625 | | | | | | 38 | 17 | 0 | 0 | 55 |
| KATY ISD | '101914 | 84688 | 57837 | ZELMA HUTSELL EL | '10191410 | 788 | 640 | | | | | | 38 | 15 | 0 | 0 | 53 |
| KATY ISD | '101914 | 84688 | 57837 | CAMPBELL EL | '10191414 | 1399 | 1005 | | | | | | 38 | 22 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | ROBERT KING EL | '10191412 | 881 | 645 | | | | | | 39 | 15 | 0 | 0 | 54 |
| KATY ISD | '101914 | 84688 | 57837 | T H MCDONALD J H | '10191404 | 989 | 668 | | | | | | 41 | 20 | 0 | 0 | 61 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH EL | '10191413 | 1035 | 719 | | | | | | 41 | 16 | 0 | 0 | 57 |
| KATY ISD | '101914 | 84688 | 57837 | NOTTINGHAM COUNTRY EL | '10191410 | 836 | 656 | | | | | | 42 | 18 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | ODESSA KILPATRICK EL | '10191412 | 1103 | 628 | | | | | | 43 | 16 | 0 | 0 | 59 |
| KATY ISD | '101914 | 84688 | 57837 | STANLEY C STANLEY EL | '10191413 | 990 | 621 | | | | | | 45 | 14 | 0 | 0 | 59 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK J H | '10191404 | 1252 | 842 | | | | | | 46 | 20 | 0 | 0 | 66 |
| KATY ISD | '101914 | 84688 | 57837 | CARDIFF J H | '10191405 | 923 | 604 | | | | | | 52 | 23 | 0 | 0 | 75 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | Cumulative Reports | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KATY ISD | '101914 | 84688 | 57837 | RODGER & ELLEN BECK J H | '10191404 | 1266 | 891 | | | | | | 53 | 7 | 0 | 0 | 60 |
| KATY ISD | '101914 | 84688 | 57837 | GARLAND MCMEANS J H | '10191404 | 1118 | 763 | | | | | | 53 | 12 | 0 | 0 | 65 |
| KATY ISD | '101914 | 84688 | 57837 | TAYS J H | '10191405 | 1455 | 825 | | | | | | 53 | 9 | 0 | 0 | 62 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH J H | '10191404 | 1188 | 810 | | | | | | 55 | 12 | 0 | 0 | 67 |
| KATY ISD | '101914 | 84688 | 57837 | BECKENDORFF J H | '10191405 | 1692 | 953 | | | | | | 58 | 11 | 0 | 0 | 69 |
| KATY ISD | '101914 | 84688 | 57837 | BRYANT EL | '10191414 | 1089 | 887 | | | | | | 59 | 10 | 0 | 0 | 69 |
| KATY ISD | '101914 | 84688 | 57837 | WEST MEMORIAL J H | '10191404 | 911 | 704 | | | | | | 70 | 22 | 0 | 0 | 92 |
| KATY ISD | '101914 | 84688 | 57837 | JENKS EL | '10191414 | 1458 | 770 | | | | | | 74 | 22 | 0 | 0 | 96 |
| KATY ISD | '101914 | 84688 | 57837 | KATY J H | '10191404 | 1286 | 1045 | | | | | | 83 | 19 | 0 | 0 | 102 |
| KATY ISD | '101914 | 84688 | 57837 | STOCKDICK J H | '10191405 | 1357 | 1017 | | | | | | 84 | 23 | 0 | 0 | 107 |
| KATY ISD | '101914 | 84688 | 57837 | ADAMS J H | '10191405 | 1491 | 1096 | | | | | | 90 | 10 | 0 | 0 | 100 |
| KATY ISD | '101914 | 84688 | 57837 | WOODCREEK J H | '10191405 | 1350 | 1097 | | | | | | 92 | 12 | 0 | 0 | 104 |
| KATY ISD | '101914 | 84688 | 57837 | MAYDE CREEK H S | '10191400 | 2781 | 1560 | | | | | | 99 | 34 | 0 | 0 | 133 |
| KATY ISD | '101914 | 84688 | 57837 | CINCO RANCH J H | '10191404 | 1450 | 926 | | | | | | 116 | 21 | 0 | 0 | 137 |
| KATY ISD | '101914 | 84688 | 57837 | SEVEN LAKES J H | '10191405 | 1568 | 923 | | | | | | 141 | 15 | 0 | 0 | 156 |
| KATY ISD | '101914 | 84688 | 57837 | JORDAN H S | '10191401 | 1141 | 858 | | | | | | 147 | 12 | 0 | 0 | 159 |
| KATY ISD | '101914 | 84688 | 57837 | TAYLOR H S | '10191400 | 3003 | 1939 | | | | | | 153 | 28 | 0 | 0 | 181 |
| KATY ISD | '101914 | 84688 | 57837 | MORTON RANCH H S | '10191400 | 2507 | 1719 | | | | | | 174 | 20 | 0 | 0 | 194 |
| KATY ISD | '101914 | 84688 | 57837 | PAETOW H S | '10191401 | 2583 | 1791 | | | | | | 194 | 35 | 1 | 0 | 228 |
| KATY ISD | '101914 | 84688 | 57837 | CINCO RANCH H S | '10191400 | 3379 | 2031 | | | | | | 219 | 28 | 0 | 0 | 247 |
| KATY ISD | '101914 | 84688 | 57837 | TOMPKINS H S | '10191401 | 3474 | 2125 | | | | | | 222 | 30 | 0 | 2 | 250 |
| KATY ISD | '101914 | 84688 | 57837 | KATY H S | '10191400 | 3145 | 2457 | | | | | | 256 | 36 | 0 | 0 | 292 |
| KATY ISD | '101914 | 84688 | 57837 | SEVEN LAKES H S | '10191401 | 3660 | 2082 | | | | | | 256 | 32 | 0 | 1 | 287 |
| **KATY ISD TOTAL** | **'101914** | **84688** | **57837** | | | **84688** | **57837** | | | | | | **4177** | **1115** | **2** | **3** | **5287** |
| KLEIN ISD | '101915 | 52685 | 36827 | HARRIS CO JJAEP | '10191503 | 4 | 0 | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | K E KAUFMAN ALTERNATIVE EDUCATION CENTER | '10191503 | 77 | 60 | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN SEMS | '10191503 | NR | NR | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | THERAPEUTIC EDUCATION | '10191503 | 55 | 36 | | | | | | * | 9 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | VISTAS H S | '10191503 | 78 | 58 | | | | | | * | 0 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | NORTHAMPTON EL | '10191510 | 631 | 528 | | | | | | * | 3 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | NITSCH EL | '10191511 | 649 | 505 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | MUELLER EL | '10191511 | 586 | 414 | | | | | | * | 6 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | BLACKSHEAR EL | '10191512 | 803 | 621 | | | | | | * | 7 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | THE GRACE ENGLAND EARLY CHILDHOOD/PRE-K CENTER | '10191513 | 269 | 213 | | | | | | * | 2 | * | * | * |
| KLEIN ISD | '101915 | 52685 | 36827 | MITTELSTADT EL | '10191511 | 779 | 628 | | | | | | 5 | 6 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KAISER EL | '10191510 | 675 | 541 | | | | | | 6 | 4 | 0 | 0 | 10 |
| KLEIN ISD | '101915 | 52685 | 36827 | LEMM EL | '10191511 | 638 | 518 | | | | | | 6 | 5 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KRAHN EL | '10191511 | 817 | 639 | | | | | | 7 | 9 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | KOHRVILLE EL | '10191510 | 740 | 605 | | | | | | 8 | 7 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | GREENWOOD FOREST EL | '10191510 | 669 | 505 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLENK EL | '10191511 | 721 | 507 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRANK EL | '10191512 | 589 | 431 | | | | | | 8 | 3 | 0 | 0 | 11 |
| KLEIN ISD | '101915 | 52685 | 36827 | MCDOUGLE EL | '10191512 | 515 | 395 | | | | | | 9 | 3 | 0 | 0 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| KLEIN ISD | '101915 | 52685 | 36827 | THEISS EL | '10191510 | 691 | 555 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | EILAND EL | '10191511 | 579 | 421 | | | | | | 10 | 8 | 0 | 0 | 18 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENIGNUS EL | '10191512 | 614 | 485 | | | | | | 10 | 6 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | FRENCH EL | '10191513 | 807 | 687 | | | | | | 10 | 2 | 0 | 0 | 12 |
| KLEIN ISD | '101915 | 52685 | 36827 | HAUDE EL | '10191510 | 650 | 515 | | | | | | 11 | 8 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | EHRHARDT EL | '10191511 | 743 | 604 | | | | | | 11 | 5 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | BERNSHAUSEN EL | '10191512 | 852 | 706 | | | | | | 11 | 2 | 0 | 0 | 13 |
| KLEIN ISD | '101915 | 52685 | 36827 | EPPS ISLAND EL | '10191510 | 606 | 462 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | BRILL EL | '10191510 | 819 | 665 | | | | | | 12 | 4 | 0 | 0 | 16 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHULTZ EL | '10191511 | 552 | 494 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | FOX EL | '10191513 | 660 | 538 | | | | | | 12 | 5 | 0 | 0 | 17 |
| KLEIN ISD | '101915 | 52685 | 36827 | KUEHNLE EL | '10191511 | 754 | 580 | | | | | | 13 | 2 | 0 | 0 | 15 |
| KLEIN ISD | '101915 | 52685 | 36827 | METZLER EL | '10191512 | 819 | 632 | | | | | | 13 | 6 | 0 | 0 | 19 |
| KLEIN ISD | '101915 | 52685 | 36827 | HILDEBRANDT INT | '10191504 | 1129 | 849 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | BENFER EL | '10191510 | 741 | 525 | | | | | | 14 | 6 | 0 | 0 | 20 |
| KLEIN ISD | '101915 | 52685 | 36827 | ROTH EL | '10191511 | 768 | 604 | | | | | | 15 | 13 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | HASSLER EL | '10191512 | 687 | 555 | | | | | | 15 | 6 | 0 | 0 | 21 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN INT | '10191504 | 1089 | 651 | | | | | | 17 | 10 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | WUNDERLICH INT | '10191504 | 1440 | 939 | | | | | | 17 | 9 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | MAHAFFEY EL | '10191513 | 848 | 702 | | | | | | 18 | 10 | 0 | 0 | 28 |
| KLEIN ISD | '101915 | 52685 | 36827 | KREINHOP EL | '10191512 | 690 | 523 | | | | | | 19 | 8 | 0 | 0 | 27 |
| KLEIN ISD | '101915 | 52685 | 36827 | ZWINK EL | '10191512 | 849 | 681 | | | | | | 19 | 6 | 0 | 0 | 25 |
| KLEIN ISD | '101915 | 52685 | 36827 | SCHINDEWOLF INT | '10191504 | 1129 | 756 | | | | | | 21 | 5 | 0 | 0 | 26 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEB INT | '10191504 | 1410 | 977 | | | | | | 25 | 12 | 0 | 0 | 37 |
| KLEIN ISD | '101915 | 52685 | 36827 | HOFIUS INT | '10191505 | 1169 | 910 | | | | | | 25 | 5 | 0 | 0 | 30 |
| KLEIN ISD | '101915 | 52685 | 36827 | DOERRE INT | '10191504 | 1374 | 899 | | | | | | 27 | 9 | 0 | 0 | 36 |
| KLEIN ISD | '101915 | 52685 | 36827 | ULRICH INT | '10191504 | 1360 | 935 | | | | | | 28 | 11 | 0 | 0 | 39 |
| KLEIN ISD | '101915 | 52685 | 36827 | STRACK INT | '10191504 | 1237 | 880 | | | | | | 34 | 5 | 1 | 0 | 38 |
| KLEIN ISD | '101915 | 52685 | 36827 | KIMMEL INTERMED | '10191504 | 1358 | 978 | | | | | | 45 | 8 | 0 | 0 | 53 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN H S | '10191500 | 3123 | 1852 | | | | | | 66 | 20 | 0 | 0 | 86 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN FOREST H S | '10191500 | 3365 | 1826 | | | | | | 71 | 16 | 0 | 0 | 87 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN COLLINS H S | '10191500 | 3270 | 1832 | | | | | | 112 | 27 | 0 | 0 | 139 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN OAK H S | '10191500 | 3486 | 2121 | | | | | | 117 | 23 | 0 | 0 | 140 |
| KLEIN ISD | '101915 | 52685 | 36827 | KLEIN CAIN H S | '10191500 | 3722 | 2284 | | | | | | 151 | 24 | 0 | 0 | 175 |
| **KLEIN ISD TOTAL** | **'101915** | **52685** | **36827** | | | **52685** | **36827** | | | | | | **1101** | **380** | **1** | **0** | **1480** |
| LA PORTE ISD | '101916 | 6823 | 6298 | HIGHPOINT - DAEP | '10191600 | 2 | 2 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | JJAEP DISCIPLINARY SCHOOL | '10191603 | 1 | 1 | | | | | | | | | | |
| LA PORTE ISD | '101916 | 6823 | 6298 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| LA PORTE ISD | '101916 | 6823 | 6298 | THE ACADEMY OF VIOLA DEWALT HIGH SCHOOL | '10191600 | 206 | 187 | | | | | | 11 | 4 | 0 | 14 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE EL | '10191610 | 477 | 444 | | | | | | 11 | 6 | 0 | 14 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | BAYSHORE EL | '10191610 | 405 | 384 | | | | | | 11 | 9 | 0 | 19 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JENNIE REID EL | '10191610 | 388 | 372 | | | | | | 15 | 6 | 0 | 20 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX EL | '10191610 | 449 | 418 | | | | | | 15 | 7 | 0 | 21 | 1 |
| LA PORTE ISD | '101916 | 6823 | 6298 | HERITAGE EL | '10191610 | 480 | 444 | | | | | | 19 | 12 | 0 | 28 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LEO A RIZZUTO EL | '10191610 | 429 | 409 | | | | | | 21 | 9 | 0 | 27 | 3 |
| LA PORTE ISD | '101916 | 6823 | 6298 | COLLEGE PARK EL | '10191610 | 429 | 407 | | | | | | 24 | 8 | 0 | 27 | 5 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE J H | '10191604 | 512 | 470 | | | | | | 31 | 8 | 0 | 34 | 5 |
| LA PORTE ISD | '101916 | 6823 | 6298 | JAMES H BAKER SIXTH GRADE CAMPUS | '10191604 | 540 | 489 | | | | | | 32 | 6 | 0 | 38 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LOMAX J H | '10191604 | 595 | 512 | | | | | | 42 | 10 | 0 | 52 | 0 |
| LA PORTE ISD | '101916 | 6823 | 6298 | LA PORTE H S | '10191600 | 1910 | 1759 | | | | | | 164 | 34 | 0 | 189 | 9 |
| LA PORTE ISD TOTAL | '101916 | 6823 | 6298 | | | 6823 | 6298 | | | | | | 396 | 123 | 0 | 485 | 34 |
| PASADENA ISD | '101917 | 50259 | 31694 | EXCEL ACADEMY (JJAEP) | '10191701 | 1 | 0 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (INTERMEDIATE) | '10191705 | 40 | 25 | | | | | | | | | | |
| PASADENA ISD | '101917 | 50259 | 31694 | COMMUNITY SCHOOL (CLOSED) | '10191703 | 42 | 42 | | | | | | * | 0 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | KRUSE EL | '10191711 | 477 | 386 | | | | | | * | 11 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | SPARKS ELEMENTARY | '10191713 | 333 | 312 | | | | | | * | 6 | * | * | * |
| PASADENA ISD | '101917 | 50259 | 31694 | THE SUMMIT (HIGH SCHOOL) | '10191701 | 81 | 69 | | | | | | 0 | 7 | 0 | 0 | 7 |
| PASADENA ISD | '101917 | 50259 | 31694 | GUIDANCE CENTER (CLOSED) | '10191719 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| PASADENA ISD | '101917 | 50259 | 31694 | | Multiple Campus | NR | NR | | | | | | 0 | 48 | 0 | 0 | 48 |
| PASADENA ISD | '101917 | 50259 | 31694 | JESSUP EL | '10191710 | 601 | 493 | | | | | | 5 | 9 | 0 | 0 | 14 |
| PASADENA ISD | '101917 | 50259 | 31694 | RICHEY EL | '10191711 | 546 | 462 | | | | | | 5 | 7 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | PEARL HALL EL | '10191710 | 566 | 485 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MOORE EL | '10191712 | 387 | 254 | | | | | | 6 | 6 | 0 | 1 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | LAURA WELCH BUSH EL | '10191713 | 589 | 398 | | | | | | 6 | 9 | 0 | 0 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | MEADOR ELEMENTARY | '10191711 | 458 | 369 | | | | | | 7 | 4 | 0 | 0 | 11 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH SHAVER EL | '10191711 | 544 | 465 | | | | | | 7 | 10 | 0 | 0 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | BURNETT ELEMENTARY | '10191712 | 473 | 380 | | | | | | 7 | 7 | 0 | 1 | 13 |
| PASADENA ISD | '101917 | 50259 | 31694 | TURNER EL | '10191713 | 496 | 379 | | | | | | 7 | 5 | 0 | 0 | 12 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON EL | '10191711 | 476 | 286 | | | | | | 8 | 5 | 0 | 0 | 13 |
| PASADENA ISD | '101917 | 50259 | 31694 | MCMASTERS EL | '10191712 | 399 | 312 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | MELILLO MIDDLE | '10191714 | 629 | 323 | | | | | | 8 | 12 | 0 | 0 | 20 |
| PASADENA ISD | '101917 | 50259 | 31694 | NELDA SULLIVAN MIDDLE | '10191714 | 611 | 386 | | | | | | 8 | 10 | 0 | 1 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | THOMAS HANCOCK EL | '10191710 | 402 | 328 | | | | | | 8 | 14 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | QUEENS INT | '10191704 | 614 | 358 | | | | | | 9 | 7 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | ATKINSON EL | '10191712 | 464 | 319 | | | | | | 9 | 9 | 0 | 0 | 18 |
| PASADENA ISD | '101917 | 50259 | 31694 | WILLIAMS ELEMENTARY | '10191712 | 481 | 341 | | | | | | 10 | 9 | 0 | 1 | 18 |
| PASADENA ISD | '101917 | 50259 | 31694 | TEAGUE EL | '10191712 | 761 | 552 | | | | | | 10 | 14 | 0 | 1 | 23 |
| PASADENA ISD | '101917 | 50259 | 31694 | YOUNG EL | '10191713 | 632 | 581 | | | | | | 10 | 12 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | DE ZAVALA MIDDLE SCHOOL | '10191713 | 650 | 522 | | | | | | 10 | 6 | 0 | 1 | 15 |
| PASADENA ISD | '101917 | 50259 | 31694 | FRED ROBERTS MIDDLE | '10191714 | 601 | 383 | | | | | | 10 | 6 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | GENOA EL | '10191710 | 585 | 451 | | | | | | 11 | 11 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | MAE SMYTHE EL | '10191711 | 745 | 522 | | | | | | 11 | 17 | 0 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | MORALES ELEMENTARY | '10191713 | 456 | 349 | | | | | | 11 | 5 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | BAILEY EL | '10191710 | 597 | 536 | | | | | | 12 | 10 | 0 | 0 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | FREEMAN EL | '10191710 | 464 | 338 | | | | | | 12 | 7 | 0 | 0 | 19 |
| PASADENA ISD | '101917 | 50259 | 31694 | MATTHYS EL | '10191713 | 530 | 431 | | | | | | 12 | 17 | 0 | 2 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | GOLDEN ACRES EL | '10191710 | 399 | 283 | | | | | | 13 | 4 | 0 | 0 | 17 |
| PASADENA ISD | '101917 | 50259 | 31694 | KELLER MIDDLE | '10191714 | 646 | 459 | | | | | | 13 | 8 | 0 | 0 | 21 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PASADENA ISD | '101917 | 50259 | 31694 | TEGELER CAREER CENTER | '10191700 | 318 | 223 | | | | | | 14 | 2 | 0 | 0 | 16 |
| PASADENA ISD | '101917 | 50259 | 31694 | L F SMITH ELEMENTARY | '10191711 | 607 | 484 | | | | | | 14 | 11 | 0 | 2 | 23 |
| PASADENA ISD | '101917 | 50259 | 31694 | GARFIELD EL | '10191710 | 581 | 470 | | | | | | 15 | 14 | 0 | 0 | 29 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH BELT EL | '10191713 | 681 | 477 | | | | | | 15 | 9 | 0 | 0 | 24 |
| PASADENA ISD | '101917 | 50259 | 31694 | EARNESTEEN MILSTEAD MIDDLE | '10191714 | 728 | 405 | | | | | | 15 | 15 | 0 | 0 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | FRAZIER EL | '10191712 | 440 | 340 | | | | | | 16 | 12 | 0 | 1 | 27 |
| PASADENA ISD | '101917 | 50259 | 31694 | RICK SCHNEIDER MIDDLE | '10191714 | 696 | 458 | | | | | | 16 | 13 | 0 | 0 | 29 |
| PASADENA ISD | '101917 | 50259 | 31694 | RED BLUFF EL | '10191711 | 471 | 400 | | | | | | 17 | 6 | 0 | 1 | 22 |
| PASADENA ISD | '101917 | 50259 | 31694 | CARTER LOMAX MIDDLE | '10191713 | 631 | 398 | | | | | | 17 | 9 | 0 | 0 | 26 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON INT | '10191704 | 727 | 402 | | | | | | 18 | 10 | 0 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | SAN JACINTO INT | '10191704 | 654 | 459 | | | | | | 20 | 10 | 2 | 0 | 28 |
| PASADENA ISD | '101917 | 50259 | 31694 | PARKS EL | '10191711 | 435 | 314 | | | | | | 20 | 11 | 0 | 1 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | MORRIS MIDDLE | '10191713 | 764 | 341 | | | | | | 20 | 11 | 0 | 0 | 31 |
| PASADENA ISD | '101917 | 50259 | 31694 | PARK VIEW INT | '10191704 | 650 | 369 | | | | | | 22 | 13 | 0 | 0 | 35 |
| PASADENA ISD | '101917 | 50259 | 31694 | POMEROY EL | '10191711 | 765 | 706 | | | | | | 22 | 14 | 0 | 0 | 36 |
| PASADENA ISD | '101917 | 50259 | 31694 | FISHER ELEMENTARY | '10191710 | 592 | 462 | | | | | | 23 | 12 | 0 | 0 | 35 |
| PASADENA ISD | '101917 | 50259 | 31694 | GARDENS EL | '10191710 | 536 | 440 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PASADENA ISD | '101917 | 50259 | 31694 | JENSEN EL | '10191712 | 555 | 403 | | | | | | 23 | 9 | 0 | 0 | 32 |
| PASADENA ISD | '101917 | 50259 | 31694 | JACKSON INT | '10191704 | 622 | 438 | | | | | | 24 | 6 | 0 | 0 | 30 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTHMORE INT | '10191704 | 739 | 572 | | | | | | 24 | 13 | 0 | 0 | 37 |
| PASADENA ISD | '101917 | 50259 | 31694 | STUCHBERY EL | '10191712 | 627 | 438 | | | | | | 25 | 11 | 0 | 0 | 36 |
| PASADENA ISD | '101917 | 50259 | 31694 | BEVERLY HILLS INT | '10191704 | 976 | 407 | | | | | | 28 | 21 | 0 | 0 | 49 |
| PASADENA ISD | '101917 | 50259 | 31694 | BOBBY SHAW MIDDLE | '10191714 | 719 | 576 | | | | | | 28 | 16 | 0 | 2 | 42 |
| PASADENA ISD | '101917 | 50259 | 31694 | MILLER INT | '10191704 | 906 | 512 | | | | | | 31 | 21 | 0 | 0 | 52 |
| PASADENA ISD | '101917 | 50259 | 31694 | MARSHALL KENDRICK MIDDLE | '10191714 | 743 | 504 | | | | | | 33 | 20 | 0 | 1 | 52 |
| PASADENA ISD | '101917 | 50259 | 31694 | THOMPSON INT | '10191704 | 963 | 579 | | | | | | 36 | 15 | 0 | 1 | 50 |
| PASADENA ISD | '101917 | 50259 | 31694 | BONDY INT | '10191705 | 999 | 585 | | | | | | 41 | 7 | 0 | 1 | 47 |
| PASADENA ISD | '101917 | 50259 | 31694 | DR KIRK LEWIS CAREER AND TECHNICAL H S | '10191701 | 1452 | 651 | | | | | | 45 | 14 | 0 | 0 | 59 |
| PASADENA ISD | '101917 | 50259 | 31694 | SOUTH HOUSTON HIGH SCHOOL | '10191700 | 2183 | 954 | | | | | | 54 | 33 | 0 | 1 | 87 |
| PASADENA ISD | '101917 | 50259 | 31694 | SAM RAYBURN H S | '10191700 | 2696 | 1181 | | | | | | 65 | 29 | 0 | 1 | 93 |
| PASADENA ISD | '101917 | 50259 | 31694 | PASADENA HIGH SCHOOL | '10191700 | 2200 | 1030 | | | | | | 69 | 24 | 0 | 0 | 93 |
| PASADENA ISD | '101917 | 50259 | 31694 | DOBIE H S | '10191700 | 3825 | 1592 | | | | | | 112 | 43 | 0 | 0 | 155 |
| PASADENA ISD | '101917 | 50259 | 31694 | PASADENA MEMORIAL H S | '10191701 | 3002 | 1545 | | | | | | 116 | 43 | 0 | 0 | 159 |
| **PASADENA ISD TOTAL** | **'101917** | **50259** | **31694** | | | **50259** | **31694** | | | | | | **1328** | **841** | **2** | **19** | **2148** |
| SPRING ISD | '101919 | 33689 | 19014 | SCHOOL FOR ACCELERATED LRN | '10191900 | NR | NR | | | | | | | | | | |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING EARLY COLLEGE ACADEMY | '10191912 | 420 | 84 | | | | | | * | 5 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | HOYLAND EL | '10191912 | 679 | 469 | | | | | | * | 11 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RALPH EICKENROHT EL | '10191912 | 588 | 380 | | | | | | * | 13 | * | * | * |
| SPRING ISD | '101919 | 33689 | 19014 | RICHEY ACADEMY | '10191902 | 22 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | Multiple Campus | | NR | NR | | | | | | 0 | 50 | 0 | 40 | 10 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SPRING ISD | '101919 | 33689 | 19014 | STELLE CLAUGHTON MIDDLE | '10191904 | 998 | 411 | | | | | | 6 | 11 | 0 | 15 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK INT | '10191911 | 627 | 428 | | | | | | 6 | 6 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL EL | '10191910 | 684 | 422 | | | | | | 9 | 8 | 0 | 17 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PEARL M HIRSCH EL | '10191911 | 679 | 413 | | | | | | 9 | 22 | 0 | 20 | 11 |
| SPRING ISD | '101919 | 33689 | 19014 | JOAN LINK EL | '10191911 | 542 | 367 | | | | | | 9 | 9 | 1 | 15 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | SMITH EL | '10191911 | 525 | 367 | | | | | | 9 | 3 | 0 | 12 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | PONDEROSA EL | '10191910 | 789 | 540 | | | | | | 10 | 16 | 0 | 26 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MILDRED JENKINS EL | '10191910 | 583 | 415 | | | | | | 10 | 8 | 0 | 18 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | HELEN MAJOR EL | '10191912 | 558 | 383 | | | | | | 10 | 5 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | GINGER MCNABB EL | '10191912 | 651 | 480 | | | | | | 11 | 4 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | DONNA LEWIS EL | '10191912 | 654 | 438 | | | | | | 11 | 6 | 0 | 14 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | BENEKE EL | '10191911 | 676 | 409 | | | | | | 12 | 13 | 0 | 24 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | NORTHGATE EL | '10191912 | 659 | 419 | | | | | | 12 | 12 | 0 | 24 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | CLARK PRI | '10191912 | 449 | 358 | | | | | | 12 | 8 | 0 | 19 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | JOHN WINSHIP EL | '10191910 | 475 | 318 | | | | | | 13 | 2 | 0 | 15 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | MEYER EL | '10191910 | 617 | 393 | | | | | | 13 | 14 | 0 | 22 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | DELORAS E THOMPSON EL | '10191911 | 698 | 441 | | | | | | 13 | 11 | 0 | 22 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING LEADERSHIP ACADEMY | '10191905 | 396 | 196 | | | | | | 14 | 2 | 0 | 16 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | EDWIN M WELLS MIDDLE | '10191904 | 1002 | 519 | | | | | | 15 | 12 | 0 | 23 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | BAMMEL MIDDLE | '10191904 | 909 | 595 | | | | | | 15 | 11 | 0 | 25 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | GLORIA MARSHALL EL | '10191912 | 743 | 473 | | | | | | 15 | 17 | 0 | 25 | 7 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDY DEKANEY H S | '10191900 | 2128 | 1098 | | | | | | 16 | 17 | 0 | 25 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | HERITAGE EL | '10191911 | 618 | 428 | | | | | | 16 | 6 | 1 | 21 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | SALYERS EL | '10191911 | 594 | 363 | | | | | | 17 | 9 | 0 | 22 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | PAT REYNOLDS EL | '10191910 | 720 | 441 | | | | | | 18 | 13 | 0 | 30 | 1 |
| SPRING ISD | '101919 | 33689 | 19014 | MILTON COOPER EL | '10191910 | 704 | 445 | | | | | | 18 | 18 | 0 | 32 | 4 |
| SPRING ISD | '101919 | 33689 | 19014 | CAROLEE BOOKER ELEMENTARY | '10191912 | 691 | 440 | | | | | | 18 | 21 | 0 | 34 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRINGWOODS VILLAGE MIDDLE | '10191905 | 512 | 299 | 0 | 1 | 0 | 1 | 0 | 18 | 14 | 0 | 30 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | DUEITT MIDDLE | '10191904 | 940 | 569 | | | | | | 19 | 10 | 0 | 27 | 2 |
| SPRING ISD | '101919 | 33689 | 19014 | TWIN CREEKS MIDDLE | '10191904 | 1061 | 618 | | | | | | 20 | 10 | 0 | 22 | 8 |
| SPRING ISD | '101919 | 33689 | 19014 | RICKEY C BAILEY MIDDLE | '10191904 | 928 | 539 | | | | | | 20 | 8 | 0 | 25 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | ANDERSON EL | '10191910 | 498 | 359 | | | | | | 21 | 5 | 0 | 19 | 7 |
| SPRING ISD | '101919 | 33689 | 19014 | CHET BURCHETT EL | '10191911 | 665 | 465 | | | | | | 21 | 11 | 0 | 29 | 3 |
| SPRING ISD | '101919 | 33689 | 19014 | EDWARD ROBERSON MIDDLE | '10191905 | 872 | 391 | * | 0 | * | * | * | 23 | 11 | 0 | 34 | 0 |
| SPRING ISD | '101919 | 33689 | 19014 | WESTFIELD H S | '10191900 | 2824 | 992 | | | | | | 29 | 32 | 1 | 39 | 21 |
| SPRING ISD | '101919 | 33689 | 19014 | CARL WUNSCHE SR H S | '10191901 | 1485 | 611 | | | | | | 29 | 22 | 0 | 46 | 5 |
| SPRING ISD | '101919 | 33689 | 19014 | SPRING H S | '10191900 | 2826 | 1223 | | | | | | 44 | 28 | 0 | 55 | 17 |
| **SPRING ISD TOTAL** | **'101919** | **33689** | **19014** | | | **33689** | **19014** | * | **1** | * | * | * | **590** | **518** | **3** | **962** | **143** |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HARRIS CO J J A E P | '10192001 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SCIENCE CTR | '10192003 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH ED CTR | '10192003 | NR | NR | | | | | | | | | | |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | ACADEMY OF CHOICE | '10192001 | NR | NR | | | | | | * | * | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HAROLD D GUTHRIE CENTER FOR EXCELLENCE | '10192000 | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | DISCIPLINE ALTERNATIVE EDUCATION PROGRAM | '10192001 | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BENDWOOD SCHOOL | '10192010 | 39 | 25 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE LION LANE SCHOOL | '10192013 | 205 | 167 | | | | | | * | 3 | * | * | * |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH ACADEMIC INSTITUTE | '10192001 | 127 | 105 | | | | | | 9 | 5 | 0 | 3 | 11 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HOUSMAN EL | '10192010 | 407 | 390 | | | | | | 9 | 13 | 0 | 7 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE PANDA PATH SCHOOL | '10192012 | 146 | 123 | | | | | | 9 | 7 | 0 | 5 | 11 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE BEAR BLVD SCHOOL | '10192013 | 213 | 147 | | | | | | 9 | 4 | 0 | 4 | 9 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE TIGER TRAIL SCHOOL | '10192013 | 247 | 199 | | | | | | 9 | 6 | 0 | 1 | 14 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THE WILDCAT WAY SCHOOL | '10192012 | 244 | 193 | | | | | | 10 | 6 | 0 | 3 | 13 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH EL | '10192011 | 478 | 400 | | | | | | 11 | 8 | 0 | 3 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WOODVIEW EL | '10192011 | 533 | 477 | | | | | | 11 | 6 | 0 | 7 | 10 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | TERRACE EL | '10192012 | 382 | 294 | | | | | | 15 | 5 | 0 | 7 | 13 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | THORNWOOD EL | '10192012 | 387 | 327 | | | | | | 15 | 4 | 0 | 4 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SHERWOOD EL | '10192011 | 442 | 365 | | | | | | 18 | 6 | 0 | 9 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL DRIVE EL | '10192010 | 396 | 353 | | | | | | 19 | 7 | 0 | 5 | 21 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BUFFALO CREEK EL | '10192010 | 435 | 336 | | | | | | 19 | 4 | 0 | 8 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | CORNERSTONE ACADEMY | '10192004 | 359 | 304 | | | | | | 21 | 6 | 0 | 9 | 18 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SHADOW OAKS EL | '10192011 | 523 | 429 | | | | | | 21 | 12 | 0 | 9 | 24 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | TREASURE FOREST EL | '10192012 | 451 | 411 | | | | | | 23 | 10 | 0 | 10 | 23 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING WOODS MIDDLE | '10192004 | 885 | 588 | | | | | | 24 | 6 | 1 | 8 | 21 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HOLLIBROOK EL | '10192010 | 704 | 673 | | | | | | 24 | 12 | 0 | 18 | 18 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WESTWOOD EL | '10192011 | 481 | 441 | | | | | | 24 | 9 | 0 | 8 | 25 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | CEDAR BROOK EL | '10192012 | 656 | 525 | | | | | | 24 | 11 | 0 | 20 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NOTTINGHAM EL | '10192012 | 586 | 486 | | | | | | 25 | 4 | 0 | 10 | 19 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEADOW WOOD EL | '10192010 | 593 | 534 | | | | | | 26 | 4 | 0 | 14 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | EDGEWOOD EL | '10192010 | 580 | 412 | | | | | | 28 | 8 | 0 | 13 | 23 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | RIDGECREST EL | '10192011 | 716 | 587 | | | | | | 28 | 10 | 1 | 3 | 34 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NORTHBROOK MIDDLE | '10192004 | 931 | 607 | | | | | | 29 | 8 | 0 | 4 | 33 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | HUNTERS CREEK EL | '10192010 | 589 | 498 | | | | | | 29 | 6 | 0 | 9 | 26 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING SHADOWS EL | '10192012 | 568 | 468 | | | | | | 30 | 13 | 0 | 15 | 28 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | PINE SHADOWS EL | '10192011 | 731 | 572 | | | | | | 33 | 6 | 0 | 23 | 16 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WILCHESTER EL | '10192011 | 820 | 760 | | | | | | 33 | 7 | 0 | 7 | 33 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING OAKS MIDDLE | '10192004 | 698 | 499 | | | | | | 35 | 12 | 0 | 7 | 40 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | BUNKER HILL EL | '10192010 | 660 | 525 | | | | | | 35 | 7 | 0 | 27 | 15 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | WESTCHESTER ACADEMY FOR INTERNATIONAL STUDIES | '10192002 | 909 | 481 | | | | | | 39 | 5 | 0 | 10 | 34 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | VALLEY OAKS EL | '10192011 | 743 | 672 | | | | | | 40 | 12 | 0 | 16 | 36 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | RUMMEL CREEK EL | '10192011 | 803 | 716 | | | | | | 41 | 15 | 0 | 20 | 36 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | FROSTWOOD EL | '10192010 | 741 | 620 | | | | | | 46 | 6 | 0 | 27 | 25 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | LANDRUM MIDDLE | '10192004 | 964 | 637 | | | | | | 63 | 17 | 0 | 13 | 67 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING FOREST MIDDLE | '10192004 | 939 | 660 | | | | | | 70 | 8 | 0 | 6 | 72 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING BRANCH MIDDLE | '10192004 | 1130 | 918 | | | | | | 72 | 11 | 1 | 26 | 56 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | Cumulative Reports | | | |
| | | | | | | | | | | | School Reported Source | | | | School Reported Source |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | NORTHBROOK H S | '10192000 | 2520 | 1414 | | | | | | 92 | 22 | 0 | 34 | 80 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | SPRING WOODS H S | '10192000 | 2051 | 1399 | | | | | | 95 | 21 | 1 | 16 | 99 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL MIDDLE | '10192004 | 1365 | 1132 | | | | | | 101 | 13 | 0 | 26 | 88 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | STRATFORD H S | '10192000 | 2160 | 1596 | | | | | | 183 | 22 | 0 | 69 | 136 |
| SPRING BRANCH ISD | '101920 | 33099 | 25415 | MEMORIAL H S | '10192000 | 2562 | 1950 | | | | | | 282 | 13 | 1 | 34 | 260 |
| SPRING BRANCH ISD TOTAL | '101920 | 33099 | 25415 | | | 33099 | 25415 | | | | | | 1797 | 411 | 5 | 583 | 1620 |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND LAKES J H | '10192104 | NR | NR | | | | | | | | | | |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL ALTERNATIVE EDUCATION CENTER | '10192110 | NR | NR | | | | | | * | 3 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J J A E P CAMPUS | '10192100 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| TOMBALL ISD | '101921 | 18832 | 15248 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL STAR ACADEMY | '10192100 | 396 | 254 | | | | | | 10 | 2 | 1 | 8 | 3 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TIMBER CREEK EL | '10192111 | 642 | 481 | | | | | | 14 | 3 | 0 | 12 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | GRAND OAKS EL | '10192111 | 610 | 518 | | | | | | 16 | 5 | 0 | 11 | 10 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE FOREST EL | '10192111 | 545 | 429 | | | | | | 17 | 4 | 0 | 13 | 8 |
| TOMBALL ISD | '101921 | 18832 | 15248 | DECKER PRAIRIE EL | '10192110 | 629 | 543 | | | | | | 18 | 4 | 0 | 13 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | LAKEWOOD EL | '10192110 | 810 | 643 | | | | | | 19 | 6 | 0 | 20 | 5 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL EL | '10192110 | 697 | 646 | | | | | | 19 | 6 | 0 | 18 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | ROSEHILL EL | '10192111 | 685 | 568 | | | | | | 19 | 4 | 0 | 16 | 7 |
| TOMBALL ISD | '101921 | 18832 | 15248 | NORTHPOINTE INT | '10192110 | 733 | 590 | | | | | | 20 | 5 | 0 | 13 | 12 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CANYON POINTE EL | '10192111 | 770 | 647 | | | | | | 20 | 4 | 0 | 15 | 9 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILDWOOD EL | '10192111 | 809 | 645 | | | | | | 21 | 5 | 0 | 15 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW CREEK EL | '10192110 | 737 | 582 | | | | | | 22 | 4 | 0 | 22 | 4 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKVIEW EL | '10192111 | 912 | 787 | | | | | | 28 | 7 | 0 | 24 | 11 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL INT | '10192110 | 842 | 715 | | | | | | 32 | 3 | 0 | 25 | 10 |
| TOMBALL ISD | '101921 | 18832 | 15248 | OAKCREST INT | '10192111 | 777 | 627 | | | | | | 41 | 7 | 2 | 30 | 16 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL J H | '10192104 | 855 | 728 | | | | | | 49 | 7 | 0 | 42 | 14 |
| TOMBALL ISD | '101921 | 18832 | 15248 | CREEKSIDE PARK J H | '10192104 | 963 | 747 | | | | | | 63 | 8 | 1 | 52 | 18 |
| TOMBALL ISD | '101921 | 18832 | 15248 | WILLOW WOOD J H | '10192104 | 1536 | 1199 | | | | | | 87 | 7 | 0 | 50 | 44 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL H S | '10192100 | 2334 | 1880 | | | | | | 172 | 24 | 1 | 129 | 66 |
| TOMBALL ISD | '101921 | 18832 | 15248 | TOMBALL MEMORIAL H S | '10192100 | 2550 | 2019 | | | | | | 267 | 18 | 2 | 152 | 131 |
| TOMBALL ISD TOTAL | '101921 | 18832 | 15248 | | | 18832 | 15248 | | | | | | 959 | 138 | 7 | 689 | 401 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON JJAEP | '10192401 | NR | NR | | | | | | | | | | |
| SHELDON ISD | '101924 | 10284 | 4447 | HIGH POINT EAST | '10192401 | 7 | 5 | | | | | | | | | | |
| SHELDON ISD | '101924 | 10284 | 4447 | KASE ACADEMY | '10192401 | 99 | 20 | | | | | | * | 0 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | ROYALWOOD EL | '10192410 | 528 | 313 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | H M CARROLL EL | '10192410 | 585 | 335 | | | | | | * | 7 | * | * | * |
| SHELDON ISD | '101924 | 10284 | 4447 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| SHELDON ISD | '101924 | 10284 | 4447 | L E MONAHAN EL | '10192410 | 648 | 295 | | | | | | 7 | 7 | 0 | 3 | 11 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON EARLY CHILDHOOD ACADEMY | '10192411 | 639 | 368 | | | | | | 7 | 3 | 0 | 0 | 10 |
| SHELDON ISD | '101924 | 10284 | 4447 | C E KING MIDDLE | '10192404 | 1122 | 388 | | | | | | 9 | 16 | 0 | 0 | 25 |
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON EL | '10192410 | 566 | 299 | | | | | | 9 | 7 | 0 | 2 | 14 |
| SHELDON ISD | '101924 | 10284 | 4447 | STEPHANIE CRAVENS EARLY CHILDHOOD | '10192410 | 524 | 312 | | | | | | 11 | 5 | 0 | 8 | 8 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHELDON ISD | '101924 | 10284 | 4447 | SHELDON LAKE EL | '10192411 | 649 | 350 | | | | | | 12 | 2 | 0 | 0 | 14 |
| SHELDON ISD | '101924 | 10284 | 4447 | GARRETT EL | '10192411 | 657 | 267 | | | | | | 15 | 2 | 0 | 6 | 11 |
| SHELDON ISD | '101924 | 10284 | 4447 | MICHAEL R NULL MIDDLE | '10192404 | 1305 | 598 | | | | | | 16 | 12 | 0 | 5 | 23 |
| SHELDON ISD | '101924 | 10284 | 4447 | C E KING H S | '10192400 | 2955 | 897 | | | | | | 30 | 17 | 0 | 6 | 41 |
| SHELDON ISD TOTAL | '101924 | 10284 | 4447 | | | 10284 | 4447 | | | | | | 125 | 93 | 0 | 33 | 185 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | EXCEL ACADEMY | '10192500 | NR | NR | | | | | | | | | | |
| HUFFMAN ISD | '101925 | 3459 | 2784 | FALCON RIDGE EL | '10192510 | 691 | 585 | | | | | | * | 6 | * | * | * |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HUFFMAN EL | '10192510 | 884 | 764 | | | | | | 9 | 19 | 1 | 8 | 19 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HUFFMAN MIDDLE | '10192504 | 815 | 653 | | | | | | 19 | 11 | 0 | 16 | 14 |
| HUFFMAN ISD | '101925 | 3459 | 2784 | HARGRAVE H S | '10192500 | 1069 | 782 | | | | | | 26 | 6 | 0 | 8 | 24 |
| HUFFMAN ISD TOTAL | '101925 | 3459 | 2784 | | | 3459 | 2784 | | | | | | * | 42 | * | * | * |
| KARNACK ISD | '102901 | 140 | 138 | GEORGE WASHINGTON CARVER EL | '10290110 | 140 | 138 | | | | | | | | | | |
| KARNACK ISD TOTAL | '102901 | 140 | 138 | | | 140 | 138 | | | | | | | | | | |
| MARSHALL ISD | '102902 | 4958 | 4778 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL ECH CTR | '10290211 | 233 | 221 | | | | | | 6 | 11 | 0 | 0 | 17 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL EARLY GRADUATION SCHOOL | '10290200 | 115 | 109 | | | | | | 9 | 2 | 0 | 1 | 10 |
| MARSHALL ISD | '102902 | 4958 | 4778 | PRICE T YOUNG EL | '10290211 | 395 | 387 | | | | | | 9 | 11 | 0 | 1 | 19 |
| MARSHALL ISD | '102902 | 4958 | 4778 | WM B TRAVIS EL | '10290210 | 594 | 569 | | | | | | 10 | 16 | 0 | 0 | 26 |
| MARSHALL ISD | '102902 | 4958 | 4778 | SAM HOUSTON EL | '10290210 | 512 | 491 | | | | | | 14 | 13 | 0 | 1 | 26 |
| MARSHALL ISD | '102902 | 4958 | 4778 | CROCKETT EL | '10290210 | 600 | 585 | | | | | | 20 | 15 | 0 | 1 | 34 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL J H | '10290204 | 1183 | 1164 | | | | | | 72 | 27 | 0 | 1 | 98 |
| MARSHALL ISD | '102902 | 4958 | 4778 | MARSHALL H S | '10290200 | 1326 | 1252 | | | | | | 119 | 60 | 0 | 2 | 177 |
| MARSHALL ISD TOTAL | '102902 | 4958 | 4778 | | | 4958 | 4778 | | | | | | 259 | 157 | 0 | 7 | 409 |
| WASKOM ISD | '102903 | 820 | 807 | EXCELL PROGRAM | '10290300 | NR | NR | | | | | | | | | | |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM MIDDLE | '10290304 | 187 | 186 | | | | | | * | 0 | * | * | * |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM EL | '10290310 | 362 | 352 | | | | | | * | 3 | * | * | * |
| WASKOM ISD | '102903 | 820 | 807 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 9 | 2 |
| WASKOM ISD | '102903 | 820 | 807 | WASKOM H S | '10290300 | 271 | 269 | | | | | | 16 | 4 | 0 | 12 | 8 |
| WASKOM ISD TOTAL | '102903 | 820 | 807 | | | 820 | 807 | | | | | | * | 17 | * | * | * |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE DAEP | '10290400 | NR | NR | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | TEXAS VIRTUAL ACADEMY AT HALLSVILLE | '10290401 | NR | NR | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE PRI | '10290410 | 114 | 91 | | | | | | | | | | |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE NORTH EL | '10290410 | 689 | 643 | | | | | | 7 | 9 | 0 | 0 | 16 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE INT | '10290410 | 694 | 614 | | | | | | 15 | 9 | 0 | 4 | 20 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE EAST EL | '10290410 | 744 | 670 | | | | | | 18 | 17 | 2 | 4 | 29 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE J H | '10290404 | 1130 | 993 | | | | | | 42 | 12 | 0 | 4 | 50 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | Multiple Campus | | NR | NR | | | | | | 49 | 23 | 1 | 2 | 69 |
| HALLSVILLE ISD | '102904 | 4766 | 4268 | HALLSVILLE H S | '10290400 | 1395 | 1257 | | | | | | 82 | 20 | 6 | 7 | 89 |
| HALLSVILLE ISD TOTAL | '102904 | 4766 | 4268 | | | 4766 | 4268 | | | | | | 213 | 90 | 9 | 21 | 273 |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON H S | '10290500 | 245 | 208 | | | | | | | | | | |
| HARLETON ISD | '102905 | 727 | 676 | HARLETON EL | '10290510 | 327 | 324 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARLETON ISD | '102905 | 727 | 676 | HARLETON J H | '10290504 | 155 | 144 | | | | | | * | 0 | * | * | * |
| HARLETON ISD | '102905 | 727 | 676 | | Multiple Campus | NR | NR | | | | | | * | 15 | * | * | * |
| **HARLETON ISD TOTAL** | **'102905** | **727** | **676** | | | **727** | **676** | | | | | | **31** | **15** | **0** | **6** | **40** |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS H S | '10290600 | 260 | 0 | | | | | | * | 5 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS MIDDLE | '10290604 | 202 | 0 | | | | | | * | 1 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | ELYSIAN FIELDS EL | '10290610 | 374 | 0 | | | | | | * | 6 | * | * | * |
| ELYSIAN FIELDS ISD | '102906 | 836 | 0 | | Multiple Campus | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| **ELYSIAN FIELDS ISD TOTAL** | **'102906** | **836** | **0** | | | **836** | **0** | | | | | | * | **13** | * | * | * |
| CHANNING ISD | '103901 | 159 | 157 | CHANNING SCHOOL | '10390100 | 159 | 157 | | | | | | * | 4 | * | * | * |
| **CHANNING ISD TOTAL** | **'103901** | **159** | **157** | | | **159** | **157** | | | | | | * | **4** | * | * | * |
| HARTLEY ISD | '103902 | 233 | 233 | HARTLEY SCHOOL | '10390200 | 233 | 233 | | | | | | | | | | |
| **HARTLEY ISD TOTAL** | **'103902** | **233** | **233** | | | **233** | **233** | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL H S | '10490100 | 160 | 154 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL J H | '10490104 | 126 | 122 | | | | | | | | | | |
| HASKELL CISD | '104901 | 543 | 527 | HASKELL EL | '10490110 | 257 | 251 | | | | | | | | | | |
| **HASKELL CISD TOTAL** | **'104901** | **543** | **527** | | | **543** | **527** | | | | | | | | | | |
| RULE ISD | '104903 | 132 | 114 | RULE SCHOOL | '10490300 | 132 | 114 | | | | | | * | 0 | * | * | * |
| **RULE ISD TOTAL** | **'104903** | **132** | **114** | | | **132** | **114** | | | | | | * | **0** | * | * | * |
| PAINT CREEK ISD | '104907 | 90 | 71 | PAINT CREEK SCHOOL | '10490700 | 90 | 71 | | | | | | * | 0 | * | * | * |
| **PAINT CREEK ISD TOTAL** | **'104907** | **90** | **71** | | | **90** | **71** | | | | | | * | **0** | * | * | * |
| KATHERINE ANNE PORTER SCHOOL | '105801 | 93 | 34 | KATHERINE ANNE PORTER SCHOOL | '10580100 | 93 | 34 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **KATHERINE ANNE PORTER SCHOOL TOTAL** | **'105801** | **93** | **34** | | | **93** | **34** | | | | | | **0** | **1** | **0** | **1** | **0** |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL | '10580204 | 93 | 70 | | | | | | * | 3 | * | * | * |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | TEXAS PREPARATORY SCHOOL - AUSTIN CAMPUS | '10580210 | 67 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS PREPARATORY SCHOOL | '105802 | 160 | 127 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| **TEXAS PREPARATORY SCHOOL TOTAL** | **'105802** | **160** | **127** | | | **160** | **127** | | | | | | * | **7** | * | * | * |
| KI CHARTER ACADEMY | '105803 | 278 | 265 | KI CHARTER ACADEMY LIBERTY HILL | '10580300 | 106 | 93 | | | | | | 5 | 1 | 0 | 5 | 1 |
| KI CHARTER ACADEMY | '105803 | 278 | 265 | KI CHARTER ACADEMY | '10580300 | 172 | 172 | | | | | | 13 | 7 | 0 | 7 | 13 |
| **KI CHARTER ACADEMY TOTAL** | **'105803** | **278** | **265** | | | **278** | **265** | | | | | | **18** | **8** | **0** | **12** | **14** |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | RODRIGUEZ EL | '10590211 | 300 | 222 | | | | | | * | 9 | * | * | * |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | | Multiple Campus | NR | NR | | | | | | 0 | 17 | 0 | 4 | 13 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BONHAM PRE-K SCHOOL | '10590210 | 326 | 269 | | | | | | * | 6 | * | * | * |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | CROCKETT EL | '10590210 | 564 | 368 | | | | | | 7 | 2 | 0 | 0 | 9 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MENDEZ EL | '10590210 | 456 | 319 | | | | | | 7 | 5 | 0 | 2 | 10 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | MILLER MIDDLE | '10590204 | 856 | 611 | | | | | | 10 | 8 | 1 | 1 | 16 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | HERNANDEZ EL | '10590210 | 534 | 401 | | | | | | 11 | 6 | 0 | 2 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | BOWIE EL | '10590210 | 484 | 374 | * | 0 | * | * | * | 11 | 7 | 0 | 1 | 17 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | DEZAVALA EL | '10590210 | 545 | 385 | * | 0 | * | * | * | 11 | 2 | 0 | 1 | 12 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | TRAVIS EL | '10590210 | 544 | 407 | | | | | | 18 | 9 | 0 | 6 | 21 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | GOODNIGHT MIDDLE | '10590204 | 958 | 573 | | | | | | 29 | 7 | 0 | 1 | 35 |
| SAN MARCOS CISD | '105902 | 7893 | 5103 | SAN MARCOS H S | '10590200 | 2326 | 1174 | | | | | | 36 | 27 | 0 | 8 | 55 |
| SAN MARCOS CISD TOTAL | '105902 | 7893 | 5103 | | | 7893 | 5103 | * | 0 | * | * | * | 149 | 105 | 3 | 28 | 223 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | SYCAMORE SPRINGS EL | '10590410 | 1007 | 741 | | | | | | 34 | 16 | 3 | 27 | 20 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | WALNUT SPRINGS EL | '10590410 | 749 | 632 | | | | | | 36 | 12 | 2 | 22 | 24 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | SYCAMORE SPRINGS MIDDLE | '10590404 | 869 | 657 | | | | | | 40 | 6 | 3 | 35 | 8 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | ROOSTER SPRINGS EL | '10590410 | 845 | 704 | | | | | | 44 | 7 | 0 | 35 | 16 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS EL | '10590410 | 925 | 687 | | | | | | 65 | 21 | 16 | 18 | 52 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS MIDDLE | '10590404 | 907 | 687 | | | | | | 69 | 5 | 0 | 45 | 29 |
| DRIPPING SPRINGS ISD | '105904 | 7485 | 5198 | DRIPPING SPRINGS H S | '10590400 | 2183 | 1090 | | | | | | 110 | 24 | 15 | 76 | 43 |
| DRIPPING SPRINGS ISD TOTAL | '105904 | 7485 | 5198 | | | 7485 | 5198 | | | | | | 398 | 91 | 39 | 258 | 192 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | JACOB'S WELL EL | '10590510 | 537 | 492 | | | | | | 18 | 4 | 0 | 14 | 8 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | BLUE HOLE PRI | '10590510 | 601 | 537 | | | | | | 20 | 7 | 2 | 19 | 6 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | DANFORTH J H | '10590504 | 618 | 550 | | | | | | 27 | 7 | 0 | 15 | 19 |
| WIMBERLEY ISD | '105905 | 2552 | 2105 | WIMBERLEY H S | '10590500 | 796 | 526 | | | | | | 62 | 13 | 2 | 33 | 40 |
| WIMBERLEY ISD TOTAL | '105905 | 2552 | 2105 | | | 2552 | 2105 | | | | | | 127 | 35 | 4 | 83 | 75 |
| HAYS CISD | '105906 | 20389 | 12206 | ALTER IMPACT CTR | '10590600 | 10 | 7 | | | | | | 0 | 0 | 0 | 0 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | RALPH PFLUGER EL | '10590611 | 748 | 391 | | | | | | * | 5 | * | * | * |
| HAYS CISD | '105906 | 20389 | 12206 | LIVE OAK ACADEMY | '10590610 | 209 | 41 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | ELM GROVE EL | '10590610 | 813 | 615 | | | | | | 8 | 9 | 0 | 11 | 6 |
| HAYS CISD | '105906 | 20389 | 12206 | TOBIAS EL | '10590611 | 630 | 419 | | | | | | 8 | 9 | 1 | 16 | 0 |
| HAYS CISD | '105906 | 20389 | 12206 | BLANCO VISTA EL | '10590611 | 633 | 452 | | | | | | 8 | 3 | 3 | 7 | 1 |
| HAYS CISD | '105906 | 20389 | 12206 | UHLAND EL | '10590611 | 732 | 474 | | | | | | 8 | 2 | 2 | 6 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | CAMINO REAL EL | '10590611 | 763 | 380 | | | | | | 10 | 18 | 2 | 22 | 4 |
| HAYS CISD | '105906 | 20389 | 12206 | D J RED SIMON MIDDLE | '10590604 | 707 | 464 | | | | | | 11 | 10 | 2 | 16 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | HEMPHILL EL | '10590611 | 358 | 226 | | | | | | 11 | 8 | 2 | 12 | 5 |
| HAYS CISD | '105906 | 20389 | 12206 | DR T C MCCORMICK JR MIDDLE | '10590604 | 1000 | 593 | | | | | | 12 | 4 | 0 | 4 | 12 |
| HAYS CISD | '105906 | 20389 | 12206 | TOM GREEN EL | '10590610 | 752 | 465 | | | | | | * | * | * | * | * |
| HAYS CISD | '105906 | 20389 | 12206 | KYLE EL | '10590610 | 530 | 343 | | | | | | 14 | 7 | 0 | 19 | 2 |
| HAYS CISD | '105906 | 20389 | 12206 | SCIENCE HALL EL | '10590611 | 535 | 315 | | | | | | 14 | 3 | 0 | 14 | 3 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA B NEGLEY EL | '10590611 | 848 | 577 | | | | | | 15 | 10 | 0 | 24 | 1 |
| HAYS CISD | '105906 | 20389 | 12206 | SUSIE FUENTES EL | '10590610 | 645 | 394 | | | | | | 16 | 4 | 0 | 4 | 16 |
| HAYS CISD | '105906 | 20389 | 12206 | R C BARTON MIDDLE | '10590604 | 743 | 463 | | | | | | 17 | 5 | 1 | 12 | 9 |
| HAYS CISD | '105906 | 20389 | 12206 | LAURA B WALLACE MIDDLE | '10590604 | 782 | 504 | | | | | | 18 | 4 | 1 | 8 | 13 |
| HAYS CISD | '105906 | 20389 | 12206 | ARMANDO CHAPA MIDDLE | '10590604 | 679 | 356 | | | | | | 21 | 16 | 0 | 12 | 25 |
| HAYS CISD | '105906 | 20389 | 12206 | BUDA EL | '10590610 | 661 | 420 | | | | | | 24 | 12 | 1 | 12 | 23 |
| HAYS CISD | '105906 | 20389 | 12206 | CARPENTER HILL EL | '10590611 | 575 | 421 | | | | | | 32 | 17 | 3 | 24 | 22 |
| HAYS CISD | '105906 | 20389 | 12206 | ERIC DAHLSTROM MIDDLE | '10590604 | 902 | 636 | | | | | | 36 | 14 | 1 | 16 | 33 |
| HAYS CISD | '105906 | 20389 | 12206 | JACK C HAYS H S | '10590600 | 2238 | 1149 | | | | | | 40 | 14 | 2 | 20 | 32 |
| HAYS CISD | '105906 | 20389 | 12206 | LEHMAN H S | '10590600 | 2079 | 970 | | | | | | 70 | 21 | 9 | 28 | 54 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYS CISD | '105906 | 20389 | 12206 | MOE AND GENE JOHNSON H S | '10590600 | 1817 | 1131 | | | | | | 78 | 17 | 3 | 17 | 75 |
| **HAYS CISD TOTAL** | **'105906** | **20389** | **12206** | | | **20389** | **12206** | | | | | | **486** | **223** | **38** | **323** | **348** |
| CANADIAN ISD | '106901 | 871 | 840 | Multiple Campus | | NR | NR | | | | | | 4 | 8 | 0 | 7 | 5 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN EL | '10690110 | 195 | 188 | | | | | | 16 | 4 | 0 | 8 | 12 |
| CANADIAN ISD | '106901 | 871 | 840 | BAKER EL | '10690110 | 185 | 173 | | | | | | 17 | 9 | 0 | 11 | 15 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN MIDDLE | '10690104 | 222 | 218 | | | | | | 30 | 4 | 0 | 11 | 23 |
| CANADIAN ISD | '106901 | 871 | 840 | CANADIAN H S | '10690100 | 269 | 261 | | | | | | 38 | 10 | 0 | 23 | 25 |
| **CANADIAN ISD TOTAL** | **'106901** | **871** | **840** | | | **871** | **840** | | | | | | **105** | **35** | **0** | **60** | **80** |
| ATHENS ISD | '107901 | 2963 | 2797 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ATHENS ISD | '107901 | 2963 | 2797 | BEL AIR EL | '10790110 | 445 | 419 | | | | | | 7 | 16 | 0 | 1 | 22 |
| ATHENS ISD | '107901 | 2963 | 2797 | CENTRAL ATHENS | '10790110 | 512 | 496 | | | | | | 13 | 16 | 0 | 3 | 26 |
| ATHENS ISD | '107901 | 2963 | 2797 | SOUTH ATHENS EL | '10790110 | 441 | 418 | | | | | | 16 | 8 | 0 | 3 | 21 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS MIDDLE | '10790104 | 676 | 640 | | | | | | 39 | 17 | 0 | 6 | 50 |
| ATHENS ISD | '107901 | 2963 | 2797 | ATHENS H S | '10790100 | 889 | 824 | | | | | | 128 | 25 | 0 | 23 | 130 |
| **ATHENS ISD TOTAL** | **'107901** | **2963** | **2797** | | | **2963** | **2797** | | | | | | **203** | **89** | **0** | **36** | **256** |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER EL | '10790210 | 434 | 0 | | | | | | * | 15 | * | * | * |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | Multiple Campus | | NR | NR | | | | | | 0 | 15 | 0 | 4 | 11 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | CHANDLER INT | '10790210 | 268 | 260 | | | | | | * | 5 | * | * | * |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO J H | '10790204 | 401 | 388 | | | | | | 12 | 7 | 0 | 7 | 12 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO INT | '10790210 | 310 | 300 | | | | | | 12 | 11 | 0 | 6 | 17 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO EL | '10790210 | 445 | 417 | | | | | | 16 | 19 | 0 | 10 | 25 |
| BROWNSBORO ISD | '107902 | 2592 | 2093 | BROWNSBORO H S | '10790200 | 734 | 728 | | | | | | 46 | 13 | 0 | 15 | 44 |
| **BROWNSBORO ISD TOTAL** | **'107902** | **2592** | **2093** | | | **2592** | **2093** | | | | | | **108** | **85** | **0** | **46** | **147** |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS H S | '10790400 | 144 | 144 | | | | | | * | 4 | * | * | * |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS J H | '10790404 | 139 | 137 | | | | | | * | 2 | * | * | * |
| CROSS ROADS ISD | '107904 | 526 | 523 | CROSS ROADS EL | '10790410 | 243 | 242 | | | | | | 0 | 4 | 0 | 0 | 4 |
| CROSS ROADS ISD | '107904 | 526 | 523 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| **CROSS ROADS ISD TOTAL** | **'107904** | **526** | **523** | | | **526** | **523** | | | | | | ***** | **16** | ***** | ***** | ***** |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE PRI | '10790510 | 411 | 369 | | | | | | 5 | 2 | 0 | 1 | 6 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE INT | '10790510 | 331 | 298 | | | | | | 6 | 11 | 0 | 0 | 17 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE MIDDLE | '10790510 | 355 | 334 | | | | | | 9 | 1 | 0 | 0 | 10 |
| EUSTACE ISD | '107905 | 1506 | 1371 | EUSTACE H S | '10790500 | 409 | 370 | | | | | | 29 | 5 | 0 | 0 | 34 |
| **EUSTACE ISD TOTAL** | **'107905** | **1506** | **1371** | | | **1506** | **1371** | | | | | | **49** | **19** | **0** | **1** | **67** |
| MALAKOFF ISD | '107906 | 1346 | 1222 | GATEWAY | '10790600 | NR | NR | | | | | | * | 0 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | TOOL EL | '10790610 | 237 | 231 | | | | | | * | 5 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF ALTERNATIVE PROGRAM (MAP) | '10790600 | 4 | 4 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF EL | '10790610 | 462 | 376 | | | | | | 6 | 13 | 1 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF MIDDLE | '10790604 | 291 | 279 | | | | | | 22 | 7 | 11 | 18 | 0 |
| MALAKOFF ISD | '107906 | 1346 | 1222 | MALAKOFF H S | '10790600 | 352 | 332 | | | | | | 36 | 4 | 14 | 25 | 1 |
| **MALAKOFF ISD TOTAL** | **'107906** | **1346** | **1222** | | | **1346** | **1222** | | | | | | **68** | **30** | **26** | **71** | **1** |
| TRINIDAD ISD | '107907 | 162 | 138 | TRINIDAD SCHOOL | '10790700 | 162 | 138 | | | | | | 8 | 7 | 0 | 5 | 10 |
| **TRINIDAD ISD TOTAL** | **'107907** | **162** | **138** | | | **162** | **138** | | | | | | **8** | **7** | **0** | **5** | **10** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
| MURCHISON ISD | '107908 | 166 | 146 | MURCHISON EL | '10790810 | 166 | 146 | | | | | | 9 | 8 | 0 | 6 | 11 |
| **MURCHISON ISD TOTAL** | **'107908** | **166** | **146** | | | **166** | **146** | | | | | | **9** | **8** | **0** | **6** | **11** |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR EL | '10791010 | 183 | 170 | | | | | | * | 1 | * | * | * |
| LAPOYNOR ISD | '107910 | 447 | 417 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR J H | '10791004 | 116 | 110 | | | | | | 7 | 2 | 0 | 7 | 2 |
| LAPOYNOR ISD | '107910 | 447 | 417 | LAPOYNOR H S | '10791000 | 148 | 137 | | | | | | 8 | 0 | 0 | 6 | 2 |
| **LAPOYNOR ISD TOTAL** | **'107910** | **447** | **417** | | | **447** | **417** | | | | | | * | **8** | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI | '10880210 | 399 | 111 | | | | | | * | 5 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI II | '10880210 | 340 | 79 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI III | '10880210 | 331 | 133 | | | | | | * | 3 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | HORIZON MONTESSORI - PEARLAND | '10880210 | 213 | 156 | | | | | | * | 1 | * | * | * |
| HORIZON MONTESSORI PUBLIC SCHOOLS | '108802 | 1283 | 479 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| **HORIZON MONTESSORI PUBLIC SCHOOLS TOTAL** | **'108802** | **1283** | **479** | | | **1283** | **479** | | | | | | * | **15** | * | * | * |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-MERCEDES | '10880400 | 145 | 1 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-SAN BENITO | '10880400 | 133 | 2 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-MCALLEN | '10880400 | 121 | 6 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-BROWNSVILLE | '10880400 | 102 | 2 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY | '108804 | 501 | 11 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **TRIUMPH PUBLIC HIGH SCHOOLS-RIO GRANDE VALLEY TOTAL** | **'108804** | **501** | **11** | | | **501** | **11** | | | | | | **0** | **4** | **0** | **4** | **0** |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREP | '10880700 | 737 | 322 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA QUEST COLLEGE PREPARATORY | '10880700 | 737 | 174 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA FRONTIER COLLEGE PREPARATORY | '10880700 | 784 | 52 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN BENITO | '10880700 | 760 | 197 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY SAN JUAN | '10880700 | 754 | 135 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY PHARR | '10880700 | 795 | 170 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDINBURG COLLEGE PREPARATORY | '10880700 | 735 | 562 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREP WESLACO | '10880701 | 786 | 97 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MCALLEN COLLEGE PREPARATORY | '10880701 | 819 | 0 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BROWNSVILLE COLLEGE PREPARATORY | '10880701 | 739 | 59 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WESLACO PIKE COLLEGE PREPARATORY | '10880701 | 749 | 225 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NORTH MISSION COLLEGE PREPARATORY | '10880701 | 693 | 304 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TRES LAGOS COLLEGE PREPARATORY | '10880701 | 446 | 128 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TOROS COLLEGE PREPARATORY | '10880701 | 273 | 49 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ELSA COLLEGE PREPARATORY | '10880701 | 345 | 82 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CARVER COLLEGE PREPARATORY | '10880702 | 732 | 281 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EASTSIDE COLLEGE PREPARATORY | '10880702 | 638 | 116 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MAYS COLLEGE PREPARATORY | '10880702 | 577 | 150 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RUNDBERG COLLEGE PREPARATORY | '10880703 | 696 | 361 | | | | | | * | 10 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BLUFF SPRINGS COLLEGE PREPARATORY | '10880703 | 570 | 257 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA KYLE COLLEGE PREPARATORY | '10880703 | 367 | 135 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO VISTA COLLEGE PREPARATORY | '10880704 | 282 | 95 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA OWASSA COLLEGE PREPARATORY | '10880708 | 308 | 136 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MESA HILLS COLLEGE PREPARATORY | '10880708 | 218 | 61 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RISE COLLEGE PREPARATORY | '10880708 | 235 | 98 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACHIEVE COLLEGE PREPARATORY | '10880708 | 173 | 28 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROBINDALE COLLEGE PREPARATORY | '10880708 | 248 | 56 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA LOS ENCINOS COLLEGE PREPARATORY | '10880708 | 250 | 30 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PARMER PARK COLLEGE PREPARATORY | '10880709 | 241 | 144 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BURKE COLLEGE PREPARATORY | '10880709 | 232 | 66 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARDY COLLEGE PREPARATORY | '10880709 | 136 | 4 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARLINGEN COLLEGE PREPARATORY | '10880709 | 90 | 26 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPORTS PARK COLLEGE PREPARATORY | '10880709 | 110 | 64 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PALMVIEW COLLEGE PREPARATORY | '10880709 | 75 | 32 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CONVERSE COLLEGE PREPARATORY | '10880709 | 87 | 31 | | | | | | * | 0 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY | '10880710 | 892 | 290 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA QUEST ACADEMY | '10880710 | 811 | 330 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA FRONTIER ACADEMY | '10880710 | 866 | 150 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY MISSION | '10880710 | 892 | 263 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY SAN BENITO | '10880710 | 875 | 315 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY SAN JUAN | '10880710 | 829 | 208 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY PHARR | '10880710 | 853 | 135 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDINBURG ACADEMY | '10880710 | 845 | 68 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY WESLACO | '10880710 | 714 | 192 | | | | | | * | 14 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MCALLEN ACADEMY | '10880711 | 935 | 227 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BROWNSVILLE ACADEMY | '10880711 | 697 | 165 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WESLACO PIKE ACADEMY | '10880711 | 905 | 407 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NORTH MISSION ACADEMY | '10880711 | 944 | 223 | | | | | | * | 12 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO GRANDE CITY ACADEMY | '10880711 | 840 | 200 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA TRES LAGOS ACADEMY | '10880711 | 792 | 223 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CARVER ACADEMY | '10880712 | 661 | 292 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTERREY PARK ACADEMY | '10880712 | 724 | 197 | | | | | | * | 1 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NAJIM ACADEMY | '10880712 | 643 | 0 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EWING HALSELL ACADEMY | '10880712 | 748 | 511 | | | | | | * | 9 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PFLUGERVILLE ACADEMY | '10880713 | 628 | 90 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA OWASSA ACADEMY | '10880718 | 587 | 354 | | | | | | * | 3 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGEMERE ACADEMY | '10880718 | 871 | 240 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RISE ACADEMY | '10880718 | 413 | 212 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROBINDALE ACADEMY | '10880718 | 463 | 153 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS ACADEMY | '10880719 | 308 | 144 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BURKE ACADEMY | '10880719 | 561 | 275 | | | | | | * | 11 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARLINGEN ACADEMY | '10880719 | 311 | 109 | | | | | | * | 2 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PALMVIEW ACADEMY | '10880719 | 348 | 145 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HIDDEN MEADOW ACADEMY | '10880719 | 399 | 272 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROUND ROCK TECH COLLEGE PREPARATORY | '10880720 | 108 | 39 | | | | | | * | 4 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGECLIFF COLLEGE PREPARATORY | '10880720 | 119 | 58 | | | | | | * | 7 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ROUND ROCK TECH ACADEMY | '10880730 | 426 | 247 | | | | | | * | 8 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HORIZON VISTA ACADEMY | '10880730 | 398 | 82 | | | | | | * | 5 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGECLIFF ACADEMY | '10880730 | 482 | 352 | | | | | | * | 6 | * | * | * |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIVERVIEW COLLEGE PREPARATORY | '10880701 | 743 | 62 | | | | | | 0 | 4 | 0 | 1 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA NAJIM COLLEGE PREPARATORY | '10880702 | 148 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA INGRAM HILLS COLLEGE PREPARATORY | '10880703 | 319 | 97 | | | | | | 0 | 1 | 0 | 1 | 0 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EDGEMERE COLLEGE PREPARATORY | '10880708 | 384 | 216 | | | | | | 0 | 7 | 0 | 0 | 7 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HEALTH PROFESSIONS COLLEGE PREPARATORY | '10880709 | 192 | 36 | | | | | | 0 | 4 | 0 | 0 | 4 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPEARS COLLEGE PREPARATORY | '10880709 | 131 | 19 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HIDDEN MEADOW COLLEGE PREPARATORY | '10880709 | 77 | 76 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RUNDBERG ACADEMY | '10880713 | 695 | 428 | | | | | | 0 | 6 | 0 | 3 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA LOS ENCINOS ACADEMY | '10880718 | 487 | 162 | | | | | | 0 | 5 | 0 | 0 | 5 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPEARS ACADEMY | '10880719 | 378 | 214 | | | | | | 0 | 8 | 0 | 2 | 6 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SPORTS PARK ACADEMY | '10880719 | 116 | 74 | | | | | | 0 | 3 | 0 | 0 | 3 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HORIZON VISTA COLLEGE PREPARATORY | '10880720 | 70 | 4 | | | | | | 0 | 6 | 0 | 0 | 6 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY MISSION | '10880700 | 793 | 72 | | | | | | 5 | 5 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO GRANDE CITY COLLEGE PREPARATORY | '10880701 | 424 | 70 | | | | | | 5 | 10 | 0 | 3 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SOUTH FLORES COLLEGE PREPARATORY | '10880702 | 746 | 192 | | | | | | 5 | 12 | 0 | 3 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PFLUGERVILLE COLLEGE PREPARATORY | '10880703 | 412 | 28 | | | | | | 5 | 3 | 0 | 1 | 7 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BLUFF SPRINGS ACADEMY | '10880713 | 657 | 460 | | | | | | 5 | 5 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA COLLEGE PREPARATORY ALAMO | '10880700 | 745 | 231 | | | | | | 6 | 9 | 0 | 2 | 13 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTERREY PARK COLLEGE PREPARATORY | '10880702 | 734 | 330 | | | | | | 6 | 9 | 0 | 1 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIVERVIEW ACADEMY | '10880711 | 853 | 118 | | | | | | 6 | 4 | 1 | 0 | 9 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MESA HILLS ACADEMY | '10880718 | 582 | 55 | | | | | | 6 | 6 | 0 | 0 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA PARMER PARK ACADEMY | '10880719 | 514 | 208 | | | | | | 6 | 4 | 0 | 0 | 10 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA CONVERSE ACADEMY | '10880719 | 356 | 221 | | | | | | 6 | 3 | 0 | 1 | 8 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EWING HALSELL COLLEGE PREPARATORY | '10880702 | 435 | 290 | | | | | | 7 | 8 | 0 | 1 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA EASTSIDE ACADEMY | '10880712 | 663 | 254 | | | | | | 7 | 8 | 0 | 3 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA JUDSON ACADEMY | '10880712 | 702 | 263 | | | | | | 7 | 5 | 0 | 1 | 11 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA INGRAM HILLS ACADEMY | '10880713 | 618 | 160 | | | | | | 7 | 7 | 0 | 0 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTOPOLIS ACADEMY | '10880713 | 728 | 231 | | | | | | 7 | 5 | 0 | 0 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA JUDSON COLLEGE PREPARATORY | '10880702 | 568 | 124 | | | | | | 8 | 5 | 0 | 1 | 12 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WALZEM COLLEGE PREPARATORY | '10880702 | 720 | 472 | | | | | | 9 | 18 | 0 | 0 | 27 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA SOUTH FLORES ACADEMY | '10880712 | 860 | 445 | | | | | | 10 | 9 | 1 | 4 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACHIEVE ACADEMY | '10880718 | 502 | 148 | | | | | | 10 | 8 | 0 | 1 | 17 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ELSA ACADEMY | '10880711 | 572 | 143 | | | | | | 11 | 3 | 0 | 0 | 14 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MAYS ACADEMY | '10880712 | 715 | 308 | | | | | | 12 | 14 | 0 | 2 | 24 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA KYLE ACADEMY | '10880713 | 699 | 303 | | | | | | 12 | 6 | 1 | 0 | 17 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA RIO VISTA ACADEMY | '10880714 | 790 | 242 | | | | | | 12 | 10 | 0 | 2 | 20 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA HARDY ACADEMY | '10880719 | 333 | 145 | | | | | | 12 | 3 | 0 | 2 | 13 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA MONTOPOLIS COLLEGE PREPARATORY | '10880703 | 787 | 68 | | | | | | 13 | 12 | 0 | 0 | 25 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA ACADEMY ALAMC | '10880710 | 855 | 277 | | | | | | 13 | 3 | 0 | 1 | 15 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA WALZEM ACADEMY | '10880712 | 676 | 111 | | | | | | 13 | 14 | 0 | 4 | 23 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BRACKENRIDGE ACADEMY | '10880712 | 911 | 347 | | | | | | 17 | 11 | 0 | 0 | 28 |
| IDEA PUBLIC SCHOOLS | '108807 | 61439 | 19755 | IDEA BRACKENRIDGE COLLEGE PREPARATORY | '10880702 | 444 | 156 | | | | | | 23 | 3 | 0 | 1 | 25 |
| **IDEA PUBLIC SCHOOLS TOTAL** | **'108807** | **61439** | **19755** | | | **61439** | **19755** | | | | | | **450** | **682** | **4** | **109** | **1019** |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD PICASSO | '10880810 | 646 | 88 | | | | | | * | 4 | * | * | * |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD BEETHOVEN | '10880810 | 1230 | 45 | | | | | | 0 | 4 | 1 | 2 | 1 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 6 | 0 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD REMBRANDT | '10880810 | 1924 | 78 | * | 0 | * | * | * | 6 | 9 | 3 | 4 | 8 |
| VANGUARD ACADEMY | '108808 | 4884 | 257 | VANGUARD MOZART | '10880810 | 1084 | 46 | | | | | | 9 | 8 | 0 | 14 | 3 |
| **VANGUARD ACADEMY TOTAL** | **'108808** | **4884** | **257** | | | **4884** | **257** | **\*** | **0** | **\*** | **\*** | **\*** | | **30** | **\*** | **\*** | **\*** |
| EXCELLENCE IN LEADERSHIP ACADEMY | '108809 | 299 | 52 | EXCELLENCE IN LEADERSHIP ACADEMY | '10880900 | 299 | 52 | | | | | | * | 2 | * | * | * |
| **EXCELLENCE IN LEADERSHIP ACADEMY TOTAL** | **'108809** | **299** | **52** | | | **299** | **52** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| DONNA ISD | '108902 | 13852 | 1471 | HIDALGO CO J J A E P | '10890200 | 7 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA ALTERNATIVE EDUCATION PROGRAM | '10890200 | NR | NR | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | 3D ACADEMY | '10890200 | 146 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA EARLY COLLEGE H S | '10890200 | 90 | 12 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A P SOLIS MIDDLE | '10890204 | 862 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | VETERANS MIDDLE | '10890204 | 895 | 1 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DORA M SAUCEDA MIDDLE | '10890204 | 724 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | W A TODD MIDDLE | '10890204 | 756 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | GUZMAN EL | '10890210 | 373 | 73 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | T PRICE EL | '10890210 | 438 | 122 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | A M OCHOA EL | '10890210 | 330 | 116 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | RUNN EL | '10890210 | 246 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | C STAINKE EL | '10890210 | 478 | 99 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | J W CACERES EL | '10890210 | 328 | 137 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| DONNA ISD | '108902 | 13852 | 1471 | M RIVAS EL | '10890211 | 277 | 110 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | PATRICIA S GARZA EL | '10890211 | 563 | 154 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | MARIA ALICIA P MUNOZ EL | '10890211 | 645 | 258 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | LE NOIR EL | '10890211 | 385 | 43 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DANIEL SINGLETERRY SR | '10890211 | 538 | 156 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | ELOY GARZA SALAZAR EL | '10890211 | 452 | 71 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | JULIAN S ADAME | '10890211 | 711 | 0 | | | | | | | | | | |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA H S | '10890200 | 2040 | 49 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | DONNA NORTH H S | '10890200 | 2103 | 0 | | | | | | 0 | 3 | 0 | 3 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | CAPT D SALINAS II EL | '10890211 | 465 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DONNA ISD | '108902 | 13852 | 1471 | Multiple Campus | | NR | NR | | | | | | 20 | 213 | 1 | 232 | 0 |
| **DONNA ISD TOTAL** | **'108902** | **13852** | **1471** | | | **13852** | **1471** | | | | | | **20** | **218** | **1** | **237** | **0** |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | HIDALGO CO J J A E P | '10890300 | NR | NR | | | | | | | | | | |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | EDCOUCH-ELSA H S ACADEMY | '10890300 | 42 | 0 | | | | | | | | | | |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | EDCOUCH-ELSA H S | '10890300 | 1373 | 212 | | | | | | * | 19 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | CARLOS TRUAN J H | '10890304 | 695 | 55 | | | | | | * | 6 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | DAVID YBARRA FINE ARTS ACADEMY | '10890304 | 371 | 54 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | SANTIAGO GARCIA EL | '10890310 | 433 | 117 | | | | | | * | 3 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | KENNEDY EL | '10890310 | 406 | 87 | | | | | | * | 1 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | RUBEN C RODRIGUEZ EL | '10890310 | 452 | 51 | | | | | | * | 2 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | L B J EL | '10890310 | 491 | 89 | | | | | | * | 4 | * | * | * |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | JORGE R GUTIERREZ EARLY CHILDHOOD CENTER | '10890310 | 304 | 69 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDCOUCH-ELSA ISD | '108903 | 4567 | 734 | Multiple Campus | | NR | NR | | | | | | 3 | 30 | 12 | 21 | 0 |
| **EDCOUCH-ELSA ISD TOTAL** | **'108903** | **4567** | **734** | J J A E P | '10890403 | **4567** | **734** | | | | | | **21** | **69** | **15** | **72** | **3** |
| EDINBURG CISD | '108904 | 32748 | 3767 | J J A E P | '10890403 | 5 | 0 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JUVENILE DETENTION CTR | '10890404 | 37 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | AUSTIN EL | '10890410 | 348 | 36 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | JEFFERSON ELEM | '10890410 | 441 | 14 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | TREVINO EL | '10890410 | 639 | 67 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ZAVALA EL | '10890411 | 499 | 126 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | FREDDY GONZALEZ EL | '10890411 | 424 | 49 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | L B JOHNSON EL | '10890411 | 350 | 87 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | SAN CARLOS EL | '10890411 | 418 | 57 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | CAVAZOS EL | '10890412 | 359 | 76 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | ANNE L MAGEE EL | '10890412 | 388 | 48 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR KAY TEER CRAWFORD EL | '10890412 | 629 | 151 | | | | | | | | | | |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG H S | '10890400 | 2521 | 61 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ECONOMEDES H S | '10890400 | 2735 | 126 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG NORTH H S | '10890400 | 2723 | 90 | | | | | | * | 4 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | SOUTH MIDDLE | '10890404 | 1363 | 60 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | FRANCISCO BARRIENTES MIDDLE | '10890404 | 1378 | 94 | | | | | | * | 4 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTY HARWELL MIDDLE | '10890404 | 1384 | 173 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDINBURG CISD | '108904 | 32748 | 3767 | TRAVIS EL | '10890411 | 352 | 61 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ESCANDON EL | '10890411 | 651 | 110 | | | | | | * | 3 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | DE LA VINA ELEM | '10890411 | 495 | 77 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EISENHOWER EL | '10890412 | 581 | 113 | | | | | | * | 1 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANO-GONZALEZ EL | '10890412 | 388 | 73 | | | | | | * | 2 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | VILLARREAL EL | '10890412 | 522 | 90 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | CARMEN V AVILA EL | '10890412 | 609 | 137 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | ALFONSO RAMIREZ EL | '10890412 | 586 | 95 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EARLY CHILDHOOD | '10890413 | 549 | 148 | | | | | | * | 0 | * | * | * |
| EDINBURG CISD | '108904 | 32748 | 3767 | EDINBURG ALTERNATIVE EDUCATION ACADEMY | '10890400 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | VISION ACADEMY OF EXCELLENCE (CLOSED) | '10890400 | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | B L GARZA MIDDLE | '10890404 | 1040 | 75 | | | | | | 0 | 4 | 0 | 2 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MEMORIAL MIDDLE | '10890404 | 1163 | 94 | | | | | | 0 | 3 | 0 | 2 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | ELIAS LONGORIA SR MIDDLE | '10890404 | 902 | 76 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | BREWSTER EL | '10890410 | 295 | 54 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | HARGILL EL | '10890410 | 401 | 73 | | | | | | 0 | 2 | 0 | 0 | 2 |
| EDINBURG CISD | '108904 | 32748 | 3767 | BETTS EL | '10890410 | 506 | 120 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | LEE EL | '10890410 | 348 | 76 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | LINCOLN EL | '10890410 | 378 | 110 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | GUERRA EL | '10890410 | 477 | 89 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | CANTERBURY EL | '10890411 | 636 | 65 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MONTE CRISTO EL | '10890411 | 622 | 118 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | TRUMAN EL | '10890411 | 561 | 54 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | JOHN F KENNEDY EL | '10890412 | 422 | 112 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | DR THOMAS ESPARZA EL | '10890412 | 412 | 43 | | | | | | 0 | 1 | 0 | 1 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | R C FLORES-MARK A ZAPATA EL | '10890413 | 446 | 148 | | | | | | 0 | 1 | 0 | 0 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | MACARIA DELA GARZA GORENA EL | '10890413 | 497 | 147 | | | | | | 0 | 2 | 0 | 1 | 1 |
| EDINBURG CISD | '108904 | 32748 | 3767 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 6 | 0 |
| EDINBURG CISD | '108904 | 32748 | 3767 | ROBERT R VELA H S | '10890400 | 2268 | 58 | | | | | | 15 | 6 | 11 | 4 | 6 |
| EDINBURG CISD TOTAL | '108904 | 32748 | 3767 | | | 32748 | 3767 | | | | | | 39 | 68 | 13 | 62 | 32 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO J J A E P | '10890500 | NR | NR | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY START ACADEMY | '10890510 | 26 | 3 | | | | | | | | | | |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EARLY COLLEGE H S | '10890500 | 1057 | 0 | | | | | | * | 5 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DR ALEJO SALINAS JR EL | '10890510 | 344 | 0 | | | | | | * | 0 | * | * | * |
| HIDALGO ISD | '108905 | 2994 | 40 | DIAZ J H | '10890504 | 642 | 24 | | | | | | 0 | 7 | 0 | 7 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO EL | '10890510 | 301 | 7 | | | | | | 0 | 6 | 0 | 5 | 1 |
| HIDALGO ISD | '108905 | 2994 | 40 | JC KELLY EL | '10890510 | 314 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | HIDALGO PARK EL | '10890510 | 310 | 5 | | | | | | 0 | 5 | 0 | 5 | 0 |
| HIDALGO ISD | '108905 | 2994 | 40 | Multiple Campus | | NR | NR | | | | | | 0 | 18 | 0 | 14 | 4 |
| HIDALGO ISD TOTAL | '108905 | 2994 | 40 | | | 2994 | 40 | | | | | | * | 42 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| MCALLEN ISD | 108906 | 21489 | 1537 | LAMAR ACADEMY | 10890600 | 118 | 20 | | | | | | | | | | |
| MCALLEN ISD | 108906 | 21489 | 1537 | SOUTHWEST KEY PROGRAM | 10890600 | NR | NR | | | | | | | | | | |
| MCALLEN ISD | 108906 | 21489 | 1537 | EARLY CHILDHOOD CENTER | 10890613 | 396 | 163 | | | | | | | | | | |
| MCALLEN ISD | 108906 | 21489 | 1537 | MCALLEN H S | 10890600 | 2176 | 11 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | MEMORIAL H S | 10890600 | 2158 | 20 | | | | | | * | 10 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | ACHIEVE EARLY COLLEGE H S | 10890601 | 431 | 0 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | TRAVIS MIDDLE | 10890604 | 562 | 88 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | BROWN MIDDLE | 10890604 | 640 | 60 | | | | | | * | 5 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | DE LEON MIDDLE | 10890604 | 878 | 26 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | CATHEY MIDDLE | 10890604 | 971 | 82 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | ALVAREZ EL | 10890610 | 329 | 16 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | BONHAM EL | 10890610 | 169 | 10 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | HOUSTON EL | 10890610 | 451 | 17 | | | | | | * | 4 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | JACKSON EL | 10890610 | 580 | 60 | | | | | | * | 4 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | MILAM EL | 10890611 | 809 | 85 | | | | | | * | 6 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | WILSON EL | 10890611 | 440 | 51 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | SEGUIN EL | 10890611 | 573 | 91 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | ESCANDON EL | 10890611 | 337 | 46 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | RAYBURN EL | 10890612 | 495 | 52 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | ROOSEVELT EL | 10890612 | 444 | 26 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | MCAULIFFE EL | 10890612 | 421 | 39 | | | | | | * | 3 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | CASTANEDA EL | 10890612 | 498 | 75 | | | | | | * | 2 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | BLANCA E SANCHEZ | 10890612 | 518 | 21 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | DR PABLO PEREZ | 10890612 | 516 | 10 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | LUCILE HENDRICKS EL | 10890612 | 426 | 38 | | | | | | * | 0 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | THIGPEN-ZAVALA EL | 10890613 | 400 | 165 | | | | | | * | 1 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | MORRIS MIDDLE | 10890604 | 1001 | 46 | 0 | 1 | 0 | 1 | 0 | * | 5 | * | * | * |
| MCALLEN ISD | 108906 | 21489 | 1537 | INSTR/GUID CENTER | 10890600 | 5 | 3 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | 108906 | 21489 | 1537 | FIELDS EL | 10890611 | 488 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCALLEN ISD | 108906 | 21489 | 1537 | GARZA EL | 10890612 | 483 | 36 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | 108906 | 21489 | 1537 | GONZALEZ EL | 10890612 | 829 | 73 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MCALLEN ISD | 108906 | 21489 | 1537 | MICHAEL E FOSSUM MIDDLE | 10890604 | 901 | 50 | 5 | 3 | 0 | 8 | 0 | | | | | |
| MCALLEN ISD | 108906 | 21489 | 1537 | ROWE H S | 10890600 | 2046 | 25 | * | 0 | * | * | * | 19 | 5 | 4 | 20 | 0 |
| **MCALLEN ISD TOTAL** | **108906** | **21489** | **1537** | | | **21489** | **1537** | * | 1 | * | * | * | **110** | **74** | **12** | **169** | **3** |
| MERCEDES ISD | 108907 | 4711 | 691 | JJAEP-SOUTHWEST KEY PROGRAM | 10890700 | 3 | 0 | | | | | | | | | | |
| MERCEDES ISD | 108907 | 4711 | 691 | MERCEDES DAEP | 10890700 | NR | NR | | | | | | | | | | |
| MERCEDES ISD | 108907 | 4711 | 691 | MERCEDES H S | 10890700 | 1007 | 0 | | | | | | * | 9 | * | * | * |
| MERCEDES ISD | 108907 | 4711 | 691 | MERCEDES ACADEMIC ACADEMY | 10890700 | 62 | 9 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | 108907 | 4711 | 691 | TAYLOR EL | 10890710 | 455 | 130 | | | | | | * | 2 | * | * | * |
| MERCEDES ISD | 108907 | 4711 | 691 | TRAVIS EL | 10890710 | 521 | 109 | | | | | | * | 4 | * | * | * |
| MERCEDES ISD | 108907 | 4711 | 691 | SGT WILLIAM G HARRELL MIDDLE | 10890710 | 550 | 78 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY LITERACY PROGRAM | '10890711 | 128 | 35 | | | | | | * | 3 | * | * | * |
| MERCEDES ISD | '108907 | 4711 | 691 | SGT MANUEL CHACON MIDDLE | '10890704 | 615 | 51 | | | | | | 0 | 4 | 0 | 2 | 2 |
| MERCEDES ISD | '108907 | 4711 | 691 | MERCEDES EARLY COLLEGE ACADEMY | '10890700 | 407 | 19 | | | | | | 5 | 2 | 0 | 1 | 6 |
| MERCEDES ISD | '108907 | 4711 | 691 | RUBEN HINOJOSA EL | '10890710 | 514 | 152 | | | | | | 7 | 5 | 1 | 2 | 9 |
| MERCEDES ISD | '108907 | 4711 | 691 | JOHN F KENNEDY EL | '10890710 | 449 | 108 | | | | | | 13 | 6 | 0 | 10 | 9 |
| **MERCEDES ISD TOTAL** | **'108907** | **4711** | **691** | | | **4711** | **691** | | | | | | **51** | **40** | **3** | **40** | **48** |
| MISSION CISD | '108908 | 15091 | 1181 | HIDALGO CO J J A E P | '10890803 | NR | NR | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION EARLY LEARNING | '10890812 | 327 | 73 | | | | | | | | | | |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION H S | '10890800 | 2310 | 20 | | | | | | * | 5 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION COLLEGIATE H S | '10890800 | 460 | 3 | | | | | | * | 4 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | ROOSEVELT ALTERNATIVE | '10890803 | 2 | 0 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON MEMORIAL J H | '10890804 | 909 | 32 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | RAFAEL A CANTU J H | '10890804 | 635 | 33 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | BRYAN EL | '10890810 | 631 | 82 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CASTRO EL | '10890810 | 408 | 59 | | | | | | * | 1 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MARCELL EL | '10890810 | 420 | 87 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | PEARSON EL | '10890810 | 414 | 52 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CANTU EL | '10890810 | 419 | 37 | | | | | | * | 2 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | LEAL EL | '10890810 | 541 | 117 | | | | | | * | 4 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MIMS EL | '10890811 | 649 | 59 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | OLLIE O'GRADY EL | '10890811 | 439 | 77 | | | | | | * | 3 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | CARL C WAITZ EL | '10890811 | 435 | 31 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | SALINAS EL | '10890811 | 371 | 25 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | HILDA C ESCOBAR/ALICIA C RIOS EL | '10890811 | 431 | 28 | | | | | | * | 0 | * | * | * |
| MISSION CISD | '108908 | 15091 | 1181 | MISSION J H | '10890804 | 815 | 34 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MISSION CISD | '108908 | 15091 | 1181 | HURLA M MIDKIFF EL | '10890811 | 702 | 59 | | | | | | 0 | 3 | 0 | 0 | 3 |
| MISSION CISD | '108908 | 15091 | 1181 | | Multiple Campus | NR | NR | | | | | | 0 | 15 | 8 | 2 | 5 |
| MISSION CISD | '108908 | 15091 | 1181 | WHITE J H | '10890804 | 892 | 24 | | | | | | 5 | 1 | 0 | 0 | 6 |
| MISSION CISD | '108908 | 15091 | 1181 | ALTON EL | '10890810 | 438 | 62 | | | | | | 7 | 1 | 0 | 0 | 8 |
| MISSION CISD | '108908 | 15091 | 1181 | RAQUEL CAVAZOS EL | '10890811 | 573 | 148 | | | | | | 8 | 4 | 0 | 1 | 11 |
| MISSION CISD | '108908 | 15091 | 1181 | VETERANS MEMORIAL H S | '10890800 | 1870 | 39 | | | | | | 16 | 2 | 1 | 0 | 17 |
| **MISSION CISD TOTAL** | **'108908** | **15091** | **1181** | | | **15091** | **1181** | | | | | | **104** | **53** | **11** | **11** | **135** |
| PHARR-SAN JUAN-ALAMO IS | '108909 | 31345 | 1502 | STUDENT ALTER PROG | '10890900 | NR | NR | | | | | | | | | | |
| PHARR-SAN JUAN-ALAMO IS | '108909 | 31345 | 1502 | PSJA EARLY COLLEGE H S | '10890900 | 2506 | 9 | | | | | | * | 19 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | '108909 | 31345 | 1502 | PSJA MEMORIAL EARLY COLLEGE H S | '10890900 | 1827 | 15 | | | | | | * | 16 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | '108909 | 31345 | 1502 | PSJA NORTH EARLY COLLEGE H S | '10890900 | 2162 | 5 | | | | | | * | 12 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | '108909 | 31345 | 1502 | ELVIS J BALLEW H S | '10890900 | 198 | 6 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | PSJA SOUTHWEST EARLY COLLEGE H S | 10890900 | 1780 | 19 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | PSJA THOMAS JEFFERSON T-STEM EARLY COLLEGE H S | 10890900 | 668 | 24 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | AUSTIN MIDDLE | 10890904 | 1083 | 14 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | ALAMO MIDDLE | 10890904 | 706 | 17 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | LYNDON B JOHNSON MIDDLE | 10890904 | 1106 | 13 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | LIBERTY MIDDLE | 10890904 | 846 | 88 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | R YZAGUIRRE MIDDLE | 10890904 | 852 | 5 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | KENNEDY MIDDLE | 10890904 | 600 | 19 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | JAIME ESCALANTE MIDDLE | 10890904 | 582 | 20 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | AUDIE MURPHY MIDDLE | 10890904 | 830 | 15 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | JOHN MCKEEVER EL | 10890910 | 754 | 11 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | JOHN DOEDYNS EL | 10890910 | 575 | 29 | | | | | | * | 11 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | GERALDINE PALMER EL | 10890910 | 690 | 47 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | HENRY FORD EL | 10890910 | 695 | 29 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | ZEFERINO FARIAS EL | 10890911 | 591 | 57 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | ALFRED SORENSEN EL | 10890911 | 597 | 35 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | AIDA C ESCOBAR EL | 10890911 | 667 | 74 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | RAUL LONGORIA EL | 10890911 | 648 | 42 | | | | | | * | 4 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | DANIEL RAMIREZ EL | 10890911 | 502 | 36 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | KELLY-PHARR EL | 10890911 | 733 | 48 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | EDITH & ETHEL CARMAN EL | 10890911 | 618 | 0 | | | | | | * | 8 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | ARNOLDO CANTU SR EL | 10890912 | 607 | 38 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | SANTOS LIVAS EL | 10890912 | 565 | 2 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | DRS REED - MOCK EL | 10890912 | 548 | 10 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | CESAR CHAVEZ EL | 10890912 | 449 | 48 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | DR WILLIAM LONG EL | 10890912 | 839 | 50 | | | | | | * | 1 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | VIDA N CLOVER EL | 10890912 | 469 | 21 | | | | | | * | 3 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | GRACIELA GARCIA EL | 10890912 | 413 | 0 | | | | | | * | 2 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | CARMEN ANAYA EL | 10890912 | 457 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | SGT LEONEL TREVINO EL | 10890912 | 444 | 1 | | | | | | * | 6 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | ALLEN & WILLIAM ARNOLD EL | 10890913 | 626 | 75 | | | | | | * | 5 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | MARCIA R GARZA | 10890913 | 575 | 4 | | | | | | * | 9 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | BERTA S PALACIOS EL | 10890913 | 587 | 76 | | | | | | * | 7 | * | * | * |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | PSJA SONIA M SOTOMAYOR H S | 10890900 | 63 | 1 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | BUELL CENTRAL DAEP | 10890901 | 26 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | AMANDA GARZA-PENA EL | 10890911 | 570 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | AUGUSTO GUERRA EL | 10890912 | 592 | 48 | | | | | | 0 | 4 | 0 | 4 | 0 |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | PSJA EARLY START | 10890913 | 699 | 375 | | | | | | 0 | 3 | 0 | 3 | 0 |
| PHARR-SAN JUAN-ALAMO IS | 108909 | 31345 | 1502 | | Multiple Campus | NR | NR | | | | | | 0 | 94 | 13 | 55 | 26 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHARR-SAN JUAN-ALAMO ISD TOTAL | '108909 | 31345 | 1502 | | | 31345 | 1502 | | | | | | 185 | 332 | 26 | 297 | 194 |
| PROGRESO ISD | '108910 | 1511 | 336 | DAEP | '10891000 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | HIDALGO CO J J A E P | '10891000 | NR | NR | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | DOROTHY THOMPSON MIDDLE | '10891004 | 346 | 76 | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO EL | '10891010 | 333 | 105 | | | | | | | | | | |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO H S | '10891010 | 500 | 47 | | | | | | * | 1 | * | * | * |
| PROGRESO ISD | '108910 | 1511 | 336 | PROGRESO EARLY CHILDHOOD | '10891010 | 332 | 108 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PROGRESO ISD | '108910 | 1511 | 336 | | Multiple Campus | NR | NR | | | | | | 1 | 11 | 1 | 3 | 8 |
| PROGRESO ISD TOTAL | '108910 | 1511 | 336 | | | 1511 | 336 | | | | | | * | 13 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | HIDALGO COUNTY J J A E | '10891100 | NR | NR | | | | | | | | | | |
| SHARYLAND ISD | '108911 | 9763 | 997 | RUBEN HINOJOSA EL | '10891110 | 440 | 56 | | | | | | | | | | |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND PIONEER H S | '10891100 | 1499 | 94 | | | | | | * | 10 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND ADVANCED ACADEMIC ACADEMY | '10891100 | 432 | 23 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND NORTH J H | '10891104 | 838 | 88 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | JOHN H SHARY EL | '10891110 | 688 | 135 | | | | | | * | 3 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | OLIVERO GARZA SR EL | '10891110 | 576 | 62 | | | | | | * | 1 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | JESSIE L JENSEN EL | '10891110 | 542 | 113 | | | | | | * | 4 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | ROMULO D MARTINEZ EL | '10891110 | 544 | 88 | | | | | | * | 2 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | LLOYD & DOLLY BENTSEN EL | '10891110 | 552 | 100 | | | | | | * | 0 | * | * | * |
| SHARYLAND ISD | '108911 | 9763 | 997 | B L GRAY J H | '10891104 | 731 | 33 | | | | | | 0 | 4 | 0 | 3 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | DONNA WERNECKE EL | '10891110 | 726 | 73 | | | | | | 0 | 3 | 0 | 3 | 0 |
| SHARYLAND ISD | '108911 | 9763 | 997 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 1 | 0 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | HARRY SHIMOTSU EL | '10891110 | 676 | 64 | | | | | | 5 | 2 | 1 | 5 | 1 |
| SHARYLAND ISD | '108911 | 9763 | 997 | SHARYLAND H S | '10891100 | 1519 | 68 | | | | | | 22 | 11 | 0 | 24 | 9 |
| SHARYLAND ISD TOTAL | '108911 | 9763 | 997 | | | 9763 | 997 | | | | | | 45 | 48 | 3 | 76 | 14 |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA H S | '10891200 | 3026 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAREZ-LINCOLN H S | '10891200 | 2249 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HOPE ACADEMY | '10891200 | 10 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | J J A E P | '10891200 | NR | NR | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JIMMY CARTER EARLY COLLEGE H S | '10891200 | 405 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | CESAR CHAVEZ MIDDLE | '10891204 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR JAVIER SAENZ MIDDLE | '10891204 | 791 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | MEMORIAL MIDDLE | '10891204 | 747 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | IRENE M GARCIA MIDDLE | '10891204 | 755 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN DE DIOS SALINAS MIDDLE | '10891204 | 839 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DOMINGO TREVINO MIDDLE | '10891204 | 674 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA ISD HEAD START PROGRAM | '10891210 | 487 | 58 | | | | | | | | | | |

PLAINTIFF002453

Campus Report_June 6

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA JOYA ISD | '108912 | 26700 | 59 | JOHN F KENNEDY EL | '10891210 | 782 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | GUILLERMO FLORES EL | '10891210 | 424 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ROSENDO BENAVIDES EL | '10891210 | 380 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LEO J LEO EL | '10891210 | 373 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ELIGIO KIKA DE LA GARZA EL | '10891210 | 330 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | E B REYNA EL | '10891210 | 494 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ELODIA R CHAPA EL | '10891210 | 512 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JOSE DE ESCANDON EL | '10891211 | 585 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DIAZ-VILLARREAL EL | '10891211 | 500 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | NARCISO CAVAZOS | '10891211 | 454 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | PATRICIO PEREZ EL | '10891211 | 481 | 1 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | HENRY B GONZALEZ EL | '10891211 | 484 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | LLOYD M BENTSEN EL | '10891211 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EMILIANO ZAPATA EL | '10891211 | 557 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | JUAN SEGUIN EL | '10891212 | 532 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | ENRIQUE KIKI CAMARENA EL | '10891212 | 563 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR AMERICO PAREDES EL | '10891212 | 399 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | WILLIAM J CLINTON EL | '10891212 | 604 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | EVANGELINA GARZA EL | '10891212 | 491 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | DR MARIA PALMIRA MENDIOLA EL | '10891212 | 592 | 0 | | | | | | | | | | |
| LA JOYA ISD | '108912 | 26700 | 59 | THELMA ROSA SALINAS STEM EARLY COLLEGE H S | '10891201 | 494 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LORENZO DE ZAVALA MIDDLE | '10891204 | 689 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | CORINA PENA EL | '10891212 | 583 | 0 | | | | | | * | 0 | * | * | * |
| LA JOYA ISD | '108912 | 26700 | 59 | LA JOYA PALMVIEW H S | '10891200 | 2256 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LA JOYA ISD | '108912 | 26700 | 59 | ANN RICHARDS MIDDLE | '10891204 | 766 | 0 | | | | | | 0 | 2 | 0 | 1 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | TABASCO EL | '10891211 | 575 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LA JOYA ISD | '108912 | 26700 | 59 | SAM FORDYCE EL | '10891211 | 421 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LA JOYA ISD | '108912 | 26700 | 59 | Multiple Campus | | NR | NR | | | | | | 1 | 40 | 1 | 3 | 37 |
| **LA JOYA ISD TOTAL** | **'108912** | **26700** | **59** | | | **26700** | **59** | | | | | | **5** | **47** | **1** | **4** | **47** |
| WESLACO ISD | '108913 | 16287 | 974 | SOUTH PALM GARDENS H S | '10891300 | 66 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO CO J J A E P | '10891300 | 3 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HIDALGO COUNTY BOOT CAMP | '10891300 | NR | NR | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | HORTON DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '10891300 | NR | NR | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | AIRPORT EL | '10891311 | 730 | 59 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | 21ST CENTURY EARLY LEARNING FOUNDATIONS ACADEMY | '10891311 | 417 | 0 | | | | | | | | | | |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO EAST H S | '10891300 | 1955 | 0 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO 21ST CENTURY CTE EARLY COLLEGE H S | '10891300 | 255 | 0 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MARY HOGE MIDDLE | '10891304 | 934 | 57 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CENTRAL MIDDLE | '10891304 | 926 | 21 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RODOLFO RUDY SILVA JR EL | '10891310 | 575 | 50 | | | | | | * | 4 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | RAUL A GONZALEZ JR EL | '10891310 | 642 | 106 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | MEMORIAL EL | '10891311 | 980 | 93 | | | | | | * | 1 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | NORTH BRIDGE EL | '10891311 | 695 | 82 | | | | | | * | 2 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | A N RICO EL | '10891311 | 727 | 67 | | | | | | * | 0 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | CLECKLER/HEALD EL | '10891311 | 891 | 126 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | PFC MARIO YBARRA EL | '10891311 | 531 | 107 | | | | | | * | 3 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | WESLACO H S | '10891300 | 2512 | 0 | * | 0 | * | * | * | * | 10 | * | * | * |
| WESLACO ISD | '108913 | 16287 | 974 | ARMANDO CUELLAR MIDDLE | '10891304 | 754 | 20 | 0 | 5 | 0 | 2 | 3 | 0 | 5 | 0 | 2 | 3 |
| WESLACO ISD | '108913 | 16287 | 974 | BEATRIZ G GARZA MIDDLE | '10891304 | 1079 | 37 | 0 | 6 | 0 | 5 | 1 | 0 | 6 | 0 | 5 | 1 |
| WESLACO ISD | '108913 | 16287 | 974 | SAM HOUSTON EL | '10891310 | 715 | 43 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| WESLACO ISD | '108913 | 16287 | 974 | DR R E MARGO EL | '10891310 | 900 | 106 | 9 | 1 | 0 | 7 | 3 | 9 | 1 | 0 | 7 | 3 |
| **WESLACO ISD TOTAL** | **'108913** | **16287** | **974** | | | **16287** | **974** | * | **0** | * | * | * | **52** | **52** | **0** | **87** | **17** |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA EARLY COLLEGE H S | '10891400 | 193 | 0 | | | | | | | | | | |
| LA VILLA ISD | '108914 | 597 | 0 | LA VILLA MIDDLE | '10891404 | 143 | 0 | | | | | | | | | | |
| LA VILLA ISD | '108914 | 597 | 0 | JOSE BERNABE MUNOZ EL | '10891410 | 261 | 0 | | | | | | * | 3 | * | * | * |
| LA VILLA ISD | '108914 | 597 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 5 | 0 |
| **LA VILLA ISD TOTAL** | **'108914** | **597** | **0** | | | **597** | **0** | | | | | | * | **7** | * | * | * |
| MONTE ALTO ISD | '108915 | 891 | 186 | JOSE BORREGO MIDDLE | '10891504 | 227 | 47 | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | HIDALGO CO J J A E P | '10891504 | NR | NR | | | | | | | | | | |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO H S | '10891500 | 270 | 15 | | | | | | * | 1 | * | * | * |
| MONTE ALTO ISD | '108915 | 891 | 186 | MONTE ALTO EL | '10891510 | 394 | 124 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| **MONTE ALTO ISD TOTAL** | **'108915** | **891** | **186** | | | **891** | **186** | | | | | | * | **2** | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J J A E P | '10891600 | NR | NR | | | | | | | | | | |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW H S | '10891600 | 1192 | 33 | | | | | | * | 17 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EARLY COLLEGE CAMPUS | '10891604 | 538 | 72 | | | | | | * | 7 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW J H | '10891604 | 638 | 30 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW EL | '10891610 | 414 | 79 | | | | | | * | 2 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW NORTH EL | '10891610 | 392 | 62 | | | | | | * | 6 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW SOUTH EL | '10891610 | 311 | 28 | | | | | | * | 4 | * | * | * |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | WILBUR E LUCAS EL | '10891610 | 382 | 45 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | VALLEY VIEW 5TH GRADE CAMPUS | '10891610 | 253 | 11 | 0 | 2 | 0 | 2 | 0 | 0 | 2 | 0 | 2 | 0 |
| VALLEY VIEW ISD | '108916 | 4120 | 360 | Multiple Campus | | NR | NR | | | | | | 0 | 23 | 0 | 23 | 0 |
| **VALLEY VIEW ISD TOTAL** | **'108916** | **4120** | **360** | | | **4120** | **360** | | | | | | **18** | **67** | **0** | **82** | **3** |
| ABBOTT ISD | '109901 | 274 | 270 | HILL COUNTY JJAEP | '10990101 | NR | NR | | | | | | | | | | |
| ABBOTT ISD | '109901 | 274 | 270 | ABBOTT SCHOOL | '10990100 | 274 | 270 | 10 | 5 | 4 | 9 | 2 | 10 | 5 | 4 | 9 | 2 |
| **ABBOTT ISD TOTAL** | **'109901** | **274** | **270** | | | **274** | **270** | | | | | | **10** | **5** | **4** | **9** | **2** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BYNUM ISD | '109902 | 190 | 179 | HILL CO JJAEP | '10990201 | NR | NR | | | | | | | | | | |
| BYNUM ISD | '109902 | 190 | 179 | BYNUM SCHOOL | '10990200 | 190 | 179 | | | | | | | | | | |
| BYNUM ISD TOTAL | '109902 | 190 | 179 | | | 190 | 179 | | | | | | * | 3 | * | * | * |
| COVINGTON ISD | '109903 | 274 | 251 | HILL COUNTY JJAEP | '10990301 | NR | NR | | | | | | | | | | |
| COVINGTON ISD | '109903 | 274 | 251 | COVINGTON SCHOOL | '10990300 | 274 | 251 | | | | | | 9 | 4 | 0 | 13 | 0 |
| COVINGTON ISD TOTAL | '109903 | 274 | 251 | | | 274 | 251 | | | | | | 9 | 4 | 0 | 13 | 0 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILL CO J J A E P | '10990401 | 1 | 1 | | | | | | | | | | |
| HILLSBORO ISD | '109904 | 1848 | 1756 | FRANKLIN EL | '10990410 | 130 | 126 | | | | | | * | 0 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO INT | '10990410 | 384 | 375 | | | | | | * | 8 | * | * | * |
| HILLSBORO ISD | '109904 | 1848 | 1756 | Multiple Campus | | NR | NR | | | | | | 4 | 4 | 1 | 7 | 0 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO EL | '10990410 | 377 | 369 | | | | | | 15 | 10 | 0 | 22 | 3 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO J H | '10990404 | 428 | 373 | | | | | | 33 | 7 | 0 | 38 | 2 |
| HILLSBORO ISD | '109904 | 1848 | 1756 | HILLSBORO H S | '10990400 | 528 | 512 | | | | | | 39 | 13 | 10 | 34 | 8 |
| HILLSBORO ISD TOTAL | '109904 | 1848 | 1756 | | | 1848 | 1756 | | | | | | 99 | 42 | 11 | 116 | 14 |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD H S | '10990500 | 206 | 183 | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HILL CO J J A E P | '10990501 | NR | NR | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | HUBBARD EL | '10990510 | 202 | 191 | | | | | | | | | | |
| HUBBARD ISD | '109905 | 408 | 374 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| HUBBARD ISD TOTAL | '109905 | 408 | 374 | | | 408 | 374 | | | | | | 0 | 1 | 0 | 1 | 0 |
| ITASCA ISD | '109907 | 621 | 487 | HILL CO J J A E P | '10990701 | NR | NR | | | | | | | | | | |
| ITASCA ISD | '109907 | 621 | 487 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 1 | 4 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA MIDDLE | '10990704 | 147 | 122 | | | | | | 22 | 4 | 1 | 11 | 14 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA H S | '10990700 | 180 | 136 | | | | | | 24 | 11 | 4 | 16 | 15 |
| ITASCA ISD | '109907 | 621 | 487 | ITASCA EL | '10990710 | 294 | 229 | | | | | | 26 | 7 | 0 | 18 | 15 |
| ITASCA ISD TOTAL | '109907 | 621 | 487 | | | 621 | 487 | | | | | | 75 | 24 | 5 | 46 | 48 |
| MALONE ISD | '109908 | 168 | 137 | HILL COUNTY JJAEP | '10990801 | NR | NR | | | | | | | | | | |
| MALONE ISD | '109908 | 168 | 137 | MALONE EL | '10990810 | 168 | 137 | | | | | | 6 | 3 | 0 | 9 | 0 |
| MALONE ISD TOTAL | '109908 | 168 | 137 | | | 168 | 137 | | | | | | 6 | 3 | 0 | 9 | 0 |
| MOUNT CALM ISD | '109910 | 179 | 160 | HILL COUNTY JJAEP | '10991001 | 1 | 1 | | | | | | | | | | |
| MOUNT CALM ISD | '109910 | 179 | 160 | MOUNT CALM ISD | '10991010 | 178 | 159 | | | | | | 28 | 11 | 0 | 25 | 14 |
| MOUNT CALM ISD TOTAL | '109910 | 179 | 160 | | | 179 | 160 | | | | | | 28 | 11 | 0 | 25 | 14 |
| WHITNEY ISD | '109911 | 1441 | 1318 | HILL CO J J A E P | '10991101 | NR | NR | | | | | | | | | | |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY ALTERNATIVE EDUCATION CENTER | '10991100 | NR | NR | | | | | | * | 2 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY INT | '10991110 | 305 | 277 | | | | | | * | 7 | * | * | * |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY EL | '10991110 | 379 | 352 | | | | | | 13 | 10 | 0 | 8 | 15 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY MIDDLE | '10991104 | 349 | 320 | | | | | | 15 | 7 | 0 | 16 | 6 |
| WHITNEY ISD | '109911 | 1441 | 1318 | WHITNEY H S | '10991100 | 408 | 369 | | | | | | 22 | 3 | 0 | 20 | 5 |
| WHITNEY ISD TOTAL | '109911 | 1441 | 1318 | | | 1441 | 1318 | | | | | | 56 | 29 | 3 | 55 | 27 |
| AQUILLA ISD | '109912 | 322 | 313 | AQUILLA SCHOOL | '10991200 | 319 | 310 | | | | | | | | | | |
| AQUILLA ISD | '109912 | 322 | 313 | HILL CO J J A E P | '10991201 | 3 | 3 | | | | | | | | | | |
| AQUILLA ISD TOTAL | '109912 | 322 | 313 | | | 322 | 313 | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | HILL COUNTY JJAEP | '10991301 | NR | NR | | | | | | | | | | |
| BLUM ISD | '109913 | 365 | 355 | BLUM ISD | '10991300 | 365 | 355 | | | | | | * | 1 | * | * | * |
| BLUM ISD | '109913 | 365 | 355 | Multiple Campus | | NR | NR | | | | | | 19 | 11 | 1 | 26 | 3 |
| BLUM ISD TOTAL | '109913 | 365 | 355 | | | 365 | 355 | | | | | | * | 12 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENELOPE ISD | '109914 | 199 | 160 | HILL COUNTY JJAEP | '10991401 | NR | NR | | | | | | | | | | |
| PENELOPE ISD | '109914 | 199 | 160 | PENELOPE SCHOOL | '10991400 | 199 | 160 | | | | | | * | 2 | * | * | * |
| **PENELOPE ISD TOTAL** | **'109914** | **199** | **160** | | | **199** | **160** | | | | | | * | **2** | * | * | * |
| ANTON ISD | '110901 | 181 | 166 | DAEP | '1090100 | NR | NR | | | | | | | | | | |
| ANTON ISD | '110901 | 181 | 166 | ANTON SCHOOL | '1090100 | 181 | 166 | | | | | | 17 | 9 | 1 | 23 | 2 |
| **ANTON ISD TOTAL** | **'110901** | **181** | **166** | | | **181** | **166** | | | | | | **17** | **9** | **1** | **23** | **2** |
| LEVELLAND ISD | '110902 | 2754 | 2589 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 0 | 0 | 17 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | CAPITOL EL | '11090210 | 287 | 269 | | | | | | 9 | 7 | 0 | 0 | 16 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND INT | '11090204 | 418 | 395 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND ACADEMIC BEGINNINGS CENTER | '11090210 | 377 | 359 | | | | | | 14 | 10 | 0 | 0 | 24 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | SOUTH EL | '11090210 | 310 | 285 | | | | | | 17 | 13 | 0 | 0 | 30 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND MIDDLE | '11090204 | 658 | 623 | | | | | | 55 | 21 | 0 | 0 | 76 |
| LEVELLAND ISD | '110902 | 2754 | 2589 | LEVELLAND H S | '11090200 | 704 | 658 | | | | | | 104 | 23 | 0 | 0 | 127 |
| **LEVELLAND ISD TOTAL** | **'110902** | **2754** | **2589** | | | **2754** | **2589** | | | | | | **213** | **101** | **0** | **0** | **314** |
| ROPES ISD | '110905 | 478 | 471 | ROPES SCHOOL | '11090500 | 478 | 471 | | | | | | 12 | 14 | 0 | 3 | 23 |
| **ROPES ISD TOTAL** | **'110905** | **478** | **471** | | | **478** | **471** | | | | | | **12** | **14** | **0** | **3** | **23** |
| SMYER ISD | '110906 | 402 | 397 | SMYER SCHOOLS | '11090600 | 402 | 397 | | | | | | 37 | 18 | 0 | 26 | 29 |
| **SMYER ISD TOTAL** | **'110906** | **402** | **397** | | | **402** | **397** | | | | | | **37** | **18** | **0** | **26** | **29** |
| SUNDOWN ISD | '110907 | 563 | 556 | RACE (ROUGHNECK ALTERNATIVE CENTER FOR EDUCATION) | '11090700 | NR | NR | | | | | | | | | | |
| SUNDOWN ISD | '110907 | 563 | 556 | Multiple Campus | | NR | NR | | | | | | 2 | 2 | 0 | 4 | 0 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN J H | '11090704 | 140 | 137 | | | | | | 7 | 0 | 0 | 5 | 2 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN EL | '11090710 | 243 | 241 | | | | | | 14 | 3 | 0 | 9 | 8 |
| SUNDOWN ISD | '110907 | 563 | 556 | SUNDOWN H S | '11090700 | 180 | 178 | | | | | | 17 | 9 | 0 | 12 | 14 |
| **SUNDOWN ISD TOTAL** | **'110907** | **563** | **556** | | | **563** | **556** | | | | | | **40** | **14** | **0** | **30** | **24** |
| WHITHARRAL ISD | '110908 | 184 | 182 | WHITHARRAL SCHOOL | '11090800 | 184 | 182 | | | | | | * | 1 | * | * | * |
| **WHITHARRAL ISD TOTAL** | **'110908** | **184** | **182** | | | **184** | **182** | | | | | | * | **1** | * | * | * |
| LAKE GRANBURY ACADEMY CHARTER SCHOOL | '111801 | 61 | 51 | LAKE GRANBURY ACADEMY | '11180100 | 61 | 51 | | | | | | | | | | |
| **LAKE GRANBURY ACADEMY CHARTER SCHOOL TOTAL** | **'111801** | **61** | **51** | | | **61** | **51** | | | | | | | | | | |
| GRANBURY ISD | '111901 | 7338 | 6757 | STARS ACCELERATED H S | '11190100 | 36 | 30 | | | | | | * | 0 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | NETTIE BACCUS EL | '11190110 | 502 | 453 | | | | | | * | 10 | * | * | * |
| GRANBURY ISD | '111901 | 7338 | 6757 | OAK WOODS SCHOOL | '11190110 | 596 | 556 | | | | | | 7 | 4 | 0 | 1 | 10 |
| GRANBURY ISD | '111901 | 7338 | 6757 | EMMA ROBERSON EL | '11190110 | 471 | 435 | | | | | | 10 | 14 | 0 | 4 | 20 |
| GRANBURY ISD | '111901 | 7338 | 6757 | JOHN AND LYNN BRAWNER EL | '11190110 | 490 | 452 | | | | | | 15 | 8 | 0 | 2 | 21 |
| GRANBURY ISD | '111901 | 7338 | 6757 | Multiple Campus | | NR | NR | | | | | | 18 | 24 | 0 | 5 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | MAMBRINO SCHOOL | '11190110 | 749 | 681 | | | | | | 21 | 12 | 0 | 2 | 31 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY MIDDLE | '11190104 | 769 | 722 | | | | | | 25 | 11 | 0 | 3 | 33 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON EL | '11190110 | 780 | 722 | | | | | | 27 | 12 | 0 | 2 | 37 |
| GRANBURY ISD | '111901 | 7338 | 6757 | ACTON MIDDLE | '11190104 | 973 | 908 | | | | | | 38 | 15 | 0 | 2 | 51 |
| GRANBURY ISD | '111901 | 7338 | 6757 | GRANBURY H S | '11190100 | 1972 | 1798 | | | | | | 124 | 27 | 0 | 20 | 131 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRANBURY ISD TOTAL** | **'111901** | **7338** | **6757** | | | **7338** | **6757** | | | | | | **293** | **137** | **0** | **42** | **388** |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN H S | '11190200 | 201 | 171 | | | | | | * | 2 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | LIPAN EL | '11192010 | 209 | 209 | | | | | | * | 1 | * | * | * |
| LIPAN ISD | '111902 | 410 | 380 | Multiple Campus | | NR | NR | | | | | | 4 | 1 | 0 | 0 | 5 |
| **LIPAN ISD TOTAL** | **'111902** | **410** | **380** | | | **410** | **380** | | | | | | * | **4** | * | * | * |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR EL | '11190310 | 380 | 373 | | | | | | * | 5 | * | * | * |
| TOLAR ISD | '111903 | 801 | 790 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR J H | '11190304 | 181 | 180 | | | | | | 6 | 3 | 0 | 0 | 9 |
| TOLAR ISD | '111903 | 801 | 790 | TOLAR H S | '11190300 | 240 | 237 | | | | | | 8 | 1 | 0 | 1 | 8 |
| **TOLAR ISD TOTAL** | **'111903** | **801** | **790** | | | **801** | **790** | | | | | | * | **10** | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | DOUGLASS ECLC | '11290110 | 214 | 209 | | | | | | * | 7 | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | Multiple Campus | | NR | NR | | | | | | 0 | 24 | 0 | 0 | 24 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | BOWIE PRI | '11290110 | 319 | 297 | | | | | | * | 5 | * | * | * |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | BARBARA BUSH PRI | '11290110 | 335 | 315 | | | | | | 9 | 14 | 0 | 0 | 23 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | TRAVIS PRI | '11290110 | 285 | 261 | | | | | | 9 | 9 | 0 | 0 | 18 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | LAMAR PRI | '11290110 | 297 | 280 | | | | | | 10 | 12 | 0 | 0 | 22 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS EL | '11290110 | 621 | 576 | | | | | | 16 | 27 | 0 | 0 | 43 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS MIDDLE | '11290104 | 1011 | 929 | | | | | | 43 | 20 | 0 | 0 | 63 |
| SULPHUR SPRINGS ISD | '112901 | 4311 | 3945 | SULPHUR SPRINGS H S | '11290100 | 1229 | 1078 | | | | | | 87 | 38 | 0 | 0 | 125 |
| **SULPHUR SPRINGS ISD TOTAL** | **'112901** | **4311** | **3945** | | | **4311** | **3945** | | | | | | **185** | **156** | **0** | **1** | **340** |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY EL | '11290510 | 204 | 169 | | | | | | * | 0 | * | * | * |
| CUMBY ISD | '112905 | 420 | 315 | Multiple Campus | | NR | NR | | | | | | 7 | 5 | 2 | 2 | 8 |
| CUMBY ISD | '112905 | 420 | 315 | CUMBY H S | '11290500 | 216 | 146 | | | | | | 34 | 9 | 3 | 10 | 30 |
| **CUMBY ISD TOTAL** | **'112905** | **420** | **315** | | | **420** | **315** | | | | | | * | **14** | * | * | * |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | NORTH HOPKINS EL | '11290610 | 313 | 283 | | | | | | * | 2 | * | * | * |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 1 | 1 |
| NORTH HOPKINS ISD | '112906 | 559 | 502 | NORTH HOPKINS H S | '11290600 | 246 | 219 | | | | | | 10 | 6 | 0 | 0 | 16 |
| **NORTH HOPKINS ISD TOTAL** | **'112906** | **559** | **502** | | | **559** | **502** | | | | | | * | **9** | * | * | * |
| MILLER GROVE ISD | '112907 | 301 | 293 | MILLER GROVE SCHOOL | '11290700 | 301 | 293 | | | | | | | | | | |
| **MILLER GROVE ISD TOTAL** | **'112907** | **301** | **293** | | | **301** | **293** | | | | | | | | | | |
| COMO-PICKTON CISD | '112908 | 688 | 686 | COMO-PICKTON SCHOOL | '11290800 | 688 | 686 | | | | | | 31 | 9 | 13 | 12 | 15 |
| **COMO-PICKTON CISD TOTAL** | **'112908** | **688** | **686** | | | **688** | **686** | | | | | | **31** | **9** | **13** | **12** | **15** |
| SALTILLO ISD | '112909 | 243 | 242 | SALTILLO SCHOOL | '11290900 | 243 | 242 | | | | | | * | 2 | * | * | * |
| **SALTILLO ISD TOTAL** | **'112909** | **243** | **242** | | | **243** | **242** | | | | | | * | **2** | * | * | * |
| SULPHUR BLUFF ISD | '112910 | 217 | 202 | SULPHUR BLUFF ISD | '11291000 | 217 | 202 | | | | | | 8 | 2 | 1 | 3 | 6 |
| **SULPHUR BLUFF ISD TOTAL** | **'112910** | **217** | **202** | | | **217** | **202** | | | | | | **8** | **2** | **1** | **3** | **6** |
| CROCKETT ISD | '113901 | 1137 | 1100 | EARLY CHILDHOOD CTR | '11390110 | 63 | 61 | | | | | | * | 5 | * | * | * |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT EL | '11390110 | 431 | 420 | | | | | | 20 | 8 | 2 | 8 | 18 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT J H | '11390104 | 299 | 288 | | | | | | 23 | 5 | 0 | 8 | 20 |
| CROCKETT ISD | '113901 | 1137 | 1100 | CROCKETT H S | '11390100 | 344 | 331 | | | | | | 36 | 4 | 2 | 9 | 29 |
| **CROCKETT ISD TOTAL** | **'113901** | **1137** | **1100** | | | **1137** | **1100** | | | | | | * | **22** | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND H S | '11390200 | 173 | 171 | | | | | | * | 0 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND J H | '11390204 | 134 | 128 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAPELAND ISD | '113902 | 609 | 599 | GRAPELAND EL | '11390210 | 302 | 300 | | | | | | * | 2 | * | * | * |
| GRAPELAND ISD | '113902 | 609 | 599 | Multiple Campus | | NR | NR | | | | | | 28 | 7 | 0 | 6 | 29 |
| GRAPELAND ISD TOTAL | '113902 | 609 | 599 | | | 609 | 599 | | | | | | 30 | 9 | 0 | 7 | 32 |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY EL | '11390310 | 288 | 277 | | | | | | * | 0 | * | * | * |
| LOVELADY ISD | '113903 | 513 | 497 | Multiple Campus | | NR | NR | | | | | | 3 | 2 | 0 | 2 | 3 |
| LOVELADY ISD | '113903 | 513 | 497 | LOVELADY J H H S | '11390300 | 225 | 220 | | | | | | 6 | 1 | 3 | 4 | 0 |
| LOVELADY ISD TOTAL | '113903 | 513 | 497 | | | 513 | 497 | | | | | | * | 3 | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO EL | '11390510 | 240 | 223 | | | | | | * | 2 | * | * | * |
| LATEXO ISD | '113905 | 452 | 401 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 1 | 2 | 6 |
| LATEXO ISD | '113905 | 452 | 401 | LATEXO H S | '11390500 | 212 | 178 | | | | | | 22 | 9 | 0 | 4 | 27 |
| LATEXO ISD TOTAL | '113905 | 452 | 401 | | | 452 | 401 | | | | | | * | 16 | * | * | * |
| KENNARD ISD | '113906 | 231 | 216 | KENNARD ISD | '11390610 | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |
| KENNARD ISD TOTAL | '113906 | 231 | 216 | | | 231 | 216 | | | | | | 9 | 7 | 0 | 7 | 9 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING AEP | '11490110 | NR | NR | | | | | | | | | | |
| BIG SPRING ISD | '114901 | 3653 | 3370 | KENTWOOD EL | '11490110 | 81 | 80 | | | | | | * | 0 | * | * | * |
| BIG SPRING ISD | '114901 | 3653 | 3370 | Multiple Campus | | NR | NR | | | | | | 0 | 95 | 2 | 12 | 81 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | GOLIAD EL | '11490110 | 258 | 244 | | | | | | * | 0 | * | * | * |
| BIG SPRING ISD | '114901 | 3653 | 3370 | WASHINGTON EL | '11490111 | 262 | 240 | | | | | | 7 | 1 | 0 | 3 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MARCY EL | '11490111 | 382 | 336 | | | | | | 10 | 0 | 0 | 5 | 5 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING INT | '11490104 | 541 | 509 | | | | | | 14 | 2 | 1 | 1 | 14 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | MOSS EL | '11490111 | 455 | 404 | | | | | | 14 | 0 | 0 | 2 | 12 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING J H | '11490104 | 585 | 553 | | | | | | 34 | 0 | 0 | 5 | 29 |
| BIG SPRING ISD | '114901 | 3653 | 3370 | BIG SPRING H S | '11490100 | 1089 | 1004 | | | | | | 85 | 0 | 1 | 24 | 60 |
| BIG SPRING ISD TOTAL | '114901 | 3653 | 3370 | | | 3653 | 3370 | | | | | | 173 | 98 | 5 | 53 | 213 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA J H | '11490204 | 276 | 253 | | | | | | * | 1 | * | * | * |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA H S | '11490200 | 256 | 225 | | | | | | 6 | 4 | 0 | 5 | 5 |
| COAHOMA ISD | '114902 | 1036 | 944 | COAHOMA EL | '11490210 | 504 | 466 | | | | | | 7 | 13 | 0 | 2 | 18 |
| COAHOMA ISD | '114902 | 1036 | 944 | Multiple Campus | | NR | NR | | | | | | 8 | 11 | 0 | 7 | 12 |
| COAHOMA ISD TOTAL | '114902 | 1036 | 944 | | | 1036 | 944 | | | | | | * | 29 | * | * | * |
| FORSAN ISD | '114904 | 779 | 769 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 3 | 3 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN EL | '11490410 | 376 | 372 | | | | | | 7 | 6 | 0 | 13 | 0 |
| FORSAN ISD | '114904 | 779 | 769 | FORSAN H S | '11490400 | 403 | 397 | | | | | | 36 | 18 | 2 | 52 | 0 |
| FORSAN ISD TOTAL | '114904 | 779 | 769 | | | 779 | 769 | | | | | | 44 | 29 | 5 | 68 | 0 |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK MIDDLE | '11590104 | 83 | 0 | | | | | | | | | | |
| FT HANCOCK ISD | '115901 | 413 | 0 | FORT HANCOCK H S | '11590100 | 116 | 0 | | | | | | * | 0 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | BENITO MARTINEZ EL | '11590110 | 214 | 0 | | | | | | * | 1 | * | * | * |
| FT HANCOCK ISD | '115901 | 413 | 0 | Multiple Campus | | NR | NR | | | | | | 1 | 16 | 0 | 5 | 12 |
| FT HANCOCK ISD TOTAL | '115901 | 413 | 0 | | | 413 | 0 | | | | | | * | 17 | * | * | * |
| SIERRA BLANCA ISD | '115902 | 128 | 0 | SIERRA BLANCA SCHOOL | '11590200 | 128 | 0 | | | | | | | | | | |
| SIERRA BLANCA ISD TOTAL | '115902 | 128 | 0 | | | 128 | 0 | | | | | | | | | | |
| DELL CITY ISD | '115903 | 66 | 53 | DELL CITY SCHOOL | '11590300 | 66 | 53 | | | | | | * | 0 | * | * | * |
| DELL CITY ISD TOTAL | '115903 | 66 | 53 | | | 66 | 53 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period | | | School Reported Source | | | | Cumulative Reports | School Reported Source | | |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | FRANCES AND JEANNETTE LEE EL | '11690110 | 473 | 431 | | | | | | 19 | 14 | 0 | 33 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | KATHRYN GRIFFIS EL | '11690110 | 510 | 467 | | | | | | 22 | 11 | 1 | 32 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS H S | '11690100 | 556 | 462 | | | | | | 38 | 19 | 1 | 56 | 0 |
| CADDO MILLS ISD | '116901 | 2007 | 1785 | CADDO MILLS MIDDLE | '11690104 | 468 | 425 | | | | | | 39 | 17 | 0 | 56 | 0 |
| CADDO MILLS ISD TOTAL | '116901 | 2007 | 1785 | | | 2007 | 1785 | | | | | | 118 | 61 | 2 | 177 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE EL | '11690210 | 236 | 210 | | | | | | * | 2 | * | * | * |
| CELESTE ISD | '116902 | 495 | 434 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE H S | '11690200 | 156 | 137 | | | | | | 6 | 7 | 0 | 13 | 0 |
| CELESTE ISD | '116902 | 495 | 434 | CELESTE J H | '11690204 | 103 | 87 | | | | | | 7 | 0 | 0 | 7 | 0 |
| CELESTE ISD TOTAL | '116902 | 495 | 434 | | | 495 | 434 | | | | | | * | 10 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | ALBERT C WILLIAMS EL | '11690310 | 309 | 271 | | | | | | * | 6 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE EL | '11690310 | 358 | 320 | | | | | | * | 4 | * | * | * |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE H S | '11690300 | 441 | 368 | | | | | | 9 | 12 | 0 | 4 | 17 |
| COMMERCE ISD | '116903 | 1456 | 1252 | Multiple Campus | | NR | NR | | | | | | 9 | 2 | 5 | 3 | 3 |
| COMMERCE ISD | '116903 | 1456 | 1252 | COMMERCE MIDDLE | '11690304 | 348 | 293 | | | | | | 12 | 4 | 0 | 6 | 10 |
| COMMERCE ISD TOTAL | '116903 | 1456 | 1252 | | | 1456 | 1252 | | | | | | 39 | 28 | 5 | 13 | 49 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE ALTERNATIVE EDUCATIONAL PROGRAM | '11690500 | 9 | 5 | | | | | | | | | | |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CARVER EL | '11690510 | 513 | 0 | | | | | | * | 9 | * | * | * |
| GREENVILLE ISD | '116905 | 5244 | 2697 | KATHERINE G JOHNSON STEM ACADEMY | '11690511 | 198 | 148 | | | | | | * | 0 | * | * | * |
| GREENVILLE ISD | '116905 | 5244 | 2697 | Multiple Campus | | NR | NR | | | | | | 1 | 20 | 11 | 0 | 10 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | CROCKETT EL | '11690510 | 156 | 108 | | | | | | 7 | 2 | 0 | 6 | 3 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | NEW HORIZONS LEARNING | '11690500 | 78 | 68 | | | | | | 8 | 2 | 0 | 8 | 2 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | L P WATERS EARLY CHILDHOOD CENTER | '11690510 | 320 | 267 | | | | | | 8 | 14 | 5 | 11 | 6 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | LAMAR EL | '11690510 | 562 | 464 | | | | | | 14 | 6 | 0 | 9 | 11 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE MIDDLE | '11690504 | 783 | 559 | | | | | | 25 | 12 | 1 | 21 | 15 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | TRAVIS EL | '11690510 | 660 | 527 | | | | | | 25 | 10 | 0 | 14 | 21 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | BOWIE EL | '11690510 | 559 | 472 | | | | | | 29 | 10 | 1 | 29 | 9 |
| GREENVILLE ISD | '116905 | 5244 | 2697 | GREENVILLE H S | '11690500 | 1406 | 79 | | | | | | 44 | 14 | 2 | 30 | 26 |
| GREENVILLE ISD TOTAL | '116905 | 5244 | 2697 | | | 5244 | 2697 | | | | | | 183 | 99 | 20 | 144 | 118 |
| LONE OAK ISD | '116906 | 972 | 892 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 4 | 0 | 5 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK EL | '11690610 | 401 | 368 | | | | | | 14 | 11 | 0 | 22 | 3 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK MIDDLE | '11690604 | 244 | 234 | | | | | | 22 | 3 | 1 | 16 | 8 |
| LONE OAK ISD | '116906 | 972 | 892 | LONE OAK H S | '11690600 | 327 | 290 | | | | | | 23 | 11 | 9 | 15 | 10 |
| LONE OAK ISD TOTAL | '116906 | 972 | 892 | | | 972 | 892 | | | | | | 63 | 30 | 14 | 53 | 26 |
| QUINLAN ISD | '116908 | 2480 | 2395 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 9 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | A E BUTLER INT | '11690810 | 535 | 517 | | | | | | 19 | 16 | 0 | 35 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUINLAN ISD | '116908 | 2480 | 2395 | D C CANNON EL | '11690810 | 660 | 634 | | | | | | 20 | 14 | 0 | 34 | 0 |
| QUINLAN ISD | '116908 | 2480 | 2395 | C B THOMPSON MIDDLE | '11690804 | 601 | 582 | | | | | | 35 | 13 | 0 | 45 | 3 |
| QUINLAN ISD | '116908 | 2480 | 2395 | WH FORD H S | '11690800 | 684 | 662 | | | | | | 63 | 24 | 2 | 85 | 0 |
| **QUINLAN ISD TOTAL** | **'116908** | **2480** | **2395** | | | **2480** | **2395** | | | | | | **137** | **76** | **2** | **208** | **3** |
| WOLFE CITY ISD | '116909 | 647 | 627 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 2 | 0 | 3 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY EL | '11690910 | 293 | 287 | | | | | | 10 | 8 | 0 | 9 | 9 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY H S | '11690900 | 193 | 189 | | | | | | 14 | 4 | 2 | 5 | 11 |
| WOLFE CITY ISD | '116909 | 647 | 627 | WOLFE CITY MIDDLE | '11690904 | 161 | 151 | | | | | | 18 | 7 | 2 | 9 | 14 |
| **WOLFE CITY ISD TOTAL** | **'116909** | **647** | **627** | | | **647** | **627** | | | | | | **42** | **24** | **6** | **23** | **37** |
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL EL | '11691010 | 131 | 118 | | | | | | * | 1 | * | * | * |
| CAMPBELL ISD | '116910 | 286 | 237 | CAMPBELL H S | '11691000 | 155 | 119 | | | | | | * | 1 | * | * | * |
| CAMPBELL ISD | '116910 | 286 | 237 | | Multiple Campus | NR | NR | | | | | | 5 | 10 | 0 | 15 | 0 |
| **CAMPBELL ISD TOTAL** | **'116910** | **286** | **237** | | | **286** | **237** | | | | | | **\*** | **11** | **\*** | **\*** | **\*** |
| BLAND ISD | '116915 | 723 | 586 | | Multiple Campus | NR | NR | | | | | | 1 | 2 | 0 | 2 | 1 |
| BLAND ISD | '116915 | 723 | 586 | BLAND MIDDLE | '11691504 | 188 | 170 | | | | | | 6 | 0 | 1 | 3 | 2 |
| BLAND ISD | '116915 | 723 | 586 | BLAND EL | '11691510 | 329 | 250 | | | | | | 8 | 0 | 0 | 5 | 3 |
| BLAND ISD | '116915 | 723 | 586 | BLAND H S | '11691500 | 206 | 166 | | | | | | 9 | 0 | 0 | 4 | 5 |
| **BLAND ISD TOTAL** | **'116915** | **723** | **586** | | | **723** | **586** | | | | | | **24** | **2** | **1** | **14** | **11** |
| BOLES ISD | '116916 | 491 | 449 | BOLES MIDDLE | '11691604 | 160 | 145 | | | | | | * | 1 | * | * | * |
| BOLES ISD | '116916 | 491 | 449 | BOLES EL | '11691610 | 173 | 166 | | | | | | * | 2 | * | * | * |
| BOLES ISD | '116916 | 491 | 449 | | Multiple Campus | NR | NR | | | | | | 0 | 11 | 4 | 1 | 6 |
| BOLES ISD | '116916 | 491 | 449 | BOLES H S | '11691600 | 158 | 138 | | | | | | 13 | 1 | 1 | 10 | 3 |
| **BOLES ISD TOTAL** | **'116916** | **491** | **449** | | | **491** | **449** | | | | | | **\*** | **15** | **\*** | **\*** | **\*** |
| BORGER ISD | '117901 | 2454 | 2217 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER INT | '11790110 | 348 | 316 | | | | | | 7 | 12 | 5 | 5 | 9 |
| BORGER ISD | '117901 | 2454 | 2217 | CROCKETT EL | '11790110 | 329 | 311 | | | | | | 10 | 33 | 2 | 11 | 30 |
| BORGER ISD | '117901 | 2454 | 2217 | GATEWAY EL | '11790110 | 330 | 292 | | | | | | 11 | 11 | 0 | 6 | 16 |
| BORGER ISD | '117901 | 2454 | 2217 | PAUL BELTON EL | '11790110 | 298 | 271 | | | | | | 13 | 5 | 1 | 2 | 15 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER MIDDLE | '11790104 | 386 | 367 | | | | | | 30 | 23 | 2 | 4 | 47 |
| BORGER ISD | '117901 | 2454 | 2217 | BORGER H S | '11790100 | 763 | 660 | | | | | | 80 | 22 | 7 | 8 | 87 |
| **BORGER ISD TOTAL** | **'117901** | **2454** | **2217** | | | **2454** | **2217** | | | | | | **151** | **107** | **17** | **37** | **204** |
| SANFORD-FRITCH ISD | '117903 | 675 | 663 | SANFORD-FRITCH J H | '11790304 | 158 | 154 | | | | | | | | | | |
| SANFORD-FRITCH ISD | '117903 | 675 | 663 | SANFORD-FRITCH EL | '11790310 | 316 | 313 | | | | | | | | | | |
| SANFORD-FRITCH ISD | '117903 | 675 | 663 | SANFORD-FRITCH H S | '11790300 | 201 | 196 | | | | | | * | 0 | * | * | * |
| **SANFORD-FRITCH ISD TOTA** | **'117903** | **675** | **663** | | | **675** | **663** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS EL | '11790410 | 295 | 282 | | | | | | * | 11 | * | * | * |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS MIDDLE | '11790404 | 183 | 177 | | | | | | 6 | 3 | 0 | 7 | 2 |
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | | Multiple Campus | NR | NR | | | | | | 8 | 5 | 0 | 11 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period New Student Cases | New Staff Cases | School Reported Source On Campus | Off Campus | Unknown | Cumulative Reports Total Student Cases | Total Staff Cases | School Reported Source On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PLEMONS-STINNETT-PHILLIPS CISD | '117904 | 668 | 638 | WEST TEXAS H S | '11790400 | 190 | 179 | | | | | | 16 | 8 | 0 | 23 | 1 |
| **PLEMONS-STINNETT-PHILLIPS CISD TOTAL** | **'117904** | **668** | **638** | | | **668** | **638** | | | | | | * | **27** | * | * | * |
| SPRING CREEK ISD | '117907 | 103 | 102 | SPRING CREEK SCHOOL | '11790710 | 103 | 102 | | | | | | * | 1 | * | * | * |
| **SPRING CREEK ISD TOTAL** | **'117907** | **103** | **102** | | | **103** | **102** | | | | | | * | **1** | * | * | * |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION H S | '11890200 | 137 | 133 | | | | | | * | 5 | * | * | * |
| IRION COUNTY ISD | '118902 | 324 | 320 | IRION EL | '11890210 | 187 | 187 | | | | | | 0 | 2 | 0 | 1 | 1 |
| IRION COUNTY ISD | '118902 | 324 | 320 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| **IRION COUNTY ISD TOTAL** | **'118902** | **324** | **320** | | | **324** | **320** | | | | | | * | **9** | * | * | * |
| BRYSON ISD | '119901 | 261 | 257 | BRYSON SCHOOL | '11990100 | 261 | 257 | | | | | | 5 | 0 | 0 | 1 | 4 |
| **BRYSON ISD TOTAL** | **'119901** | **261** | **257** | | | **261** | **257** | | | | | | **5** | **0** | **0** | **1** | **4** |
| JACKSBORO ISD | '119902 | 1055 | 995 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO EL | '11990210 | 502 | 473 | | | | | | 10 | 14 | 2 | 7 | 15 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO H S | '11990200 | 288 | 271 | | | | | | 13 | 5 | 0 | 11 | 7 |
| JACKSBORO ISD | '119902 | 1055 | 995 | JACKSBORO MIDDLE | '11990204 | 265 | 251 | | | | | | 17 | 3 | 0 | 5 | 15 |
| **JACKSBORO ISD TOTAL** | **'119902** | **1055** | **995** | | | **1055** | **995** | | | | | | **41** | **23** | **2** | **25** | **37** |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN EL | '11990310 | 167 | 163 | | | | | | * | 0 | * | * | * |
| PERRIN-WHITT CISD | '119903 | 319 | 314 | PERRIN H S | '11990300 | 152 | 151 | | | | | | 9 | 3 | 0 | 3 | 9 |
| **PERRIN-WHITT CISD TOTAL** | **'119903** | **319** | **314** | | | **319** | **314** | | | | | | * | **3** | * | * | * |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA H S | '12090100 | 386 | 375 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA ALTERNATIVE | '12090100 | 30 | 30 | | | | | | | | | | |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA J H | '12090104 | 339 | 323 | | | | | | * | 0 | * | * | * |
| EDNA ISD | '120901 | 1473 | 1433 | EDNA EL | '12090110 | 718 | 705 | | | | | | * | 0 | * | * | * |
| **EDNA ISD TOTAL** | **'120901** | **1473** | **1433** | | | **1473** | **1433** | | | | | | * | **0** | * | * | * |
| GANADO ISD | '120902 | 728 | 684 | GANADO H S | '12090200 | 202 | 190 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO JH | '12090204 | 176 | 164 | | | | | | | | | | |
| GANADO ISD | '120902 | 728 | 684 | GANADO EL | '12090210 | 350 | 330 | | | | | | | | | | |
| **GANADO ISD TOTAL** | **'120902** | **728** | **684** | | | **728** | **684** | | | | | | | | | | |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL WEST | '12090510 | 266 | 260 | | | | | | * | 0 | * | * | * |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL EL EAST | '12090510 | 276 | 274 | | | | | | * | 0 | * | * | * |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL J H | '12090504 | 287 | 280 | | | | | | 7 | 0 | 0 | 3 | 4 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | Multiple Campus | | NR | NR | | | | | | 10 | 19 | 0 | 5 | 24 |
| INDUSTRIAL ISD | '120905 | 1203 | 1185 | INDUSTRIAL H S | '12090500 | 374 | 371 | | | | | | 18 | 4 | 0 | 10 | 12 |
| **INDUSTRIAL ISD TOTAL** | **'120905** | **1203** | **1185** | | | **1203** | **1185** | | | | | | **37** | **23** | **0** | **19** | **41** |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND H S | '12190200 | 189 | 182 | | | | | | | | | | |
| BROOKELAND ISD | '121902 | 363 | 352 | BROOKELAND EL | '12190210 | 174 | 170 | | | | | | | | | | |
| **BROOKELAND ISD TOTAL** | **'121902** | **363** | **352** | | | **363** | **352** | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA J H | '12190304 | 354 | 349 | | | | | | | | | | |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA EL | '12190310 | 702 | 699 | | | | | | * | 0 | * | * | * |
| BUNA ISD | '121903 | 1481 | 1469 | BUNA H S | '12190300 | 425 | 421 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BUNA ISD | '121903 | 1481 | 1469 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| **BUNA ISD TOTAL** | **'121903** | **1481** | **1469** | | | **1481** | **1469** | | | | | | * | **3** | * | * | * |
| JASPER ISD | '121904 | 2234 | 1758 | PARNELL EL | '12190410 | 295 | 238 | | | | | | * | 4 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASPER ISD | 121904 | 2234 | 1758 | JEAN C FEW PRI | 12190410 | 687 | 570 | | | | | | * | 4 | * | * | * |
| JASPER ISD | 121904 | 2234 | 1758 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 2 | 1 |
| JASPER ISD | 121904 | 2234 | 1758 | JASPER H S | 12190400 | 730 | 550 | | | | | | 9 | 1 | 0 | 5 | 5 |
| JASPER ISD | 121904 | 2234 | 1758 | JASPER J H | 12190404 | 522 | 400 | | | | | | 10 | 3 | 0 | 6 | 7 |
| **JASPER ISD TOTAL** | **121904** | **2234** | **1758** | | | **2234** | **1758** | | | | | | * | **16** | * | * | * |
| KIRBYVILLE CISD | 121905 | 1390 | 1353 | KIRBYVILLE H S | 12190500 | 374 | 350 | | | | | | | | | | |
| KIRBYVILLE CISD | 121905 | 1390 | 1353 | KIRBYVILLE J H | 12190504 | 335 | 325 | | | | | | | | | | |
| KIRBYVILLE CISD | 121905 | 1390 | 1353 | KIRBYVILLE EL | 12190510 | 681 | 678 | | | | | | | | | | |
| KIRBYVILLE CISD | 121905 | 1390 | 1353 | Multiple Campus | | NR | NR | | | | | | 88 | 42 | 0 | 20 | 110 |
| **KIRBYVILLE CISD TOTAL** | **121905** | **1390** | **1353** | | | **1390** | **1353** | | | | | | **88** | **42** | **0** | **20** | **110** |
| EVADALE ISD | 121906 | 394 | 380 | EVADALE DAEP | 12190600 | NR | NR | | | | | | | | | | |
| EVADALE ISD | 121906 | 394 | 380 | EVADALE EL | 12190610 | 182 | 180 | | | | | | 7 | 6 | 0 | 5 | 8 |
| EVADALE ISD | 121906 | 394 | 380 | EVADALE J H | 12190604 | 81 | 79 | | | | | | 8 | 5 | 0 | 1 | 12 |
| EVADALE ISD | 121906 | 394 | 380 | EVADALE H S | 12190600 | 131 | 121 | | | | | | 13 | 7 | 0 | 5 | 15 |
| **EVADALE ISD TOTAL** | **121906** | **394** | **380** | | | **394** | **380** | | | | | | **28** | **18** | **0** | **11** | **35** |
| FT DAVIS ISD | 122901 | 194 | 192 | FT DAVIS SCHOOL | 12290100 | 194 | 192 | | | | | | 25 | 11 | 0 | 36 | 0 |
| **FT DAVIS ISD TOTAL** | **122901** | **194** | **192** | | | **194** | **192** | | | | | | **25** | **11** | **0** | **36** | **0** |
| VALENTINE ISD | 122902 | 37 | 34 | VALENTINE SCHOOL | 12290200 | 37 | 34 | | | | | | | | | | |
| **VALENTINE ISD TOTAL** | **122902** | **37** | **34** | | | **37** | **34** | | | | | | | | | | |
| TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | 123503 | NR | NR | TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES | 12350300 | NR | NR | | | | | | | | | | |
| **TEXAS ACADEMY OF LEADERSHIP IN THE HUMANITIES TOTAL** | **123503** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | 123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | 12380300 | 97 | 21 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | 123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | 12380304 | 52 | 17 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | 123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES | 12380310 | 179 | 124 | | | | | | | | | | |
| TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL | 123803 | 428 | 242 | TEKOA ACADEMY OF ACCELERATED STUDIES - ORANGE | 12380310 | 100 | 80 | | | | | | | | | | |
| **TEKOA ACADEMY OF ACCELERATED STUDIES STEM SCHOOL TOTAL** | **123803** | **428** | **242** | | | **428** | **242** | | | | | | | | | | |
| EHRHART SCHOOL | 123805 | 484 | 460 | EHRHART SCHOOL | 12380500 | 484 | 460 | | | | | | 16 | 2 | 2 | 15 | 1 |
| **EHRHART SCHOOL TOTAL** | **123805** | **484** | **460** | | | **484** | **460** | | | | | | **16** | **2** | **2** | **15** | **1** |
| BOB HOPE SCHOOL | 123807 | 2327 | 1330 | BOB HOPE H S | 12380700 | 464 | 132 | | | | | | | | | | |
| BOB HOPE SCHOOL | 123807 | 2327 | 1330 | BOB HOPE SCHOOL BEAUMONT | 12380710 | 659 | 492 | | | | | | 10 | 5 | * | * | * |
| BOB HOPE SCHOOL | 123807 | 2327 | 1330 | BOB HOPE SCHOOL | 12380700 | 481 | 236 | | | | | | 10 | 3 | 0 | 13 | 0 |
| BOB HOPE SCHOOL | 123807 | 2327 | 1330 | BOB HOPE SCHOOL - EL CAMPUS | 12380710 | 723 | 470 | | | | | | 14 | 5 | 0 | 18 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOB HOPE SCHOOL | '123807 | 2327 | 1330 | Multiple Campus | | NR | NR | | | | | | 21 | 27 | 3 | 43 | 2 |
| BOB HOPE SCHOOL TOTAL | '123807 | 2327 | 1330 | | | 2327 | 1330 | | | | | | * | 40 | * | * | * |
| NEDERLAND ISD | '123905 | 4985 | 4155 | ALTERNATIVE EDUCATION SCHOOL | '12390500 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | JEFFERSON CO YOUTH ACAD | '12390500 | NR | NR | | | | | | | | | | |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HILLCREST EL | '12390510 | 547 | 454 | | | | | | 7 | 13 | 0 | 10 | 10 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | LANGHAM EL | '12390510 | 403 | 369 | | | | | | 8 | 8 | 1 | 15 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HIGHLAND PARK EL | '12390510 | 442 | 407 | | | | | | 14 | 18 | 6 | 23 | 3 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | HELENA PARK EL | '12390510 | 585 | 530 | | | | | | 18 | 14 | 9 | 23 | 0 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | CENTRAL MIDDLE | '12390504 | 765 | 589 | | | | | | 39 | 16 | 1 | 53 | 1 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | WILSON MIDDLE | '12390504 | 794 | 685 | | | | | | 58 | 17 | 3 | 42 | 30 |
| NEDERLAND ISD | '123905 | 4985 | 4155 | NEDERLAND H S | '12390500 | 1449 | 1121 | | | | | | 102 | 37 | 12 | 127 | 0 |
| NEDERLAND ISD TOTAL | '123905 | 4985 | 4155 | | | 4985 | 4155 | | | | | | 246 | 123 | 32 | 293 | 44 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ARTHUR ALTERNATIVE CENTER | '12390700 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON CO YOUTH ACAD | '12390700 | NR | NR | | | | | | | | | | |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STILWELL TECH | '12390700 | NR | NR | | | | | | * | 0 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | DEQUEEN EL | '12390710 | 226 | 123 | | | | | | * | 1 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TRAVIS EL | '12390710 | 538 | 236 | | | | | | * | 6 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WASHINGTON EL | '12390711 | 248 | 159 | | | | | | * | 8 | * | * | * |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | HOUSTON EL | '12390710 | 707 | 408 | | | | | | 5 | 4 | 0 | 9 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LAKEVIEW EL | '12390710 | 662 | 449 | | | | | | 5 | 6 | 0 | 11 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | WHEATLEY SCHOOL OF EARLY CHILDHOOD PROGRAMS | '12390711 | 156 | 112 | | | | | | 7 | 14 | 0 | 21 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | LINCOLN MIDDLE | '12390704 | 728 | 317 | | | | | | 11 | 5 | 1 | 15 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | PORT ACRES EL | '12390711 | 453 | 348 | | | | | | 12 | 7 | 3 | 16 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | TYRRELL EL | '12390710 | 748 | 409 | | | | | | 13 | 10 | 3 | 20 | 0 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | STAFF SERGEANT LUCIAN ADAMS EL | '12390711 | 544 | 318 | | | | | | 13 | 1 | 0 | 13 | 1 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | JEFFERSON MIDDLE | '12390704 | 925 | 405 | | | | | | 17 | 17 | 1 | 28 | 5 |
| PORT ARTHUR ISD | '123907 | 7869 | 4120 | MEMORIAL H S | '12390700 | 1934 | 836 | | | | | | 49 | 31 | 1 | 79 | 0 |
| PORT ARTHUR ISD TOTAL | '123907 | 7869 | 4120 | | | 7869 | 4120 | | | | | | 139 | 110 | 10 | 233 | 6 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | ALTER SCH | '12390800 | 5 | 5 | | | | | | | | | | |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | JEFFERSON CO J J A E P | '12390800 | NR | NR | | | | | | | | | | |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | PORT NECHES EL | '12390810 | 386 | 386 | | | | | | * | 7 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | RIDGEWOOD EL | '12390810 | 439 | 439 | | | | | | * | 2 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | VAN BUREN EL | '12390810 | 338 | 338 | | | | | | * | 8 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | WOODCREST EL | '12390810 | 292 | 292 | | | | | | * | 6 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | WEST GROVES EARLY LEARNING CENTER | '12390811 | 81 | 81 | | | | | | * | 4 | * | * | * |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | TAFT EL | '12390810 | 391 | 391 | | | | | | 5 | 0 | 0 | 0 | 5 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | GROVES EL | '12390810 | 401 | 401 | | | | | | 6 | 2 | 0 | 2 | 6 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | GROVES MIDDLE | '12390804 | 649 | 649 | | | | | | 9 | 8 | 0 | 0 | 17 |
| PORT NECHES-GROVES ISD | '123908 | 5153 | 5153 | PORT NECHES MIDDLE | '12390804 | 651 | 651 | | | | | | 11 | 4 | 0 | 1 | 14 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT NECHES-GROVES ISD | 123908 | 5153 | 5153 | PORT NECHES-GROVES H S | 12390800 | 1520 | 1520 | | | | | | 47 | 13 | 0 | 11 | 49 |
| PORT NECHES-GROVES ISD TOTAL | 123908 | 5153 | 5153 | | | 5153 | 5153 | | | | | | 93 | 54 | 0 | 16 | 131 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | JEFFERSON CO YOUTH ACAD | 12391001 | 3 | 3 | | | | | | | | | | |
| BEAUMONT ISD | 123910 | 17156 | 7054 | BEAUMONT NEW EL DAEP | 12391013 | NR | NR | | | | | | | | | | |
| BEAUMONT ISD | 123910 | 17156 | 7054 | O C TAYLOR CTR | 12391000 | NR | NR | | | | | | * | 1 | * | * | * |
| BEAUMONT ISD | 123910 | 17156 | 7054 | SMITH MIDDLE | 12391004 | 592 | 103 | | | | | | * | 5 | * | * | * |
| BEAUMONT ISD | 123910 | 17156 | 7054 | M L KING MIDDLE | 12391004 | 648 | 221 | | | | | | * | 3 | * | * | * |
| BEAUMONT ISD | 123910 | 17156 | 7054 | AMELIA EL | 12391010 | 557 | 298 | | | | | | * | 2 | * | * | * |
| BEAUMONT ISD | 123910 | 17156 | 7054 | HOMER DR EL | 12391012 | 560 | 296 | | | | | | * | 3 | * | * | * |
| BEAUMONT ISD | 123910 | 17156 | 7054 | DR MAE E JONES-CLARK EL | 12391012 | 525 | 266 | | | | | | * | 4 | * | * | * |
| BEAUMONT ISD | 123910 | 17156 | 7054 | LUCAS PK | 12391013 | 149 | 98 | | | | | | * | 4 | * | * | * |
| BEAUMONT ISD | 123910 | 17156 | 7054 | PATHWAYS LEARNING | 12391000 | 15 | 10 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | PAUL A BROWN ALTERNATIVE CENTER | 12391001 | 141 | 3 | | | | | | 0 | 1 | 1 | 0 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | | Multiple Campus | NR | NR | | | | | | 0 | 30 | 12 | 17 | 1 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | DISHMAN EL | 12391012 | 543 | 347 | | | | | | 5 | 7 | 4 | 8 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | BLANCHETTE EL | 12391012 | 578 | 327 | | | | | | 5 | 2 | 3 | 4 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | FEHL-PRICE EL | 12391013 | 375 | 185 | | | | | | 5 | 3 | 4 | 4 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | CALDWOOD EL | 12391010 | 535 | 349 | * | 0 | * | * | * | 5 | 4 | 4 | 5 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | REGINA HOWELL EL | 12391011 | 695 | 466 | | | | | | 7 | 7 | 4 | 9 | 1 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | MARTIN EL | 12391012 | 562 | 271 | | | | | | 7 | 4 | 2 | 9 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | GUESS EL | 12391011 | 536 | 298 | | | | | | 8 | 7 | 1 | 14 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | CHARLTON-POLLARD EL | 12391013 | 488 | 265 | | | | | | 8 | 9 | 6 | 9 | 2 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | VINCENT MIDDLE | 12391004 | 832 | 311 | | | | | | 9 | 0 | 1 | 8 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | FLETCHER EL | 12391011 | 427 | 272 | | | | | | 9 | 14 | 4 | 19 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | PIETZSCH/MAC ARTHUR | 12391012 | 934 | 519 | | | | | | 9 | 8 | 4 | 12 | 1 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | MARSHALL MIDDLE | 12391004 | 830 | 398 | * | 0 | * | * | * | 11 | 4 | 5 | 10 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | BINGMAN PK | 12391013 | 404 | 244 | | | | | | 14 | 10 | 1 | 23 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | CURTIS EL | 12391010 | 540 | 382 | | | | | | 15 | 5 | 5 | 14 | 1 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | ODOM MIDDLE | 12391004 | 833 | 360 | | | | | | 16 | 5 | 5 | 16 | 0 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | BEAUMONT ISD EARLY COLLEGE H S | 12391001 | 322 | 84 | | | | | | 22 | 13 | 2 | 29 | 4 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | BEAUMONT UNITED H S | 12391001 | 2212 | 358 | | | | | | 23 | 13 | 6 | 29 | 1 |
| BEAUMONT ISD | 123910 | 17156 | 7054 | WEST BROOK SR H S | 12391000 | 2320 | 320 | | | | | | 36 | 28 | 23 | 28 | 13 |
| BEAUMONT ISD TOTAL | 123910 | 17156 | 7054 | | | 17156 | 7054 | * | 0 | * | * | * | 230 | 197 | 109 | 293 | 25 |
| SABINE PASS ISD | 123913 | 377 | 351 | JEFFERSON CO J J A E P | 12391300 | NR | NR | | | | | | | | | | |
| SABINE PASS ISD | 123913 | 377 | 351 | SABINE PASS SCHOOL | 12391300 | 377 | 351 | | | | | | 13 | 1 | 0 | 7 | 7 |
| SABINE PASS ISD TOTAL | 123913 | 377 | 351 | | | 377 | 351 | | | | | | 13 | 1 | 0 | 7 | 7 |
| HAMSHIRE-FANNETT ISD | 123914 | 1878 | 1560 | JEFFERSON CO J J A E P | 12391400 | NR | NR | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | 123914 | 1878 | 1560 | HAMSHIRE-FANNETT MIDDLE | 12391404 | 449 | 391 | | | | | | | | | | |
| HAMSHIRE-FANNETT ISD | 123914 | 1878 | 1560 | HAMSHIRE-FANNETT EL | 12391410 | 567 | 484 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT INT | '12391410 | 285 | 239 | | | | | | 0 | 2 | 1 | 1 | 0 |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | HAMSHIRE-FANNETT H S | '12391400 | 577 | 446 | | | | | | 13 | 1 | 0 | 7 | 7 |
| HAMSHIRE-FANNETT ISD | '123914 | 1878 | 1560 | Multiple Campus | | NR | NR | | | | | | 42 | 36 | 6 | 15 | 57 |
| HAMSHIRE-FANNETT ISD TOTAL | '123914 | 1878 | 1560 | | | 1878 | 1560 | | | | | | 55 | 39 | 7 | 23 | 64 |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE J H | '12490104 | 272 | 74 | | | | | | * | 0 | * | * | * |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE EL | '12490110 | 529 | 0 | | | | | | * | 2 | * | * | * |
| JIM HOGG COUNTY ISD | '124901 | 1126 | 247 | HEBBRONVILLE H S | '12490100 | 325 | 173 | | | | | | 6 | 4 | 0 | 0 | 10 |
| JIM HOGG COUNTY ISD TOTAL | '124901 | 1126 | 247 | | | 1126 | 247 | | | | | | * | 6 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | GARCIA EARLY CHILDHOOD CENTER | '12590111 | 37 | 0 | | | | | | | | | | |
| ALICE ISD | '125901 | 4678 | 985 | DUBOSE INT | '12590104 | 399 | 125 | | | | | | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | MEMORIAL INT | '12590104 | 326 | 106 | | | | | | * | 4 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | HILLCREST EL | '12590110 | 207 | 0 | | | | | | * | 3 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | NOONAN EL | '12590110 | 502 | 232 | | | | | | * | 5 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | SALAZAR EL | '12590110 | 218 | 0 | | | | | | * | 0 | * | * | * |
| ALICE ISD | '125901 | 4678 | 985 | Multiple Campus | | NR | NR | | | | | | 3 | 6 | 0 | 7 | 2 |
| ALICE ISD | '125901 | 4678 | 985 | SAENZ EL | '12590110 | 446 | 112 | | | | | | 6 | 1 | 0 | 6 | 1 |
| ALICE ISD | '125901 | 4678 | 985 | SCHALLERT EL | '12590110 | 506 | 211 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ALICE ISD | '125901 | 4678 | 985 | ADAMS MIDDLE | '12590104 | 753 | 21 | | | | | | 14 | 7 | 1 | 13 | 7 |
| ALICE ISD | '125901 | 4678 | 985 | ALICE H S | '12590100 | 1284 | 178 | | | | | | 22 | 9 | 0 | 24 | 7 |
| ALICE ISD TOTAL | '125901 | 4678 | 985 | | | 4678 | 985 | | | | | | 79 | 44 | 1 | 87 | 35 |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO EL | '12590210 | 267 | 34 | | | | | | * | 4 | * | * | * |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| BEN BOLT-PALITO BLANCO ISD | '125902 | 508 | 72 | BEN BOLT-PALITO BLANCO H S | '12590200 | 241 | 38 | | | | | | 13 | 11 | 2 | 9 | 13 |
| BEN BOLT-PALITO BLANCO ISD TOTAL | '125902 | 508 | 72 | | | 508 | 72 | | | | | | * | 17 | * | * | * |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE PRI | '12590310 | 307 | 298 | | | | | | 16 | 6 | 7 | 5 | 10 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE EL | '12590310 | 487 | 486 | | | | | | 18 | 5 | 5 | 9 | 9 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE H S | '12590300 | 508 | 501 | | | | | | 22 | 3 | 0 | 4 | 21 |
| ORANGE GROVE ISD | '125903 | 1713 | 1689 | ORANGE GROVE J H | '12590304 | 411 | 404 | | | | | | 32 | 9 | 5 | 16 | 20 |
| ORANGE GROVE ISD TOTAL | '125903 | 1713 | 1689 | | | 1713 | 1689 | | | | | | 88 | 23 | 17 | 34 | 60 |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT ERNEST H SINGLETON EARLY COLLEGE ACADEMY | '12590510 | 330 | 243 | | | | | | * | 1 | * | * | * |
| PREMONT ISD | '125905 | 642 | 445 | PREMONT COLLEGIATE H S | '12590500 | 312 | 202 | | | | | | 7 | 0 | 0 | 1 | 6 |
| PREMONT ISD | '125905 | 642 | 445 | Multiple Campus | | NR | NR | | | | | | 17 | 4 | 0 | 9 | 12 |
| PREMONT ISD TOTAL | '125905 | 642 | 445 | | | 642 | 445 | | | | | | * | 5 | * | * | * |
| LA GLORIA ISD | '125906 | 96 | 0 | LA GLORIA EL | '12590610 | 96 | 0 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LA GLORIA ISD TOTAL | '125906 | 96 | 0 | | | 96 | 0 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | JUVENILE JUSTICE ALTERNATIVE | '12690100 | 1 | 1 | | | | | | | | | | |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-SOUTH | '12690110 | 387 | 311 | | | | | | * | 18 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | LILLIAN EL | '12690110 | 343 | 301 | | | | | | * | 6 | * | * | * |
| ALVARADO ISD | '126901 | 3537 | 2700 | Multiple Campus | | NR | NR | | | | | | 0 | 19 | 2 | 9 | 8 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO EL-NORTH | '12690110 | 357 | 281 | | | | | | 15 | 11 | 0 | 7 | 19 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO J H | '12690104 | 593 | 372 | | | | | | 18 | 9 | 0 | 10 | 17 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO INT | '12690110 | 751 | 657 | | | | | | 29 | 13 | 1 | 19 | 22 |
| ALVARADO ISD | '126901 | 3537 | 2700 | ALVARADO H S | '12690100 | 1105 | 777 | | | | | | 78 | 20 | 6 | 19 | 73 |
| ALVARADO ISD TOTAL | '126901 | 3537 | 2700 | | | 3537 | 2700 | | | | | | 147 | 96 | 18 | 71 | 154 |
| BURLESON ISD | '126902 | 12519 | 8512 | JOHNSON COUNTY JJAEP | '12690200 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | TARRANT COUNTY J J A E P | '12690200 | NR | NR | | | | | | | | | | |
| BURLESON ISD | '126902 | 12519 | 8512 | CROSSROADS H S | '12690200 | 102 | 25 | | | | | | * | 4 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | REALM | '12690200 | 358 | 207 | | | | | | * | 9 | * | * | * |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON COLLEGIATE H S | '12690200 | 234 | 115 | | | | | | 12 | 0 | 0 | 12 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | ANN BROCK EL AT OAK GROVE | '12690211 | 615 | 464 | | | | | | 13 | 12 | 0 | 25 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | NORWOOD EL | '12690210 | 406 | 343 | | | | | | 14 | 16 | 0 | 28 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | WILLIAM STRIBLING EL | '12690210 | 508 | 382 | | | | | | 16 | 16 | 0 | 31 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | FRAZIER EL | '12690210 | 576 | 477 | | | | | | 18 | 17 | 0 | 35 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JACK TAYLOR EL | '12690210 | 462 | 302 | | | | | | 18 | 14 | 0 | 32 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | JUDY HAJEK EL | '12690210 | 602 | 470 | | | | | | 18 | 9 | 0 | 27 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | MOUND EL | '12690210 | 401 | 317 | | | | | | 20 | 24 | 0 | 42 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | ACADEMY AT NOLA DUNN | '12690210 | 656 | 562 | | | | | | 22 | 11 | 0 | 33 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | RICHARD BRANSOM EL | '12690210 | 591 | 466 | | | | | | 22 | 20 | 2 | 40 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | IRENE CLINKSCALE EL | '12690211 | 556 | 451 | | | | | | 29 | 16 | 3 | 38 | 4 |
| BURLESON ISD | '126902 | 12519 | 8512 | STEAM MIDDLE | '12690204 | 555 | 392 | | | | | | 31 | 5 | 0 | 35 | 1 |
| BURLESON ISD | '126902 | 12519 | 8512 | HUGHES MIDDLE | '12690204 | 1080 | 772 | | | | | | 44 | 39 | 0 | 81 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | NICK KERR MIDDLE | '12690204 | 1192 | 842 | | | | | | 52 | 24 | 0 | 76 | 0 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON H S | '12690200 | 1631 | 822 | | | | | | 113 | 51 | 2 | 160 | 2 |
| BURLESON ISD | '126902 | 12519 | 8512 | BURLESON CENTENNIAL H S | '12690200 | 1994 | 1103 | | | | | | 115 | 51 | 16 | 135 | 15 |
| BURLESON ISD TOTAL | '126902 | 12519 | 8512 | | | 12519 | 8512 | | | | | | 568 | 341 | 23 | 857 | 29 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | J J A E P | '12690300 | NR | NR | | | | | | | | | | |
| CLEBURNE ISD | '126903 | 6783 | 6139 | TEAM SCH | '12690300 | 47 | 45 | | | | | | 8 | 1 | 0 | 0 | 9 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | IRVING EL | '12690310 | 492 | 454 | | | | | | 8 | 14 | 0 | 0 | 22 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COOKE EL | '12690310 | 549 | 519 | | | | | | 8 | 20 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | ADAMS EL | '12690310 | 415 | 382 | | | | | | 9 | 8 | 0 | 2 | 15 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | SANTA FE EL | '12690311 | 338 | 322 | | | | | | 11 | 16 | 0 | 0 | 27 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | COLEMAN EL | '12690310 | 514 | 485 | | | | | | 13 | 12 | 0 | 0 | 25 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | MARTI EL | '12690310 | 457 | 405 | | | | | | 18 | 16 | 0 | 0 | 34 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | GERARD EL | '12690310 | 491 | 463 | | | | | | 18 | 10 | 0 | 0 | 28 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | AD WHEAT MIDDLE | '12690310 | 705 | 627 | | | | | | 28 | 24 | 0 | 1 | 51 |
| CLEBURNE ISD | '126903 | 6783 | 6139 | LOWELL SMITH JR MIDDLE | '12690304 | 858 | 783 | | | | | | 32 | 26 | 0 | 2 | 56 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLEBURNE ISD | '126903 | 6783 | 6139 | CLEBURNE H S | '12690300 | 1917 | 1654 | | | | | | 167 | 45 | 0 | 2 | 210 |
| **CLEBURNE ISD TOTAL** | **'126903** | **6783** | **6139** | | | **6783** | **6139** | | | | | | **320** | **192** | **0** | **7** | **505** |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW ISD JJAEP | '12690400 | NR | NR | | | | | | | | | | |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW J H | '12690404 | 288 | 276 | | | | | | * | 2 | * | * | * |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW EL | '12690410 | 596 | 563 | | | | | | 15 | 17 | 1 | 3 | 28 |
| GRANDVIEW ISD | '126904 | 1311 | 1244 | GRANDVIEW H S | '12690400 | 427 | 405 | | | | | | 20 | 5 | 0 | 2 | 23 |
| **GRANDVIEW ISD TOTAL** | **'126904** | **1311** | **1244** | | | **1311** | **1244** | | | | | | ***** | **25** | ***** | ***** | ***** |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOHNSON COUNTY J J A E P | '12690504 | 1 | 1 | | | | | | | | | | |
| JOSHUA ISD | '126905 | 5446 | 5341 | NEW HORIZON H S | '12690500 | 44 | 44 | | | | | | * | 0 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | Multiple Campus | | NR | NR | | | | | | * | 144 | * | * | * |
| JOSHUA ISD | '126905 | 5446 | 5341 | H D STAPLES EL | '12690510 | 451 | 442 | | | | | | 7 | 0 | 0 | 0 | 7 |
| JOSHUA ISD | '126905 | 5446 | 5341 | PLUM CREEK EL | '12690510 | 419 | 411 | | | | | | 14 | 0 | 0 | 0 | 14 |
| JOSHUA ISD | '126905 | 5446 | 5341 | NORTH JOSHUA EL | '12690510 | 588 | 578 | | | | | | 15 | 0 | 0 | 0 | 15 |
| JOSHUA ISD | '126905 | 5446 | 5341 | TOM AND NITA NICHOLS MIDDLE | '12690504 | 556 | 549 | | | | | | 17 | 0 | 0 | 0 | 17 |
| JOSHUA ISD | '126905 | 5446 | 5341 | CADDO GROVE EL | '12690510 | 550 | 544 | | | | | | 18 | 0 | 0 | 0 | 18 |
| JOSHUA ISD | '126905 | 5446 | 5341 | A G ELDER EL | '12690510 | 542 | 538 | | | | | | 20 | 0 | 0 | 0 | 20 |
| JOSHUA ISD | '126905 | 5446 | 5341 | R C LOFLIN MIDDLE | '12690504 | 751 | 733 | | | | | | 32 | 0 | 0 | 0 | 32 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S NINTH GRADE CAMPUS | '12690500 | 445 | 440 | | | | | | 45 | 0 | 0 | 0 | 45 |
| JOSHUA ISD | '126905 | 5446 | 5341 | JOSHUA H S | '12690500 | 1099 | 1061 | | | | | | 98 | 0 | 1 | 0 | 97 |
| **JOSHUA ISD TOTAL** | **'126905** | **5446** | **5341** | | | **5446** | **5341** | | | | | | **273** | **144** | **1** | **0** | **416** |
| KEENE ISD | '126906 | 1068 | 989 | KEENE H S | '12690600 | 332 | 291 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | KEENE JJAEP | '12690600 | NR | NR | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | KEENE J H | '12690604 | 270 | 253 | | | | | | | | | | |
| KEENE ISD | '126906 | 1068 | 989 | ALTER LEARNING CTR | '12690610 | 7 | 7 | | | | | | 0 | 2 | 1 | 1 | 0 |
| KEENE ISD | '126906 | 1068 | 989 | KEENE EL | '12690610 | 459 | 438 | | | | | | 0 | 1 | 0 | 0 | 1 |
| KEENE ISD | '126906 | 1068 | 989 | Multiple Campus | | NR | NR | | | | | | 56 | 33 | 0 | 39 | 50 |
| **KEENE ISD TOTAL** | **'126906** | **1068** | **989** | | | **1068** | **989** | | | | | | **56** | **36** | **1** | **40** | **51** |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA ISD JJAEP | '12690700 | NR | NR | | | | | | | | | | |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA H S | '12690700 | 210 | 206 | | | | | | * | 4 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA MIDDLE | '12690704 | 222 | 220 | | | | | | * | 0 | * | * | * |
| RIO VISTA ISD | '126907 | 755 | 749 | RIO VISTA EL | '12690710 | 323 | 323 | | | | | | 0 | 1 | 0 | 1 | 0 |
| RIO VISTA ISD | '126907 | 755 | 749 | Multiple Campus | | NR | NR | | | | | | 31 | 17 | 8 | 23 | 17 |
| **RIO VISTA ISD TOTAL** | **'126907** | **755** | **749** | | | **755** | **749** | | | | | | ***** | **22** | ***** | ***** | ***** |
| VENUS ISD | '126908 | 2163 | 1977 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM/VENUS | '12690800 | NR | NR | | | | | | | | | | |
| VENUS ISD | '126908 | 2163 | 1977 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 1 | 4 | 8 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS PRI | '12690810 | 376 | 322 | | | | | | 20 | 12 | 2 | 15 | 15 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS EL | '12690810 | 615 | 557 | | | | | | 30 | 12 | 0 | 14 | 28 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS MIDDLE | '12690804 | 548 | 525 | | | | | | 43 | 24 | 1 | 29 | 37 |
| VENUS ISD | '126908 | 2163 | 1977 | VENUS H S | '12690800 | 624 | 573 | | | | | | 73 | 12 | 2 | 36 | 47 |

PLAINTIFF002453

|  |  |  |  |  |  |  |  | Current Report Period | | | | | Cumulative Reports | | | | |
|  |  |  |  |  |  |  |  | School Reported Source | | | | | School Reported Source | | | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENUS ISD TOTAL | '126908 | 2163 | 1977 |  |  | 2163 | 1977 |  |  |  |  |  | 166 | 73 | 6 | 98 | 135 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY JJAEP | '12691100 | NR | NR |  |  |  |  |  |  |  |  |  |  |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY LINKS ACADEMY | '12691100 | 21 | 21 |  |  |  |  |  | 0 | 1 | 0 | 1 | 0 |
| GODLEY ISD | '126911 | 2488 | 2324 | JCSSA | '12691100 | NR | NR |  |  |  |  |  | 0 | 3 | 0 | 0 | 3 |
| GODLEY ISD | '126911 | 2488 | 2324 | Multiple Campus | | NR | NR |  |  |  |  |  | 0 | 27 | 1 | 9 | 17 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY EL | '12691110 | 483 | 464 |  |  |  |  |  | 16 | 15 | 4 | 11 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY INT | '12691104 | 908 | 854 |  |  |  |  |  | 25 | 12 | 2 | 19 | 16 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY MIDDLE | '12691104 | 389 | 354 |  |  |  |  |  | 43 | 17 | 9 | 14 | 37 |
| GODLEY ISD | '126911 | 2488 | 2324 | GODLEY H S | '12691100 | 687 | 631 |  |  |  |  |  | 75 | 28 | 18 | 33 | 52 |
| GODLEY ISD TOTAL | '126911 | 2488 | 2324 |  |  | 2488 | 2324 |  |  |  |  |  | 159 | 103 | 34 | 87 | 141 |
| ANSON ISD | '127901 | 701 | 688 | ANSON MIDDLE | '12790104 | 147 | 142 |  |  |  |  |  | * | 6 | * | * | * |
| ANSON ISD | '127901 | 701 | 688 | ANSON EL | '12790110 | 342 | 336 |  |  |  |  |  | 7 | 10 | 0 | 5 | 12 |
| ANSON ISD | '127901 | 701 | 688 | ANSON H S | '12790100 | 212 | 210 |  |  |  |  |  | 12 | 9 | 0 | 21 | 0 |
| ANSON ISD TOTAL | '127901 | 701 | 688 |  |  | 701 | 688 |  |  |  |  |  | * | 25 | * | * | * |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | HAMLIN COLLEGIATE EL | '12790310 | 254 | 250 |  |  |  |  |  | * | 3 | * | * | * |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | Multiple Campus | | NR | NR |  |  |  |  |  | 1 | 4 | 0 | 0 | 5 |
| HAMLIN COLLEGIATE ISD | '127903 | 429 | 417 | HAMLIN COLLEGIATE H S | '12790300 | 175 | 167 |  |  |  |  |  | 8 | 1 | 0 | 1 | 8 |
| HAMLIN COLLEGIATE ISD TOTAL | '127903 | 429 | 417 |  |  | 429 | 417 |  |  |  |  |  | * | 8 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY MIDDLE | '12790404 | 184 | 168 |  |  |  |  |  | * | 4 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY EL | '12790410 | 387 | 350 |  |  |  |  |  | * | 21 | * | * | * |
| HAWLEY ISD | '127904 | 785 | 707 | Multiple Campus | | NR | NR |  |  |  |  |  | 0 | 5 | 0 | 1 | 4 |
| HAWLEY ISD | '127904 | 785 | 707 | HAWLEY H S | '12790400 | 214 | 189 |  |  |  |  |  | 36 | 12 | 0 | 11 | 37 |
| HAWLEY ISD TOTAL | '127904 | 785 | 707 |  |  | 785 | 707 |  |  |  |  |  | * | 42 | * | * | * |
| LUEDERS-AVOCA ISD | '127905 | 102 | 98 | LUEDERS-AVOCA EL/J H | '12790510 | 72 | 71 |  |  |  |  |  |  |  |  |  |  |
| LUEDERS-AVOCA ISD | '127905 | 102 | 98 | LUEDERS-AVOCA H S | '12790500 | 30 | 27 |  |  |  |  |  | * | 1 | * | * | * |
| LUEDERS-AVOCA ISD TOTAL | '127905 | 102 | 98 |  |  | 102 | 98 |  |  |  |  |  | * | 1 | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | OLIVER EL | '12790610 | 267 | 266 |  |  |  |  |  | * | 15 | * | * | * |
| STAMFORD ISD | '127906 | 603 | 586 | Multiple Campus | | NR | NR |  |  |  |  |  | 0 | 2 | 0 | 1 | 1 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD MIDDLE | '12790604 | 147 | 132 |  |  |  |  |  | 7 | 2 | 0 | 4 | 5 |
| STAMFORD ISD | '127906 | 603 | 586 | STAMFORD H S | '12790600 | 189 | 188 |  |  |  |  |  | 8 | 5 | 0 | 1 | 12 |
| STAMFORD ISD TOTAL | '127906 | 603 | 586 |  |  | 603 | 586 |  |  |  |  |  | * | 24 | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KCISD - DAEP | '12890100 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J J A E P | '12890104 | 2 | 2 |  |  |  |  |  |  |  |  |  |  |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY J H | '12890104 | 511 | 171 |  |  |  |  |  | * | 0 | * | * | * |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY PRI | '12890110 | 345 | 169 | 0 | 3 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 3 |
| KARNES CITY ISD | '128901 | 2180 | 645 | ROGER E SIDES EL | '12890110 | 537 | 125 |  |  |  |  |  | 5 | 1 | 0 | 0 | 6 |
| KARNES CITY ISD | '128901 | 2180 | 645 | Multiple Campus | | NR | NR |  |  |  |  |  | 22 | 35 | 0 | 4 | 53 |
| KARNES CITY ISD | '128901 | 2180 | 645 | KARNES CITY H S | '12890100 | 784 | 178 |  |  |  |  |  | 31 | 19 | 0 | 3 | 47 |
| KARNES CITY ISD TOTAL | '128901 | 2180 | 645 |  |  | 2180 | 645 | 0 | 3 | 0 | 0 | 3 | * | 58 | * | * | * |
| KENEDY ISD | '128902 | 702 | 668 | K ACADEMY | '12890200 | NR | NR |  |  |  |  |  |  |  |  |  |  |
| KENEDY ISD | '128902 | 702 | 668 | FISD JJAEP | '12890200 | NR | NR |  |  |  |  |  |  |  |  |  |  |
| KENEDY ISD | '128902 | 702 | 668 | FISD DAEP | '12890200 | 2 | 2 |  |  |  |  |  |  |  |  |  |  |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY MIDDLE | '12890204 | 170 | 164 |  |  |  |  |  |  |  |  |  |  |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY EL | '12890210 | 337 | 328 |  |  |  |  |  | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENEDY ISD | '128902 | 702 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| KENEDY ISD | '128902 | 702 | 668 | KENEDY H S | '12890200 | 193 | 174 | | | | | | 17 | 14 | 4 | 14 | 13 |
| KENEDY ISD TOTAL | '128902 | 702 | 668 | | | 702 | 668 | | | | | | * | 18 | * | * | * |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE H S | '12890300 | 101 | 85 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '12890300 | NR | NR | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | FLORESVILLE ALTERNATIVE CENTER CHOICE PROGRAM | '12890300 | 3 | 0 | | | | | | | | | | |
| RUNGE ISD | '128903 | 231 | 206 | RUNGE EL | '12890310 | 127 | 121 | | | | | | | | | | |
| RUNGE ISD TOTAL | '128903 | 231 | 206 | | | 231 | 206 | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY H S | '12890400 | 41 | 0 | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | WILSON CO J J A E P | '12890400 | NR | NR | | | | | | | | | | |
| FALLS CITY ISD | '128904 | 41 | 0 | FALLS CITY EL | '12890410 | NR | NR | | | | | | * | 1 | * | * | * |
| FALLS CITY ISD TOTAL | '128904 | 41 | 0 | | | 41 | 0 | | | | | | * | 1 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | W A MARTIN EL | '12990110 | 588 | 510 | | | | | | * | 4 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | BARBARA WALKER EL | '12990110 | 551 | 420 | | | | | | * | 2 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | HOLLIS T DIETZ EL | '12990110 | 538 | 402 | | | | | | * | 5 | * | * | * |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL COMPASS ACADEMY | '12990100 | 67 | 34 | | | | | | 0 | 3 | 0 | 1 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | Multiple Campus | | NR | NR | | | | | | 5 | 1 | 0 | 6 | 0 |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOBLE REED | '12990110 | 423 | 373 | | | | | | 6 | 4 | 0 | 8 | 2 |
| CRANDALL ISD | '129901 | 4903 | 3998 | NOLA KATHRYN WILSON | '12990110 | 600 | 546 | | | | | | 7 | 2 | 0 | 3 | 6 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL MIDDLE | '12990104 | 768 | 623 | | | | | | 19 | 6 | 0 | 6 | 19 |
| CRANDALL ISD | '129901 | 4903 | 3998 | CRANDALL H S | '12990100 | 1368 | 1090 | | | | | | 58 | 12 | 0 | 19 | 51 |
| CRANDALL ISD TOTAL | '129901 | 4903 | 3998 | | | 4903 | 3998 | | | | | | 101 | 39 | 0 | 48 | 92 |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY LEARNING ACADEMY | '12990200 | NR | NR | | | | | | * | 2 | * | * | * |
| FORNEY ISD | '129902 | 12934 | 5765 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CLAYBON EL | '12990210 | 572 | 373 | | | | | | * | 4 | * | * | * |
| FORNEY ISD | '129902 | 12934 | 5765 | LEWIS EL | '12990210 | 785 | 406 | | | | | | 6 | 11 | 0 | 15 | 2 |
| FORNEY ISD | '129902 | 12934 | 5765 | JOHNSON EL | '12990210 | 548 | 302 | | | | | | 7 | 10 | 0 | 12 | 5 |
| FORNEY ISD | '129902 | 12934 | 5765 | BLACKBURN EL | '12990210 | 842 | 403 | | | | | | 7 | 11 | 0 | 18 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | CRISWELL EL | '12990210 | 744 | 387 | | | | | | 10 | 18 | 0 | 15 | 13 |
| FORNEY ISD | '129902 | 12934 | 5765 | HENDERSON EL | '12990210 | 673 | 441 | | | | | | 10 | 6 | 0 | 12 | 4 |
| FORNEY ISD | '129902 | 12934 | 5765 | CROSBY EL | '12990210 | 757 | 418 | | | | | | 15 | 4 | 0 | 16 | 3 |
| FORNEY ISD | '129902 | 12934 | 5765 | SMITH INT | '12990210 | 1019 | 401 | | | | | | 17 | 8 | 0 | 25 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | RHEA INT | '12990210 | 1030 | 532 | | | | | | 25 | 18 | 0 | 31 | 12 |
| FORNEY ISD | '129902 | 12934 | 5765 | BROWN MIDDLE | '12990204 | 1085 | 381 | | | | | | 34 | 13 | 0 | 47 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | NORTH FORNEY H S | '12990200 | 2050 | 586 | | | | | | 42 | 14 | 0 | 56 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | WARREN MIDDLE | '12990204 | 1087 | 548 | | | | | | 42 | 11 | 0 | 53 | 0 |
| FORNEY ISD | '129902 | 12934 | 5765 | FORNEY H S | '12990200 | 1742 | 587 | | | | | | 49 | 20 | 2 | 61 | 6 |
| FORNEY ISD TOTAL | '129902 | 12934 | 5765 | | | 12934 | 5765 | | | | | | 271 | 151 | 2 | 375 | 45 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | GARY W CAMPBELL H S | '12990300 | 28 | 17 | | | | | | 0 | 2 | 0 | 1 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN ISD | '129903 | 3952 | 3596 | Multiple Campus | | NR | NR | | | | | | 4 | 3 | 0 | 6 | 1 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | HELEN EDWARD EARLY CHILDHOOD CENTER | '12990310 | 453 | 420 | | | | | | 13 | 11 | 1 | 10 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | LUCILLE NASH EL | '12990311 | 499 | 463 | | | | | | 18 | 14 | 0 | 18 | 14 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J W MONDAY EL | '12990311 | 446 | 410 | | | | | | 19 | 8 | 0 | 14 | 13 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | J R PHILLIPS EL | '12990311 | 431 | 383 | | | | | | 20 | 11 | 0 | 13 | 18 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | NORMAN J H | '12990304 | 971 | 896 | | | | | | 73 | 25 | 1 | 46 | 51 |
| KAUFMAN ISD | '129903 | 3952 | 3596 | KAUFMAN H S | '12990300 | 1124 | 1007 | | | | | | 100 | 27 | 0 | 44 | 83 |
| KAUFMAN ISD TOTAL | '129903 | 3952 | 3596 | | | 3952 | 3596 | | | | | | 247 | 101 | 2 | 152 | 194 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP ALTERNATIVE | '12990400 | 22 | 12 | | | | | | 0 | 1 | 0 | 1 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP PRI | '12990410 | 439 | 420 | | | | | | 5 | 5 | 0 | 6 | 4 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP INT | '12990410 | 355 | 335 | | | | | | 6 | 3 | 0 | 9 | 0 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP J H | '12990404 | 382 | 294 | | | | | | 17 | 10 | 0 | 15 | 12 |
| KEMP ISD | '129904 | 1630 | 1472 | KEMP H S | '12990400 | 432 | 411 | | | | | | 19 | 5 | 0 | 19 | 5 |
| KEMP ISD TOTAL | '129904 | 1630 | 1472 | | | 1630 | 1472 | | | | | | 47 | 24 | 0 | 50 | 21 |
| MABANK ISD | '129905 | 3487 | 3344 | Multiple Campus | | NR | NR | | | | | | 0 | 10 | 0 | 4 | 6 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK INT | '12990510 | 520 | 507 | | | | | | 10 | 7 | 1 | 6 | 10 |
| MABANK ISD | '129905 | 3487 | 3344 | CENTRAL EL | '12990510 | 599 | 567 | | | | | | 12 | 18 | 0 | 8 | 22 |
| MABANK ISD | '129905 | 3487 | 3344 | LAKEVIEW EL | '12990510 | 371 | 358 | | | | | | 14 | 5 | 1 | 5 | 13 |
| MABANK ISD | '129905 | 3487 | 3344 | SOUTHSIDE EL | '12990510 | 454 | 430 | | | | | | 19 | 7 | 4 | 10 | 12 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK J H | '12990504 | 557 | 543 | | | | | | 22 | 5 | 2 | 11 | 14 |
| MABANK ISD | '129905 | 3487 | 3344 | MABANK H S | '12990500 | 986 | 939 | | | | | | 90 | 18 | 2 | 22 | 84 |
| MABANK ISD TOTAL | '129905 | 3487 | 3344 | | | 3487 | 3344 | | | | | | 167 | 70 | 10 | 66 | 161 |
| TERRELL ISD | '129906 | 4736 | 3785 | W H BURNETT EL | '12990610 | 245 | 217 | | | | | | * | 16 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | GLOBAL LEADERSHIP ACADEMY | '12990611 | 167 | 167 | | | | | | * | 4 | * | * | * |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL ALTERNATIVE EDUCATION CENTER/PHOENIX SCH | '12990600 | 8 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | TISD CHILD & ADOLESCENT SCHOOL | '12990610 | 27 | 26 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TERRELL ISD | '129906 | 4736 | 3785 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 3 | 0 |
| TERRELL ISD | '129906 | 4736 | 3785 | DR BRUCE WOOD EL | '12990610 | 556 | 484 | | | | | | 5 | 5 | 0 | 5 | 5 |
| TERRELL ISD | '129906 | 4736 | 3785 | GILBERT WILLIE SR EL | '12990610 | 703 | 567 | | | | | | 11 | 11 | 0 | 4 | 18 |
| TERRELL ISD | '129906 | 4736 | 3785 | J W LONG EL | '12990610 | 632 | 509 | | | | | | 16 | 10 | 0 | 9 | 17 |
| TERRELL ISD | '129906 | 4736 | 3785 | HERMAN FURLOUGH JR MIDDLE | '12990604 | 1121 | 906 | | | | | | 50 | 17 | 2 | 14 | 51 |
| TERRELL ISD | '129906 | 4736 | 3785 | TERRELL H S | '12990600 | 1277 | 909 | | | | | | 52 | 23 | 1 | 26 | 48 |
| TERRELL ISD TOTAL | '129906 | 4736 | 3785 | | | 4736 | 3785 | | | | | | 140 | 90 | 3 | 72 | 155 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 2 | 4 | 2 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER EL | '12991010 | 298 | 292 | | | | | | 15 | 7 | 1 | 17 | 4 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER MIDDLE | '12991004 | 438 | 418 | | | | | | 29 | 8 | 2 | 22 | 13 |
| SCURRY-ROSSER ISD | '129910 | 1066 | 1009 | SCURRY-ROSSER H S | '12991000 | 330 | 299 | | | | | | 31 | 9 | 3 | 17 | 20 |
| SCURRY-ROSSER ISD TOTA | '129910 | 1066 | 1009 | | | 1066 | 1009 | | | | | | 75 | 32 | 8 | 60 | 39 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | 75 | OAKS ACADEMY | '13080100 | 67 | 67 | | | | | | | | | | |
| MEADOWLAND CHARTER DISTRICT | '130801 | 75 | | STEPPING STONES ACADEMY | '13080100 | 8 | 8 | | | | | | | | | | |
| MEADOWLAND CHARTER DISTRICT TOTAL | '130801 | 75 | 75 | | | 75 | 75 | | | | | | | | | | |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE ALTER SCH | '13090120 | NR | NR | | | | | | * | 8 | * | * | * |
| BOERNE ISD | '130901 | 9752 | 7855 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| BOERNE ISD | '130901 | 9752 | 7855 | FABRA EL | '13090110 | 578 | 507 | | | | | | 11 | 10 | 0 | 14 | 7 |
| BOERNE ISD | '130901 | 9752 | 7855 | FAIR OAKS RANCH EL | '13090110 | 685 | 560 | | | | | | 12 | 8 | 0 | 13 | 7 |
| BOERNE ISD | '130901 | 9752 | 7855 | CIBOLO CREEK EL | '13090110 | 443 | 372 | | | | | | 12 | 4 | 0 | 11 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | HERFF EL | '13090110 | 492 | 429 | | | | | | 12 | 10 | 0 | 16 | 6 |
| BOERNE ISD | '130901 | 9752 | 7855 | KENDALL EL | '13090110 | 721 | 616 | | | | | | 13 | 4 | 0 | 15 | 2 |
| BOERNE ISD | '130901 | 9752 | 7855 | CURINGTON EL | '13090110 | 611 | 552 | | | | | | 16 | 5 | 3 | 13 | 5 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE NORTH | '13090104 | 831 | 722 | | | | | | 28 | 6 | 0 | 22 | 12 |
| BOERNE ISD | '130901 | 9752 | 7855 | VOSS MIDDLE | '13090104 | 714 | 597 | | | | | | 30 | 8 | 0 | 22 | 16 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE MIDDLE SOUTH | '13090104 | 830 | 649 | | | | | | 33 | 14 | 1 | 33 | 13 |
| BOERNE ISD | '130901 | 9752 | 7855 | VAN RAUB EL | '13090110 | 757 | 599 | | | | | | 42 | 15 | 28 | 19 | 10 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE H S | '13090100 | 1219 | 829 | | | | | | 71 | 19 | 2 | 53 | 35 |
| BOERNE ISD | '130901 | 9752 | 7855 | BOERNE - SAMUEL V CHAMPION H S | '13090100 | 1871 | 1423 | | | | | | 122 | 17 | 1 | 76 | 62 |
| BOERNE ISD TOTAL | '130901 | 9752 | 7855 | | | 9752 | 7855 | | | | | | 409 | 130 | 35 | 318 | 186 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT EL | '13090210 | 486 | 411 | | | | | | 12 | 7 | 1 | 6 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT MIDDLE | '13090204 | 261 | 170 | | | | | | 15 | 2 | 0 | 5 | 12 |
| COMFORT ISD | '130902 | 1069 | 847 | COMFORT H S | '13090200 | 322 | 266 | | | | | | 17 | 3 | 0 | 1 | 19 |
| COMFORT ISD TOTAL | '130902 | 1069 | 847 | | | 1069 | 847 | | | | | | 44 | 12 | 1 | 12 | 43 |
| KENEDY COUNTY WIDE CSD | '131001 | 90 | 89 | SARITA EL | '13100110 | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| KENEDY COUNTY WIDE CSD TOTAL | '131001 | 90 | 89 | | | 90 | 89 | | | | | | 5 | 2 | 0 | 6 | 1 |
| JAYTON-GIRARD ISD | '132902 | 173 | 173 | JAYTON SCHOOLS | '13290200 | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| JAYTON-GIRARD ISD TOTAL | '132902 | 173 | 173 | | | 173 | 173 | | | | | | 13 | 11 | 0 | 24 | 0 |
| CENTER POINT ISD | '133901 | 505 | 425 | NORTH STAR H S | '13390100 | 4 | 4 | | | | | | | | | | |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT MIDDLE | '13390104 | 127 | 108 | | | | | | * | 0 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT EL | '13390110 | 221 | 191 | | | | | | * | 1 | * | * | * |
| CENTER POINT ISD | '133901 | 505 | 425 | CENTER POINT H S | '13390100 | 153 | 122 | | | | | | 8 | 0 | 0 | 0 | 8 |
| CENTER POINT ISD | '133901 | 505 | 425 | Multiple Campus | | NR | NR | | | | | | 8 | 9 | 1 | 4 | 12 |
| CENTER POINT ISD TOTAL | '133901 | 505 | 425 | | | 505 | 425 | | | | | | * | 10 | * | * | * |
| HUNT ISD | '133902 | 187 | 183 | HUNT SCHOOL | '13390210 | 187 | 183 | | | | | | * | 1 | * | * | * |
| HUNT ISD TOTAL | '133902 | 187 | 183 | | | 187 | 183 | | | | | | * | 1 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | KERRVILLE DISCIPLINARY ALTERNATIVE SCHOOL | '13390300 | NR | NR | | | | | | | | | | |
| KERRVILLE ISD | '133903 | 4678 | 4368 | HILL COUNTRY H S | '13390310 | 43 | 42 | | | | | | * | 1 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | EARLY CHILDHOOD CENTER | '13390310 | 172 | 152 | | | | | | | 6 | * | * | * |
| KERRVILLE ISD | '133903 | 4678 | 4368 | Multiple Campus | | NR | NR | | | | | | 2 | 22 | 0 | 9 | 15 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERRVILLE ISD | 133903 | 4678 | 4368 | DANIELS EL | 13390310 | 503 | 503 | | | | | | 6 | 6 | 0 | 9 | 3 |
| KERRVILLE ISD | 133903 | 4678 | 4368 | STARKEY EL | 13390310 | 471 | 471 | | | | | | 7 | 3 | 1 | 7 | 2 |
| KERRVILLE ISD | 133903 | 4678 | 4368 | NIMITZ EL | 13390310 | 529 | 481 | | | | | | 8 | 4 | 0 | 10 | 2 |
| KERRVILLE ISD | 133903 | 4678 | 4368 | FRED H TALLY EL | 13390310 | 537 | 499 | | | | | | 8 | 7 | 0 | 13 | 2 |
| KERRVILLE ISD | 133903 | 4678 | 4368 | PETERSON MIDDLE | 13390304 | 1077 | 1041 | | | | | | 39 | 14 | 1 | 33 | 19 |
| KERRVILLE ISD | 133903 | 4678 | 4368 | TIVY H S | 13390300 | 1346 | 1179 | | | | | | 89 | 15 | 2 | 55 | 47 |
| KERRVILLE ISD TOTAL | 133903 | 4678 | 4368 | | | 4678 | 4368 | | | | | | 163 | 78 | 6 | 145 | 90 |
| INGRAM ISD | 133904 | 1088 | 1043 | INGRAM MIDDLE | 13390404 | 255 | 223 | | | | | | 17 | 2 | 1 | 7 | 11 |
| INGRAM ISD | 133904 | 1088 | 1043 | INGRAM TOM MOORE H S | 13390400 | 312 | 299 | | | | | | 25 | 5 | 0 | 6 | 24 |
| INGRAM ISD | 133904 | 1088 | 1043 | INGRAM EL | 13390410 | 521 | 521 | | | | | | 27 | 10 | 1 | 9 | 27 |
| INGRAM ISD TOTAL | 133904 | 1088 | 1043 | | | 1088 | 1043 | | | | | | 69 | 17 | 2 | 22 | 62 |
| DIVIDE ISD | 133905 | 23 | 21 | DIVIDE EL | 13390510 | 23 | 21 | | | | | | | | | | |
| DIVIDE ISD TOTAL | 133905 | 23 | 21 | | | 23 | 21 | | | | | | | | | | |
| JUNCTION ISD | 134901 | 586 | 571 | JUNCTION MIDDLE | 13490104 | 148 | 142 | | | | | | * | 4 | * | * | * |
| JUNCTION ISD | 134901 | 586 | 571 | JUNCTION EL | 13490110 | 281 | 273 | | | | | | * | 3 | * | * | * |
| JUNCTION ISD | 134901 | 586 | 571 | JUNCTION H S | 13490100 | 157 | 156 | | | | | | 9 | 1 | 1 | 5 | 4 |
| JUNCTION ISD TOTAL | 134901 | 586 | 571 | | | 586 | 571 | | | | | | * | 8 | * | * | * |
| GUTHRIE CSD | 135001 | 122 | 122 | GUTHRIE SCHOOL | 13500100 | 122 | 122 | | | | | | | | | | |
| GUTHRIE CSD TOTAL | 135001 | 122 | 122 | | | 122 | 122 | | | | | | | | | | |
| BRACKETT ISD | 136901 | 508 | 453 | JONES ELEMENTARY/INTERMEDIATE SCHOOL | 13690110 | 232 | 211 | | | | | | | | | | |
| BRACKETT ISD | 136901 | 508 | 453 | BRACKETT H S | 13690100 | 154 | 136 | | | | | | * | 1 | * | * | * |
| BRACKETT ISD | 136901 | 508 | 453 | BRACKETT J H | 13690104 | 122 | 106 | | | | | | * | 0 | * | * | * |
| BRACKETT ISD | 136901 | 508 | 453 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| BRACKETT ISD TOTAL | 136901 | 508 | 453 | | | 508 | 453 | | | | | | * | 3 | * | * | * |
| KINGSVILLE ISD | 137901 | 2877 | 0 | HOMEBOUND | 13790111 | NR | NR | | | | | | | | | | |
| KINGSVILLE ISD | 137901 | 2877 | 0 | H M KING H S | 13790100 | 898 | 0 | | | | | | * | 14 | * | * | * |
| KINGSVILLE ISD | 137901 | 2877 | 0 | HARVEY EL | 13790110 | 354 | 0 | | | | | | * | 13 | * | * | * |
| KINGSVILLE ISD | 137901 | 2877 | 0 | KLEBERG EL | 13790110 | 219 | 0 | | | | | | * | 3 | * | * | * |
| KINGSVILLE ISD | 137901 | 2877 | 0 | HARREL EL | 13790110 | 240 | 0 | | | | | | * | 5 | * | * | * |
| KINGSVILLE ISD | 137901 | 2877 | 0 | PEREZ EL | 13790111 | 353 | 0 | | | | | | * | 9 | * | * | * |
| KINGSVILLE ISD | 137901 | 2877 | 0 | GILLETT INT | 13790104 | 401 | 0 | * | 0 | * | * | * | * | 16 | * | * | * |
| KINGSVILLE ISD | 137901 | 2877 | 0 | MEMORIAL MIDDLE | 13790104 | 412 | 0 | 0 | 1 | 0 | 0 | 1 | * | 13 | * | * | * |
| KINGSVILLE ISD | 137901 | 2877 | 0 | POGUE OPTIONS ALTERNATIVE ACADEMY | 13790100 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| KINGSVILLE ISD TOTAL | 137901 | 2877 | 0 | | | 2877 | 0 | * | 1 | * | * | * | * | 75 | * | * | * |
| RICARDO ISD | 137902 | 624 | 469 | RICARDO MIDDLE | 13790204 | 272 | 193 | | | | | | * | 1 | * | * | * |
| RICARDO ISD | 137902 | 624 | 469 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| RICARDO ISD | 137902 | 624 | 469 | RICARDO EL | 13790210 | 352 | 276 | | | | | | 5 | 7 | 1 | 9 | 2 |
| RICARDO ISD TOTAL | 137902 | 624 | 469 | | | 624 | 469 | | | | | | * | 10 | * | * | * |
| RIVIERA ISD | 137903 | 432 | 0 | KAUFER H S | 13790300 | 247 | 0 | | | | | | * | 2 | * | * | * |
| RIVIERA ISD | 137903 | 432 | 0 | NANNY EL | 13790310 | 185 | 0 | | | | | | * | 0 | * | * | * |
| RIVIERA ISD | 137903 | 432 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| RIVIERA ISD TOTAL | 137903 | 432 | 0 | | | 432 | 0 | | | | | | * | 5 | * | * | * |

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| SANTA GERTRUDIS ISD | '137904 | 782 | 444 | SANTA GERTRUDIS SCHOOL | '13790410 | 421 | 322 | | | | | | 15 | 12 | 0 | 12 | 15 |
| SANTA GERTRUDIS ISD | '137904 | 782 | 444 | SANTA GERTRUDIS ACADEMY H S | '13790400 | 361 | 122 | | | | | | 26 | 2 | 0 | 5 | 23 |
| SANTA GERTRUDIS ISD TOTAL | '137904 | 782 | 444 | | | 782 | 444 | | | | | | 41 | 14 | 0 | 17 | 38 |
| KNOX CITY-O'BRIEN CISD | '138902 | 249 | 229 | KNOX CITY SCHOOL | '13890200 | 249 | 229 | | | | | | 25 | 10 | 0 | 0 | 35 |
| KNOX CITY-O'BRIEN CISD TOTAL | '138902 | 249 | 229 | | | 249 | 229 | | | | | | 25 | 10 | 0 | 0 | 35 |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY SECONDARY | '13890300 | 159 | 159 | | | | | | * | 3 | * | * | * |
| MUNDAY CISD | '138903 | 405 | 402 | MUNDAY EL | '13890310 | 246 | 243 | | | | | | * | 3 | * | * | * |
| MUNDAY CISD TOTAL | '138903 | 405 | 402 | | | 405 | 402 | | | | | | * | 6 | * | * | * |
| BENJAMIN ISD | '138904 | 129 | 122 | BENJAMIN SCHOOL | '13890400 | 129 | 122 | | | | | | 6 | 3 | 0 | 2 | 7 |
| BENJAMIN ISD TOTAL | '138904 | 129 | 122 | | | 129 | 122 | | | | | | 6 | 3 | 0 | 2 | 7 |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM MIDDLE | '13990504 | 226 | 221 | | | | | | * | 1 | * | * | * |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM H S | '13990500 | 312 | 290 | | | | | | 24 | 10 | 0 | 34 | 0 |
| CHISUM ISD | '139905 | 1066 | 1038 | CHISUM EL | '13990510 | 528 | 527 | | | | | | 24 | 16 | 0 | 40 | 0 |
| CHISUM ISD TOTAL | '139905 | 1066 | 1038 | | | 1066 | 1038 | | | | | | * | 27 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | TRAVIS H S OF CHOICE | '13990900 | 45 | 30 | | | | | | * | 1 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | LAMAR COUNTY HEAD START | '13990911 | 189 | 177 | | | | | | * | 7 | * | * | * |
| PARIS ISD | '139909 | 3794 | 3314 | GIVENS EARLY CHILDHOOD CENTER | '13990910 | 84 | 78 | | | | | | 0 | 6 | 1 | 1 | 4 |
| PARIS ISD | '139909 | 3794 | 3314 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PARIS ISD | '139909 | 3794 | 3314 | JUSTISS EL | '13990910 | 574 | 520 | | | | | | 6 | 13 | 0 | 2 | 17 |
| PARIS ISD | '139909 | 3794 | 3314 | AIKIN EL | '13990910 | 932 | 801 | | | | | | 15 | 25 | 0 | 7 | 33 |
| PARIS ISD | '139909 | 3794 | 3314 | CROCKETT INT | '13990911 | 528 | 474 | | | | | | 15 | 18 | 2 | 4 | 27 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS J H | '13990904 | 559 | 488 | | | | | | 23 | 16 | 2 | 8 | 29 |
| PARIS ISD | '139909 | 3794 | 3314 | PARIS H S | '13990900 | 883 | 746 | | | | | | 52 | 17 | 4 | 6 | 59 |
| PARIS ISD TOTAL | '139909 | 3794 | 3314 | | | 3794 | 3314 | | | | | | 114 | 109 | 9 | 28 | 186 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | W L HIGGINS EL | '13991110 | 312 | 302 | | | | | | * | 9 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | AARON PARKER EL | '13991110 | 225 | 204 | | | | | | * | 10 | * | * | * |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 9 | 2 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | CECIL EVERETT EL | '13991110 | 265 | 245 | | | | | | 5 | 8 | 1 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | BAILEY INT | '13991110 | 304 | 285 | | | | | | 6 | 6 | 0 | 9 | 3 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | FRANK STONE MIDDLE | '13991104 | 549 | 489 | | | | | | 24 | 10 | 0 | 27 | 7 |
| NORTH LAMAR ISD | '139911 | 2353 | 2127 | NORTH LAMAR H S | '13991100 | 698 | 602 | | | | | | 42 | 20 | 2 | 39 | 21 |
| NORTH LAMAR ISD TOTAL | '139911 | 2353 | 2127 | | | 2353 | 2127 | | | | | | 86 | 76 | 8 | 111 | 43 |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | BLOSSOM EL | '13991210 | 409 | 406 | | | | | | * | 4 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | DEPORT EL | '13991210 | 131 | 129 | | | | | | * | 0 | * | * | * |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND J H | '13991204 | 223 | 222 | | | | | | 6 | 4 | 1 | 2 | 7 |
| PRAIRILAND ISD | '139912 | 1048 | 1040 | PRAIRILAND H S | '13991200 | 285 | 283 | | | | | | 12 | 2 | 1 | 6 | 7 |
| PRAIRILAND ISD TOTAL | '139912 | 1048 | 1040 | | | 1048 | 1040 | | | | | | * | 10 | * | * | * |
| AMHERST ISD | '140901 | 132 | 128 | AMHERST SCHOOL | '14090100 | 132 | 128 | | | | | | 10 | 6 | 2 | 8 | 6 |
| AMHERST ISD TOTAL | '140901 | 132 | 128 | | | 132 | 128 | | | | | | 10 | 6 | 2 | 8 | 6 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD EL | '14090410 | 280 | 275 | | | | | | 0 | 2 | 0 | 1 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | Multiple Campus | | NR | NR | | | | | | 2 | 5 | 0 | 7 | 0 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD J H | '14090404 | 279 | 273 | | | | | | 16 | 6 | 6 | 2 | 14 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD PRI | '14090410 | 314 | 304 | | | | | | 17 | 9 | 0 | 1 | 25 |
| LITTLEFIELD ISD | '140904 | 1225 | 1196 | LITTLEFIELD H S | '14090400 | 352 | 344 | | | | | | 66 | 22 | 42 | 4 | 42 |
| LITTLEFIELD ISD TOTAL | '140904 | 1225 | 1196 | | | 1225 | 1196 | | | | | | 101 | 44 | 48 | 15 | 82 |
| OLTON ISD | '140905 | 601 | 560 | HP WEBB EL | '14090510 | 280 | 265 | | | | | | * | 7 | * | * | * |
| OLTON ISD | '140905 | 601 | 560 | OLTON H S | '14090500 | 186 | 171 | | | | | | 6 | 5 | 0 | 1 | 10 |
| OLTON ISD | '140905 | 601 | 560 | Multiple Campus | | NR | NR | | | | | | 7 | 10 | 0 | 0 | 17 |
| OLTON ISD | '140905 | 601 | 560 | OLTON J H | '14090504 | 135 | 124 | | | | | | 17 | 8 | 0 | 1 | 24 |
| OLTON ISD TOTAL | '140905 | 601 | 560 | | | 601 | 560 | | | | | | * | 30 | * | * | * |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH DAEP | '14090700 | NR | NR | | | | | | | | | | |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | Multiple Campus | | NR | NR | | | | | | 1 | 10 | 0 | 1 | 10 |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH ELEM/MIDDLE SCHOOL | '14090710 | 167 | 167 | | | | | | 5 | 4 | 0 | 0 | 9 |
| SPRINGLAKE-EARTH ISD | '140907 | 280 | 280 | SPRINGLAKE-EARTH H S | '14090700 | 113 | 113 | | | | | | 8 | 1 | 0 | 0 | 9 |
| SPRINGLAKE-EARTH ISD TOTAL | '140907 | 280 | 280 | | | 280 | 280 | | | | | | 14 | 15 | 0 | 1 | 28 |
| SUDAN ISD | '140908 | 479 | 463 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 0 | 1 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN EL | '14090810 | 322 | 313 | | | | | | 5 | 5 | 0 | 8 | 2 |
| SUDAN ISD | '140908 | 479 | 463 | SUDAN H S | '14090800 | 157 | 150 | | | | | | 10 | 6 | 0 | 14 | 2 |
| SUDAN ISD TOTAL | '140908 | 479 | 463 | | | 479 | 463 | | | | | | 16 | 11 | 0 | 22 | 5 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | Multiple Campus | | NR | NR | | | | | | 0 | 27 | 0 | 10 | 17 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | TAYLOR CREEK EL | '14190110 | 523 | 436 | | | | | | 8 | 8 | 0 | 4 | 12 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | KLINE WHITIS EL | '14190110 | 405 | 352 | | | | | | 14 | 17 | 5 | 12 | 14 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | HANNA SPRINGS EL | '14190104 | 667 | 576 | | | | | | 30 | 21 | 2 | 12 | 37 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS MIDDLE | '14190104 | 779 | 639 | | | | | | 47 | 13 | 0 | 19 | 41 |
| LAMPASAS ISD | '141901 | 3356 | 2722 | LAMPASAS H S | '14190100 | 982 | 719 | | | | | | 90 | 32 | 0 | 24 | 98 |
| LAMPASAS ISD TOTAL | '141901 | 3356 | 2722 | | | 3356 | 2722 | | | | | | 189 | 118 | 7 | 81 | 219 |
| LOMETA ISD | '141902 | 312 | 254 | LEON VALLEY | '14190200 | 27 | 0 | | | | | | | | | | |
| LOMETA ISD | '141902 | 312 | 254 | LOMETA SCHOOL | '14190200 | 285 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| LOMETA ISD TOTAL | '141902 | 312 | 254 | | | 312 | 254 | | | | | | 16 | 15 | 2 | 11 | 18 |
| COTULLA ISD | '142901 | 1244 | 355 | FRANK NEWMAN MIDDLE | '14290104 | 293 | 161 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | RAMIREZ-BURKS EL | '14290110 | 500 | 71 | | | | | | * | 0 | * | * | * |
| COTULLA ISD | '142901 | 1244 | 355 | ENCINAL EL | '14290110 | 92 | 56 | | | | | | 0 | 1 | 0 | 1 | 0 |
| COTULLA ISD | '142901 | 1244 | 355 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 3 | 2 |
| COTULLA ISD | '142901 | 1244 | 355 | COTULLA H S | '14290100 | 359 | 67 | | | | | | 9 | 0 | 1 | 8 | 0 |
| COTULLA ISD TOTAL | '142901 | 1244 | 355 | | | 1244 | 355 | | | | | | * | 6 | * | * | * |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | G O A L S PROGRAM | '14390100 | NR | NR | | | | | | | | | | |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE J H | '14390104 | 354 | 346 | | | | | | * | 0 | * | * | * |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 1 | 8 |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE EL | '14390110 | 388 | 369 | | | | | | 8 | 5 | 0 | 1 | 12 |
| HALLETTSVILLE ISD | '143901 | 1110 | 1080 | HALLETTSVILLE H S | '14390100 | 368 | 365 | | | | | | 15 | 7 | 1 | 1 | 20 |
| HALLETTSVILLE ISD TOTAL | '143901 | 1110 | 1080 | | | 1110 | 1080 | | | | | | * | 16 | * | * | * |

PLAINTIFF002453

Campus Report_June 6

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| MOULTON ISD | '143902 | 295 | 258 | G O A L S PROGRAM | '14390200 | NR | NR | | | | | | | | | | |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON H S | '14390200 | 134 | 100 | | | | | | * | 2 | * | * | * |
| MOULTON ISD | '143902 | 295 | 258 | MOULTON EL | '14390210 | 161 | 158 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOULTON ISD | '143902 | 295 | 258 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MOULTON ISD TOTAL | '143902 | 295 | 258 | | | 295 | 258 | | | | | | * | 4 | * | * | * |
| SHINER ISD | '143903 | 669 | 661 | G O A L S PROGRAM | '14390300 | NR | NR | | | | | | | | | | |
| SHINER ISD | '143903 | 669 | 661 | SHINER EL | '14390310 | 340 | 338 | | | | | | 8 | 1 | 0 | 5 | 4 |
| SHINER ISD | '143903 | 669 | 661 | SHINER H S | '14390300 | 329 | 323 | | | | | | 12 | 5 | 0 | 4 | 13 |
| SHINER ISD TOTAL | '143903 | 669 | 661 | | | 669 | 661 | | | | | | 20 | 6 | 0 | 9 | 17 |
| VYSEHRAD ISD | '143904 | 105 | 105 | VYSEHRAD EL | '14390410 | 105 | 105 | | | | | | | | | | |
| VYSEHRAD ISD TOTAL | '143904 | 105 | 105 | | | 105 | 105 | | | | | | | | | | |
| SWEET HOME ISD | '143905 | 148 | 148 | SWEET HOME EL | '14390510 | 148 | 148 | | | | | | | | | | |
| SWEET HOME ISD TOTAL | '143905 | 148 | 148 | | | 148 | 148 | | | | | | | | | | |
| EZZELL ISD | '143906 | 80 | 0 | EZZELL EL | '14390610 | 80 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| EZZELL ISD TOTAL | '143906 | 80 | 0 | | | 80 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS INT | '14490110 | 245 | 240 | | | | | | 13 | 3 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS EL | '14490110 | 574 | 568 | | | | | | 14 | 2 | 0 | 0 | 16 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS MIDDLE | '14490104 | 459 | 452 | | | | | | 17 | 2 | 0 | 1 | 18 |
| GIDDINGS ISD | '144901 | 1906 | 1875 | GIDDINGS H S | '14490100 | 628 | 615 | | | | | | 40 | 5 | 0 | 0 | 45 |
| GIDDINGS ISD TOTAL | '144901 | 1906 | 1875 | | | 1906 | 1875 | | | | | | 84 | 14 | 0 | 1 | 97 |
| LEXINGTON ISD | '144902 | 1038 | 923 | Multiple Campus | | NR | NR | | | | | | 4 | 6 | 2 | 4 | 4 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON MIDDLE | '14490204 | 274 | 255 | | | | | | 11 | 4 | 0 | 5 | 10 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON EL | '14490210 | 455 | 435 | | | | | | 11 | 5 | 0 | 10 | 6 |
| LEXINGTON ISD | '144902 | 1038 | 923 | LEXINGTON H S | '14490200 | 309 | 233 | | | | | | 18 | 6 | 0 | 12 | 12 |
| LEXINGTON ISD TOTAL | '144902 | 1038 | 923 | | | 1038 | 923 | | | | | | 44 | 21 | 2 | 31 | 32 |
| DIME BOX ISD | '144903 | 166 | 136 | DIME BOX SCHOOL | '14490300 | 166 | 136 | | | | | | 6 | 2 | 0 | 8 | 0 |
| DIME BOX ISD TOTAL | '144903 | 166 | 136 | | | 166 | 136 | | | | | | 6 | 2 | 0 | 8 | 0 |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO EL | '14590110 | 276 | 275 | | | | | | | | | | |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO H S | '14590100 | 293 | 278 | | | | | | * | 0 | * | * | * |
| BUFFALO ISD | '145901 | 969 | 951 | BUFFALO J H | '14590104 | 400 | 398 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BUFFALO ISD TOTAL | '145901 | 969 | 951 | | | 969 | 951 | | | | | | * | 1 | * | * | * |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE JR-SR H S | '14590200 | 293 | 288 | | | | | | * | 6 | * | * | * |
| CENTERVILLE ISD | '145902 | 672 | 660 | CENTERVILLE EL | '14590210 | 379 | 372 | | | | | | 0 | 2 | 0 | 2 | 0 |
| CENTERVILLE ISD TOTAL | '145902 | 672 | 660 | | | 672 | 660 | | | | | | * | 8 | * | * | * |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE MIDDLE | '14590604 | 132 | 130 | | | | | | * | 0 | * | * | * |
| NORMANGEE ISD | '145906 | 596 | 582 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 5 | 4 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE H S | '14590600 | 206 | 201 | | | | | | 5 | 1 | 0 | 3 | 3 |
| NORMANGEE ISD | '145906 | 596 | 582 | NORMANGEE EL | '14590610 | 258 | 251 | | | | | | 8 | 1 | 0 | 6 | 3 |
| NORMANGEE ISD TOTAL | '145906 | 596 | 582 | | | 596 | 582 | | | | | | * | 11 | * | * | * |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD H S | '14590700 | 75 | 54 | | | | | | * | 1 | * | * | * |
| OAKWOOD ISD | '145907 | 195 | 154 | OAKWOOD EL | '14590710 | 120 | 100 | | | | | | 5 | 5 | 1 | 8 | 1 |
| OAKWOOD ISD TOTAL | '145907 | 195 | 154 | | | 195 | 154 | | | | | | * | 6 | * | * | * |
| LEON ISD | '145911 | 745 | 741 | LEON EL | '14591110 | 428 | 425 | | | | | | | | | | |
| LEON ISD | '145911 | 745 | 741 | LEON H S | '14591100 | 317 | 316 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| LEON ISD | '145911 | 745 | 741 | Multiple Campus | | NR | NR | | | | | | 4 | 4 | 0 | 5 | 3 |
| **LEON ISD TOTAL** | **'145911** | **745** | **741** | | | **745** | **741** | | | | | | **\*** | **6** | **\*** | **\*** | **3** |
| CLEVELAND ISD | '146901 | 9048 | 8839 | FREDERICK A DOUGLASS LEARNING ACADEMY | '14690100 | 55 | 37 | | | | | | \* | 4 | \* | \* | \* |
| CLEVELAND ISD | '146901 | 9048 | 8839 | DISCIPLINARY ALTERNATIVE EDUCATION PROGRAM | '14690100 | 40 | 40 | | | | | | 0 | 1 | 0 | 1 | 0 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | NORTHSIDE EL | '14690110 | 693 | 666 | | | | | | \* | 19 | \* | \* | \* |
| CLEVELAND ISD | '146901 | 9048 | 8839 | COTTONWOOD EL | '14690110 | 1171 | 1155 | | | | | | 25 | 23 | 0 | 38 | 10 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | SOUTHSIDE EL | '14690110 | 1432 | 1378 | | | | | | 27 | 33 | 0 | 48 | 12 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | EASTSIDE EL | '14690110 | 1156 | 1156 | | | | | | 36 | 28 | 0 | 47 | 17 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND MIDDLE | '14690104 | 2293 | 2246 | | | | | | 71 | 39 | 0 | 65 | 45 |
| CLEVELAND ISD | '146901 | 9048 | 8839 | CLEVELAND H S | '14690100 | 2208 | 2161 | | | | | | 145 | 39 | 0 | 145 | 39 |
| **CLEVELAND ISD TOTAL** | **'146901** | **9048** | **8839** | | | **9048** | **8839** | | | | | | **325** | **186** | **0** | **383** | **128** |
| DAYTON ISD | '146902 | 5378 | 5377 | FREDDA NOTTINGHAM ALTERNATIVE EDUCATION CENTER | '14690200 | 12 | 12 | | | | | | \* | 1 | \* | \* | \* |
| DAYTON ISD | '146902 | 5378 | 5377 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| DAYTON ISD | '146902 | 5378 | 5377 | COLBERT EL | '14690210 | 208 | 208 | | | | | | \* | 3 | \* | \* | \* |
| DAYTON ISD | '146902 | 5378 | 5377 | RICHTER EL | '14690210 | 903 | 903 | | | | | | 21 | 11 | 2 | 20 | 10 |
| DAYTON ISD | '146902 | 5378 | 5377 | KIMMIE M BROWN EL | '14690210 | 760 | 759 | | | | | | 25 | 7 | 0 | 27 | 5 |
| DAYTON ISD | '146902 | 5378 | 5377 | AUSTIN EL | '14690210 | 743 | 743 | | | | | | 26 | 10 | 1 | 23 | 12 |
| DAYTON ISD | '146902 | 5378 | 5377 | WILSON J H | '14690204 | 1326 | 1326 | | | | | | 69 | 13 | 0 | 60 | 22 |
| DAYTON ISD | '146902 | 5378 | 5377 | DAYTON H S | '14690200 | 1426 | 1426 | | | | | | 116 | 17 | 12 | 67 | 54 |
| **DAYTON ISD TOTAL** | **'146902** | **5378** | **5377** | | | **5378** | **5377** | | | | | | **266** | **66** | **15** | **211** | **106** |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS AEP | '14690304 | NR | NR | | | | | | | | | | |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS EL | '14690310 | 150 | 149 | | | | | | \* | 2 | \* | \* | \* |
| DEVERS ISD | '146903 | 208 | 206 | DEVERS JH | '14690304 | 58 | 57 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **DEVERS ISD TOTAL** | **'146903** | **208** | **206** | | | **208** | **206** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN J H | '14690404 | 375 | 370 | | | | | | 5 | 3 | 0 | 7 | 1 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN EL | '14690410 | 566 | 559 | | | | | | 6 | 7 | 1 | 12 | 0 |
| HARDIN ISD | '146904 | 1272 | 1252 | HARDIN H S | '14690400 | 331 | 323 | | | | | | 15 | 6 | 3 | 16 | 2 |
| HARDIN ISD | '146904 | 1272 | 1252 | Multiple Campus | | NR | NR | | | | | | 19 | 17 | 4 | 22 | 10 |
| **HARDIN ISD TOTAL** | **'146904** | **1272** | **1252** | | | **1272** | **1252** | | | | | | **45** | **33** | **8** | **57** | **13** |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA J H | '14690504 | 64 | 44 | | | | | | | | | | |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA H S | '14690500 | 112 | 75 | | | | | | \* | 3 | \* | \* | \* |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | HULL-DAISETTA EL | '14690510 | 261 | 226 | | | | | | \* | 5 | \* | \* | \* |
| HULL-DAISETTA ISD | '146905 | 437 | 345 | Multiple Campus | | NR | NR | | | | | | 3 | 3 | 3 | 0 | 3 |
| **HULL-DAISETTA ISD TOTAL** | **'146905** | **437** | **345** | | | **437** | **345** | | | | | | **\*** | **11** | **\*** | **\*** | **\*** |
| LIBERTY ISD | '146906 | 2191 | 2135 | Multiple Campus | | NR | NR | | | | | | 2 | 15 | 0 | 5 | 12 |
| LIBERTY ISD | '146906 | 2191 | 2135 | SAN JACINTO EL | '14690610 | 419 | 400 | | | | | | 15 | 2 | 0 | 12 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY EL | '14690610 | 638 | 630 | \* | 0 | \* | \* | \* | 16 | 4 | 0 | 15 | 5 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY MIDDLE | '14690604 | 511 | 497 | | | | | | 22 | 2 | 1 | 8 | 15 |
| LIBERTY ISD | '146906 | 2191 | 2135 | LIBERTY H S | '14690600 | 623 | 608 | \* | 0 | \* | \* | \* | 33 | 1 | 1 | 18 | 15 |
| **LIBERTY ISD TOTAL** | **'146906** | **2191** | **2135** | | | **2191** | **2135** | **\*** | **0** | **\*** | **\*** | **\*** | **88** | **24** | **2** | **58** | **52** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current Report Period / School Reported Source | | | | | | Cumulative Reports / School Reported Source | | | | |
| TARKINGTON ISD | 146907 | 1707 | 1665 | TARKINGTON INT | 14690710 | 219 | 219 | | | | | | * | 7 | * | * | * |
| TARKINGTON ISD | 146907 | 1707 | 1665 | TARKINGTON PRI | 14690710 | 600 | 573 | | | | | | * | 6 | * | * | * |
| TARKINGTON ISD | 146907 | 1707 | 1665 | Multiple Campus | | NR | NR | | | | | | 19 | 10 | 0 | 7 | 22 |
| TARKINGTON ISD | 146907 | 1707 | 1665 | TARKINGTON MIDDLE | 14690704 | 405 | 398 | | | | | | 24 | 16 | 1 | 0 | 39 |
| TARKINGTON ISD | 146907 | 1707 | 1665 | TARKINGTON H S | 14690700 | 483 | 475 | | | | | | 33 | 18 | 1 | 1 | 49 |
| TARKINGTON ISD TOTAL | 146907 | 1707 | 1665 | | | 1707 | 1665 | | | | | | 88 | 57 | 2 | 8 | 135 |
| COOLIDGE ISD | 147901 | 313 | 284 | COOLIDGE EL | 14790110 | 158 | 149 | | | | | | | | | | |
| COOLIDGE ISD | 147901 | 313 | 284 | COOLIDGE H S | 14790100 | 155 | 135 | | | | | | 11 | 3 | 0 | 14 | 0 |
| COOLIDGE ISD TOTAL | 147901 | 313 | 284 | | | 313 | 284 | | | | | | 11 | 3 | 0 | 14 | 0 |
| GROESBECK ISD | 147902 | 1512 | 1198 | H O WHITEHURST EL | 14790210 | 475 | 419 | | | | | | * | 11 | * | * | * |
| GROESBECK ISD | 147902 | 1512 | 1198 | ENGE-WASHINGTON INT | 14790210 | 384 | 333 | | | | | | * | 6 | * | * | * |
| GROESBECK ISD | 147902 | 1512 | 1198 | Multiple Campus | | NR | NR | | | | | | 7 | 6 | 1 | 12 | 0 |
| GROESBECK ISD | 147902 | 1512 | 1198 | GROESBECK MIDDLE | 14790204 | 231 | 198 | | | | | | 12 | 6 | 0 | 18 | 0 |
| GROESBECK ISD | 147902 | 1512 | 1198 | GROESBECK H S | 14790200 | 422 | 248 | | | | | | 37 | 9 | 1 | 45 | 0 |
| GROESBECK ISD TOTAL | 147902 | 1512 | 1198 | | | 1512 | 1198 | | | | | | 66 | 38 | 2 | 102 | 0 |
| MEXIA ISD | 147903 | 1854 | 1541 | DEVELOPMENTAL CTR | 14790310 | 17 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MEXIA ISD | 147903 | 1854 | 1541 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MEXIA ISD | 147903 | 1854 | 1541 | MEXIA J H | 14790304 | 404 | 340 | | | | | | 11 | 7 | 0 | 5 | 13 |
| MEXIA ISD | 147903 | 1854 | 1541 | A B MCBAY EL | 14790310 | 510 | 436 | | | | | | 15 | 19 | 0 | 13 | 21 |
| MEXIA ISD | 147903 | 1854 | 1541 | R Q SIMS INT | 14790310 | 392 | 356 | | | | | | 17 | 23 | 0 | 4 | 36 |
| MEXIA ISD | 147903 | 1854 | 1541 | MEXIA H S | 14790300 | 531 | 409 | | | | | | 34 | 6 | 0 | 10 | 30 |
| MEXIA ISD TOTAL | 147903 | 1854 | 1541 | | | 1854 | 1541 | | | | | | 77 | 58 | 0 | 34 | 101 |
| BOOKER ISD | 148901 | 360 | 357 | KIRKSEY EL | 14890110 | 182 | 181 | | | | | | * | 12 | * | * | * |
| BOOKER ISD | 148901 | 360 | 357 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 1 | 1 | 2 |
| BOOKER ISD | 148901 | 360 | 357 | BOOKER JH/H S | 14890100 | 178 | 176 | | | | | | 11 | 9 | 11 | 3 | 6 |
| BOOKER ISD TOTAL | 148901 | 360 | 357 | | | 360 | 357 | | | | | | * | 25 | * | * | * |
| FOLLETT ISD | 148902 | 177 | 154 | FOLLETT SCHOOL | 14890200 | 177 | 154 | | | | | | * | 1 | * | * | * |
| FOLLETT ISD | 148902 | 177 | 154 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FOLLETT ISD TOTAL | 148902 | 177 | 154 | | | 177 | 154 | | | | | | * | 2 | * | * | * |
| DARROUZETT ISD | 148905 | 139 | 133 | DARROUZETT SCHOOLS | 14890510 | 139 | 133 | | | | | | * | 8 | * | * | * |
| DARROUZETT ISD TOTAL | 148905 | 139 | 133 | | | 139 | 133 | | | | | | * | 8 | * | * | * |
| GEORGE WEST ISD | 149901 | 1003 | 934 | ATASCOSA COUNTY | 14990100 | NR | NR | | | | | | | | | | |
| GEORGE WEST ISD | 149901 | 1003 | 934 | GEORGE WEST J H | 14990104 | 143 | 137 | | | | | | * | 0 | * | * | * |
| GEORGE WEST ISD | 149901 | 1003 | 934 | GEORGE WEST EL | 14990110 | 223 | 200 | | | | | | 0 | 3 | 0 | 0 | 3 |
| GEORGE WEST ISD | 149901 | 1003 | 934 | GEORGE WEST PRI | 14990110 | 360 | 328 | | | | | | 10 | 6 | 0 | 5 | 11 |
| GEORGE WEST ISD | 149901 | 1003 | 934 | GEORGE WEST H S | 14990100 | 277 | 269 | | | | | | 18 | 10 | 0 | 9 | 19 |
| GEORGE WEST ISD TOTAL | 149901 | 1003 | 934 | | | 1003 | 934 | | | | | | * | 19 | * | * | * |
| THREE RIVERS ISD | 149902 | 559 | 445 | THREE RIVERS EL | 14990210 | 296 | 209 | | | | | | | | | | |
| THREE RIVERS ISD | 149902 | 559 | 445 | THREE RIVERS JR/SR H S | 14990200 | 263 | 236 | | | | | | * | 2 | * | * | * |
| THREE RIVERS ISD | 149902 | 559 | 445 | Multiple Campus | | NR | NR | | | | | | 6 | 5 | 1 | 4 | 6 |
| THREE RIVERS ISD TOTAL | 149902 | 559 | 445 | | | 559 | 445 | | | | | | * | 7 | * | * | * |
| LLANO ISD | 150901 | 1693 | 1651 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| LLANO ISD | 150901 | 1693 | 1651 | LLANO EL | 15090110 | 354 | 334 | | | | | | 5 | 4 | 0 | 9 | 0 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LLANO ISD | '150901 | 1693 | 1651 | PACKSADDLE EL | '15090110 | 443 | 433 | | | | | | 6 | 8 | 0 | 14 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO J H | '15090104 | 392 | 390 | | | | | | 14 | 14 | 0 | 28 | 0 |
| LLANO ISD | '150901 | 1693 | 1651 | LLANO H S | '15090100 | 504 | 494 | | | | | | 58 | 7 | 4 | 58 | 3 |
| LLANO ISD TOTAL | '150901 | 1693 | 1651 | | | 1693 | 1651 | | | | | | 83 | 35 | 4 | 111 | 3 |
| TEXAS TECH UNIVERSITY K- | 152504 | NR | NR | TEXAS TECH H S | '15250400 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY K- | 152504 | 0 | 0 | TEXAS TECH MIDDLE | '15250404 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY K- | 152504 | 0 | 0 | TEXAS TECH EL | '15250410 | NR | NR | | | | | | | | | | |
| TEXAS TECH UNIVERSITY K-12 TOTAL | '152504 | 0 | 0 | | | NR | NR | | | | | | | | | | |
| RISE ACADEMY | '152802 | 271 | 265 | RISE ACADEMY | '15280210 | 271 | 265 | | | | | | 5 | 5 | 0 | 7 | 3 |
| RISE ACADEMY TOTAL | '152802 | 271 | 265 | | | 271 | 265 | | | | | | 5 | 5 | 0 | 7 | 3 |
| TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '152803 | 203 | 19 | TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK | '15280300 | 203 | 19 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LUBBOCK TOTAL | '152803 | 203 | 19 | | | 203 | 19 | | | | | | | | | | |
| BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION | '152806 | 149 | 126 | EL FOR EDUCATION INNOVATION | '15280600 | 149 | 126 | | | | | | 0 | 7 | 0 | 2 | 5 |
| BETTY M CONDRA SCHOOL FOR EDUCATION INNOVATION TOTAL | '152806 | 149 | 126 | | | 149 | 126 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HOMEBOUND | '15290100 | 6 | 5 | | | | | | | | | | |
| LUBBOCK ISD | '152901 | 26091 | 22584 | PRIORITY INTERVENTION ACADEMY | '15290100 | 85 | 83 | | | | | | * | 5 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MATTHEWS LEARNING CENTER | '15290101 | 53 | 35 | | | | | | * | 2 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | DUPRE EL | '15290116 | 222 | 203 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | GUADALUPE EL | '15290116 | 133 | 123 | | | | | | * | 4 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | JACKSON EL | '15290116 | 174 | 162 | | | | | | * | 7 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ERVIN EL | '15290119 | 414 | 365 | | | | | | * | 12 | * | * | * |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK CO J J A E P | '15290101 | 8 | 8 | | | | | | 0 | 3 | 0 | 3 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK CO JUVENILE JUSTICE CTR | '15290101 | 32 | 30 | | | | | | 0 | 3 | 0 | 3 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | Multiple Campus | | NR | NR | | | | | | 1 | 13 | 0 | 14 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | STEWART EL | '15290118 | 387 | 347 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WHEELOCK EL | '15290118 | 295 | 249 | | | | | | 5 | 12 | 0 | 17 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WRIGHT EL | '15290119 | 180 | 163 | | | | | | 5 | 7 | 0 | 12 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | OVERTON EL | '15290117 | 315 | 279 | | | | | | 6 | 14 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WOLLFARTH EL | '15290119 | 306 | 263 | | | | | | 6 | 10 | 0 | 16 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BROWN EL | '15290115 | 369 | 339 | | | | | | 7 | 13 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HODGES EL | '15290116 | 326 | 287 | | | | | | 7 | 12 | 0 | 19 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MAEDGEN EL | '15290117 | 309 | 273 | | | | | | 7 | 7 | 0 | 14 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BAYLESS EL | '15290115 | 545 | 477 | | | | | | 10 | 16 | 0 | 26 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WILSON EL | '15290118 | 556 | 490 | | | | | | 10 | 11 | 0 | 21 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUBBOCK ISD | '152901 | 26091 | 22584 | HONEY EL | '15290116 | 350 | 318 | | | | | | 11 | 10 | 0 | 21 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | RUSH EL | '15290117 | 314 | 274 | | | | | | 11 | 9 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WESTER EL | '15290118 | 403 | 346 | | | | | | 11 | 21 | 0 | 32 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WILLIAMS EL | '15290118 | 368 | 320 | | | | | | 11 | 6 | 0 | 17 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | COMMANDER WILLIAM C MCCOOL ACADEMY | '15290107 | 274 | 265 | | | | | | 12 | 12 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | SMITH EL | '15290117 | 586 | 528 | | | | | | 12 | 10 | 0 | 22 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WATERS EL | '15290118 | 531 | 488 | | | | | | 12 | 16 | 0 | 28 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ROBERTS EL | '15290119 | 536 | 466 | | | | | | 12 | 8 | 0 | 20 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MCWHORTER EL | '15290116 | 552 | 497 | | | | | | 13 | 13 | 1 | 25 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | PARSONS EL | '15290117 | 378 | 354 | | | | | | 13 | 10 | 0 | 23 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | BEAN EL | '15290115 | 484 | 435 | | | | | | 14 | 10 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HARWELL EL | '15290116 | 433 | 396 | | | | | | 15 | 11 | 0 | 26 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | WHITESIDE EL | '15290118 | 511 | 463 | | | | | | 15 | 9 | 0 | 24 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ALDERSON EL | '15290119 | 470 | 408 | | | | | | 16 | 20 | 0 | 36 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CENTENNIAL EL | '15290119 | 619 | 553 | | | | | | 17 | 23 | 0 | 40 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HARDWICK EL | '15290116 | 603 | 534 | | | | | | 18 | 13 | 0 | 31 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | RAMIREZ EL | '15290117 | 481 | 396 | | | | | | 21 | 16 | 0 | 37 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | SLATON MIDDLE | '15290106 | 454 | 385 | | | | | | 24 | 11 | 0 | 35 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | DUNBAR COLLEGE PREPARATORY ACADEMY | '15290106 | 538 | 475 | | | | | | 26 | 22 | 0 | 48 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MILLER EL | '15290119 | 643 | 597 | | | | | | 28 | 12 | 0 | 40 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ATKINS MIDDLE | '15290106 | 574 | 533 | | | | | | 30 | 15 | 0 | 45 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CAVAZOS MIDDLE | '15290106 | 532 | 483 | | | | | | 34 | 11 | 1 | 44 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MACKENZIE MIDDLE | '15290106 | 692 | 592 | | | | | | 35 | 21 | 0 | 56 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | TALKINGTON SCHOOL FOR | '15290102 | 462 | 399 | | | | | | 40 | 7 | 0 | 47 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | HUTCHINSON MIDDLE | '15290106 | 881 | 772 | | | | | | 44 | 12 | 0 | 56 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | EVANS MIDDLE | '15290106 | 898 | 822 | | | | | | 48 | 14 | 0 | 62 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | ESTACADO H S | '15290102 | 878 | 703 | | | | | | 63 | 36 | 1 | 98 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | IRONS MIDDLE | '15290106 | 927 | 834 | | | | | | 69 | 28 | 0 | 97 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | LUBBOCK H S | '15290102 | 1879 | 1430 | | | | | | 163 | 35 | 0 | 198 | 0 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | CORONADO H S | '15290102 | 2017 | 1639 | | | | | | 175 | 50 | 3 | 221 | 1 |
| LUBBOCK ISD | '152901 | 26091 | 22584 | MONTEREY H S | '15290102 | 2108 | 1698 | | | | | | 180 | 50 | 0 | 230 | 0 |
| **LUBBOCK ISD TOTAL** | **'152901** | **26091** | **22584** | | | **26091** | **22584** | | | | | | **1285** | **706** | **6** | **1984** | **1** |
| NEW DEAL ISD | '152902 | 745 | 700 | LUBBOCK CO J J A E P | '15290200 | NR | NR | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL DAEP | '15290200 | 5 | 5 | | | | | | | | | | |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL EL | '15290210 | 266 | 249 | | | | | | * | 11 | * | * | * |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL MIDDLE | '15290204 | 253 | 240 | | | | | | 11 | 7 | 1 | 11 | 6 |
| NEW DEAL ISD | '152902 | 745 | 700 | NEW DEAL H S | '15290200 | 221 | 206 | | | | | | 28 | 11 | 0 | 13 | 26 |
| **NEW DEAL ISD TOTAL** | **'152902** | **745** | **700** | | | **745** | **700** | | | | | | **\*** | **29** | **\*** | **\*** | **\*** |
| SLATON ISD | '152903 | 1322 | 1221 | LUBBOCK CO J J A E P | '15290300 | 1 | 1 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON ISD DAEP | '15290300 | 4 | 4 | | | | | | | | | | |
| SLATON ISD | '152903 | 1322 | 1221 | STEPHEN F AUSTIN PRI | '15290310 | 190 | 140 | | | | | | * | 5 | * | * | * |
| SLATON ISD | '152903 | 1322 | 1221 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 1 | 3 | 8 |
| SLATON ISD | '152903 | 1322 | 1221 | CATHELENE THOMAS EL | '15290310 | 451 | 447 | | | | | | 13 | 10 | 0 | 7 | 16 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON J H | '15290304 | 306 | 298 | | | | | | 42 | 14 | 0 | 12 | 44 |
| SLATON ISD | '152903 | 1322 | 1221 | SLATON H S | '15290300 | 370 | 331 | | | | | | 73 | 17 | 12 | 25 | 53 |
| **SLATON ISD TOTAL** | **'152903** | **1322** | **1221** | | | **1322** | **1221** | | | | | | **\*** | **58** | **\*** | **\*** | **\*** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | L C Y C | '15290600 | 2 | 2 | | | | | | | | | | |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER NEW HOPE ACADEMY | '15290600 | 101 | 96 | | | | | | 6 | 4 | 0 | 2 | 8 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER EAST EL | '15290610 | 596 | 588 | | | | | | 10 | 6 | 0 | 3 | 13 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER SOUTH EL | '15290610 | 696 | 687 | | | | | | 16 | 14 | 0 | 4 | 26 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER NORTH EL | '15290610 | 787 | 777 | | | | | | 16 | 18 | 0 | 5 | 29 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER WEST EL | '15290610 | 630 | 626 | | | | | | 17 | 12 | 0 | 6 | 23 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER CENTRAL EL | '15290610 | 760 | 710 | | | | | | 42 | 15 | 0 | 3 | 54 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER MIDDLE | '15290604 | 727 | 716 | | | | | | 44 | 17 | 1 | 9 | 51 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER BUSH MIDDLE | '15290604 | 1008 | 985 | | | | | | 66 | 16 | 0 | 6 | 76 |
| LUBBOCK-COOPER ISD | '152906 | 7119 | 6966 | LUBBOCK-COOPER H S | '15290600 | 1812 | 1779 | | | | | | 184 | 27 | 1 | 24 | 186 |
| **LUBBOCK-COOPER ISD TOTAL** | **'152906** | **7119** | **6966** | | | **7119** | **6966** | | | | | | **401** | **129** | **2** | **62** | **466** |
| FRENSHIP ISD | '152907 | 10352 | 9678 | LUBBOCK CO J J A E P | '15290700 | NR | NR | | | | | | | | | | |
| FRENSHIP ISD | '152907 | 10352 | 9678 | LEGACY EL | '15290710 | 430 | 389 | | | | | | 7 | 15 | 1 | 1 | 20 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | UPLAND HEIGHTS EL | '15290711 | 748 | 702 | | | | | | 11 | 23 | 0 | 1 | 33 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | OAK RIDGE EL | '15290710 | 623 | 592 | | | | | | 12 | 14 | 0 | 0 | 26 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | CRESTVIEW EL | '15290710 | 572 | 531 | | | | | | 15 | 14 | 0 | 2 | 27 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WESTWIND EL | '15290710 | 586 | 540 | | | | | | 16 | 18 | 0 | 3 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | WILLOW BEND EL | '15290710 | 557 | 518 | | | | | | 16 | 15 | 0 | 0 | 31 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | NORTH RIDGE EL | '15290710 | 693 | 648 | | | | | | 20 | 9 | 0 | 5 | 24 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | BENNETT EL | '15290710 | 751 | 711 | | | | | | 20 | 13 | 0 | 3 | 30 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP MIDDLE | '15290704 | 831 | 790 | | | | | | 22 | 14 | 0 | 2 | 34 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | HERITAGE MIDDLE | '15290704 | 851 | 806 | | | | | | 50 | 26 | 0 | 3 | 73 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | TERRA VISTA MIDDLE | '15290704 | 894 | 820 | | | | | | 53 | 17 | 0 | 0 | 70 |
| FRENSHIP ISD | '152907 | 10352 | 9678 | FRENSHIP H S | '15290700 | 2816 | 2631 | | | | | | 232 | 42 | 1 | 14 | 259 |
| **FRENSHIP ISD TOTAL** | **'152907** | **10352** | **9678** | | | **10352** | **9678** | | | | | | **474** | **220** | **2** | **34** | **658** |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | LUBBOCK CO YOUTH CTR | '15290800 | NR | NR | | | | | | | | | | |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT J H | '15290804 | 269 | 267 | | | | | | 10 | 8 | 0 | 11 | 7 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT EL | '15290810 | 461 | 455 | | | | | | 13 | 17 | 0 | 16 | 14 |
| ROOSEVELT ISD | '152908 | 1023 | 1014 | ROOSEVELT H S | '15290800 | 293 | 292 | | | | | | 38 | 15 | 0 | 27 | 26 |
| **ROOSEVELT ISD TOTAL** | **'152908** | **1023** | **1014** | | | **1023** | **1014** | | | | | | **61** | **40** | **0** | **54** | **47** |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | LUBBOCK CO YOUTH CTR | '15290900 | NR | NR | | | | | | | | | | |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | DAEP | '15290900 | 3 | 3 | | | | | | | | | | |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | | Multiple Campus | NR | NR | | | | | | 5 | 19 | 0 | 11 | 13 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER EL | '15290910 | 253 | 253 | | | | | | 6 | 6 | 0 | 8 | 4 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER INT | '15290910 | 357 | 357 | | | | | | 7 | 10 | 0 | 15 | 2 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER MIDDLE | '15290904 | 526 | 525 | | | | | | 30 | 19 | 0 | 21 | 28 |
| SHALLOWATER ISD | '152909 | 1601 | 1598 | SHALLOWATER H S | '15290900 | 462 | 460 | | | | | | 72 | 19 | 0 | 30 | 61 |
| **SHALLOWATER ISD TOTAL** | **'152909** | **1601** | **1598** | | | **1601** | **1598** | | | | | | **120** | **73** | **0** | **85** | **108** |
| IDALOU ISD | '152910 | 947 | 934 | LUBBOCK CO J J A E P | '15291000 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IDALOU ISD | '152910 | 947 | 934 | OFF CAMPUS DAEP | '15291000 | NR | NR | | | | | | | | | | |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU MIDDLE | '15291004 | 309 | 304 | | | | | | | | | | |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU EL | '15291010 | 342 | 339 | | | | | | * | 4 | * | * | * |
| IDALOU ISD | '152910 | 947 | 934 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| IDALOU ISD | '152910 | 947 | 934 | IDALOU H S | '15291000 | 296 | 291 | | | | | | 2 | 2 | 0 | 3 | 1 |
| IDALOU ISD TOTAL | '152910 | 947 | 934 | | | 947 | 934 | | | | | | 18 | 2 | 0 | 20 | 0 |
| O'DONNELL ISD | '153903 | 289 | 283 | O'DONNELL SCHOOL | '15390300 | 289 | 283 | | | | | | * | 10 | * | * | * |
| O'DONNELL ISD TOTAL | '153903 | 289 | 283 | | | 289 | 283 | | | | | | 16 | 8 | 0 | 24 | 0 |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA MIDDLE | '15390404 | 139 | 136 | | | | | | 16 | 8 | 0 | 24 | 0 |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA EL | '15390410 | 284 | 280 | | | | | | * | 1 | * | * | * |
| TAHOKA ISD | '153904 | 579 | 553 | Multiple Campus | | NR | NR | | | | | | * | 0 | * | * | * |
| TAHOKA ISD | '153904 | 579 | 553 | TAHOKA H S | '15390400 | 156 | 137 | | | | | | 0 | 4 | 0 | 4 | 0 |
| TAHOKA ISD TOTAL | '153904 | 579 | 553 | | | 579 | 553 | | | | | | 7 | 3 | 0 | 6 | 4 |
| NEW HOME ISD | '153905 | 568 | 543 | NEW HOME SCHOOL | '15390500 | 568 | 543 | | | | | | * | 8 | * | * | * |
| NEW HOME ISD TOTAL | '153905 | 568 | 543 | | | 568 | 543 | | | | | | 24 | 13 | 4 | 15 | 18 |
| WILSON ISD | '153907 | 128 | 125 | WILSON SCHOOL | '15390700 | 128 | 125 | | | | | | 24 | 13 | 4 | 15 | 18 |
| WILSON ISD TOTAL | '153907 | 128 | 125 | | | 128 | 125 | | | | | | 6 | 1 | 0 | 0 | 7 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE EL | '15490110 | 618 | 609 | | | | | | 6 | 1 | 0 | 0 | 7 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE INT | '15490110 | 478 | 466 | | | | | | 7 | 7 | 0 | 7 | 7 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE J H | '15490104 | 513 | 501 | | | | | | 14 | 9 | 0 | 10 | 13 |
| MADISONVILLE CISD | '154901 | 2236 | 2194 | MADISONVILLE H S | '15490100 | 627 | 618 | | | | | | 18 | 9 | 1 | 9 | 17 |
| MADISONVILLE CISD TOTAL | '154901 | 2236 | 2194 | | | 2236 | 2194 | | | | | | 43 | 14 | 1 | 18 | 38 |
| NORTH ZULCH ISD | '154903 | 312 | 258 | Multiple Campus | | NR | NR | | | | | | 82 | 39 | 2 | 44 | 75 |
| NORTH ZULCH ISD | '154903 | 312 | 258 | NORTH ZULCH ELEMENTARY/SECONDARY | '15490300 | 312 | 258 | | | | | | 2 | 0 | 0 | 1 | 1 |
| NORTH ZULCH ISD TOTAL | '154903 | 312 | 258 | | | 312 | 258 | | | | | | 13 | 8 | 0 | 5 | 16 |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON PRI SCH | '15590110 | 140 | 113 | | | | | | 15 | 8 | 0 | 6 | 17 |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON H S | '15590100 | 350 | 278 | | | | | | * | 1 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON J H | '15590104 | 406 | 373 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | JEFFERSON EL | '15590110 | 317 | 263 | | | | | | * | 0 | * | * | * |
| JEFFERSON ISD | '155901 | 1213 | 1027 | Multiple Campus | | NR | NR | | | | | | 33 | 33 | 32 | 34 | 0 |
| JEFFERSON ISD TOTAL | '155901 | 1213 | 1027 | | | 1213 | 1027 | | | | | | * | 34 | * | * | * |
| STANTON ISD | '156902 | 1044 | 787 | STANTON H S | '15690200 | 257 | 0 | | | | | | * | 14 | * | * | * |
| STANTON ISD | '156902 | 1044 | 787 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| STANTON ISD | '156902 | 1044 | 787 | STANTON EL | '15690210 | 524 | 524 | | | | | | 15 | 8 | 0 | 9 | 14 |
| STANTON ISD | '156902 | 1044 | 787 | STANTON MIDDLE | '15690204 | 263 | 263 | | | | | | 17 | 5 | 0 | 7 | 15 |
| STANTON ISD TOTAL | '156902 | 1044 | 787 | | | 1044 | 787 | | | | | | * | 31 | * | * | * |
| GRADY ISD | '156905 | 223 | 217 | GRADY SCHOOL | '15690500 | 223 | 217 | | | | | | 21 | 9 | 0 | 23 | 7 |
| GRADY ISD TOTAL | '156905 | 223 | 217 | | | 223 | 217 | | | | | | 21 | 9 | 0 | 23 | 7 |
| MASON ISD | '157901 | 702 | 674 | MASON J H | '15790104 | 186 | 182 | | | | | | 5 | 5 | 0 | 10 | 0 |
| MASON ISD | '157901 | 702 | 674 | Multiple Campus | | NR | NR | | | | | | 5 | 9 | 0 | 14 | 0 |
| MASON ISD | '157901 | 702 | 674 | MASON EL | '15790110 | 296 | 283 | | | | | | 9 | 2 | 0 | 11 | 0 |
| MASON ISD | '157901 | 702 | 674 | MASON H S | '15790100 | 220 | 209 | | | | | | 21 | 4 | 0 | 25 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MASON ISD TOTAL | '157901 | 702 | 674 | | | 702 | 674 | | | | | | 40 | 20 | 0 | 60 | 0 |
| BAY CITY ISD | '158901 | 3497 | 3118 | Multiple Campus | | NR | NR | | | | | | 5 | 16 | 0 | 4 | 17 |
| BAY CITY ISD | '158901 | 3497 | 3118 | CHERRY EL | '15890110 | 411 | 369 | | | | | | 6 | 5 | 0 | 5 | 6 |
| BAY CITY ISD | '158901 | 3497 | 3118 | ROBERTS EL | '15890110 | 517 | 467 | | | | | | 20 | 11 | 0 | 3 | 28 |
| BAY CITY ISD | '158901 | 3497 | 3118 | TENIE HOLMES EL | '15890110 | 762 | 664 | | | | | | 24 | 7 | 0 | 11 | 20 |
| BAY CITY ISD | '158901 | 3497 | 3118 | BAY CITY J H | '15890104 | 839 | 748 | | | | | | 65 | 26 | 2 | 25 | 64 |
| BAY CITY ISD | '158901 | 3497 | 3118 | BAY CITY H S | '15890100 | 968 | 870 | | | | | | 78 | 21 | 1 | 23 | 75 |
| BAY CITY ISD TOTAL | '158901 | 3497 | 3118 | | | 3497 | 3118 | | | | | | 198 | 86 | 3 | 71 | 210 |
| TIDEHAVEN ISD | '158902 | 953 | 947 | TIDEHAVEN INT | '15890204 | 236 | 235 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | BLESSING EL | '15890210 | 250 | 250 | | | | | | * | 4 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | MARKHAM EL | '15890210 | 206 | 201 | | | | | | * | 0 | * | * | * |
| TIDEHAVEN ISD | '158902 | 953 | 947 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| TIDEHAVEN ISD | '158902 | 953 | 947 | TIDEHAVEN H S | '15890200 | 261 | 261 | | | | | | 7 | 1 | 1 | 0 | 7 |
| TIDEHAVEN ISD TOTAL | '158902 | 953 | 947 | | | 953 | 947 | | | | | | * | 11 | * | * | * |
| MATAGORDA ISD | '158904 | 94 | 90 | MATAGORDA SCHOOL | '15890410 | 94 | 90 | | | | | | | | | | |
| MATAGORDA ISD TOTAL | '158904 | 94 | 90 | | | 94 | 90 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | PALACIOS J H | '15890504 | 305 | 261 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | EAST SIDE INT | '15890510 | 277 | 261 | | | | | | | | | | |
| PALACIOS ISD | '158905 | 1298 | 1123 | PALACIOS H S | '15890500 | 370 | 292 | | | | | | * | 0 | * | * | * |
| PALACIOS ISD | '158905 | 1298 | 1123 | CENTRAL EL | '15890510 | 346 | 309 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PALACIOS ISD | '158905 | 1298 | 1123 | Multiple Campus | | NR | NR | | | | | | 14 | 6 | 0 | 11 | 9 |
| PALACIOS ISD TOTAL | '158905 | 1298 | 1123 | | | 1298 | 1123 | | | | | | * | 7 | * | * | * |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK INT | '15890610 | 153 | 153 | | | | | | * | 0 | * | * | * |
| VAN VLECK ISD | '158906 | 1039 | 1035 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 1 | 0 | 7 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK EL | '15890610 | 319 | 317 | | | | | | 16 | 11 | 1 | 9 | 17 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | O H HERMAN MIDDLE | '15890604 | 251 | 251 | | | | | | 20 | 3 | 1 | 9 | 13 |
| VAN VLECK ISD | '158906 | 1039 | 1035 | VAN VLECK H S | '15890600 | 316 | 314 | | | | | | 36 | 9 | 0 | 16 | 29 |
| VAN VLECK ISD TOTAL | '158906 | 1039 | 1035 | | | 1039 | 1035 | | | | | | * | 31 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DAEP | '15990100 | NR | NR | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SAN LUIS EL | '15990110 | 340 | 10 | | | | | | | | | | |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | EAGLE PASS J H | '15990104 | 1089 | 87 | | | | | | * | 9 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | RAY H DARR EL | '15990110 | 454 | 57 | | | | | | * | 3 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LANGUAGE DEVELOPMENT CENTER | '15990110 | 437 | 65 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | DENA KELSO GRAVES EL | '15990110 | 488 | 48 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | NELLIE MAE GLASS EL | '15990110 | 445 | 59 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | MAUDE MAE KIRCHNER EL | '15990110 | 107 | 28 | | | | | | * | 1 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | BENAVIDES HEIGHTS EL | '15990111 | 299 | 24 | | | | | | * | 0 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | SECO MINES EL | '15990111 | 339 | 28 | | | | | | * | 4 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ROSITA VALLEY LITERACY ACADEMY | '15990111 | 367 | 74 | | | | | | * | 12 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | HENRY B GONZALEZ EL | '15990111 | 410 | 49 | | | | | | * | 2 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | KENNEDY EL | '15990111 | 359 | 64 | | | | | | * | 3 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | LIBERTY EL | '15990112 | 476 | 31 | | | | | | * | 7 | * | * | * |
| EAGLE PASS ISD | '159901 | 14066 | 1024 | ARMANDO CERNA EL | '15990112 | 499 | 75 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAGLE PASS ISD | 159901 | 14066 | 1024 | PERFECTO MANCHA EL | 15990112 | 470 | 10 | | | | | | * | 6 | * | * | * |
| EAGLE PASS ISD | 159901 | 14066 | 1024 | ROBERT E LEE EL EARLY CHILDHOOD | 15990110 | 272 | 19 | | | | | | 0 | 5 | 0 | 0 | 5 |
| EAGLE PASS ISD | 159901 | 14066 | 1024 | CENTER | 15990111 | 403 | 34 | | | | | | 0 | 9 | 0 | 0 | 9 |
| EAGLE PASS ISD | 159901 | 14066 | 1024 | PETE GALLEGO EL | 15990111 | 381 | 14 | | | | | | 0 | 3 | 0 | 0 | 3 |
| EAGLE PASS ISD | 159901 | 14066 | 1024 | EAGLE PASS H S | 15990100 | 2219 | 24 | | | | | | 5 | 34 | 0 | 1 | 38 |
| EAGLE PASS ISD | 159901 | 14066 | 1024 | C C WINN H S | 15990100 | 2108 | 59 | | | | | | 5 | 17 | 0 | 2 | 20 |
| EAGLE PASS ISD | 159901 | 14066 | 1024 | MEMORIAL J H | 15990104 | 1139 | 32 | | | | | | 5 | 12 | 0 | 1 | 16 |
| EAGLE PASS ISD | 159901 | 14066 | 1024 | SAM HOUSTON EL | 15990111 | 479 | 67 | | | | | | 6 | 2 | 0 | 1 | 7 |
| EAGLE PASS ISD | 159901 | 14066 | 1024 | ROSITA VALLEY EL | 15990111 | 486 | 66 | | | | | | 8 | 5 | 0 | 2 | 11 |
| EAGLE PASS ISD TOTAL | 159901 | 14066 | 1024 | | | 14066 | 1024 | | | | | | 62 | 147 | 0 | 16 | 193 |
| BRADY ISD | 160901 | 982 | 898 | BRADY MIDDLE | 16090110 | 229 | 224 | | | | | | | | | | |
| BRADY ISD | 160901 | 982 | 898 | BRADY EL | 16090110 | 455 | 438 | | | | | | * | 4 | * | * | * |
| BRADY ISD | 160901 | 982 | 898 | BRADY H S | 16090100 | 298 | 236 | | | | | | 5 | 2 | 0 | 6 | 1 |
| BRADY ISD | 160901 | 982 | 898 | Multiple Campus | | NR | NR | | | | | | 6 | 6 | 1 | 11 | 0 |
| BRADY ISD TOTAL | 160901 | 982 | 898 | | | 982 | 898 | | | | | | * | 12 | * | * | * |
| ROCHELLE ISD | 160904 | 192 | 191 | ROCHELLE SCHOOL | 16090400 | 192 | 191 | | | | | | * | 0 | * | * | * |
| ROCHELLE ISD TOTAL | 160904 | 192 | 191 | | | 192 | 191 | | | | | | * | 0 | * | * | * |
| LOHN ISD | 160905 | 99 | 88 | LOHN SCHOOL | 16090500 | 99 | 88 | | | | | | * | 0 | * | * | * |
| LOHN ISD TOTAL | 160905 | 99 | 88 | | | 99 | 88 | | | | | | * | 0 | * | * | * |
| WACO CHARTER SCHOOL | 161801 | 214 | 211 | WACO CHARTER SCHOOL | 16180110 | 214 | 211 | | | | | | 10 | 6 | 0 | 2 | 14 |
| WACO CHARTER SCHOOL TOTAL | 161801 | 214 | 211 | | | 214 | 211 | | | | | | 10 | 6 | 0 | 2 | 14 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | 161802 | 814 | 546 | QUINN CAMPUS PUBLIC MIDDLE | 16180210 | 264 | 155 | | | | | | * | 1 | * | * | * |
| RAPOPORT ACADEMY PUBLIC SCHOOL | 161802 | 814 | 546 | PAUL AND JANE MEYER PUBLIC H S | 16180200 | 178 | 128 | | | | | | 0 | 3 | 0 | 1 | 2 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | 161802 | 814 | 546 | AUDRE AND BERNARD RAPOPORT ACADEMY | 16180210 | 372 | 263 | | | | | | 0 | 2 | 0 | 1 | 1 |
| RAPOPORT ACADEMY PUBLIC SCHOOL | 161802 | 814 | 546 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| RAPOPORT ACADEMY PUBLIC SCHOOL TOTAL | 161802 | 814 | 546 | | | 814 | 546 | | | | | | * | 8 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | 161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GARLAND | 16180700 | 719 | 168 | | | | | | * | 9 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | 161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - DALLAS | 16180700 | 423 | 20 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | 161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GARLAND | 16180700 | 643 | 48 | | | | | | * | 12 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | 161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - GRAND PRAIRIE | 16180700 | 462 | 191 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - EULESS | '16180700 | 701 | 44 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - CARROLLTON | '16180701 | 568 | 50 | | | | | | * | 10 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - PLANO | '16180701 | 500 | 154 | | | | | | * | 4 | * | * | * |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACAD (WACO) | '16180700 | 495 | 272 | | | | | | 0 | 8 | 0 | 8 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF EXCELLENCE - DALLAS | '16180701 | 536 | 45 | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | Multiple Campus | | NR | NR | | | | | | 4 | 3 | 1 | 6 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - CARROLLTON | '16180700 | 499 | 168 | | | | | | 5 | 9 | 0 | 14 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION- EULESS | '16180701 | 739 | 221 | | | | | | 5 | 14 | 0 | 19 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - WACO | '16180701 | 589 | 116 | | | | | | 8 | 8 | 2 | 14 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - GRAND PRAIRIE | '16180701 | 454 | 145 | | | | | | 13 | 4 | 5 | 12 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY- FORT WORTH | '16180700 | 624 | 249 | | | | | | 14 | 11 | 3 | 22 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCHOOL OF INNOVATION - FORT WORTH | '16180701 | 954 | 67 | | | | | | 14 | 7 | 3 | 18 | 0 |
| HARMONY SCIENCE ACAD (WACO) | '161807 | 10032 | 2015 | HARMONY SCIENCE ACADEMY - DALLAS | '16180700 | 1126 | 57 | | | | | | 26 | 13 | 4 | 35 | 0 |
| **HARMONY SCIENCE ACAD (WACO) TOTAL** | **'161807** | **10032** | **2015** | | | **10032** | **2015** | | | | | | **115** | **125** | **28** | **212** | **0** |
| CRAWFORD ISD | '161901 | 552 | 549 | CHALLENGE ACADEMY | '16190100 | NR | NR | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD EL | '16190110 | 243 | 243 | | | | | | | | | | |
| CRAWFORD ISD | '161901 | 552 | 549 | CRAWFORD H S | '16190100 | 309 | 306 | | | | | | 13 | 6 | 1 | 3 | 15 |
| **CRAWFORD ISD TOTAL** | **'161901** | **552** | **549** | | | **552** | **549** | | | | | | **13** | **6** | **1** | **3** | **15** |
| MIDWAY ISD | '161903 | 8187 | 6736 | CHALLENGE ACADEMY | '16190300 | 1 | 0 | | | | | | | | | | |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPEEGLEVILLE EL | '16190310 | 291 | 252 | | | | | | * | 4 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODWAY EL | '16190310 | 541 | 484 | | | | | | * | 12 | * | * | * |
| MIDWAY ISD | '161903 | 8187 | 6736 | CASTLEMAN CREEK EL | '16190310 | 674 | 536 | | | | | | 23 | 14 | 0 | 2 | 35 |
| MIDWAY ISD | '161903 | 8187 | 6736 | HEWITT EL | '16190310 | 522 | 442 | | | | | | 24 | 14 | 0 | 0 | 38 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SPRING VALLEY EL | '16190310 | 505 | 448 | | | | | | 25 | 8 | 0 | 0 | 33 |
| MIDWAY ISD | '161903 | 8187 | 6736 | SOUTH BOSQUE EL | '16190310 | 662 | 584 | | | | | | 35 | 14 | 0 | 3 | 46 |
| MIDWAY ISD | '161903 | 8187 | 6736 | WOODGATE INT | '16190310 | 699 | 581 | | | | | | 42 | 14 | 0 | 0 | 56 |
| MIDWAY ISD | '161903 | 8187 | 6736 | RIVER VALLEY INT | '16190310 | 551 | 485 | | | | | | 43 | 8 | 0 | 2 | 49 |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY MIDDLE | '16190304 | 1306 | 1108 | | | | | | 91 | 17 | 0 | 4 | 104 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | **Current Report Period** / School Reported Source | | | **Cumulative Reports** / School Reported Source |
| MIDWAY ISD | '161903 | 8187 | 6736 | MIDWAY H S | '16190300 | 2435 | 1816 | | | | | | 290 | 52 | 0 | 14 | 328 |
| **MIDWAY ISD TOTAL** | **'161903** | **8187** | **6736** | | | **8187** | **6736** | | | | | | **591** | **157** | **0** | **25** | **723** |
| LA VEGA ISD | '161906 | 3085 | 1994 | CHALLENGE ACADEMY | '16190600 | NR | NR | | | | | | | | | | |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA PRI PHIL BANCALE CAMPUS | '16190610 | 428 | 354 | | | | | | * | 16 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA INT H P MILES CAMPUS | '16190610 | 602 | 425 | | | | | | * | 7 | * | * | * |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA J H GEORGE DIXON CAMPUS | '16190604 | 456 | 298 | | | | | | 17 | 13 | 0 | 30 | 0 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA EL | '16190610 | 664 | 500 | | | | | | 18 | 23 | 0 | 39 | 2 |
| LA VEGA ISD | '161906 | 3085 | 1994 | LA VEGA H S | '16190600 | 935 | 417 | | | | | | 33 | 19 | 0 | 52 | 0 |
| **LA VEGA ISD TOTAL** | **'161906** | **3085** | **1994** | | | **3085** | **1994** | | | | | | **88** | **78** | **1** | **161** | **4** |
| LORENA ISD | '161907 | 1740 | 1390 | CHALLENGE ACADEMY | '16190700 | NR | NR | | | | | | | | | | |
| LORENA ISD | '161907 | 1740 | 1390 | Multiple Campus | | NR | NR | | | | | | 3 | 8 | 0 | 5 | 6 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA MIDDLE | '16190704 | 432 | 349 | | | | | | 16 | 10 | 0 | 19 | 7 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA PRI | '16190710 | 412 | 361 | | | | | | 17 | 9 | 2 | 22 | 2 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA EL | '16190710 | 388 | 335 | | | | | | 21 | 5 | 1 | 21 | 4 |
| LORENA ISD | '161907 | 1740 | 1390 | LORENA HIGH | '16190700 | 508 | 345 | | | | | | 43 | 14 | 3 | 47 | 7 |
| **LORENA ISD TOTAL** | **'161907** | **1740** | **1390** | | | **1740** | **1390** | | | | | | **100** | **46** | **6** | **114** | **26** |
| MART ISD | '161908 | 539 | 478 | MART ACADEMIC ALERNATIVE PROGRAM | '16190800 | 3 | 1 | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | CHALLENGE ACADEMY | '16190800 | NR | NR | | | | | | | | | | |
| MART ISD | '161908 | 539 | 478 | MART EL | '16190810 | 308 | 277 | | | | | | 13 | 11 | 3 | 16 | 5 |
| MART ISD | '161908 | 539 | 478 | MART H S | '16190800 | 228 | 200 | | | | | | 25 | 12 | 4 | 21 | 12 |
| **MART ISD TOTAL** | **'161908** | **539** | **478** | | | **539** | **478** | | | | | | **38** | **23** | **7** | **37** | **17** |
| MCGREGOR ISD | '161909 | 1480 | 1200 | CHALLENGE ACADEMY | '16190900 | NR | NR | | | | | | | | | | |
| MCGREGOR ISD | '161909 | 1480 | 1200 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR PRI | '16190910 | 305 | 269 | | | | | | 13 | 8 | 1 | 7 | 13 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR EL | '16190910 | 433 | 353 | | | | | | 26 | 15 | 0 | 11 | 30 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | ISBILL J H | '16190904 | 317 | 242 | | | | | | 36 | 11 | 0 | 5 | 42 |
| MCGREGOR ISD | '161909 | 1480 | 1200 | MCGREGOR H S | '16190900 | 425 | 336 | | | | | | 51 | 12 | 0 | 14 | 49 |
| **MCGREGOR ISD TOTAL** | **'161909** | **1480** | **1200** | | | **1480** | **1200** | | | | | | **126** | **49** | **1** | **37** | **137** |
| MOODY ISD | '161910 | 647 | 577 | MCLENNAN CO CHALLENGE ACADEMY | '16191000 | NR | NR | | | | | | | | | | |
| MOODY ISD | '161910 | 647 | 577 | MOODY PRE-K | '16191010 | 41 | 40 | | | | | | * | 0 | * | * | * |
| MOODY ISD | '161910 | 647 | 577 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 1 | 0 | 2 |
| MOODY ISD | '161910 | 647 | 577 | MOODY MIDDLE | '16191004 | 205 | 188 | | | | | | 9 | 5 | 0 | 10 | 4 |
| MOODY ISD | '161910 | 647 | 577 | MOODY EL | '16191010 | 203 | 183 | | | | | | 11 | 3 | 0 | 9 | 5 |
| MOODY ISD | '161910 | 647 | 577 | MOODY H S | '16191000 | 198 | 166 | | | | | | 17 | 6 | 0 | 8 | 15 |
| **MOODY ISD TOTAL** | **'161910** | **647** | **577** | | | **647** | **577** | | | | | | ***** | **17** | ***** | ***** | ***** |
| RIESEL ISD | '161912 | 640 | 589 | CHALLENGE ACADEMY | '16191200 | NR | NR | | | | | | | | | | |
| RIESEL ISD | '161912 | 640 | 589 | MARLIN ALTERNATIVE EDUCATION PROGRAM | '16191200 | NR | NR | | | | | | | | | | |

1443 OF 1535

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIESEL ISD | '161912 | 640 | 589 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 4 | 3 |
| RIESEL ISD | '161912 | 640 | 589 | FOSTER EL | '16191210 | 291 | 268 | | | | | | 7 | 1 | 2 | 6 | 0 |
| RIESEL ISD | '161912 | 640 | 589 | RIESEL SCHOOL | '16191200 | 349 | 321 | | | | | | 26 | 1 | 0 | 20 | 7 |
| **RIESEL ISD TOTAL** | **'161912** | **640** | **589** | | | **640** | **589** | | | | | | **33** | **9** | **2** | **30** | **10** |
| WACO ISD | '161914 | 14304 | 10216 | BILL LOGUE DETENTION CENTER | '16191444 | 9 | 6 | | | | | | | | | | |
| WACO ISD | '161914 | 14304 | 10216 | G L WILEY OPPORTUNITY CENTER | '16191400 | 28 | 15 | | | | | | * | 1 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | BRAZOS H S | '16191400 | 129 | 51 | | | | | | * | 4 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | HILLCREST PDS MAGNET | '16191410 | 435 | 358 | | | | | | * | 7 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | PROVIDENT HEIGHTS EL | '16191412 | 379 | 329 | | | | | | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | WEST AVENUE EL | '16191412 | 297 | 240 | | | | | | * | 10 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | J H HINES EL | '16191411 | 468 | 339 | 0 | 1 | 0 | 0 | 1 | * | 11 | * | * | * |
| WACO ISD | '161914 | 14304 | 10216 | CHALLENGE ACADEMY | '16191400 | 8 | 5 | | | | | | 0 | 4 | 0 | 0 | 4 |
| WACO ISD | '161914 | 14304 | 10216 | Multiple Campus | | NR | NR | | | | | | 1 | 26 | 0 | 0 | 27 |
| WACO ISD | '161914 | 14304 | 10216 | CEDAR RIDGE EL | | 518 | 382 | | | | | | 5 | 8 | 0 | 0 | 13 |
| WACO ISD | '161914 | 14304 | 10216 | INDIAN SPRING MIDDLE | '16191405 | 534 | 352 | | | | | | 8 | 10 | 0 | 0 | 18 |
| WACO ISD | '161914 | 14304 | 10216 | CRESTVIEW EL | '16191410 | 500 | 354 | | | | | | 8 | 7 | 0 | 0 | 15 |
| WACO ISD | '161914 | 14304 | 10216 | G W CARVER MIDDLE | '16191404 | 463 | 295 | | | | | | 9 | 19 | 0 | 0 | 28 |
| WACO ISD | '161914 | 14304 | 10216 | BELL'S HILL EL | '16191410 | 730 | 628 | | | | | | 10 | 20 | 0 | 0 | 30 |
| WACO ISD | '161914 | 14304 | 10216 | KENDRICK EL | '16191411 | 459 | 348 | | | | | | 10 | 8 | 0 | 1 | 17 |
| WACO ISD | '161914 | 14304 | 10216 | ALTA VISTA EL | '16191410 | 470 | 360 | | | | | | 11 | 11 | 0 | 0 | 22 |
| WACO ISD | '161914 | 14304 | 10216 | DEAN HIGHLAND EL | '16191410 | 627 | 424 | | | | | | 11 | 10 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | MOUNTAINVIEW EL | '16191411 | 399 | 304 | | | | | | 11 | 6 | 0 | 0 | 17 |
| WACO ISD | '161914 | 14304 | 10216 | BROOK AVENUE EL | '16191410 | 370 | 303 | | | | | | 12 | 9 | 0 | 0 | 21 |
| WACO ISD | '161914 | 14304 | 10216 | PARKDALE EL | '16191412 | 608 | 421 | | | | | | 13 | 9 | 0 | 0 | 22 |
| WACO ISD | '161914 | 14304 | 10216 | SOUTH WACO EL | '16191413 | 479 | 344 | | | | | | 15 | 12 | 0 | 0 | 27 |
| WACO ISD | '161914 | 14304 | 10216 | CESAR CHAVEZ MIDDLE | '16191404 | 923 | 632 | * | 0 | * | * | * | 19 | 14 | 0 | 0 | 33 |
| WACO ISD | '161914 | 14304 | 10216 | TENNYSON MIDDLE | '16191404 | 932 | 651 | | | | | | 24 | 13 | 0 | 0 | 37 |
| WACO ISD | '161914 | 14304 | 10216 | LAKE AIR MONTESSORI SCHOOL | '16191412 | 731 | 539 | | | | | | 27 | 16 | 0 | 0 | 43 |
| WACO ISD | '161914 | 14304 | 10216 | WACO H S | '16191400 | 2074 | 1230 | * | 1 | * | * | * | 43 | 32 | 0 | 0 | 75 |
| WACO ISD | '161914 | 14304 | 10216 | UNIVERSITY H S | '16191400 | 1734 | 1306 | * | 0 | * | * | * | 56 | 37 | 1 | 0 | 92 |
| **WACO ISD TOTAL** | **'161914** | **14304** | **10216** | | | **14304** | **10216** | * | **2** | * | * | * | **311** | **315** | **1** | **2** | **623** |
| WEST ISD | '161916 | 1224 | 1137 | CHALLENGE ACADEMY | '16191600 | NR | NR | | | | | | | | | | |
| WEST ISD | '161916 | 1224 | 1137 | WEST BROOKHAVEN YOUTH RANCH SCHOOL | '16191619 | 31 | 31 | | | | | | | | | | |
| WEST ISD | '161916 | 1224 | 1137 | WEST MIDDLE | '16191604 | 248 | 233 | | | | | | * | 0 | * | * | * |
| WEST ISD | '161916 | 1224 | 1137 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 0 | 2 | 0 |
| WEST ISD | '161916 | 1224 | 1137 | WEST EL | '16191610 | 528 | 478 | | | | | | 13 | 10 | 2 | 19 | 2 |
| WEST ISD | '161916 | 1224 | 1137 | WEST H S | '16191600 | 417 | 395 | | | | | | 35 | 9 | 6 | 37 | 1 |
| **WEST ISD TOTAL** | **'161916** | **1224** | **1137** | | | **1224** | **1137** | | | | | | * | **20** | * | * | * |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL BRUCEVILLE-EDDY LEARNING CENTER | '16191800 | NR | NR | | | | | | | | | | |
| AXTELL ISD | '161918 | 799 | 740 | CHALLENGE ACADEMY | '16191800 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AXTELL ISD | '161918 | 799 | 740 | AXTELL MIDDLE SCHOOL | '16191804 | 174 | 162 | | | | | | * | 0 | * | * | 1 |
| AXTELL ISD | '161918 | 799 | 740 | Multiple Campus | | NR | NR | | | | | | 0 | 16 | 0 | 15 | 1 |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL EL | '16191810 | 393 | 358 | | | | | | 11 | 7 | 0 | 13 | 5 |
| AXTELL ISD | '161918 | 799 | 740 | WACO CTR FOR YOUTH | '16191819 | 40 | 40 | | | | | | 15 | 0 | 0 | 15 | 0 |
| AXTELL ISD | '161918 | 799 | 740 | AXTELL H S | '16191800 | 192 | 180 | | | | | | 18 | 3 | 0 | 14 | 7 |
| **AXTELL ISD TOTAL** | **'161918** | **799** | **740** | | | **799** | **740** | | | | | | ***** | **26** | ***** | ***** | ***** |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | AXTELL/BRUCEVILLE-EDDY LEARNING CENTER | '16191900 | 2 | 1 | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | CHALLENGE ACADEMY | '16191900 | NR | NR | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | AXTELL/BE DAEP | '16191900 | 1 | 0 | | | | | | | | | | |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY J H | '16191904 | 155 | 140 | | | | | | * | 4 | * | * | * |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY INT | '16191904 | 138 | 122 | | | | | | * | 0 | * | * | * |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY EL | '16191910 | 122 | 115 | | | | | | 0 | 3 | 0 | 0 | 3 |
| BRUCEVILLE-EDDY ISD | '161919 | 632 | 524 | BRUCEVILLE-EDDY H S | '16191900 | 214 | 146 | | | | | | 24 | 7 | 0 | 0 | 31 |
| **BRUCEVILLE-EDDY ISD TOTAL** | **'161919** | **632** | **524** | | | **632** | **524** | | | | | | ***** | **14** | ***** | ***** | ***** |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHALLENGE ACADEMY | '16192000 | NR | NR | | | | | | | | | | |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | TAG | '16192000 | 10 | 10 | | | | | | * | 2 | * | * | * |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | Multiple Campus | | NR | NR | | | | | | * | 1 | * | * | * |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING MIDDLE | '16192004 | 444 | 377 | | | | | | 32 | 4 | 0 | 5 | 31 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING INT | '16192010 | 664 | 586 | | | | | | 32 | 10 | 0 | 15 | 27 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING EL | '16192010 | 921 | 793 | | | | | | 36 | 19 | 0 | 21 | 34 |
| CHINA SPRING ISD | '161920 | 2879 | 2426 | CHINA SPRING H S | '16192000 | 840 | 660 | | | | | | 81 | 23 | 0 | 42 | 62 |
| **CHINA SPRING ISD TOTAL** | **'161920** | **2879** | **2426** | | | **2879** | **2426** | | | | | | **186** | **59** | **0** | **89** | **156** |
| CONNALLY ISD | '161921 | 2308 | 1112 | CHALLENGE ACADEMY | '16192100 | NR | NR | | | | | | | | | | |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY HIGH SCHOOL | '16192100 | 628 | 202 | | | | | | * | 3 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY J H | '16192104 | 527 | 281 | | | | | | * | 0 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EL | '16192110 | 354 | 221 | | | | | | * | 2 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY EARLY CHILDHOOD CENTER | '16192110 | 247 | 196 | | | | | | * | 1 | * | * | * |
| CONNALLY ISD | '161921 | 2308 | 1112 | Multiple Campus | | NR | NR | | | | | | 1 | 4 | 0 | 0 | 5 |
| CONNALLY ISD | '161921 | 2308 | 1112 | CONNALLY PRI | '16192110 | 552 | 212 | | | | | | 8 | 0 | 0 | 2 | 6 |
| **CONNALLY ISD TOTAL** | **'161921** | **2308** | **1112** | | | **2308** | **1112** | | | | | | **16** | **10** | **0** | **3** | **23** |
| ROBINSON ISD | '161922 | 2406 | 2248 | CHALLENGE ACADEMY | '16192200 | 2 | 2 | | | | | | | | | | |
| ROBINSON ISD | '161922 | 2406 | 2248 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 0 | 7 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON EL | '16192210 | 343 | 319 | | | | | | 10 | 6 | 0 | 6 | 10 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON PRI | '16192210 | 403 | 378 | | | | | | 16 | 7 | 0 | 5 | 18 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON J H | '16192204 | 399 | 368 | | | | | | 23 | 6 | 0 | 2 | 27 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON INT | '16192210 | 567 | 543 | | | | | | 29 | 15 | 0 | 15 | 29 |
| ROBINSON ISD | '161922 | 2406 | 2248 | ROBINSON H S | '16192200 | 692 | 638 | | | | | | 82 | 14 | 0 | 7 | 89 |
| **ROBINSON ISD TOTAL** | **'161922** | **2406** | **2248** | | | **2406** | **2248** | | | | | | **160** | **55** | **0** | **35** | **180** |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | CHALLENGE ACADEMY | '16192300 | NR | NR | | | | | | | | | | |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE MIDDLE | '16192304 | 178 | 130 | | | | | | 7 | 4 | 0 | 4 | 7 |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE EL | '16192310 | 338 | 310 | | | | | | 11 | 9 | 0 | 7 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| BOSQUEVILLE ISD | '161923 | 732 | 619 | BOSQUEVILLE H S | '16192300 | 216 | 179 | | | | | | 19 | 4 | 0 | 3 | 20 |
| BOSQUEVILLE ISD TOTAL | '161923 | 732 | 619 | | | 732 | 619 | | | | | | 37 | 17 | 0 | 14 | 40 |
| HALLSBURG ISD | '161924 | 160 | 159 | MCLENNAN COUNTY CHALLENGE ACADEMY | '16192410 | NR | NR | | | | | | | | | | |
| HALLSBURG ISD | '161924 | 160 | 159 | HALLSBURG SCHOOL | '16192410 | 160 | 159 | | | | | | * | 2 | * | * | * |
| HALLSBURG ISD TOTAL | '161924 | 160 | 159 | | | 160 | 159 | | | | | | * | 2 | * | * | * |
| GHOLSON ISD | '161925 | 227 | 212 | MCLENNAN COUNTY CHALLENGE ACADEMY | '16192500 | NR | NR | | | | | | | | | | |
| GHOLSON ISD | '161925 | 227 | 212 | GHOLSON SCHOOL | '16192510 | 227 | 212 | | | | | | 9 | 3 | 0 | 4 | 8 |
| GHOLSON ISD TOTAL | '161925 | 227 | 212 | | | 227 | 212 | | | | | | 9 | 3 | 0 | 4 | 8 |
| MCMULLEN COUNTY ISD | '162904 | 269 | 261 | MCMULLEN COUNTY SCHOOL | '16290400 | 269 | 261 | | | | | | | | | | |
| MCMULLEN COUNTY ISD TOTAL | '162904 | 269 | 261 | | | 269 | 261 | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | ATASCOSA COUNTY | '16390100 | NR | NR | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE DAEP SCHOOL | '16390100 | 2 | 2 | | | | | | | | | | |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE INTERMEDIATE SCHOOL | '16390110 | 423 | 395 | | | | | | 11 | 0 | 0 | 11 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE MIDDLE | '16390104 | 447 | 422 | | | | | | 28 | 1 | 0 | 29 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | JOHN J CIAVARRA EL | '16390110 | 496 | 469 | | | | | | 28 | 2 | 0 | 30 | 0 |
| DEVINE ISD | '163901 | 1914 | 1791 | DEVINE H S | '16390100 | 546 | 503 | | | | | | 37 | 6 | 1 | 42 | 0 |
| DEVINE ISD TOTAL | '163901 | 1914 | 1791 | | | 1914 | 1791 | | | | | | 104 | 9 | 1 | 112 | 0 |
| D'HANIS ISD | '163902 | 315 | 299 | D'HANIS SCHOOL | '16390200 | 315 | 299 | | | | | | | | | | |
| D'HANIS ISD TOTAL | '163902 | 315 | 299 | | | 315 | 299 | | | | | | | | | | |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EARLY CHILD | '16390310 | 233 | 162 | | | | | | * | 4 | * | * | * |
| NATALIA ISD | '163903 | 1048 | 776 | Multiple Campus | | NR | NR | | | | | | * | 15 | * | * | * |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA EL | '16390310 | 276 | 225 | | | | | | 8 | 2 | 0 | 6 | 4 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA J H | '16390304 | 230 | 171 | | | | | | 18 | 8 | 0 | 10 | 16 |
| NATALIA ISD | '163903 | 1048 | 776 | NATALIA H S | '16390300 | 309 | 218 | | | | | | 37 | 3 | 0 | 13 | 27 |
| NATALIA ISD TOTAL | '163903 | 1048 | 776 | | | 1048 | 776 | | | | | | 70 | 32 | 3 | 38 | 61 |
| HONDO ISD | '163904 | 1782 | 1445 | NEWELL E WOOLLS INT | '16390410 | 367 | 280 | | | | | | * | 2 | * | * | * |
| HONDO ISD | '163904 | 1782 | 1445 | MEYER EL | '16390410 | 451 | 382 | | | | | | 8 | 4 | 0 | 9 | 3 |
| HONDO ISD | '163904 | 1782 | 1445 | MCDOWELL MIDDLE | '16390404 | 404 | 315 | | | | | | 15 | 6 | 4 | 10 | 7 |
| HONDO ISD | '163904 | 1782 | 1445 | HONDO H S | '16390400 | 560 | 468 | | | | | | 26 | 7 | 0 | 25 | 8 |
| HONDO ISD TOTAL | '163904 | 1782 | 1445 | | | 1782 | 1445 | | | | | | * | 19 | * | * | * |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | BEXAR COUNTY JUVENILE JUSTICE ACADEMY (BCJJA) | '16390800 | NR | NR | | | | | | | | | | |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | CASTROVILLE EL | '16390810 | 591 | 503 | | | | | | 11 | 14 | 0 | 25 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | POTRANCO EL | '16390810 | 883 | 649 | | | | | | 19 | 8 | 0 | 27 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | LACOSTE EL | '16390810 | 569 | 439 | | | | | | 20 | 4 | 0 | 24 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | LUCKEY RANCH EL | '16390810 | 869 | 718 | | | | | | 23 | 13 | 0 | 36 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY LOMA ALTA MIDDLE | '16390804 | 857 | 619 | | | | | | 24 | 14 | 0 | 38 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY MIDDLE | '16390804 | 618 | 482 | | | | | | 28 | 14 | 0 | 42 | 0 |
| MEDINA VALLEY ISD | '163908 | 6134 | 4511 | MEDINA VALLEY H S | '16390800 | 1747 | 1101 | | | | | | 72 | 33 | 1 | 104 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA VALLEY ISD TOTAL | '163908 | 6134 | 4511 | | | 6134 | 4511 | | | | | | 197 | 100 | 1 | 296 | 0 |
| MENARD ISD | '164901 | 277 | 223 | MENARD H S | '16490100 | 78 | 54 | | | | | | * | 0 | * | * | * |
| MENARD ISD | '164901 | 277 | 223 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| MENARD ISD | '164901 | 277 | 223 | MENARD ELEMENTARY/JH | '16490104 | 199 | 169 | | | | | | 7 | 4 | 0 | 7 | 4 |
| MENARD ISD TOTAL | '164901 | 277 | 223 | | | 277 | 223 | | | | | | * | 5 | * | * | * |
| MIDLAND ACADEMY CHARTER SCHOOL | '165802 | 360 | 357 | MIDLAND ACADEMY CHARTER SCHOOL | '16580210 | 360 | 357 | | | | | | 5 | 5 | 0 | 7 | 3 |
| MIDLAND ACADEMY CHARTER SCHOOL TOTAL | '165802 | 360 | 357 | | | 360 | 357 | | | | | | 5 | 5 | 0 | 7 | 3 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA CULVER JUVENILE DETENTION CENTER | '16590102 | 5 | 5 | | | | | | | | | | |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND ALTERNATIVE PROGRAM | '16590103 | 11 | 11 | | | | | | * | 1 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | DE ZAVALA EL | '16590110 | 610 | 530 | | | | | | * | 19 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAM HOUSTON COLLEGIATE PREPARATORY EL | '16590110 | 369 | 340 | | | | | | * | 8 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | LONG EL | '16590111 | 514 | 440 | | | | | | * | 10 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | BUSH EL | '16590112 | 489 | 439 | | | | | | * | 7 | * | * | * |
| MIDLAND ISD | '165901 | 25422 | 21256 | RUSK EL | '16590111 | 335 | 308 | | | | | | 0 | 7 | 0 | 0 | 7 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PRE-K ACADEMY AT MIDLAND COLLEGE | '16590113 | 60 | 60 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MIDLAND ISD | '165901 | 25422 | 21256 | Multiple Campus | | NR | NR | | | | | | 6 | 18 | 0 | 14 | 10 |
| MIDLAND ISD | '165901 | 25422 | 21256 | VIOLA M COLEMAN H S | '16590100 | 173 | 112 | | | | | | 7 | 11 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JONES EL | '16590111 | 340 | 314 | | | | | | 7 | 13 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LAMAR EL | '16590111 | 465 | 389 | | | | | | 7 | 7 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SOUTH EL | '16590111 | 496 | 420 | | | | | | 7 | 10 | 0 | 0 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | IDEA TRAVIS ACADEMY | '16590113 | 789 | 694 | | | | | | 7 | 1 | 0 | 0 | 8 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BURNET EL | '16590110 | 465 | 394 | | | | | | 8 | 13 | 0 | 0 | 21 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SCHARBAUER EL | '16590112 | 682 | 580 | | | | | | 8 | 15 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | RALPH BUNCHE EL | '16590113 | 810 | 710 | | | | | | 8 | 20 | 0 | 1 | 27 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SANTA RITA EL | '16590112 | 560 | 489 | | | | | | 10 | 7 | 0 | 0 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | PEASE COMMUNICATIONS/TECHNOLOGY ACADEMY | '16590113 | 472 | 380 | | | | | | 10 | 10 | 0 | 0 | 20 |
| MIDLAND ISD | '165901 | 25422 | 21256 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '16590100 | 280 | 242 | | | | | | 11 | 3 | 0 | 0 | 14 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EMERSON EL | '16590111 | 424 | 376 | | | | | | 11 | 7 | 0 | 0 | 18 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GENERAL TOMMY FRANKS EL | '16590113 | 606 | 540 | | | | | | 11 | 10 | 0 | 0 | 21 |
| MIDLAND ISD | '165901 | 25422 | 21256 | EARLY COLLEGE H S AT MIDLAND COLLEGE | '16590100 | 355 | 309 | | | | | | 12 | 3 | 0 | 0 | 15 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | Cumulative Reports | | | |
| | | | | | | | | | | School Reported Source | | | | School Reported Source | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIDLAND ISD | '165901 | 25422 | 21256 | PARKER EL | '16590112 | 494 | 452 | | | | | | 12 | 12 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | CARVER CENTER | '16590112 | 487 | 430 | | | | | | 12 | 6 | 0 | 1 | 17 |
| MIDLAND ISD | '165901 | 25422 | 21256 | FANNIN EL | '16590110 | 607 | 550 | | | | | | 13 | 6 | 0 | 0 | 19 |
| MIDLAND ISD | '165901 | 25422 | 21256 | HENDERSON EL | '16590110 | 347 | 271 | | | | | | 13 | 11 | 0 | 0 | 24 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GREATHOUSE EL | '16590112 | 796 | 720 | | | | | | 13 | 12 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BONHAM EL | '16590110 | 525 | 472 | | | | | | 14 | 9 | 0 | 0 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MILAM EL | '16590111 | 494 | 438 | | | | | | 14 | 10 | 0 | 1 | 23 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA FASKEN EL | '16590113 | 779 | 698 | | | | | | 14 | 13 | 0 | 0 | 27 |
| MIDLAND ISD | '165901 | 25422 | 21256 | WASHINGTON STEM ACADEMY | '16590112 | 353 | 306 | | | | | | 16 | 25 | 0 | 0 | 41 |
| MIDLAND ISD | '165901 | 25422 | 21256 | BARBARA YARBROUGH EL | '16590113 | 815 | 691 | | | | | | 16 | 18 | 0 | 0 | 34 |
| MIDLAND ISD | '165901 | 25422 | 21256 | JAMES BOWIE FINE ARTS ACADEMY | '16590113 | 480 | 446 | | | | | | 18 | 7 | 0 | 0 | 25 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ABELL J H | '16590104 | 1112 | 877 | | | | | | 25 | 13 | 0 | 0 | 38 |
| MIDLAND ISD | '165901 | 25422 | 21256 | ALAMO J H | '16590104 | 810 | 671 | | | | | | 40 | 19 | 0 | 1 | 58 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE FRESHMAN H S | '16590104 | 809 | 620 | | | | | | 42 | 13 | 0 | 1 | 54 |
| MIDLAND ISD | '165901 | 25422 | 21256 | GODDARD J H | '16590104 | 1009 | 840 | | | | | | 44 | 26 | 0 | 1 | 69 |
| MIDLAND ISD | '165901 | 25422 | 21256 | SAN JACINTO J H | '16590104 | 843 | 712 | | | | | | 53 | 23 | 0 | 0 | 76 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND FRESHMAN H S | '16590104 | 836 | 651 | | | | | | 60 | 15 | 0 | 0 | 75 |
| MIDLAND ISD | '165901 | 25422 | 21256 | LEE H S | '16590100 | 2234 | 1765 | | | | | | 170 | 29 | 0 | 0 | 199 |
| MIDLAND ISD | '165901 | 25422 | 21256 | MIDLAND H S | '16590100 | 2282 | 1564 | | | | | | 191 | 28 | 0 | 1 | 218 |
| **MIDLAND ISD TOTAL** | **'165901** | **25422** | **21256** | | | **25422** | **21256** | | | | | | **927** | **496** | **0** | **21** | **1402** |
| | | | | | | | | | | | | | | | | | |
| GREENWOOD ISD | '165902 | 2827 | 2695 | Multiple Campus | | NR | NR | | | | | | 3 | 21 | 0 | 9 | 15 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD EL | '16590210 | 734 | 704 | | | | | | 19 | 22 | 0 | 15 | 26 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD INT | '16590210 | 686 | 645 | | | | | | 21 | 17 | 0 | 17 | 21 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | JAMES R BROOKS MIDDLE | '16590204 | 677 | 654 | | | | | | 38 | 16 | 0 | 17 | 37 |
| GREENWOOD ISD | '165902 | 2827 | 2695 | GREENWOOD H S | '16590200 | 730 | 692 | | | | | | 63 | 14 | 0 | 21 | 56 |
| **GREENWOOD ISD TOTAL** | **'165902** | **2827** | **2695** | | | **2827** | **2695** | | | | | | **144** | **90** | **0** | **79** | **155** |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON MIDDLE | '16690104 | 384 | 371 | | | | | | * | 1 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON EL | '16690110 | 325 | 316 | | | | | | * | 5 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | BEN MILAM EL | '16690110 | 421 | 393 | | | | | | * | 2 | * | * | * |
| CAMERON ISD | '166901 | 1587 | 1513 | Multiple Campus | | NR | NR | | | | | | 5 | 4 | 0 | 9 | 0 |
| CAMERON ISD | '166901 | 1587 | 1513 | CAMERON YOE H S | '16690100 | 457 | 433 | | | | | | 7 | 4 | 0 | 10 | 1 |
| **CAMERON ISD TOTAL** | **'166901** | **1587** | **1513** | | | **1587** | **1513** | | | | | | **19** | **16** | **0** | **34** | **1** |
| **GAUSE ISD TOTAL** | **'166902** | **163** | **131** | GAUSE EL | '16690210 | 163 | 131 | | | | | | 7 | 5 | 0 | 7 | 5 |
| **GAUSE ISD TOTAL** | **'166902** | **163** | **131** | | | **163** | **131** | | | | | | **7** | **5** | **0** | **7** | **5** |
| MILANO ISD | '166903 | 379 | 353 | MILANO J H | '16690304 | 94 | 90 | | | | | | | | | | |
| MILANO ISD | '166903 | 379 | 353 | MILANO H S | '16690300 | 134 | 121 | | | | | | * | 9 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | MILANO EL | '16690310 | 151 | 142 | | | | | | * | 0 | * | * | * |
| MILANO ISD | '166903 | 379 | 353 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| **MILANO ISD TOTAL** | **'166903** | **379** | **353** | | | **379** | **353** | | | | | | ***** | **13** | ***** | ***** | ***** |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE EL | '16690410 | 329 | 322 | | | | | | 6 | 7 | 0 | 10 | 3 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE INT | '16690410 | 321 | 301 | | | | | | 8 | 6 | 1 | 11 | 2 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE J H | '16690404 | 340 | 299 | | | | | | 26 | 17 | 6 | 32 | 5 |
| ROCKDALE ISD | '166904 | 1405 | 1305 | ROCKDALE H S | '16690400 | 415 | 383 | | | | | | 65 | 11 | 0 | 67 | 9 |
| **ROCKDALE ISD TOTAL** | **'166904** | **1405** | **1305** | | | **1405** | **1305** | | | | | | **105** | **41** | **7** | **120** | **19** |
| THORNDALE ISD | '166905 | 573 | 564 | THORNDALE MIDDLE | '16690504 | 119 | 117 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THORNDALE ISD | 166905 | 573 | 564 | THORNDALE EL | 16690510 | 234 | 230 | | | | | | * | 3 | * | * | * |
| THORNDALE ISD | 166905 | 573 | 564 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| THORNDALE ISD | 166905 | 573 | 564 | THORNDALE H S | 16690500 | 220 | 217 | | | | | | 10 | 0 | 0 | 9 | 1 |
| THORNDALE ISD TOTAL | 166905 | 573 | 564 | | | 573 | 564 | | | | | | * | 8 | * | * | * |
| BUCKHOLTS ISD | 166907 | 142 | 0 | BUCKHOLTS SCHOOL | 16690700 | 142 | 0 | | | | | | | | | | |
| BUCKHOLTS ISD TOTAL | 166907 | 142 | 0 | | | 142 | 0 | | | | | | | | | | |
| GOLDTHWAITE ISD | 167901 | 516 | 488 | GOLDTHWAITE MIDDLE | 16790100 | 128 | 117 | | | | | | 6 | 1 | 0 | 7 | 0 |
| GOLDTHWAITE ISD | 167901 | 516 | 488 | GOLDTHWAITE H S | 16790100 | 159 | 155 | | | | | | 8 | 5 | 0 | 13 | 0 |
| GOLDTHWAITE ISD | 167901 | 516 | 488 | GOLDTHWAITE EL | 16790110 | 229 | 216 | | | | | | 13 | 0 | 2 | 6 | 5 |
| GOLDTHWAITE ISD TOTAL | 167901 | 516 | 488 | | | 516 | 488 | | | | | | 27 | 6 | 2 | 26 | 5 |
| MULLIN ISD | 167902 | 230 | 199 | PARKVIEW SCHOOL - LUBBOCK | 16790205 | 2 | 2 | | | | | | | | | | |
| MULLIN ISD | 167902 | 230 | 199 | MULLIN MAIN | 16790200 | 101 | 99 | | | | | | * | 8 | * | * | * |
| MULLIN ISD | 167902 | 230 | 199 | MULLIN OAKS | 16790200 | 51 | 51 | | | | | | 0 | 2 | 1 | 1 | 0 |
| MULLIN ISD | 167902 | 230 | 199 | PECAN RIDGE H S | 16790200 | 62 | 33 | | | | | | 0 | 1 | 0 | 0 | 1 |
| MULLIN ISD | 167902 | 230 | 199 | PARKVIEW SCHOOL - LEVELLAND | 16790205 | 14 | 14 | | | | | | 0 | 2 | 0 | 1 | 1 |
| MULLIN ISD TOTAL | 167902 | 230 | 199 | | | 230 | 199 | | | | | | * | 13 | * | * | * |
| PRIDDY ISD | 167904 | 115 | 108 | PRIDDY SCHOOL | 16790400 | 115 | 108 | | | | | | 14 | 4 | 0 | 18 | 0 |
| PRIDDY ISD TOTAL | 167904 | 115 | 108 | | | 115 | 108 | | | | | | 14 | 4 | 0 | 18 | 0 |
| COLORADO ISD | 168901 | 845 | 792 | WALLACE ACCELERATED H S | 16890100 | 14 | 7 | | | | | | | | | | |
| COLORADO ISD | 168901 | 845 | 792 | COLORADO EL AND MIDDLE | 16890110 | 625 | 586 | | | | | | * | 0 | * | * | * |
| COLORADO ISD | 168901 | 845 | 792 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| COLORADO ISD | 168901 | 845 | 792 | COLORADO H S | 16890100 | 206 | 199 | | | | | | 9 | 1 | 0 | 1 | 9 |
| COLORADO ISD TOTAL | 168901 | 845 | 792 | | | 845 | 792 | | | | | | * | 4 | * | * | * |
| LORAINE ISD | 168902 | 139 | 135 | LORAINE SCHOOL | 16890200 | 139 | 135 | | | | | | * | 4 | * | * | * |
| LORAINE ISD TOTAL | 168902 | 139 | 135 | | | 139 | 135 | | | | | | * | 4 | * | * | * |
| WESTBROOK ISD | 168903 | 233 | 233 | COLORADO ISD DAEP | 16890300 | NR | NR | | | | | | | | | | |
| WESTBROOK ISD | 168903 | 233 | 233 | WESTBROOK SCHOOL | 16890300 | 233 | 233 | | | | | | 11 | 10 | 0 | 13 | 8 |
| WESTBROOK ISD TOTAL | 168903 | 233 | 233 | | | 233 | 233 | | | | | | 11 | 10 | 0 | 13 | 8 |
| BOWIE ISD | 169901 | 1608 | 1588 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 1 | 7 |
| BOWIE ISD | 169901 | 1608 | 1588 | BOWIE INT | 16990104 | 750 | 737 | | | | | | 7 | 21 | 0 | 4 | 28 |
| BOWIE ISD | 169901 | 1608 | 1588 | BOWIE J H | 16990104 | 383 | 379 | | | | | | 26 | 21 | 0 | 4 | 43 |
| BOWIE ISD | 169901 | 1608 | 1588 | BOWIE H S | 16990100 | 475 | 472 | | | | | | 37 | 11 | 0 | 4 | 44 |
| BOWIE ISD TOTAL | 169901 | 1608 | 1588 | | | 1608 | 1588 | | | | | | 70 | 61 | 0 | 9 | 122 |
| NOCONA ISD | 169902 | 809 | 777 | NOCONA MIDDLE | 16990204 | 179 | 177 | | | | | | * | 7 | * | * | * |
| NOCONA ISD | 169902 | 809 | 777 | NOCONA EL | 16990210 | 374 | 365 | | | | | | * | 9 | * | * | * |
| NOCONA ISD | 169902 | 809 | 777 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| NOCONA ISD | 169902 | 809 | 777 | NOCONA H S | 16990200 | 256 | 235 | | | | | | 12 | 4 | 0 | 2 | 14 |
| NOCONA ISD TOTAL | 169902 | 809 | 777 | | | 809 | 777 | | | | | | * | 21 | * | * | * |
| GOLD BURG ISD | 169906 | 138 | 130 | GOLD BURG SCHOOL | 16990600 | 138 | 130 | | | | | | | | | | |
| GOLD BURG ISD TOTAL | 169906 | 138 | 130 | | | 138 | 130 | | | | | | | | | | |
| MONTAGUE ISD | 169908 | 150 | 144 | MONTAGUE EL | 16990810 | 150 | 144 | | | | | | * | 1 | * | * | * |
| MONTAGUE ISD TOTAL | 169908 | 150 | 144 | | | 150 | 144 | | | | | | * | 1 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| PRAIRIE VALLEY ISD | '169909 | 149 | 139 | PRAIRIE VALLEY EL | '16990910 | 59 | 53 | | | | | | 0 | 1 | 0 | 1 | 0 |
| PRAIRIE VALLEY ISD | '169909 | 149 | 139 | PRAIRIE VALLEY H S | '16990900 | 90 | 86 | | | | | | 9 | 3 | 0 | 10 | 2 |
| **PRAIRIE VALLEY ISD TOTAL** | **'169909** | **149** | **139** | | | **149** | **139** | | | | | | **9** | **4** | **0** | **11** | **2** |
| FORESTBURG ISD | '169910 | 164 | 153 | FORESTBURG SCHOOL | '16991000 | 164 | 153 | | | | | | * | 0 | * | * | * |
| **FORESTBURG ISD TOTAL** | **'169910** | **164** | **153** | | | **164** | **153** | | | | | | **\*** | **0** | **\*** | **\*** | **\*** |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO H S | '16991100 | 141 | 132 | | | | | | | | | | |
| SAINT JO ISD | '169911 | 321 | 294 | SAINT JO EL | '16991110 | 180 | 162 | | | | | | | | | | |
| **SAINT JO ISD TOTAL** | **'169911** | **321** | **294** | | | **321** | **294** | | | | | | | | | | |
| TEXAS SERENITY ACADEMY | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY | '17080100 | 379 | 280 | | | | | | | | | | |
| TEXAS SERENITY ACADEMY | '170801 | 436 | 327 | TEXAS SERENITY ACADEMY - GANO | '17080100 | 57 | 47 | | | | | | | | | | |
| **TEXAS SERENITY ACADEMY TOTAL** | **'170801** | **436** | **327** | | | **436** | **327** | | | | | | | | | | |
| CONROE ISD | '170902 | 64763 | 53084 | JJAEP | '17090201 | 27 | 18 | | | | | | * | 3 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | WASHINGTON J H | '17090204 | NR | NR | | | | | | * | 1 | * | * | * |
| CONROE ISD | '170902 | 64763 | 53084 | D A E P | '17090202 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| CONROE ISD | '170902 | 64763 | 53084 | JUVENILE DETENTION CTR | '17090220 | 12 | 12 | | | | | | 0 | 1 | 0 | 0 | 1 |
| CONROE ISD | '170902 | 64763 | 53084 | BOOKER T WASHINGTON H S | '17090200 | 141 | 133 | | | | | | 9 | 9 | 0 | 0 | 18 |
| CONROE ISD | '170902 | 64763 | 53084 | RICE EL | '17090211 | 601 | 538 | | | | | | 11 | 10 | 0 | 2 | 19 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSTON EL | '17090210 | 612 | 583 | | | | | | 13 | 9 | 0 | 1 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | BUCKALEW EL | '17090212 | 635 | 575 | | | | | | 13 | 4 | 0 | 0 | 17 |
| CONROE ISD | '170902 | 64763 | 53084 | RUNYAN EL | '17090210 | 572 | 521 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | GALATAS EL | '17090212 | 747 | 600 | | | | | | 15 | 6 | 0 | 0 | 21 |
| CONROE ISD | '170902 | 64763 | 53084 | POWELL EL | '17090212 | 786 | 661 | | | | | | 16 | 10 | 0 | 0 | 26 |
| CONROE ISD | '170902 | 64763 | 53084 | ARMSTRONG EL | '17090210 | 590 | 534 | | | | | | 17 | 18 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | TRAVIS INT | '17090207 | 615 | 565 | | | | | | 18 | 14 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | CREIGHTON EL | '17090210 | 752 | 728 | | | | | | 18 | 22 | 0 | 0 | 40 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE EL | '17090210 | 601 | 540 | | | | | | 19 | 6 | 0 | 0 | 25 |
| CONROE ISD | '170902 | 64763 | 53084 | HOUSER EL | '17090211 | 577 | 476 | | | | | | 20 | 4 | 0 | 0 | 24 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKINSON EL | '17090212 | 706 | 640 | | | | | | 20 | 12 | 0 | 0 | 32 |
| CONROE ISD | '170902 | 64763 | 53084 | KAUFMAN EL | '17090212 | 851 | 718 | | | | | | 21 | 13 | 0 | 1 | 33 |
| CONROE ISD | '170902 | 64763 | 53084 | DAVID EL | '17090211 | 601 | 527 | | | | | | 22 | 7 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | COX INT | '17090207 | 905 | 730 | | | | | | 23 | 14 | 0 | 0 | 37 |
| CONROE ISD | '170902 | 64763 | 53084 | LAMAR EL | '17090210 | 596 | 466 | | | | | | 23 | 6 | 0 | 0 | 29 |
| CONROE ISD | '170902 | 64763 | 53084 | BIRNHAM WOODS EL | '17090212 | 950 | 809 | | | | | | 23 | 12 | 0 | 0 | 35 |
| CONROE ISD | '170902 | 64763 | 53084 | BROADWAY EL | '17090212 | 1186 | 992 | | | | | | 24 | 17 | 0 | 0 | 41 |
| CONROE ISD | '170902 | 64763 | 53084 | SAN JACINTO EL | '17090211 | 576 | 539 | | | | | | 25 | 14 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | GLEN LOCH EL | '17090211 | 517 | 437 | | | | | | 25 | 9 | 0 | 0 | 34 |
| CONROE ISD | '170902 | 64763 | 53084 | MILAM EL | '17090210 | 673 | 629 | | | | | | 26 | 10 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | PATTERSON EL | '17090212 | 913 | 856 | | | | | | 27 | 15 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | BRADLEY EL | '17090213 | 949 | 801 | | | | | | 27 | 15 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | GIESINGER EL | '17090211 | 759 | 679 | | | | | | 28 | 11 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | ANDERSON EL | '17090210 | 566 | 510 | | | | | | 29 | 20 | 0 | 0 | 49 |
| CONROE ISD | '170902 | 64763 | 53084 | WILKERSON INT | '17090204 | 779 | 607 | | | | | | 30 | 6 | 0 | 0 | 36 |
| CONROE ISD | '170902 | 64763 | 53084 | HAILEY EL | '17090211 | 569 | 480 | | | | | | 30 | 14 | 1 | 1 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | RIDE EL | '17090211 | 593 | 523 | | | | | | 30 | 10 | 0 | 0 | 40 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| CONROE ISD | '170902 | 64763 | 53084 | AUSTIN EL | '17090210 | 1036 | 914 | | | | | | 31 | 16 | 0 | 0 | 47 |
| CONROE ISD | '170902 | 64763 | 53084 | REAVES EL | '17090212 | 686 | 650 | | | | | | 31 | 11 | 0 | 0 | 42 |
| CONROE ISD | '170902 | 64763 | 53084 | BUSH EL | '17090212 | 809 | 708 | | | | | | 32 | 7 | 0 | 0 | 39 |
| CONROE ISD | '170902 | 64763 | 53084 | SNYDER EL | '17090213 | 1176 | 1001 | | | | | | 32 | 13 | 0 | 0 | 45 |
| CONROE ISD | '170902 | 64763 | 53084 | GRANGERLAND INT | '17090206 | 1190 | 1020 | | | | | | 34 | 18 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | BOZMAN INT | '17090207 | 956 | 850 | | | | | | 34 | 14 | 0 | 0 | 48 |
| CONROE ISD | '170902 | 64763 | 53084 | Multiple Campus | | NR | NR | | | | | | 34 | 195 | 3 | 15 | 211 |
| CONROE ISD | '170902 | 64763 | 53084 | DERETCHIN EL | '17090207 | 902 | 740 | | | | | | 35 | 17 | 0 | 0 | 52 |
| CONROE ISD | '170902 | 64763 | 53084 | SUCHMA EL | '17090213 | 957 | 830 | | | | | | 38 | 11 | 0 | 0 | 49 |
| CONROE ISD | '170902 | 64763 | 53084 | MITCHELL INT | '17090206 | 1149 | 981 | | | | | | 44 | 6 | 0 | 0 | 50 |
| CONROE ISD | '170902 | 64763 | 53084 | STEWART EL | '17090213 | 1005 | 909 | | | | | | 44 | 29 | 0 | 0 | 73 |
| CONROE ISD | '170902 | 64763 | 53084 | CRYAR INTERMEDIATE | '17090207 | 756 | 657 | | | | | | 45 | 10 | 0 | 0 | 55 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLINS INT | '17090208 | 727 | 588 | | | | | | 46 | 15 | 0 | 0 | 61 |
| CONROE ISD | '170902 | 64763 | 53084 | MOORHEAD J H | '17090205 | 1252 | 1054 | | | | | | 46 | 20 | 0 | 0 | 66 |
| CONROE ISD | '170902 | 64763 | 53084 | FORD EL | '17090211 | 857 | 714 * | 1 | * | * | * | | 49 | 11 | 0 | 0 | 60 |
| CONROE ISD | '170902 | 64763 | 53084 | TOUGH EL | '17090207 | 993 | 795 | | | | | | 52 | 14 | 0 | 0 | 66 |
| CONROE ISD | '170902 | 64763 | 53084 | CLARK INT | '17090208 | 955 | 804 | | | | | | 55 | 14 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | IRONS J H | '17090205 | 1121 | 905 | | | | | | 58 | 11 | 0 | 0 | 69 |
| CONROE ISD | '170902 | 64763 | 53084 | PEET J H | '17090204 | 1288 | 1074 | | | | | | 61 | 13 | 0 | 0 | 74 |
| CONROE ISD | '170902 | 64763 | 53084 | DONALD J STOCKTON JH | '17090205 | 1298 | 1156 | | | | | | 61 | 24 | 0 | 0 | 85 |
| CONROE ISD | '170902 | 64763 | 53084 | VOGEL INT | '17090206 | 991 | 798 | | | | | | 72 | 16 | 0 | 0 | 88 |
| CONROE ISD | '170902 | 64763 | 53084 | KNOX J H | '17090204 | 1432 | 1046 | | | | | | 87 | 13 | 0 | 0 | 100 |
| CONROE ISD | '170902 | 64763 | 53084 | CANEY CREEK H S | '17090201 | 2115 | 1716 | | | | | | 92 | 24 | 0 | 0 | 116 |
| CONROE ISD | '170902 | 64763 | 53084 | YORK J H | '17090204 | 1896 | 1476 | | | | | | 102 | 23 | 0 | 0 | 125 |
| CONROE ISD | '170902 | 64763 | 53084 | MCCULLOUGH J H | '17090205 | 2082 | 1657 | | | | | | 109 | 27 | 0 | 0 | 136 |
| CONROE ISD | '170902 | 64763 | 53084 | OAK RIDGE H S | '17090200 | 2488 | 1902 | | | | | | 201 | 40 | 1 | 0 | 240 |
| CONROE ISD | '170902 | 64763 | 53084 | CONROE H S | '17090200 | 4367 | 3296 | | | | | | 213 | 56 | 0 | 0 | 268 |
| CONROE ISD | '170902 | 64763 | 53084 | GRAND OAKS H S | '17090201 | 2963 | 2109 | | | | | | 241 | 36 | 0 | 1 | 276 |
| CONROE ISD | '170902 | 64763 | 53084 | COLLEGE PARK H S | '17090201 | 3088 | 2134 | | | | | | 271 | 36 | 0 | 0 | 307 |
| CONROE ISD | '170902 | 64763 | 53084 | THE WOODLANDS H S | '17090200 | 4271 | 3173 | | | | | | 333 | 32 | 0 | 1 | 364 |
| **CONROE ISD TOTAL** | **'170902** | **64763** | **53084** | | | **64763** | **53084 ***| **1** | ***| ***| ***| | **3206** | **1101** | **5** | **23** | **4279** |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY CO J J A E P | '17090300 | 1 | 1 | | | | | | | | | | |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 1 | 1 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY EL | '17090310 | 541 | 476 | | | | | | 6 | 0 | 0 | 0 | 6 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | KEENAN EL | '17090310 | 764 | 729 | | | | | | 8 | 0 | 0 | 0 | 8 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LINCOLN EL | '17090310 | 390 | 372 | | | | | | 14 | 0 | 0 | 0 | 14 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | STEWART CREEK EL | '17090310 | 678 | 616 | | | | | | 18 | 0 | 0 | 2 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LONE STAR EL | '17090310 | 721 | 680 | | | | | | 20 | 0 | 0 | 4 | 16 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MADELEY RANCH EL | '17090310 | 743 | 688 | | | | | | 24 | 0 | 0 | 3 | 21 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | OAK HILLS J H | '17090304 | 1108 | 1023 | | | | | | 33 | 0 | 0 | 3 | 30 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY J H | '17090304 | 1082 | 918 | | | | | | 58 | 0 | 1 | 6 | 51 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | MONTGOMERY H S | '17090304 | 1515 | 1380 | | | | | | 69 | 0 | 2 | 7 | 60 |
| MONTGOMERY ISD | '170903 | 9003 | 8169 | LAKE CREEK H S | '17090300 | 1460 | 1286 | | | | | | 99 | 0 | 2 | 20 | 77 |
| **MONTGOMERY ISD TOTAL** | **'170903** | **9003** | **8169** | | | **9003** | **8169** | | **0** | | **5** | **46** | **351** | **0** | **5** | **46** | **300** |
| WILLIS ISD | '170904 | 7862 | 6766 | STUBBLEFIELD ACADEMY | '17090400 | 3 | 2 | | | | | | | | | | |
| WILLIS ISD | '170904 | 7862 | 6766 | JJAEP | '17090400 | 2 | 2 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIS ISD | '170904 | 7862 | 6766 | ROARK EARLY EDUCATION | '17090410 | 156 | 137 | | | | | | * | 6 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 0 | 0 | 9 |
| WILLIS ISD | '170904 | 7862 | 6766 | PARMLEY EL | '17090410 | 585 | 504 | | | | | | * | 18 | * | * | * |
| WILLIS ISD | '170904 | 7862 | 6766 | W LLOYD MEADOR EL | '17090410 | 835 | 753 | | | | | | 10 | 6 | 0 | 3 | 13 |
| WILLIS ISD | '170904 | 7862 | 6766 | EDWARD B CANNAN EL | '17090410 | 676 | 598 | | | | | | 14 | 17 | 0 | 8 | 23 |
| WILLIS ISD | '170904 | 7862 | 6766 | C C HARDY EL | '17090410 | 609 | 523 | | | | | | 16 | 6 | 0 | 1 | 21 |
| WILLIS ISD | '170904 | 7862 | 6766 | TURNER EL | '17090410 | 829 | 729 | | | | | | 21 | 12 | 0 | 7 | 26 |
| WILLIS ISD | '170904 | 7862 | 6766 | LYNN LUCAS MIDDLE | '17090404 | 851 | 718 | | | | | | 28 | 17 | 0 | 6 | 39 |
| WILLIS ISD | '170904 | 7862 | 6766 | ROBERT P BRABHAM MIDDLE | '17090404 | 1020 | 875 | | | | | | 35 | 13 | 1 | 5 | 42 |
| WILLIS ISD | '170904 | 7862 | 6766 | WILLIS H S | '17090400 | 2296 | 1925 | | | | | | 145 | 44 | 0 | 27 | 162 |
| **WILLIS ISD TOTAL** | **'170904** | **7862** | **6766** | | | **7862** | **6766** | | | | | | **279** | **148** | **1** | **61** | **365** |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | PROJECT RESTORE | '17090601 | 8 | 8 | | | | | | | | | | |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | AEP | '17090601 | 1 | 1 | | | | | | | | | | |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | ALPHA | '17090601 | 72 | 68 | | | | | | * | 0 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | NICHOLS SAWMILL EL | '17090610 | 541 | 514 | | | | | | * | 7 | * | * | * |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | TOM R ELLISOR EL | '17090610 | 529 | 503 | | | | | | 7 | 5 | 1 | 5 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | J L LYON EL | '17090610 | 631 | 594 | | | | | | 8 | 18 | 3 | 18 | 5 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA PARKWAY EL | '17090610 | 568 | 537 | | | | | | 8 | 7 | 3 | 9 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | CEDRIC C SMITH | '17090610 | 693 | 634 | | | | | | 9 | 10 | 3 | 15 | 1 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH EL | '17090610 | 518 | 471 | | | | | | 10 | 7 | 6 | 8 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA EL | '17090610 | 614 | 575 | | | | | | 13 | 7 | 4 | 13 | 3 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA INT | '17090606 | 1048 | 975 | | | | | | 27 | 11 | 14 | 18 | 6 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | WILLIE E WILLIAMS EL | '17090610 | 696 | 649 | | | | | | 27 | 19 | 11 | 21 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH INT | '17090606 | 958 | 898 | | | | | | 32 | 5 | 12 | 18 | 7 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | BEAR BRANCH J H | '17090604 | 1069 | 1018 | | | | | | 42 | 12 | 16 | 19 | 19 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA J H | '17090604 | 1093 | 1014 | | | | | | 43 | 16 | 22 | 23 | 14 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA WEST H S | '17090600 | 2033 | 1946 | | | | | | 84 | 31 | 21 | 50 | 44 |
| MAGNOLIA ISD | '170906 | 13065 | 12313 | MAGNOLIA H S | '17090600 | 1993 | 1908 | | | | | | 89 | 26 | 15 | 61 | 39 |
| **MAGNOLIA ISD TOTAL** | **'170906** | **13065** | **12313** | | | **13065** | **12313** | | | | | | **408** | **181** | **136** | **288** | **165** |
| SPLENDORA ISD | '170907 | 4140 | 3887 | JUVENILE JUSTICE ALTERNATIVE EDUCATION PROGRAM | '17090701 | NR | NR | | | | | | | | | | |
| SPLENDORA ISD | '170907 | 4140 | 3887 | Multiple Campus | | NR | NR | | | | | | 6 | 89 | 5 | 67 | 23 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PINEY WOODS EL | '17090710 | 535 | 514 | | | | | | 12 | 0 | 0 | 12 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | GREENLEAF EL | '17090710 | 674 | 631 | | | | | | 25 | 0 | 0 | 25 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | PEACH CREEK EL | '17090710 | 510 | 486 | | | | | | 29 | 6 | 3 | 32 | 0 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | TIMBER LAKES EL | '17090710 | 587 | 565 | | | | | | 29 | 4 | 0 | 32 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA J H | '17090704 | 620 | 592 | | | | | | 30 | 2 | 0 | 31 | 1 |
| SPLENDORA ISD | '170907 | 4140 | 3887 | SPLENDORA H S | '17090700 | 1214 | 1099 | | | | | | 109 | 4 | 7 | 106 | 0 |
| **SPLENDORA ISD TOTAL** | **'170907** | **4140** | **3887** | | | **4140** | **3887** | | | | | | **240** | **105** | **15** | **305** | **25** |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PROJECT RESTORE | '17090800 | NR | NR | | | | | | | | | | |
| NEW CANEY ISD | '170908 | 16127 | 13431 | THE LEARNING CTR | '17090800 | 67 | 50 | | | | | | * | 4 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KINGS MANOR EL | '17090810 | 683 | 535 | | | | | | * | 6 | * | * | * |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER EL | '17090810 | 633 | 521 | | | | | | 15 | 14 | 0 | 5 | 24 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | INFINITY EARLY COLLEGE H S | '17090800 | 376 | 169 | | | | | | 16 | 2 | 0 | 1 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY EL | '17090810 | 602 | 523 | | | | | | 18 | 26 | 0 | 9 | 35 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | ROBERT CRIPPEN EL | '17090810 | 623 | 525 | | | | | | 18 | 10 | 0 | 3 | 25 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BROOKWOOD FOREST EL | '17090811 | 769 | 607 | | | | | | 18 | 17 | 0 | 13 | 22 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | VALLEY RANCH EL | '17090810 | 771 | 705 | | | | | | 21 | 27 | 0 | 11 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | OAKLEY EL | '17090811 | 752 | 653 | | | | | | 21 | 9 | 0 | 7 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | BENS BRANCH EL | '17090811 | 651 | 537 | | | | | | 24 | 7 | 0 | 7 | 24 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | TAVOLA EL | '17090811 | 684 | 601 | | | | | | 24 | 21 | 0 | 8 | 37 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | DOGWOOD EL | '17090811 | 699 | 612 | | | | | | 24 | 10 | 0 | 11 | 23 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | SORTERS MILL EL | '17090811 | 684 | 580 | | | | | | 26 | 21 | 0 | 11 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WOODRIDGE FOREST MIDDLE | '17090804 | 1076 | 894 | | | | | | 43 | 15 | 0 | 22 | 36 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | WHITE OAK MIDDLE | '17090804 | 870 | 746 | | | | | | 48 | 24 | 0 | 11 | 61 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY MIDDLE | '17090804 | 981 | 873 | | | | | | 48 | 16 | 0 | 13 | 51 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | KEEFER CROSSING MIDDLE | '17090804 | 960 | 847 | | | | | | 50 | 18 | 0 | 14 | 54 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | NEW CANEY H S | '17090800 | 2065 | 1765 | | | | | | 130 | 37 | 0 | 9 | 158 |
| NEW CANEY ISD | '170908 | 16127 | 13431 | PORTER H S | '17090800 | 2181 | 1688 | | | | | | 141 | 31 | 0 | 31 | 141 |
| NEW CANEY ISD TOTAL | '170908 | 16127 | 13431 | | | 16127 | 13431 | | | | | | 695 | 315 | 0 | 190 | 820 |
| DUMAS ISD | '171901 | 4095 | 4056 | SUNSET EL | '17190110 | 282 | 281 | | | | | | * | 0 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | NORTH PLAINS OPPORTUNITY CENTER | '17190100 | 56 | 55 | | | | | | * | 0 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | CACTUS EL | '17190110 | 346 | 346 | | | | | | * | 4 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS INT | '17190110 | 656 | 647 | | | | | | * | 5 | * | * | * |
| DUMAS ISD | '171901 | 4095 | 4056 | MORNINGSIDE EL | '17190110 | 408 | 405 | | | | | | 0 | 4 | 0 | 4 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | HILLCREST EL | '17190110 | 305 | 301 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | GREEN ACRES EL | '17190110 | 385 | 382 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS J H | '17190104 | 620 | 615 | | | | | | 7 | 7 | 0 | 14 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | | Multiple Campus | NR | NR | | | | | | 14 | 1 | 0 | 15 | 0 |
| DUMAS ISD | '171901 | 4095 | 4056 | DUMAS H S | '17190100 | 1037 | 1024 | | | | | | 17 | 11 | 0 | 28 | 0 |
| DUMAS ISD TOTAL | '171901 | 4095 | 4056 | | | 4095 | 4056 | | | | | | 45 | 35 | 0 | 80 | 0 |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY MIDDLE | '17190204 | 151 | 151 | | | | | | | | | | |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY EL | '17190210 | 295 | 293 | | | | | | | | | | |
| SUNRAY ISD | '171902 | 591 | 587 | SUNRAY H S | '17190200 | 145 | 143 | | | | | | * | 0 | * | * | * |
| SUNRAY ISD TOTAL | '171902 | 591 | 587 | | | 591 | 587 | | | | | | * | 0 | * | * | * |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | WEST EL | '17290210 | 270 | 263 | | | | | | 7 | 13 | 3 | 11 | 6 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | SOUTH EL | '17290210 | 217 | 191 | | | | | | 12 | 13 | 3 | 17 | 5 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD J H | '17290204 | 244 | 241 | | | | | | 16 | 12 | 4 | 22 | 2 |
| DAINGERFIELD-LONE STAR ISD | '172902 | 1047 | 975 | DAINGERFIELD H S | '17290200 | 316 | 280 | | | | | | 19 | 11 | 6 | 12 | 12 |
| DAINGERFIELD-LONE STAR ISD TOTAL | '172902 | 1047 | 975 | | | 1047 | 975 | | | | | | 54 | 51 | 16 | 62 | 27 |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT H S | '17290500 | 242 | 233 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEWITT CISD | '172905 | 848 | 831 | PEWITT J H | '17290504 | 215 | 211 | | | | | | * | 1 | | | |
| PEWITT CISD | '172905 | 848 | 831 | PEWITT EL | '17290510 | 391 | 387 | | | | | | * | 10 | | | |
| PEWITT CISD | '172905 | 848 | 831 | Multiple Campus | | NR | NR | | | | | | 10 | 8 | 1 | 1 | 16 |
| **PEWITT CISD TOTAL** | **'172905** | **848** | **831** | | | **848** | **831** | | | | | | **\*** | **22** | **\*** | **\*** | **\*** |
| MOTLEY COUNTY ISD | '173901 | 161 | 161 | MOTLEY COUNTY SCHOOL | '17390100 | 161 | 161 | | | | | | * | 4 | * | * | * |
| **MOTLEY COUNTY ISD TOTAL** | **'173901** | **161** | **161** | | | **161** | **161** | | | | | | **\*** | **4** | **\*** | **\*** | **\*** |
| STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL | '174801 | 253 | 178 | STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL | '17480110 | 253 | 178 | | | | | | 12 | 6 | 0 | 13 | 5 |
| **STEPHEN F AUSTIN STATE UNIVERSITY CHARTER SCHOOL TOTAL** | **'174801** | **253** | **178** | | | **253** | **178** | | | | | | **12** | **6** | **0** | **13** | **5** |
| CHIRENO ISD | '174901 | 396 | 370 | NACOGDOCHES CO ALTER ED COOP | '17490100 | NR | NR | | | | | | | | | | |
| CHIRENO ISD | '174901 | 396 | 370 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO EL | '17490110 | 297 | 277 | | | | | | 6 | 3 | 0 | 5 | 4 |
| CHIRENO ISD | '174901 | 396 | 370 | CHIRENO H S | '17490100 | 99 | 93 | | | | | | 11 | 6 | 5 | 7 | 5 |
| **CHIRENO ISD TOTAL** | **'174901** | **396** | **370** | | | **396** | **370** | | | | | | **17** | **12** | **5** | **13** | **11** |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING SCHOOL | '17490200 | 300 | 278 | | | | | | | | | | |
| CUSHING ISD | '174902 | 554 | 527 | CUSHING EL | '17490200 | 254 | 249 | | | | | | | | | | |
| **CUSHING ISD TOTAL** | **'174902** | **554** | **527** | | | **554** | **527** | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON MIDDLE | '17490304 | 159 | 159 | | | | | | | | | | |
| GARRISON ISD | '174903 | 687 | 687 | NACOGDOCHES COUNTY DAEP COOP | '17490300 | 1 | 1 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON EL | '17490310 | 324 | 324 | | | | | | * | 0 | * | * | * |
| GARRISON ISD | '174903 | 687 | 687 | GARRISON H S | '17490300 | 203 | 203 | | | | | | 6 | 1 | 0 | 1 | 6 |
| GARRISON ISD | '174903 | 687 | 687 | Multiple Campus | | NR | NR | | | | | | 26 | 10 | 0 | 10 | 26 |
| **GARRISON ISD TOTAL** | **'174903** | **687** | **687** | | | **687** | **687** | | | | | | **\*** | **11** | **\*** | **\*** | **\*** |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NACOGDOCHES CO ALTER ED COOP | '17490400 | NR | NR | | | | | | | | | | |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MIKE MOSES MIDDLE | '17490404 | 671 | 585 | | | | | | * | 20 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | EMELINE CARPENTER EL | '17490410 | 356 | 307 | | | | | | * | 9 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | FREDONIA EL | '17490410 | 336 | 294 | | | | | | * | 6 | * | * | * |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MALCOLM RECTOR TECHNICAL H S | '17490400 | 61 | 22 | | | | | | 0 | 2 | 0 | 2 | 0 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | Multiple Campus | | NR | NR | | | | | | 0 | 25 | 6 | 17 | 2 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | RAGUET EL | '17490410 | 517 | 440 | | | | | | 5 | 18 | 1 | 18 | 4 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NETTIE MARSHALL ACADEMY OF DUAL LANGUAGE | '17490410 | 275 | 257 | | | | | | 7 | 6 | 0 | 9 | 4 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | THOMAS J RUSK EL | '17490411 | 535 | 458 | | | | | | 11 | 17 | 0 | 21 | 7 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | MCMICHAEL MIDDLE | '17490404 | 716 | 644 | | | | | | 13 | 11 | 1 | 14 | 9 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | BROOKS-QUINN-JONES EL | '17490410 | 689 | 537 | | | | | | 14 | 10 | 0 | 13 | 11 |
| NACOGDOCHES ISD | '174904 | 5881 | 4930 | NACOGDOCHES H S | '17490400 | 1725 | 1386 | | | | | | 96 | 31 | 3 | 54 | 70 |
| NACOGDOCHES ISD TOTAL | '174904 | 5881 | 4930 | | | 5881 | 4930 | | | | | | 160 | 155 | 13 | 182 | 120 |
| WODEN ISD | '174906 | 746 | 720 | WODEN H S | '17490600 | 207 | 197 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN J H | '17490604 | 167 | 157 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | WODEN EL | '17490610 | 372 | 366 | | | | | | | | | | |
| WODEN ISD | '174906 | 746 | 720 | Multiple Campus | | NR | NR | | | | | | 1 | 7 | 0 | 3 | 5 |
| WODEN ISD TOTAL | '174906 | 746 | 720 | | | 746 | 720 | | | | | | 1 | 7 | 0 | 3 | 5 |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS EL | '17490810 | 511 | 499 | | | | | | 11 | 9 | 1 | 10 | 9 |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS MIDDLE | '17490804 | 279 | 263 | | | | | | 30 | 8 | 0 | 21 | 17 |
| CENTRAL HEIGHTS ISD | '174908 | 1113 | 1059 | CENTRAL HEIGHTS H S | '17490800 | 323 | 297 | | | | | | 36 | 5 | 0 | 18 | 23 |
| CENTRAL HEIGHTS ISD TOTAL | '174908 | 1113 | 1059 | | | 1113 | 1059 | | | | | | 77 | 22 | 1 | 49 | 49 |
| MARTINSVILLE ISD | '174909 | 346 | 227 | MARTINSVILLE SCHOOL | '17490900 | 346 | 227 | | | | | | 10 | 9 | 1 | 10 | 8 |
| MARTINSVILLE ISD TOTAL | '174909 | 346 | 227 | | | 346 | 227 | | | | | | 10 | 9 | 1 | 10 | 8 |
| ETOILE ISD | '174910 | 85 | 75 | ETOILE EL | '17491010 | 85 | 75 | | | | | | * | 3 | * | * | * |
| ETOILE ISD TOTAL | '174910 | 85 | 75 | | | 85 | 75 | | | | | | * | 3 | * | * | * |
| DOUGLASS ISD | '174911 | 450 | 398 | DOUGLASS SCHOOL | '17491100 | 450 | 398 | | | | | | 18 | 9 | 0 | 18 | 9 |
| DOUGLASS ISD TOTAL | '174911 | 450 | 398 | | | 450 | 398 | | | | | | 18 | 9 | 0 | 18 | 9 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE EL | '17590210 | 402 | 380 | | | | | | * | 0 | * | * | * |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE H S | '17590200 | 273 | 265 | | | | | | 14 | 1 | 0 | 6 | 9 |
| BLOOMING GROVE ISD | '175902 | 892 | 857 | BLOOMING GROVE JH | '17590204 | 217 | 212 | | | | | | 14 | 1 | 1 | 4 | 10 |
| BLOOMING GROVE ISD TOTAL | '175902 | 892 | 857 | | | 892 | 857 | | | | | | * | 6 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | DRANE EARLY LEARNING CENTER | '17590311 | NR | NR | | | | | | | | | | |
| CORSICANA ISD | '175903 | 5957 | 4958 | SAM HOUSTON EL | '17590310 | 413 | 369 | | | | | | * | 1 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | Multiple Campus | | NR | NR | | | | | | * | 9 | * | * | * |
| CORSICANA ISD | '175903 | 5957 | 4958 | FANNIN EL | '17590310 | 422 | 372 | | | | | | 5 | 2 | 1 | 2 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | JOSE ANTONIO NAVARRO EL | '17590310 | 553 | 463 | | | | | | 6 | 4 | 0 | 6 | 4 |
| CORSICANA ISD | '175903 | 5957 | 4958 | BOWIE EL | '17590310 | 553 | 487 | | | | | | 7 | 4 | 0 | 4 | 7 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CARROLL EL | '17590310 | 508 | 450 | | | | | | 14 | 9 | 0 | 11 | 12 |
| CORSICANA ISD | '175903 | 5957 | 4958 | COLLINS INT | '17590304 | 891 | 737 | | | | | | 17 | 10 | 1 | 12 | 14 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA MIDDLE | '17590304 | 952 | 856 | | | | | | 27 | 13 | 0 | 10 | 30 |
| CORSICANA ISD | '175903 | 5957 | 4958 | CORSICANA H IGH SCHOOL | '17590300 | 1665 | 1224 | | | | | | 56 | 21 | 0 | 21 | 56 |
| CORSICANA ISD TOTAL | '175903 | 5957 | 4958 | | | 5957 | 4958 | | | | | | 137 | 73 | 2 | 71 | 137 |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON DAEP | '17590400 | NR | NR | | | | | | | | | | |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON EL | '17590410 | 273 | 264 | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| DAWSON ISD | '175904 | 518 | 505 | DAWSON H S | '17590400 | 245 | 241 | | | | | | 6 | 1 | 0 | 7 | 0 |
| DAWSON ISD TOTAL | '175904 | 518 | 505 | | | 518 | 505 | | | | | | 6 | 5 | 0 | 11 | 0 |
| FROST ISD | '175905 | 424 | 373 | NAVARRO COUNTY AEP/ABC | '17590500 | 2 | 2 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| FROST ISD | '175905 | 424 | 373 | FROST EL | '17590510 | 196 | 155 | | | | | | * | 2 | * | * | * |
| FROST ISD | '175905 | 424 | 373 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FROST ISD | '175905 | 424 | 373 | FROST H S | '17590500 | 226 | 216 | | | | | | 5 | 5 | 0 | 3 | 7 |
| FROST ISD TOTAL | '175905 | 424 | 373 | | | 424 | 373 | | | | | | * | * | * | * | * |
| KERENS ISD | '175907 | 549 | 540 | KERENS SCHOOL | '17590700 | 549 | 540 | | | | | | * | 12 | * | * | * |
| KERENS ISD TOTAL | '175907 | 549 | 540 | | | 549 | 540 | | | | | | * | 12 | * | * | * |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED EL | '17591010 | 343 | 340 | | | | | | 9 | 6 | 0 | 1 | 14 |
| MILDRED ISD | '175910 | 764 | 755 | MILDRED H S | '17591000 | 421 | 415 | | | | | | 23 | 8 | 0 | 6 | 25 |
| MILDRED ISD TOTAL | '175910 | 764 | 755 | | | 764 | 755 | | | | | | 32 | 14 | 0 | 7 | 39 |
| RICE ISD | '175911 | 955 | 895 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RICE ISD | '175911 | 955 | 895 | RICE EL | '17591110 | 354 | 338 | | | | | | 7 | 10 | 0 | 4 | 13 |
| RICE ISD | '175911 | 955 | 895 | RICE INTERMEDIATE/MIDDLE SCHOOL | '17591104 | 318 | 291 | | | | | | 9 | 10 | 0 | 2 | 17 |
| RICE ISD | '175911 | 955 | 895 | RICE H S | '17591100 | 283 | 266 | | | | | | 16 | 6 | 0 | 3 | 19 |
| RICE ISD TOTAL | '175911 | 955 | 895 | | | 955 | 895 | | | | | | 32 | 28 | 0 | 9 | 51 |
| BURKEVILLE ISD | '176901 | 259 | 0 | BURKEVILLE SCHOOL | '17690100 | 259 | 0 | | | | | | * | 3 | * | * | * |
| BURKEVILLE ISD TOTAL | '176901 | 259 | 0 | | | 259 | 0 | | | | | | * | 3 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON H S | '17690200 | 257 | 229 | | | | | | * | 3 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON MIDDLE | '17690204 | 285 | 277 | | | | | | * | 0 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | NEWTON EL | '17690210 | 420 | 383 | | | | | | * | 1 | * | * | * |
| NEWTON ISD | '176902 | 962 | 889 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| NEWTON ISD TOTAL | '176902 | 962 | 889 | | | 962 | 889 | | | | | | * | 9 | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE EL | '17690310 | 257 | 0 | | | | | | | | | | |
| DEWEYVILLE ISD | '176903 | 517 | 0 | DEWEYVILLE H S | '17690300 | 260 | 0 | | | | | | * | 0 | * | * | * |
| DEWEYVILLE ISD | '176903 | 517 | 0 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 1 | 3 | 3 |
| DEWEYVILLE ISD TOTAL | '176903 | 517 | 0 | | | 517 | 0 | | | | | | * | 7 | * | * | * |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | ROSCOE COLLEGIATE MONTESSORI EARLY CHILDHOOD | '17790110 | 367 | 133 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | ROSCOE EL | '17790110 | 1076 | 201 | | | | | | 9 | 12 | 0 | 0 | 21 |
| ROSCOE COLLEGIATE ISD | '177901 | 1750 | 617 | ROSCOE COLLEGIATE H S | '17790100 | 307 | 283 | | | | | | 29 | 11 | 1 | 0 | 39 |
| ROSCOE COLLEGIATE ISD TOTAL | '177901 | 1750 | 617 | | | 1750 | 617 | | | | | | 45 | 37 | 1 | 0 | 81 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EARLY CHILDHOOD CENTER | '17790210 | 163 | 158 | | | | | | * | 7 | * | * | * |
| SWEETWATER ISD | '177902 | 2033 | 1844 | JP COWEN ACHIEVEMENT CENTER | '17790200 | 77 | 29 | | | | | | 0 | 4 | 0 | 0 | 4 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | Multiple Campus | | NR | NR | | | | | | 0 | 14 | 0 | 2 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SOUTHEAST EL | '17790210 | 267 | 251 | | | | | | * | 9 | * | * | * |
| SWEETWATER ISD | '177902 | 2033 | 1844 | EAST RIDGE EL | '17790210 | 274 | 236 | | | | | | 7 | 6 | 0 | 1 | 12 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER INT | '17790210 | 286 | 273 | | | | | | 19 | 10 | 0 | 0 | 29 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER MIDDLE | '17790204 | 459 | 419 | | | | | | 28 | 6 | 0 | 1 | 33 |
| SWEETWATER ISD | '177902 | 2033 | 1844 | SWEETWATER H S | '17790200 | 507 | 478 | | | | | | 72 | 19 | 2 | 8 | 81 |
| SWEETWATER ISD TOTAL | '177902 | 2033 | 1844 | | | 2033 | 1844 | | | | | | 135 | 75 | 2 | 17 | 191 |
| BLACKWELL CISD | '177903 | 166 | 163 | WALLACE ACCELERATED H S | '17790300 | NR | NR | | | | | | | | | | |
| BLACKWELL CISD | '177903 | 166 | 163 | BLACKWELL SCHOOL | '17790300 | 166 | 163 | | | | | | * | 2 | * | * | * |
| BLACKWELL CISD TOTAL | '177903 | 166 | 163 | | | 166 | 163 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD | '177905 | 221 | 218 | HIGHLAND SCHOOL | '17790500 | 221 | 218 | | | | | | * | 2 | * | * | * |
| HIGHLAND ISD TOTAL | '177905 | 221 | 218 | | | 221 | 218 | | | | | | * | 2 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER SCHOOL | '178801 | 200 | 110 | DR M L GARZA-GONZALEZ CHARTER SCHOOL | '17880100 | 200 | 110 | | | | | | * | 1 | * | * | * |
| DR M L GARZA-GONZALEZ CHARTER SCHOOL TOTAL | '178801 | 200 | 110 | | | 200 | 110 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL | '178807 | 121 | 94 | CORPUS CHRISTI MONTESSORI SCHOOL | '17880710 | 121 | 94 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI MONTESSORI SCHOOL TOTAL | '178807 | 121 | 94 | | | 121 | 94 | | | | | | * | 5 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE MIDDLE ACAD | '17880804 | 195 | 164 | | | | | | * | 2 | * | * | * |
| SEASHORE CHARTER SCHOOLS | '178808 | 461 | 420 | SEASHORE LEARNING CENTER | '17880810 | 266 | 256 | | | | | | 12 | 3 | 10 | 5 | 0 |
| SEASHORE CHARTER SCHOOLS TOTAL | '178808 | 461 | 420 | | | 461 | 420 | | | | | | * | 5 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE H S | '17890100 | 222 | 0 | | | | | | * | 0 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | AGUA DULCE EL | '17890110 | 176 | 0 | | | | | | * | 1 | * | * | * |
| AGUA DULCE ISD | '178901 | 398 | 0 | Multiple Campus | | NR | NR | | | | | | 3 | 5 | 0 | 0 | 8 |
| AGUA DULCE ISD TOTAL | '178901 | 398 | 0 | | | 398 | 0 | | | | | | * | 6 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | NUECES CO J J A E P | '17890200 | NR | NR | | | | | | | | | | |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP EL | '17890210 | 257 | 119 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP PRI | '17890210 | 252 | 173 | | | | | | * | 4 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | PETRONILA EL | '17890210 | 90 | 43 | | | | | | * | 1 | * | * | * |
| BISHOP CISD | '178902 | 1527 | 527 | LILLION E LUEHRS J H | '17890204 | 396 | 129 | | | | | | 8 | 3 | 1 | 0 | 10 |
| BISHOP CISD | '178902 | 1527 | 527 | BISHOP H S | '17890200 | 532 | 63 | | | | | | 13 | 11 | 0 | 13 | 11 |
| BISHOP CISD TOTAL | '178902 | 1527 | 527 | | | 1527 | 527 | | | | | | 28 | 23 | 1 | 23 | 27 |
| CALALLEN ISD | '178903 | 3931 | 3270 | NUECES CO J J A E P | '17890300 | NR | NR | | | | | | | | | | |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN EAST EL | '17890310 | 600 | 504 | | | | | | * | 8 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 6 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN WOOD RIVER EL | '17890310 | 579 | 504 | | | | | | * | 9 | * | * | * |
| CALALLEN ISD | '178903 | 3931 | 3270 | MAGEE EL | '17890310 | 584 | 496 | | | | | | 12 | 11 | 0 | 23 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN MIDDLE | '17890304 | 951 | 785 | | | | | | 25 | 4 | 3 | 26 | 0 |
| CALALLEN ISD | '178903 | 3931 | 3270 | CALALLEN H S | '17890300 | 1217 | 981 | | | | | | 26 | 13 | 2 | 36 | 1 |
| CALALLEN ISD TOTAL | '178903 | 3931 | 3270 | | | 3931 | 3270 | | | | | | 75 | 51 | 7 | 118 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | NUECES CO J J A E P | '17890401 | 10 | 10 | | | | | | | | | | |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | STUDENT SUPPORT CENTER | '17890405 | 41 | 12 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ALLEN EL | '17890410 | 234 | 154 | | | | | | * | 12 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CROCKETT EL | '17890410 | 337 | 252 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KOSTORYZ EL | '17890411 | 377 | 237 | | | | | | * | 6 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SANDERS EL | '17890413 | 322 | 196 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WOODLAWN EL | '17890414 | 342 | 213 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | YEAGER EL | '17890414 | 302 | 187 | | | | | | * | 5 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARY GRETT SCHOOL | '17890414 | 80 | 39 | | | | | | * | 1 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | DAWSON EL | '17890415 | 514 | 332 | | | | | | * | 2 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CLUB ESTATES | '17890414 | 363 | 238 | 0 | 1 | 0 | 1 | 0 | * | 3 | * | * | * |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GIBSON EL | '17890411 | 362 | 244 | | | | | | 5 | 3 | 0 | 8 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MENGER EL | '17890412 | 235 | 148 | | | | | | 5 | 1 | 0 | 6 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GALVAN EL | '17890415 | 528 | 346 | | | | | | 6 | 9 | 0 | 15 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MONTCLAIR EL | '17890412 | 300 | 199 | | | | | | 7 | 5 | 1 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SMITH EL | '17890413 | 509 | 341 | | | | | | 7 | 4 | 2 | 8 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ZAVALA EL | '17890414 | 486 | 305 | | | | | | 7 | 3 | 0 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | COLLEGIATE H S | '17890400 | 405 | 105 | | | | | | 8 | 0 | 0 | 8 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | DRISCOLL MIDDLE | '17890404 | 668 | 405 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | LOS ENCINOS SES | '17890412 | 259 | 164 | | | | | | 8 | 1 | 0 | 9 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | OAK PARK SPECIAL EMPHASIS SCHOOL | '17890412 | 551 | 365 | | | | | | 8 | 4 | 0 | 12 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | JONES EL | '17890415 | 556 | 373 | | | | | | 8 | 3 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARY HELEN BERLANGA EL | '17890410 | 516 | 379 | | | | | | 9 | 8 | 0 | 17 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WYNN SEALE METROPOLITAN SCHOOL OF DESIGN | '17890410 | 503 | 314 | | | | | | 9 | 4 | 1 | 12 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HOUSTON EL | '17890411 | 312 | 203 | | | | | | 9 | 6 | 0 | 15 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BARNES EL | '17890415 | 622 | 431 | | | | | | 9 | 3 | 0 | 12 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | EARLY CHILDHOOD DEVELOPMENT CTR | '17890415 | 145 | 115 | | | | | | 9 | 2 | 1 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | COLES H S AND EDUCATIONAL CENTER | '17890400 | 211 | 40 | | | | | | 10 | 1 | 1 | 10 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HICKS EL | '17890410 | 562 | 348 | | | | | | 10 | 3 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MIRELES EL | '17890414 | 636 | 460 | | | | | | 10 | 4 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAROLD T BRANCH ACADEMY FOR CAREER & TECHNICAL ED | '17890401 | 280 | 114 | | | | | | 11 | 0 | 0 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | EVANS SES | '17890411 | 235 | 186 | | | | | | 11 | 2 | 0 | 13 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | WINDSOR PARK G/T | '17890413 | 582 | 387 | | | | | | 11 | 1 | 1 | 11 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GRANT MIDDLE | '17890405 | 941 | 514 | | | | | | 12 | 2 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SHAW SES | '17890412 | 363 | 243 | | | | | | 12 | 4 | 2 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BROWNE MIDDLE | '17890404 | 582 | 279 | | | | | | 13 | 5 | 0 | 18 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MARTIN MIDDLE | '17890405 | 569 | 302 | | | | | | 13 | 3 | 0 | 16 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | SCHANEN ESTATES EL | '17890413 | 390 | 264 | | | | | | 13 | 1 | 0 | 14 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MOORE EL | '17890414 | 513 | 352 | | | | | | 13 | 8 | 3 | 18 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CUNNINGHAM MIDDLE AT SOUTH PARK | '17890404 | 997 | 527 | | | | | | 14 | 12 | 0 | 26 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | TRAVIS EL | '17890413 | 376 | 286 | | | | | | 14 | 4 | 0 | 17 | 1 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | FAYE WEBB EL | '17890415 | 704 | 468 | | | | | | 14 | 8 | 0 | 22 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KOLDA EL | '17890415 | 789 | 573 | | | | | | 14 | 6 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | BAKER MIDDLE | '17890404 | 974 | 464 | | | | | | 15 | 8 | 0 | 23 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MEADOWBROOK EL | '17890412 | 358 | 191 | | | | | | 15 | 1 | 0 | 16 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | GARCIA EL | '17890411 | 563 | 339 | | | | | | 16 | 4 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAAS MIDDLE | '17890404 | 645 | 291 | | | | | | 17 | 3 | 0 | 20 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | FANNIN EL | '17890411 | 360 | 244 | | | | | | 17 | 3 | 11 | 9 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CALK-WILSON EL | '17890413 | 731 | 458 | | | | | | 17 | 12 | 2 | 27 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | HAMLIN MIDDLE | '17890404 | 529 | 324 | | | | | | 21 | 12 | 0 | 33 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KAFFIE MIDDLE | '17890405 | 860 | 424 | | | | | | 25 | 2 | 0 | 27 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ADKINS MIDDLE | '17890405 | 964 | 549 | * | 0 | * | * | * | 27 | 5 | 0 | 32 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | KING H S | '17890400 | 1529 | 493 | * | 0 | * | * | * | 34 | 11 | 0 | 45 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | MOODY H S | '17890400 | 1513 | 682 | | | | | | 48 | 11 | 0 | 59 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | CARROLL H S | '17890400 | 1398 | 658 | | | | | | 51 | 10 | 3 | 58 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | ROY MILLER H S AND METRO SCHOOL OF DESIGN | '17890400 | 1519 | 608 | | | | | | 52 | 6 | 1 | 57 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | RAY H S | '17890400 | 1744 | 506 | | | | | | 53 | 10 | 1 | 62 | 0 |
| CORPUS CHRISTI ISD | '178904 | 34378 | 18450 | VETERANS MEMORIAL H S | '17890401 | 2082 | 569 | | | | | | 71 | 12 | 0 | 83 | 0 |
| **CORPUS CHRISTI ISD TOTAL** | '178904 | 34378 | 18450 | | | 34378 | 18450 | * | 1 | * | * | * | 827 | 277 | 39 | 1063 | 2 |
| DRISCOLL ISD | '178905 | 288 | 252 | DRISCOLL EL & MIDDLE | '17890504 | 288 | 252 | | | | | | 12 | 8 | 1 | 18 | 1 |
| **DRISCOLL ISD TOTAL** | '178905 | 288 | 252 | | | 288 | 252 | | | | | | 12 | 8 | 1 | 18 | 1 |
| LONDON ISD | '178906 | 1204 | 973 | LONDON EL | '17890610 | 176 | 156 | | | | | | | | | | |
| LONDON ISD | '178906 | 1204 | 973 | LONDON H S | '17890600 | 397 | 265 | | | | | | * | 0 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON MIDDLE | '17890604 | 331 | 284 | | | | | | * | 1 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | LONDON INT | '17890610 | 300 | 268 | | | | | | * | 0 | * | * | * |
| LONDON ISD | '178906 | 1204 | 973 | Multiple Campus | | NR | NR | | | | | | 32 | 15 | 3 | 30 | 14 |
| **LONDON ISD TOTAL** | '178906 | 1204 | 973 | | | 1204 | 973 | | | | | | * | 16 | * | * | * |
| PORT ARANSAS ISD | '178908 | 502 | 495 | NUECES CO J J A E P | '17890800 | NR | NR | | | | | | | | | | |
| PORT ARANSAS ISD | '178908 | 502 | 495 | BRUNDRETT MIDDLE | '17890804 | 115 | 112 | | | | | | * | 2 | * | * | * |
| PORT ARANSAS ISD | '178908 | 502 | 495 | OLSEN EL | '17890810 | 200 | 199 | | | | | | 0 | 4 | 0 | 3 | 1 |
| PORT ARANSAS ISD | '178908 | 502 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 2 | 3 |
| PORT ARANSAS ISD | '178908 | 502 | 495 | PORT ARANSAS H S | '17890800 | 187 | 184 | | | | | | 6 | 1 | 3 | 3 | 1 |
| **PORT ARANSAS ISD TOTAL** | '178908 | 502 | 495 | | | 502 | 495 | | | | | | * | 12 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | NUECES CO J J A E P | '17890900 | 1 | 0 | | | | | | | | | | |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SALAZAR CROSSROADS ACADEMY | '17890900 | 29 | 6 | | | | | | * | 0 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SAN PEDRO EL | '17890910 | 173 | 134 | | | | | | * | 5 | * | * | * |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | Multiple Campus | | NR | NR | | | | | | 1 | 18 | 0 | 3 | 16 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SOLOMON P ORTIZ INT | '17890904 | 348 | 189 | | | | | | 8 | 12 | 1 | 6 | 13 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | LOTSPEICH EL | '17890910 | 259 | 172 | | | | | | 8 | 3 | 0 | 7 | 4 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | ROBSTOWN EARLY COLLEGE H S | '17890900 | 687 | 221 | | | | | | 18 | 6 | 0 | 5 | 19 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBSTOWN ISD | '178909 | 2587 | 1358 | SEALE J H | '17890904 | 602 | 256 | | | | | | 25 | 6 | 0 | 6 | 25 |
| ROBSTOWN ISD | '178909 | 2587 | 1358 | ROBERT DRISCOLL JR EL | '17890910 | 488 | 380 | | | | | | 29 | 7 | 4 | 12 | 20 |
| **ROBSTOWN ISD TOTAL** | **'178909** | **2587** | **1358** | | | **2587** | **1358** | | | | | | **94** | **57** | **6** | **43** | **102** |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY ACADEMIC CAREER CENTER | '17891200 | 29 | 28 | | | | | | | | | | |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | NUECES CO J J A E P | '17891200 | NR | NR | | | | | | | | | | |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY PRI | '17891210 | 963 | 657 | | | | | | 9 | 10 | 0 | 8 | 11 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY INT | '17891210 | 840 | 559 | | | | | | 17 | 11 | 1 | 12 | 15 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY H S | '17891200 | 1076 | 587 | | | | | | 29 | 7 | 5 | 16 | 15 |
| TULOSO-MIDWAY ISD | '178912 | 3822 | 2367 | TULOSO-MIDWAY MIDDLE | '17891204 | 914 | 536 | | | | | | 30 | 10 | 6 | 13 | 21 |
| **TULOSO-MIDWAY ISD TOTAL** | **'178912** | **3822** | **2367** | | | **3822** | **2367** | | | | | | **85** | **39** | **12** | **49** | **63** |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE DAEP | '17891300 | NR | NR | | | | | | | | | | |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE H S | '17891300 | 273 | 118 | | | | | | * | 1 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE J H | '17891304 | 218 | 131 | | | | | | * | 0 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | BANQUETE EL | '17891310 | 375 | 268 | | | | | | * | 2 | * | * | * |
| BANQUETE ISD | '178913 | 866 | 517 | Multiple Campus | | NR | NR | | | | | | 4 | 13 | 0 | 17 | 0 |
| **BANQUETE ISD TOTAL** | **'178913** | **866** | **517** | | | **866** | **517** | | | | | | **\*** | **16** | **\*** | **\*** | **\*** |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | NUECES CO J J A E P | '17891400 | 7 | 0 | | | | | | | | | | |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | EARLY CHILDHOOD CENTER | '17891410 | 393 | 307 | | | | | | * | 2 | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF PRI | '17891410 | 747 | 596 | | | | | | * | 1 | * | * | * |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF INT | '17891410 | 815 | 529 | | | | | | 13 | 6 | 0 | 9 | 10 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF EL | '17891410 | 735 | 561 | | | | | | 14 | 3 | 0 | 14 | 3 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF J H | '17891404 | 904 | 687 | | | | | | 17 | 9 | 2 | 10 | 14 |
| FLOUR BLUFF ISD | '178914 | 5434 | 3823 | FLOUR BLUFF H S | '17891400 | 1833 | 1143 | | | | | | 72 | 13 | 0 | 19 | 66 |
| **FLOUR BLUFF ISD TOTAL** | **'178914** | **5434** | **3823** | | | **5434** | **3823** | | | | | | **131** | **35** | **2** | **61** | **103** |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO ISD JJAEP | '17891500 | 2 | 0 | | | | | | | | | | |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO H S | '17891500 | 570 | 97 | | | | | | * | 1 | * | * | * |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO J H | '17891504 | 476 | 150 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | KENNEDY EL | '17891510 | 499 | 348 | | | | | | 0 | 2 | 0 | 2 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | WEST OSO EL | '17891510 | 431 | 154 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WEST OSO ISD | '178915 | 1978 | 749 | Multiple Campus | | NR | NR | | | | | | 0 | 14 | 0 | 14 | 0 |
| **WEST OSO ISD TOTAL** | **'178915** | **1978** | **749** | | | **1978** | **749** | | | | | | **\*** | **19** | **\*** | **\*** | **\*** |
| PERRYTON ISD | '179901 | 2083 | 2049 | LUDI PENA MARTIN ACCELERATED EDUCATION CENTER | '17990100 | 35 | 30 | | | | | | * | 2 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON KINDER | '17990110 | 225 | 223 | | | | | | * | 3 | * | * | * |
| PERRYTON ISD | '179901 | 2083 | 2049 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 0 | 6 |
| PERRYTON ISD | '179901 | 2083 | 2049 | JAMES L WRIGHT EL | '17990110 | 438 | 434 | | | | | | 6 | 13 | 0 | 12 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | EDWIN F WILLIAMS INT | '17990110 | 290 | 288 | | | | | | 6 | 8 | 0 | 7 | 7 |
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON J H | '17990104 | 487 | 480 | | | | | | 18 | 9 | 0 | 13 | 14 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PERRYTON ISD | '179901 | 2083 | 2049 | PERRYTON H S | '17990100 | 608 | 594 | | | | | | 58 | 16 | 0 | 35 | 39 |
| **PERRYTON ISD TOTAL** | **'179901** | **2083** | **2049** | | | **2083** | **2049** | | | | | | **92** | **57** | **0** | **73** | **76** |
| BOYS RANCH ISD | '180901 | 191 | 103 | BOYS RANCH H S | '18090100 | 123 | 62 | | | | | | * | 8 | * | * | * |
| BOYS RANCH ISD | '180901 | 191 | 103 | MIMI FARLEY EL | '18090110 | 35 | 25 | | | | | | * | 1 | * | * | * |
| BOYS RANCH ISD | '180901 | 191 | 103 | BLAKEMORE MIDDLE | '18090104 | 33 | 16 | | | | | | 6 | 1 | 0 | 7 | 0 |
| BOYS RANCH ISD | '180901 | 191 | 103 | Multiple Campus | | NR | NR | | | | | | 6 | 10 | 1 | 14 | 1 |
| **BOYS RANCH ISD TOTAL** | **'180901** | **191** | **103** | | | **191** | **103** | | | | | | ***** | **20** | ***** | ***** | ***** |
| VEGA ISD | '180902 | 361 | 359 | VEGA H S | '18090200 | 122 | 121 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA J H | '18090204 | 106 | 106 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | VEGA EL | '18090210 | 133 | 132 | | | | | | | | | | |
| VEGA ISD | '180902 | 361 | 359 | Multiple Campus | | NR | NR | | | | | | 18 | 9 | 1 | 19 | 7 |
| **VEGA ISD TOTAL** | **'180902** | **361** | **359** | | | **361** | **359** | | | | | | **18** | **9** | **1** | **19** | **7** |
| ADRIAN ISD | '180903 | 117 | 117 | ADRIAN SCHOOL | '18090300 | 117 | 117 | | | | | | | | | | |
| **ADRIAN ISD TOTAL** | **'180903** | **117** | **117** | | | **117** | **117** | | | | | | | | | | |
| WILDORADO ISD | '180904 | 225 | 225 | WILDORADO SCHOOL | '18090410 | 225 | 225 | | | | | | | | | | |
| **WILDORADO ISD TOTAL** | **'180904** | **225** | **225** | | | **225** | **225** | | | | | | | | | | |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY EL | '18190110 | 783 | 760 | | | | | | * | 5 | * | * | * |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY INT | '18190110 | 710 | 669 | | | | | | * | 1 | * | * | * |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY MIDDLE | '18190104 | 706 | 629 | | | | | | 8 | 2 | 0 | 10 | 0 |
| BRIDGE CITY ISD | '181901 | 3034 | 2780 | BRIDGE CITY H S | '18190100 | 835 | 722 | | | | | | 25 | 2 | 1 | 26 | 0 |
| **BRIDGE CITY ISD TOTAL** | **'181901** | **3034** | **2780** | | | **3034** | **2780** | | | | | | ***** | **10** | ***** | ***** | ***** |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | Multiple Campus | | NR | NR | | | | | | 1 | 5 | 0 | 1 | 5 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD EL | '18190510 | 834 | 750 | | | | | | 23 | 18 | 0 | 18 | 23 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD J H | '18190504 | 438 | 393 | | | | | | 30 | 13 | 1 | 8 | 34 |
| ORANGEFIELD ISD | '181905 | 1787 | 1579 | ORANGEFIELD H S | '18190500 | 515 | 436 | | | | | | 37 | 17 | 0 | 11 | 43 |
| **ORANGEFIELD ISD TOTAL** | **'181905** | **1787** | **1579** | | | **1787** | **1579** | | | | | | **91** | **53** | **1** | **38** | **105** |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | M B NORTH E C LRN CTR | '18190610 | 262 | 236 | | | | | | * | 7 | * | * | * |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | WEST ORANGE-STARK MIDDLE | '18190604 | 499 | 354 | | | | | | * | 9 | * | * | * |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | WEST ORANGE-STARK EL | '18190610 | 1108 | 911 | | | | | | 11 | 13 | 1 | 17 | 6 |
| WEST ORANGE-COVE CISD | '181906 | 2508 | 1974 | WEST ORANGE-STARK H | '18190600 | 639 | 473 | | | | | | 32 | 19 | 5 | 28 | 18 |
| **WEST ORANGE-COVE CISD TOTAL** | **'181906** | **2508** | **1974** | | | **2508** | **1974** | | | | | | **58** | **48** | **10** | **65** | **31** |
| VIDOR ISD | '181907 | 4203 | 3761 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 0 | 9 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR EL | '18190710 | 571 | 538 | | | | | | 6 | 8 | 2 | 12 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | OAK FOREST EL | '18190710 | 541 | 489 | | | | | | 6 | 13 | 1 | 18 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | PINE FOREST EL | '18190710 | 621 | 527 | | | | | | 10 | 12 | 3 | 18 | 1 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR MIDDLE | '18190710 | 620 | 547 | | | | | | 14 | 19 | 1 | 32 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR J H | '18190704 | 671 | 606 | | | | | | 18 | 13 | 1 | 30 | 0 |
| VIDOR ISD | '181907 | 4203 | 3761 | VIDOR H S | '18190700 | 1179 | 1054 | | | | | | 64 | 24 | 4 | 82 | 2 |
| **VIDOR ISD TOTAL** | **'181907** | **4203** | **3761** | | | **4203** | **3761** | | | | | | **122** | **94** | **12** | **201** | **3** |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE MIDDLE | '18190804 | 284 | 284 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS EL | '18190810 | 609 | 568 | | | | | | * | 3 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS INT | '18190810 | 271 | 249 | | | | | | * | 7 | * | * | * |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | MAURICEVILLE EL | '18190810 | 536 | 505 | | | | | | 9 | 5 | 0 | 11 | 3 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LITTLE CYPRESS J H | '18190804 | 477 | 429 | | | | | | 13 | 3 | 0 | 6 | 10 |
| LITTLE CYPRESS-MAURICEVILLE CISD | '181908 | 3145 | 2922 | LIT CYPR-MRCEVILLE H S | '18190800 | 968 | 887 | | | | | | 59 | 17 | 0 | 35 | 41 |
| LITTLE CYPRESS-MAURICEVILLE CISD TOTAL | '181908 | 3145 | 2922 | | | 3145 | 2922 | | | | | | 88 | 36 | 1 | 64 | 59 |
| GORDON ISD | '182901 | 219 | 163 | GORDON SCHOOL | '18290100 | 219 | 163 | | | | | | 7 | 1 | 2 | 3 | 3 |
| GORDON ISD TOTAL | '182901 | 219 | 163 | | | 219 | 163 | | | | | | 7 | 1 | 2 | 3 | 3 |
| GRAFORD ISD | '182902 | 328 | 312 | GRAFORD SCHOOL | '18290200 | 328 | 312 | | | | | | 0 | 1 | 0 | 1 | 0 |
| GRAFORD ISD TOTAL | '182902 | 328 | 312 | | | 328 | 312 | | | | | | 0 | 1 | 0 | 1 | 0 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS ACADEMY | '18290300 | 24 | 10 | | | | | | | | | | |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | | Multiple Campus | NR | NR | | | | | | 8 | 10 | 0 | 6 | 12 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS J H | '18290304 | 500 | 436 | | | | | | 32 | 13 | 0 | 6 | 39 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS EL | '18290310 | 1774 | 1591 | | | | | | 38 | 44 | 4 | 21 | 57 |
| MINERAL WELLS ISD | '182903 | 3070 | 2686 | MINERAL WELLS H S | '18290300 | 772 | 649 | | | | | | 67 | 17 | 1 | 16 | 67 |
| MINERAL WELLS ISD TOTAL | '182903 | 3070 | 2686 | | | 3070 | 2686 | | | | | | 145 | 84 | 5 | 49 | 175 |
| SANTO ISD | '182904 | 444 | 437 | SANTO EL | '18290410 | 205 | 202 | | | | | | * | 3 | * | * | * |
| SANTO ISD | '182904 | 444 | 437 | SANTO H S | '18290400 | 239 | 235 | | | | | | 15 | 4 | 0 | 5 | 14 |
| SANTO ISD TOTAL | '182904 | 444 | 437 | | | 444 | 437 | | | | | | * | 7 | * | * | * |
| STRAWN ISD | '182905 | 143 | 133 | MINERAL WELLS/PALO PINTO COUNTY DAEP | '18290500 | NR | NR | | | | | | | | | | |
| STRAWN ISD | '182905 | 143 | 133 | STRAWN SCHOOL | '18290500 | 143 | 133 | | | | | | 11 | 5 | 0 | 6 | 10 |
| STRAWN ISD TOTAL | '182905 | 143 | 133 | | | 143 | 133 | | | | | | 11 | 5 | 0 | 6 | 10 |
| PALO PINTO ISD | '182906 | 87 | 85 | PALO PINTO EL | '18290610 | 87 | 85 | | | | | | * | 5 | * | * | * |
| PALO PINTO ISD TOTAL | '182906 | 87 | 85 | | | 87 | 85 | | | | | | * | 5 | * | * | * |
| PANOLA CHARTER SCHOOL | '183801 | 198 | 99 | PANOLA CS | '18380100 | 37 | 9 | | | | | | | | | | |
| PANOLA CHARTER SCHOOL | '183801 | 198 | 99 | PANOLA EARLY COLLEGE H S | '18380100 | 39 | 33 | | | | | | | | | | |
| PANOLA CHARTER SCHOOL | '183801 | 198 | 99 | TEXAS EARLY COLLEGE H S | '18380100 | 122 | 57 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PANOLA CHARTER SCHOOL TOTAL | '183801 | 198 | 99 | | | 198 | 99 | | | | | | * | 0 | * | * | * |
| BECKVILLE ISD | '183901 | 674 | 658 | BECKVILLE SUNSET EL | '18390110 | 328 | 321 | | | | | | 5 | 1 | 0 | 0 | 6 |
| BECKVILLE ISD | '183901 | 674 | 656 | BECKVILLE JR-SR HIGH SCHOOL | '18390100 | 346 | 335 | | | | | | 21 | 14 | 1 | 9 | 25 |
| BECKVILLE ISD TOTAL | '183901 | 674 | 656 | | | 674 | 656 | | | | | | 26 | 15 | 1 | 9 | 31 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | LIBBY EL | '18390210 | 385 | 384 | | | | | | * | 4 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | Multiple Campus | | NR | NR | | | | | | 0 | 5 | 0 | 1 | 4 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE PRI | '18390210 | 465 | 463 | | | | | | * | 5 | * | * | * |
| CARTHAGE ISD | '183902 | 2624 | 2606 | BAKER-KOONCE INT | '18390210 | 568 | 561 | | | | | | 11 | 11 | 0 | 4 | 18 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE J H | '18390204 | 422 | 415 | | | | | | 15 | 6 | 0 | 7 | 14 |
| CARTHAGE ISD | '183902 | 2624 | 2606 | CARTHAGE H S | '18390200 | 784 | 783 | | | | | | 41 | 13 | 4 | 18 | 32 |
| CARTHAGE ISD TOTAL | '183902 | 2624 | 2606 | | | 2624 | 2606 | | | | | | 79 | 44 | 4 | 38 | 81 |
| GARY ISD | '183904 | 462 | 454 | GARY SCHOOL | '18390400 | 462 | 454 | | | | | | * | 0 | * | * | * |
| GARY ISD TOTAL | '183904 | 462 | 454 | | | 462 | 454 | | | | | | * | 0 | * | * | * |
| CROSSTIMBERS ACADEMY | '184801 | 120 | 103 | CROSSTIMBERS ACADEMY | '18480100 | 120 | 103 | | | | | | * | 2 | * | * | * |
| CROSSTIMBERS ACADEMY TOTAL | '184801 | 120 | 103 | | | 120 | 103 | | | | | | * | 2 | * | * | * |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE H S | '18490100 | 140 | 127 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE J H | '18490104 | 127 | 83 | | | | | | | | | | |
| POOLVILLE ISD | '184901 | 564 | 474 | POOLVILLE EL | '18490110 | 297 | 264 | | | | | | 0 | 1 | 0 | 1 | 0 |
| POOLVILLE ISD | '184901 | 564 | 474 | Multiple Campus | | NR | NR | | | | | | 41 | 20 | 2 | 57 | 2 |
| POOLVILLE ISD TOTAL | '184901 | 564 | 474 | | | 564 | 474 | | | | | | 41 | 21 | 2 | 58 | 2 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | Multiple Campus | | NR | NR | | | | | | 1 | 1 | 1 | 0 | 1 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN RENO EL | '18490210 | 365 | 349 | | | | | | 9 | 9 | 0 | 5 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN EL | '18490210 | 585 | 476 | | | | | | 12 | 5 | 0 | 6 | 11 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | GOSHEN CREEK EL | '18490210 | 506 | 438 | | | | | | 12 | 8 | 0 | 7 | 13 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN INT | '18490210 | 560 | 460 | | | | | | 19 | 11 | 1 | 9 | 20 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN MIDDLE | '18490204 | 585 | 415 | | | | | | 23 | 6 | 0 | 8 | 21 |
| SPRINGTOWN ISD | '184902 | 3665 | 2844 | SPRINGTOWN H S | '18490200 | 1064 | 706 | | | | | | 85 | 14 | 1 | 20 | 78 |
| SPRINGTOWN ISD TOTAL | '184902 | 3665 | 2844 | | | 3665 | 2844 | | | | | | 161 | 54 | 3 | 55 | 157 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | Multiple Campus | | NR | NR | | | | | | 4 | 5 | 0 | 8 | 1 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WRIGHT EL | '18490310 | 470 | 431 | | | | | | 12 | 10 | 0 | 18 | 4 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | MARTIN EL | '18490310 | 557 | 513 | | | | | | 16 | 19 | 0 | 21 | 14 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CURTIS EL | '18490310 | 621 | 558 | | | | | | 20 | 9 | 0 | 19 | 10 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | CROCKETT EL | '18490310 | 440 | 409 | | | | | | 24 | 12 | 0 | 24 | 12 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | AUSTIN EL | '18490310 | 536 | 500 | | | | | | 26 | 10 | 0 | 30 | 6 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | SEGUIN EL | '18490310 | 511 | 449 | | | | | | 26 | 14 | 0 | 22 | 18 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | IKARD EL | '18490311 | 582 | 542 | | | | | | 29 | 15 | 0 | 22 | 22 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | TISON MIDDLE | '18490304 | 904 | 806 | | | | | | 45 | 24 | 0 | 34 | 35 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | HALL MIDDLE | '18490304 | 1016 | 916 | | | | | | 101 | 18 | 0 | 55 | 64 |
| WEATHERFORD ISD | '184903 | 7966 | 7097 | WEATHERFORD H S | '18490300 | 2329 | 1973 | | | | | | 230 | 54 | 1 | 117 | 166 |
| WEATHERFORD ISD TOTAL | '184903 | 7966 | 7097 | | | 7966 | 7097 | | | | | | 533 | 190 | 1 | 370 | 352 |
| MILLSAP ISD | '184904 | 1022 | 930 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | New Student Cases | New Staff Cases | School Reported Source | | | Total Student Cases | Total Staff Cases | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP H S | '18490400 | 317 | 276 | | | | | | 11 | 5 | 0 | 10 | 6 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP MIDDLE | '18490404 | 228 | 203 | | | | | | 14 | 1 | 1 | 5 | 9 |
| MILLSAP ISD | '184904 | 1022 | 930 | MILLSAP EL | '18490410 | 477 | 451 | | | | | | 14 | 12 | 8 | 14 | 4 |
| MILLSAP ISD TOTAL | '184904 | 1022 | 930 | | | 1022 | 930 | | | | | | 39 | 20 | 9 | 30 | 20 |
| ALEDO ISD | '184907 | 6820 | 6100 | VANDAGRIFF EL | '18490710 | 655 | 602 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | CODER EL | '18490710 | 589 | 551 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | MCCALL EL | '18490710 | 682 | 566 | | | | | | * | 0 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | WALSH EL | '18490710 | 722 | 636 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | MCANALLY INT | '18490711 | 552 | 508 | | | | | | * | 1 | * | * | * |
| ALEDO ISD | '184907 | 6820 | 6100 | STUARD EL | Multiple Campus '18490710 | NR 579 | NR 533 | | | | | | 4 5 | 13 0 | 1 0 | 7 0 | 9 5 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO MIDDLE | '18490704 | 1106 | 986 | | | | | | 9 | 0 | 0 | 5 | 4 |
| ALEDO ISD | '184907 | 6820 | 6100 | DON R DANIEL NINTH GRADE CAMPUS | '18490700 | 517 | 464 | | | | | | 20 | 0 | 0 | 14 | 6 |
| ALEDO ISD | '184907 | 6820 | 6100 | ALEDO H S | '18490700 | 1418 | 1254 | | | | | | 50 | 2 | 0 | 30 | 22 |
| ALEDO ISD TOTAL | '184907 | 6820 | 6100 | | | 6820 | 6100 | | | | | | 101 | 18 | 1 | 60 | 58 |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER J H | '18490804 | 336 | 329 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER EL | '18490810 | 676 | 662 | | | | | | | | | | |
| PEASTER ISD | '184908 | 1415 | 1390 | PEASTER H S | '18490800 | 403 | 399 | | | | | | * | 0 | * | * | * |
| PEASTER ISD | '184908 | 1415 | 1390 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| PEASTER ISD TOTAL | '184908 | 1415 | 1390 | | | 1415 | 1390 | | | | | | * | 3 | * | * | * |
| BROCK ISD | '184909 | 1768 | 1691 | | Multiple Campus | NR | NR | | | | | | 5 | 5 | 0 | 3 | 7 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK J H | '18490904 | 288 | 280 | | | | | | 9 | 4 | 0 | 8 | 5 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK EL | '18490910 | 485 | 478 | | | | | | 10 | 4 | 0 | 8 | 6 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK INT | '18490910 | 524 | 516 | | | | | | 16 | 20 | 0 | 10 | 26 |
| BROCK ISD | '184909 | 1768 | 1691 | BROCK H S | '18490900 | 471 | 417 | | | | | | 30 | 8 | 0 | 12 | 26 |
| BROCK ISD TOTAL | '184909 | 1768 | 1691 | | | 1768 | 1691 | | | | | | 70 | 41 | 0 | 41 | 70 |
| GARNER ISD | '184911 | 219 | 210 | GARNER EL | '18491110 | 219 | 210 | | | | | | 8 | 8 | 0 | 10 | 6 |
| GARNER ISD TOTAL | '184911 | 219 | 210 | | | 219 | 210 | | | | | | 8 | 8 | 0 | 10 | 6 |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA MIDDLE | '18590104 | 110 | 108 | | | | | | * | 2 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA EL | '18590110 | 226 | 226 | | | | | | * | 9 | * | * | * |
| BOVINA ISD | '185901 | 466 | 463 | | Multiple Campus | NR | NR | | | | | | 1 | 6 | 0 | 4 | 3 |
| BOVINA ISD | '185901 | 466 | 463 | BOVINA H S | '18590100 | 130 | 129 | | | | | | 7 | 5 | 0 | 7 | 5 |
| BOVINA ISD TOTAL | '185901 | 466 | 463 | | | 466 | 463 | | | | | | * | 22 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL J H | '18590204 | 119 | 119 | | | | | | * | 3 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL EL | '18590210 | 254 | 254 | | | | | | * | 2 | * | * | * |
| FARWELL ISD | '185902 | 550 | 548 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| FARWELL ISD | '185902 | 550 | 548 | FARWELL H S | '18590200 | 177 | 175 | | | | | | 16 | 4 | 0 | 20 | 0 |
| FARWELL ISD TOTAL | '185902 | 550 | 548 | | | 550 | 548 | | | | | | * | 10 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA EL | '18590310 | 318 | 314 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA PRI | '18590310 | 249 | 242 | | | | | | * | 6 | * | * | * |
| FRIONA ISD | '185903 | 1081 | 1045 | | Multiple Campus | NR | NR | | | | | | 2 | 3 | 0 | 0 | 5 |
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA J H | '18590304 | 239 | 225 | | | | | | 7 | 6 | 0 | 3 | 10 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRIONA ISD | '185903 | 1081 | 1045 | FRIONA H S | '18590300 | 275 | 264 | | | | | | 12 | 4 | 1 | 4 | 11 |
| **FRIONA ISD TOTAL** | **'185903** | **1081** | **1045** | | | **1081** | **1045** | | | | | | **27** | **25** | **1** | **11** | **40** |
| LAZBUDDIE ISD | '185904 | 184 | 182 | LAZBUDDIE SCHOOL | '18590400 | 184 | 182 | | | | | | | | | | |
| **LAZBUDDIE ISD TOTAL** | **'185904** | **184** | **182** | | | **184** | **182** | | | | | | | | | | |
| BUENA VISTA ISD | '186901 | 228 | 195 | BUENA VISTA SCHOOL | '18690100 | 228 | 195 | | | | | | | | | | |
| **BUENA VISTA ISD TOTAL** | **'186901** | **228** | **195** | | | **228** | **195** | | | | | | | | | | |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON INT | '18690210 | 322 | 226 | | | | | | * | 5 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON ALAMO EL | '18690210 | 422 | 328 | | | | | | * | 0 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON APACHE EL | '18690210 | 262 | 215 | | | | | | * | 2 | * | * | * |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | Multiple Campus | | NR | NR | | | | | | 4 | 10 | 1 | 13 | 0 |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON MIDDLE | '18690204 | 607 | 360 | | | | | | 12 | 9 | 2 | 19 | 0 |
| FORT STOCKTON ISD | '186902 | 2296 | 1551 | FORT STOCKTON HIGH | '18690200 | 683 | 422 | | | | | | 19 | 8 | 0 | 27 | 0 |
| **FORT STOCKTON ISD TOTAL** | **'186902** | **2296** | **1551** | | | **2296** | **1551** | | | | | | **45** | **34** | **3** | **76** | **0** |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN EL | '18690310 | 181 | 171 | | | | | | | | | | |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN J H | '18690304 | 85 | 79 | | | | | | * | 0 | * | * | * |
| IRAAN-SHEFFIELD ISD | '186903 | 336 | 313 | IRAAN H S | '18690300 | 70 | 63 | | | | | | 8 | 1 | 6 | 3 | 0 |
| **IRAAN-SHEFFIELD ISD TOTAL** | **'186903** | **336** | **313** | | | **336** | **313** | | | | | | * | **1** | * | * | * |
| BIG SANDY ISD | '187901 | 509 | 494 | BIG SANDY SCHOOL | '18790100 | 509 | 494 | | | | | | 6 | 5 | 0 | 11 | 0 |
| **BIG SANDY ISD TOTAL** | **'187901** | **509** | **494** | | | **509** | **494** | | | | | | **6** | **5** | **0** | **11** | **0** |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH H S | '18790300 | 66 | 64 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH MIDDLE | '18790304 | 54 | 54 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | GOODRICH EL | '18790310 | 127 | 107 | | | | | | | | | | |
| GOODRICH ISD | '187903 | 247 | 225 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **GOODRICH ISD TOTAL** | **'187903** | **247** | **225** | | | **247** | **225** | | | | | | **0** | **1** | **0** | **1** | **0** |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN J H | '18790404 | 187 | 184 | | | | | | | | | | |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN EL | '18790410 | 381 | 375 | | | | | | | | | | |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | CORRIGAN-CAMDEN H S | '18790400 | 219 | 214 | | | | | | * | 1 | * | * | * |
| CORRIGAN-CAMDEN ISD | '187904 | 787 | 773 | Multiple Campus | | NR | NR | | | | | | 3 | 4 | 0 | 7 | 0 |
| **CORRIGAN-CAMDEN ISD TOTAL** | **'187904** | **787** | **773** | | | **787** | **773** | | | | | | * | **5** | * | * | * |
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT H S | '18790600 | 77 | 77 | | | | | | | | | | |
| LEGGETT ISD | '187906 | 203 | 203 | LEGGETT EL | '18790610 | 126 | 126 | | | | | | | | | | |
| LEGGETT ISD | '187906 | 203 | 203 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 2 | 0 | 4 |
| **LEGGETT ISD TOTAL** | **'187906** | **203** | **203** | | | **203** | **203** | | | | | | **0** | **6** | **2** | **0** | **4** |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S ACADEMY | '18790700 | 31 | 31 | | | | | | * | 0 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | TIMBER CREEK EL | '18790710 | 475 | 475 | | | | | | * | 4 | * | * | * |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | PINE RIDGE PRI | '18790710 | 445 | 445 | | | | | | 9 | 8 | 0 | 17 | 0 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CEDAR GROVE EL | '18790710 | 473 | 473 | | | | | | 12 | 8 | 0 | 19 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | CREEKSIDE EL | '18790710 | 464 | 464 | | | | | | 12 | 9 | 0 | 20 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON J H | '18790704 | 893 | 893 | | | | | | 16 | 5 | 0 | 20 | 1 |
| LIVINGSTON ISD | '187907 | 3789 | 3789 | LIVINGSTON H S | '18790700 | 1008 | 1008 | | | | | | 80 | 16 | 0 | 94 | 2 |
| **LIVINGSTON ISD TOTAL** | **'187907** | **3789** | **3789** | | | **3789** | **3789** | | | | | | **134** | **50** | **0** | **178** | **6** |
| ONALASKA ISD | '187910 | 1155 | 1123 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA EL | '18791010 | 661 | 655 | | | | | | 9 | 9 | 0 | 6 | 12 |
| ONALASKA ISD | '187910 | 1155 | 1123 | ONALASKA JR/SR HIGH | '18791000 | 494 | 468 | | | | | | 29 | 7 | 0 | 9 | 27 |
| **ONALASKA ISD TOTAL** | **'187910** | **1155** | **1123** | | | **1155** | **1123** | | | | | | **38** | **17** | **0** | **15** | **40** |
| AMARILLO ISD | '188901 | 30851 | 27741 | HOMEBOUND | '18890117 | NR | NR | | | | | | | | | | |
| AMARILLO ISD | '188901 | 30851 | 27741 | AMARILLO AREA CTR FOR ADVANCED LRN | '18890100 | 9 | 9 | | | | | | * | 11 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | HAMLET EL | '18890110 | 281 | 220 | | | | | | * | 9 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | LANDERGIN EL | '18890111 | 250 | 228 | | | | | | * | 8 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | PARK HILLS EL | '18890111 | 305 | 275 | | | | | | * | 9 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | PLEASANT VALLEY EL | '18890112 | 237 | 213 | | | | | | * | 4 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | SUNRISE EL | '18890113 | 273 | 242 | | | | | | * | 11 | * | * | * |
| AMARILLO ISD | '188901 | 30851 | 27741 | Multiple Campus | | NR | NR | | | | | | 0 | 25 | 0 | 5 | 20 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LAMAR EL | '18890111 | 279 | 267 | | | | | | 5 | 12 | 0 | 11 | 6 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SANBORN EL | '18890112 | 429 | 385 | | | | | | 5 | 12 | 0 | 5 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER EARLY CHILDHOOD ACADEMY | '18890111 | 351 | 319 | | | | | | 6 | 11 | 0 | 9 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | JOHNNY N ALLEN-6TH GRADE CAMPUS | '18890105 | 207 | 195 | | | | | | 7 | 11 | 0 | 12 | 6 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LAWNDALE EL | '18890111 | 364 | 329 | | | | | | 7 | 13 | 0 | 6 | 14 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH GEORGIA EL | '18890112 | 394 | 369 | | | | | | 8 | 12 | 0 | 12 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | NORTH HEIGHTS ALTER | '18890113 | 115 | 77 | | | | | | 8 | 15 | 0 | 6 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | EMERSON EL | '18890110 | 496 | 455 | | | | | | 9 | 10 | 0 | 9 | 10 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GLENWOOD EL | '18890110 | 438 | 391 | | | | | | 9 | 6 | 0 | 7 | 8 |
| AMARILLO ISD | '188901 | 30851 | 27741 | OAK DALE EL | '18890111 | 416 | 370 | | | | | | 9 | 13 | 0 | 12 | 10 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WILLS EL | '18890113 | 511 | 487 | | | | | | 9 | 11 | 0 | 9 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BIVINS EL | '18890110 | 459 | 410 | | | | | | 10 | 8 | 0 | 6 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | EASTRIDGE EL | '18890110 | 632 | 624 | | | | | | 10 | 18 | 0 | 8 | 20 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOODLANDS EL | '18890114 | 394 | 384 | | | | | | 10 | 5 | 0 | 10 | 5 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CORONADO EL | '18890110 | 433 | 397 | | | | | | 11 | 12 | 0 | 11 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WOLFLIN EL | '18890113 | 329 | 314 | | | | | | 11 | 12 | 0 | 9 | 14 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SOUTH LAWN EL | '18890112 | 385 | 359 | | | | | | 12 | 8 | 0 | 8 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | MESA VERDE EL | '18890113 | 420 | 395 | | | | | | 12 | 20 | 0 | 15 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WINDSOR EL | '18890114 | 462 | 431 | | | | | | 12 | 10 | 0 | 11 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SAN JACINTO EL | '18890112 | 464 | 403 | | | | | | 14 | 25 | 0 | 13 | 26 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WHITTIER EL | '18890113 | 468 | 441 | | | | | | 14 | 9 | 0 | 14 | 9 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRAVIS 6TH GRADE CAMPUS | '18890105 | 302 | 275 | | | | | | 15 | 7 | 0 | 10 | 12 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BELMAR EL | '18890110 | 336 | 320 | | | | | | 15 | 9 | 0 | 13 | 11 |
| AMARILLO ISD | '188901 | 30851 | 27741 | FOREST HILL EL | '18890110 | 466 | 438 | | | | | | 15 | 13 | 2 | 10 | 16 |
| AMARILLO ISD | '188901 | 30851 | 27741 | RIDGECREST EL | '18890112 | 424 | 406 | | | | | | 15 | 13 | 0 | 11 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | ROGERS EL | '18890112 | 466 | 441 | | | | | | 16 | 19 | 0 | 19 | 16 |
| AMARILLO ISD | '188901 | 30851 | 27741 | GEORGE WASHINGTON CARVER EL ACADEMY | '18890113 | 356 | 330 | | | | | | 17 | 9 | 0 | 13 | 13 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PARAMOUNT TERRACE EL | '18890112 | 354 | 319 | | | | | | 18 | 13 | 0 | 7 | 24 |
| AMARILLO ISD | '188901 | 30851 | 27741 | WESTERN PLATEAU EL | '18890113 | 381 | 352 | | | | | | 18 | 12 | 1 | 10 | 19 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMARILLO ISD | '188901 | 30851 | 27741 | BOWIE 6TH GRADE CAMPUS | '18890105 | 393 | 345 | | | | | | 19 | 10 | 2 | 8 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | SLEEPY HOLLOW EL | '18890114 | 487 | 451 | | | | | | 19 | 10 | 0 | 10 | 19 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PUCKETT EL | '18890113 | 364 | 349 | | | | | | 20 | 8 | 0 | 10 | 18 |
| AMARILLO ISD | '188901 | 30851 | 27741 | OLSEN PARK EL | '18890112 | 411 | 380 | | | | | | 22 | 5 | 0 | 10 | 17 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AVONDALE EL | '18890110 | 527 | 460 | | | | | | 23 | 31 | 0 | 12 | 42 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRADEWIND EL | '18890114 | 691 | 605 | | | | | | 24 | 19 | 0 | 13 | 30 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HUMPHREY'S HIGHLAND EL | '18890111 | 540 | 504 | | | | | | 25 | 20 | 0 | 21 | 24 |
| AMARILLO ISD | '188901 | 30851 | 27741 | MANN MIDDLE | '18890104 | 475 | 416 | | | | | | 26 | 22 | 0 | 23 | 25 |
| AMARILLO ISD | '188901 | 30851 | 27741 | LORENZO DE ZAVALA MIDDLE | '18890104 | 411 | 399 | | | | | | 30 | 13 | 0 | 16 | 27 |
| AMARILLO ISD | '188901 | 30851 | 27741 | FANNIN MIDDLE | '18890104 | 735 | 638 | | | | | | 37 | 26 | 1 | 30 | 32 |
| AMARILLO ISD | '188901 | 30851 | 27741 | HOUSTON MIDDLE | '18890104 | 662 | 608 | | | | | | 38 | 29 | 0 | 26 | 41 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BOWIE MIDDLE | '18890104 | 847 | 751 | | | | | | 44 | 15 | 0 | 20 | 39 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TRAVIS MIDDLE | '18890104 | 693 | 632 | | | | | | 52 | 32 | 0 | 26 | 58 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CROCKETT MIDDLE | '18890104 | 873 | 816 | | | | | | 56 | 22 | 0 | 40 | 38 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AUSTIN MIDDLE | '18890104 | 762 | 673 | | | | | | 61 | 22 | 0 | 39 | 44 |
| AMARILLO ISD | '188901 | 30851 | 27741 | BONHAM MIDDLE | '18890104 | 885 | 808 | | | | | | 73 | 24 | 1 | 25 | 71 |
| AMARILLO ISD | '188901 | 30851 | 27741 | PALO DURO H S | '18890100 | 1798 | 1547 | | | | | | 137 | 60 | 3 | 72 | 122 |
| AMARILLO ISD | '188901 | 30851 | 27741 | AMARILLO H S | '18890100 | 2104 | 1858 | | | | | | 170 | 41 | 3 | 80 | 128 |
| AMARILLO ISD | '188901 | 30851 | 27741 | CAPROCK H S | '18890100 | 2157 | 1822 | | | | | | 200 | 51 | 3 | 89 | 159 |
| AMARILLO ISD | '188901 | 30851 | 27741 | TASCOSA H S | '18890100 | 2150 | 1809 | | | | | | 214 | 51 | 1 | 92 | 172 |
| **AMARILLO ISD TOTAL** | **'188901** | **30851** | **27741** | | | **30851** | **27741** | | | | | | **1645** | **936** | **17** | **983** | **1581** |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | WILLOW VISTA ECA | '18890210 | 119 | 119 | | | | | | 5 | 5 | 0 | 3 | 7 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | ROLLING HILLS EL | '18890210 | 413 | 406 | | | | | | 13 | 25 | 1 | 12 | 25 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | RIVER ROAD MIDDLE | '18890204 | 356 | 352 | | | | | | 21 | 15 | 0 | 6 | 30 |
| RIVER ROAD ISD | '188902 | 1296 | 1283 | RIVER ROAD H S | '18890200 | 408 | 406 | | | | | | 64 | 17 | 0 | 19 | 62 |
| **RIVER ROAD ISD TOTAL** | **'188902** | **1296** | **1283** | | | **1296** | **1283** | | | | | | **103** | **65** | **1** | **41** | **126** |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | Multiple Campus | | NR | NR | | | | | | 3 | 0 | 0 | 3 | 0 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | HIGHLAND PARK MIDDLE | '18890304 | 225 | 225 | | | | | | 10 | 5 | 0 | 2 | 13 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | HIGHLAND PARK EL | '18890310 | 409 | 401 | | | | | | 17 | 10 | 0 | 9 | 18 |
| HIGHLAND PARK ISD | '188903 | 868 | 855 | HIGHLAND PARK H S | '18890300 | 234 | 229 | | | | | | 28 | 9 | 0 | 10 | 27 |
| **HIGHLAND PARK ISD TOTAL** | **'188903** | **868** | **855** | | | **868** | **855** | | | | | | **58** | **24** | **0** | **24** | **58** |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND EL | '18890410 | 492 | 481 | | | | | | 14 | 26 | 0 | 0 | 40 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND MIDDLE | '18890404 | 475 | 467 | | | | | | 31 | 18 | 0 | 0 | 49 |
| BUSHLAND ISD | '188904 | 1449 | 1406 | BUSHLAND H S | '18890400 | 482 | 458 | | | | | | 54 | 12 | 0 | 0 | 66 |
| **BUSHLAND ISD TOTAL** | **'188904** | **1449** | **1406** | | | **1449** | **1406** | | | | | | **99** | **56** | **0** | **0** | **155** |
| MARFA ISD | '189901 | 295 | 200 | MARFA SCHOOLS | '18990100 | 295 | 200 | | | | | | | | | | |
| **MARFA ISD TOTAL** | **'189901** | **295** | **200** | | | **295** | **200** | | | | | | | | | | |
| PRESIDIO ISD | '189902 | 960 | 803 | LUCY REDE FRANCO MIDDLE | '18990204 | 216 | 179 | | | | | | * | 3 | * | * | * |
| PRESIDIO ISD | '189902 | 960 | 803 | PRESIDIO EL | '18990210 | 384 | 290 | | | | | | 6 | 15 | 4 | 17 | 0 |
| PRESIDIO ISD | '189902 | 960 | 803 | PRESIDIO H S | '18990200 | 360 | 334 | | | | | | 14 | 16 | 2 | 27 | 1 |
| **PRESIDIO ISD TOTAL** | **'189902** | **960** | **803** | | | **960** | **803** | | | | | | * | **34** | * | * | * |
| RAINS ISD | '190903 | 1671 | 1524 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 6 | 2 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | School Reported Source | | | | | School Reported Source | | | | |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS INT | '19090305 | 386 | 339 | | | | | | 8 | 5 | 0 | 12 | 1 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS EL | '19090310 | 419 | 388 | | | | | | 8 | 6 | 0 | 12 | 2 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS H S | '19090300 | 464 | 446 | | | | | | 15 | 5 | 2 | 14 | 4 |
| RAINS ISD | '190903 | 1671 | 1524 | RAINS J H | '19090304 | 402 | 351 | | | | | | 23 | 13 | 6 | 26 | 4 |
| RAINS ISD TOTAL | '190903 | 1671 | 1524 | | | 1671 | 1524 | | | | | | 54 | 37 | 8 | 70 | 13 |
| CANYON ISD | '191901 | 10112 | 9993 | MIDWAY ALTERNATIVE H S | '19190100 | 78 | 76 | | | | | | * | 3 | * | * | * |
| CANYON ISD | '191901 | 10112 | 9993 | YOUTH CTR OF HIGH PLAINS | '19190100 | 47 | 47 | | | | | | 0 | 2 | 0 | 0 | 2 |
| CANYON ISD | '191901 | 10112 | 9993 | Multiple Campus | | NR | NR | | | | | | 0 | 17 | 4 | 2 | 11 |
| CANYON ISD | '191901 | 10112 | 9993 | SUNDOWN LANE EL | '19190110 | 316 | 315 | | | | | | * | 5 | * | * | * |
| CANYON ISD | '191901 | 10112 | 9993 | GENE HOWE EL | '19190110 | 345 | 339 | | | | | | 8 | 14 | 0 | 6 | 16 |
| CANYON ISD | '191901 | 10112 | 9993 | CITY VIEW EL | '19190111 | 554 | 546 | | | | | | 8 | 10 | 0 | 1 | 17 |
| CANYON ISD | '191901 | 10112 | 9993 | CRESTVIEW EL | '19190110 | 512 | 507 | | | | | | 11 | 8 | 0 | 1 | 18 |
| CANYON ISD | '191901 | 10112 | 9993 | ARDEN ROAD EL | '19190110 | 479 | 469 | | | | | | 12 | 17 | 0 | 4 | 25 |
| CANYON ISD | '191901 | 10112 | 9993 | REEVES-HINGER EL | '19190110 | 692 | 681 | | | | | | 12 | 7 | 0 | 2 | 17 |
| CANYON ISD | '191901 | 10112 | 9993 | LAKEVIEW EL | '19190110 | 466 | 461 | | | | | | 13 | 12 | 0 | 1 | 24 |
| CANYON ISD | '191901 | 10112 | 9993 | HILLSIDE EL | '19190111 | 595 | 590 | | | | | | 14 | 9 | 0 | 2 | 21 |
| CANYON ISD | '191901 | 10112 | 9993 | PINNACLE INT | '19190111 | 545 | 537 | | | | | | 18 | 10 | 0 | 3 | 25 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON INT | '19190111 | 597 | 595 | | | | | | 19 | 10 | 0 | 1 | 28 |
| CANYON ISD | '191901 | 10112 | 9993 | GREENWAYS INT | '19190111 | 434 | 428 | | | | | | 30 | 19 | 7 | 3 | 39 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON J H | '19190104 | 675 | 666 | | | | | | 47 | 22 | 0 | 5 | 64 |
| CANYON ISD | '191901 | 10112 | 9993 | WESTOVER PARK J H | '19190104 | 986 | 968 | | | | | | 63 | 19 | 0 | 3 | 79 |
| CANYON ISD | '191901 | 10112 | 9993 | CANYON H S | '19190100 | 1120 | 1109 | | | | | | 79 | 21 | 0 | 8 | 92 |
| CANYON ISD | '191901 | 10112 | 9993 | RANDALL H S | '19190100 | 1671 | 1659 | | | | | | 166 | 36 | 0 | 7 | 195 |
| CANYON ISD TOTAL | '191901 | 10112 | 9993 | | | 10112 | 9993 | | | | | | 509 | 241 | 11 | 51 | 688 |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY MIDDLE | '19290104 | 177 | 168 | | | | | | * | 5 | * | * | * |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY EL | '19290110 | 396 | 380 | | | | | | 6 | 13 | 0 | 2 | 17 |
| REAGAN COUNTY ISD | '192901 | 820 | 783 | REAGAN COUNTY H S | '19290100 | 247 | 235 | | | | | | 14 | 14 | 0 | 1 | 27 |
| REAGAN COUNTY ISD TOTAL | '192901 | 820 | 783 | | | 820 | 783 | | | | | | * | 32 | * | * | * |
| BIG SPRINGS CHARTER SCHOOL | '193801 | 209 | 181 | BIG SPRINGS CHARTER SCHOOL | '19380100 | 124 | 104 | | | | | | | | | | |
| BIG SPRINGS CHARTER SCHOOL | '193801 | 209 | 181 | HILL COUNTRY YOUTH RANCH | '19380110 | 85 | 77 | | | | | | 0 | 3 | 1 | 1 | 1 |
| BIG SPRINGS CHARTER SCHOOL TOTAL | '193801 | 209 | 181 | | | 209 | 181 | | | | | | 0 | 3 | 1 | 1 | 1 |
| LEAKEY ISD | '193902 | 285 | 227 | LEAKEY SCHOOL | '19390200 | 285 | 227 | | | | | | | | | | |
| LEAKEY ISD TOTAL | '193902 | 285 | 227 | | | 285 | 227 | | | | | | | | | | |
| AVERY ISD | '194902 | 331 | 264 | AVERY SECONDARY | '19490200 | 171 | 156 | | | | | | | | | | |
| AVERY ISD | '194902 | 331 | 264 | AVERY EL | '19490210 | 160 | 108 | | | | | | | | | | |
| AVERY ISD TOTAL | '194902 | 331 | 264 | | | 331 | 264 | | | | | | | | | | |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST J H | '19490310 | 153 | 149 | | | | | | * | 1 | * | * | * |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST EL | '19490310 | 318 | 303 | | | | | | * | 4 | * | * | * |
| RIVERCREST ISD | '194903 | 654 | 633 | RIVERCREST H S | '19490300 | 183 | 181 | | | | | | 5 | 3 | 0 | 2 | 6 |
| RIVERCREST ISD TOTAL | '194903 | 654 | 633 | | | 654 | 633 | | | | | | * | 8 | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CLARKSVILLE MIDDLE AND H S | '19490400 | 243 | 204 | | | | | | * | 3 | * | * | * |
| CLARKSVILLE ISD | '194904 | 476 | 408 | CHEATHAM EL | '19490410 | 233 | 204 | | | | | | 7 | 26 | 0 | 5 | 28 |
| CLARKSVILLE ISD TOTAL | '194904 | 476 | 408 | | | 476 | 408 | | | | | | * | 29 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT H S | '19490500 | 126 | 116 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT J H | '19490504 | 131 | 130 | | | | | | * | 2 | * | * | * |
| DETROIT ISD | '194905 | 513 | 495 | DETROIT EL | '19490510 | 256 | 249 | | | | | | 0 | 1 | 0 | 1 | 0 |
| DETROIT ISD | '194905 | 513 | 495 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| **DETROIT ISD TOTAL** | **'194905** | **513** | **495** | | | **513** | **495** | | | | | | * | 13 | * | * | * |
| PECOS-BARSTOW-TOYAH IS | '195901 | 2694 | 2021 | PECOS KIND | '19590110 | 335 | 269 | 7 | 3 | 0 | 6 | 4 | | | | | |
| PECOS-BARSTOW-TOYAH IS | '195901 | 2694 | 2021 | AUSTIN EL | '19590110 | 603 | 491 | 13 | 5 | 0 | 16 | 2 | | | | | |
| PECOS-BARSTOW-TOYAH IS | '195901 | 2694 | 2021 | HAYNES EL | '19590110 | 391 | 328 | 15 | 8 | 0 | 20 | 3 | | | | | |
| PECOS-BARSTOW-TOYAH IS | '195901 | 2694 | 2021 | PECOS H S | '19590100 | 692 | 419 | 25 | 10 | 0 | 33 | 2 | | | | | |
| PECOS-BARSTOW-TOYAH IS | '195901 | 2694 | 2021 | CROCKETT MIDDLE | '19590104 | 673 | 514 | 54 | 8 | 2 | 52 | 8 | | | | | |
| PECOS-BARSTOW-TOYAH IS | '195901 | 2694 | 2021 | Multiple Campus | | NR | NR | 57 | 47 | 4 | 73 | 27 | | | | | |
| **PECOS-BARSTOW-TOYAH ISD TOTAL** | **'195901** | **2694** | **2021** | | | **2694** | **2021** | **171** | **81** | **6** | **200** | **46** | | | | | |
| BALMORHEA ISD | '195902 | 149 | 144 | BALMORHEA SCHOOL | '19590200 | 149 | 144 | * | 0 | * | * | * | | | | | |
| **BALMORHEA ISD TOTAL** | **'195902** | **149** | **144** | | | **149** | **144** | * | **0** | * | * | * | | | | | |
| AUSTWELL-TIVOLI ISD | '196901 | 132 | 120 | AUSTWELL-TIVOLI H S | '19690100 | 59 | 52 | | | | | | | | | | |
| AUSTWELL-TIVOLI ISD | '196901 | 132 | 120 | AUSTWELL-TIVOLI EL | '19690110 | 73 | 68 | | | | | | | | | | |
| **AUSTWELL-TIVOLI ISD TOTAL** | **'196901** | **132** | **120** | | | **132** | **120** | | | | | | | | | | |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO EL | '19690210 | 224 | 224 | * | 3 | * | * | * | | | | | |
| WOODSBORO ISD | '196902 | 408 | 406 | Multiple Campus | | NR | NR | * | 0 | * | * | * | | | | | |
| WOODSBORO ISD | '196902 | 408 | 406 | WOODSBORO H S | '19690200 | 184 | 182 | 20 | 0 | 0 | 18 | 2 | | | | | |
| **WOODSBORO ISD TOTAL** | **'196902** | **408** | **406** | | | **408** | **406** | **27** | **3** | **0** | **24** | **6** | | | | | |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO J H | '19690304 | 177 | 177 | * | 2 | * | * | * | | | | | |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO EL | '19690310 | 304 | 304 | * | 13 | * | * | * | | | | | |
| REFUGIO ISD | '196903 | 681 | 681 | Multiple Campus | | NR | NR | 3 | 5 | 0 | 6 | 2 | | | | | |
| REFUGIO ISD | '196903 | 681 | 681 | REFUGIO H S | '19690300 | 200 | 200 | 12 | 5 | 2 | 13 | 2 | | | | | |
| **REFUGIO ISD TOTAL** | **'196903** | **681** | **681** | | | **681** | **681** | * | **25** | * | * | * | | | | | |
| MIAMI ISD | '197902 | 200 | 199 | MIAMI SCHOOL | '19790200 | 200 | 199 | * | 1 | * | * | * | | | | | |
| **MIAMI ISD TOTAL** | **'197902** | **200** | **199** | | | **200** | **199** | * | **1** | * | * | * | | | | | |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND EL | '19890110 | 242 | 236 | * | 0 | * | * | * | | | | | |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND H S | '19890100 | 137 | 125 | * | 0 | * | * | * | | | | | |
| BREMOND ISD | '198901 | 482 | 459 | BREMOND MIDDLE | '19890104 | 103 | 98 | * | 0 | * | * | * | | | | | |
| BREMOND ISD | '198901 | 482 | 459 | Multiple Campus | | NR | NR | 23 | 21 | 4 | 29 | 11 | | | | | |
| **BREMOND ISD TOTAL** | **'198901** | **482** | **459** | | | **482** | **459** | * | **21** | * | * | * | | | | | |
| CALVERT ISD | '198902 | 145 | 0 | CALVERT SCHOOL | '19890210 | 145 | 0 | 0 | 1 | 0 | 1 | 0 | | | | | |
| **CALVERT ISD TOTAL** | **'198902** | **145** | **0** | | | **145** | **0** | **0** | **1** | **0** | **1** | **0** | | | | | |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN MIDDLE | '19890304 | 416 | 397 | * | 0 | * | * | * | | | | | |
| FRANKLIN ISD | '198903 | 1267 | 1217 | Multiple Campus | | NR | NR | 11 | 7 | 0 | 18 | 0 | | | | | |
| FRANKLIN ISD | '198903 | 1267 | 1217 | ROLAND REYNOLDS EL | '19890310 | 495 | 482 | 13 | 4 | 0 | 17 | 0 | | | | | |
| FRANKLIN ISD | '198903 | 1267 | 1217 | FRANKLIN H S | '19890300 | 356 | 338 | 26 | 5 | 0 | 31 | 0 | | | | | |
| **FRANKLIN ISD TOTAL** | **'198903** | **1267** | **1217** | | | **1267** | **1217** | * | **16** | * | * | * | | | | | |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE H S | '19890500 | 226 | 192 | * | 3 | * | * | * | | | | | |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE J H | '19890504 | 107 | 73 | * | 3 | * | * | * | | | | | |
| HEARNE ISD | '198905 | 740 | 585 | HEARNE EL | '19890510 | 407 | 320 | 12 | 14 | 1 | 25 | 0 | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | Current Report Period | | | | |
| | | | | | | | | | | School Reported Source | | | | | Cumulative Reports | | | |
| | | | | | | | | | | | | | | | | School Reported Source | | |
| **HEARNE ISD TOTAL** | **'198905** | **740** | **585** | | | **740** | **585** | | | | | | * | **20** | * | * | * |
| MUMFORD ISD | '198906 | 610 | 514 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD H S | '18990600 | 233 | 190 | | | | | | 12 | 2 | 0 | 5 | 9 |
| MUMFORD ISD | '198906 | 610 | 514 | MUMFORD EL | '18990610 | 377 | 324 | | | | | | 18 | 3 | 0 | 11 | 10 |
| **MUMFORD ISD TOTAL** | **'198906** | **610** | **514** | | | **610** | **514** | | | | | | **30** | **8** | **0** | **17** | **21** |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GENE BURTON COLLEGE AND CAREER ACADEMY | '19990100 | NR | NR | | | | | | 0 | 5 | 0 | 4 | 1 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | Multiple Campus | | NR | NR | | | | | | 2 | 36 | 0 | 24 | 14 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL QUEST ACADEMY | '19990100 | 123 | 34 | | | | | | 5 | 4 | 0 | 6 | 3 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | GRACE HARTMAN EL | '19990111 | 473 | 336 | | | | | | 17 | 5 | 0 | 17 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHERRY AND PAUL HAMM EL | '19990111 | 520 | 403 | | | | | | 22 | 8 | 0 | 23 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | VIRGINIA REINHARDT EL | '19990110 | 590 | 403 | | | | | | 23 | 16 | 0 | 32 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HOWARD DOBBS EL | '19990110 | 540 | 364 | | | | | | 23 | 13 | 0 | 26 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMANDA ROCHELL EL | '19990110 | 542 | 342 | | | | | | 24 | 7 | 0 | 31 | 0 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | AMY PARKS-HEATH EL | '19990110 | 565 | 457 | | | | | | 24 | 10 | 0 | 29 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORRIS A JONES EL | '19990110 | 560 | 314 | | | | | | 24 | 7 | 0 | 27 | 4 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | SHARON SHANNON EL | '19990111 | 819 | 512 | | | | | | 24 | 14 | 0 | 33 | 5 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | NEBBIE WILLIAMS EL | '19990110 | 434 | 334 | | | | | | 26 | 12 | 0 | 32 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DOROTHY SMITH PULLEN EL | '19990110 | 502 | 367 | | | | | | 27 | 11 | 0 | 31 | 7 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | DORIS CULLINS-LAKE POINTE EL | '19990110 | 592 | 333 | | | | | | 29 | 9 | 0 | 29 | 9 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | OUIDA SPRINGER | '19990111 | 739 | 470 | | | | | | 30 | 13 | 0 | 37 | 6 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | CELIA HAYS EL | '19990111 | 455 | 343 | | | | | | 31 | 11 | 0 | 32 | 10 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | LINDA LYON EL | '19990111 | 667 | 451 | | | | | | 33 | 8 | 0 | 28 | 13 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | BILLIE STEVENSON EL | '19990111 | 682 | 482 | | | | | | 40 | 16 | 0 | 29 | 27 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | J W WILLIAMS MIDDLE | '19990104 | 812 | 568 | | | | | | 51 | 14 | 0 | 42 | 23 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | HERMAN E UTLEY MIDDLE | '19990104 | 861 | 540 | | | | | | 58 | 10 | 0 | 44 | 24 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | MAURINE CAIN MIDDLE | '19990104 | 1088 | 739 | | | | | | 72 | 14 | 0 | 55 | 31 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL-HEATH H S | '19990100 | 2601 | 1219 | | | | | | 194 | 32 | 1 | 184 | 41 |
| ROCKWALL ISD | '199901 | 16953 | 10262 | ROCKWALL H S | '19990100 | 2788 | 1251 | | | | | | 196 | 29 | 0 | 164 | 61 |
| **ROCKWALL ISD TOTAL** | **'199901** | **16953** | **10262** | | | **16953** | **10262** | | | | | | **975** | **304** | **1** | **959** | **319** |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | OUIDA BALEY MIDDLE | '19990204 | 796 | 700 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | BOBBY SUMMERS MIDDLE | '19990204 | 932 | 747 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | DAVIS EL | '19990210 | 486 | 433 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ANITA SCOTT EL | '19990210 | 573 | 499 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | W R (BILL) FORT EL | '19990210 | 617 | 557 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | MISS MAY VERNON EL | '19990210 | 681 | 586 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | RUTH CHERRY EL | '19990210 | 299 | 258 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | HARRY HERNDON EL | '19990210 | 532 | 458 | | | | | | | | | | |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | ROYSE CITY H S | '19990200 | 2030 | 1202 | | | | | | * | 0 | * | * | * |
| ROYSE CITY ISD | '199902 | 6946 | 5440 | Multiple Campus | | NR | NR | | | | | | 42 | 18 | 1 | 55 | 4 |
| **ROYSE CITY ISD TOTAL** | **'199902** | **6946** | **5440** | | | **6946** | **5440** | | | | | | * | **18** | * | * | * |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED | '20090100 | 6 | 6 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| BALLINGER ISD | '200901 | 844 | 770 | FAIRVIEW ACCELERATED (DAEP) | '20090100 | 2 | 2 | | | | | | | | | | |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER J H | '20090104 | 199 | 182 | | | | | | 12 | 2 | 0 | 11 | 3 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER EL | '20090110 | 374 | 345 | | | | | | 14 | 16 | 0 | 22 | 8 |
| BALLINGER ISD | '200901 | 844 | 770 | BALLINGER H S | '20090100 | 263 | 235 | | | | | | 30 | 12 | 2 | 30 | 10 |
| **BALLINGER ISD TOTAL** | **'200901** | **844** | **770** | | | **844** | **770** | | | | | | **56** | **30** | **2** | **63** | **21** |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW ACCELERATED | '20090200 | 2 | 2 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | FAIRVIEW DAEP | '20090200 | 1 | 1 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | MILES EL | '20090210 | 251 | 248 | | | | | | | | | | |
| MILES ISD | '200902 | 461 | 456 | MILES H S | Multiple Campus '20090200 | NR NR | NR NR | | | | | | 4 5 | 1 0 | 0 0 | 3 1 | 2 4 |
| **MILES ISD TOTAL** | **'200902** | **461** | **456** | | | **461** | **456** | | | | | | **9** | **1** | **0** | **4** | **6** |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW AEP | '20090400 | NR | NR | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS/FAIRVIEW DAEP | '20090400 | 5 | 5 | | | | | | | | | | |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS J H | '20090404 | 87 | 82 | | | | | | * | 1 | * | * | * |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS EL | '20090410 | 279 | 274 | | | | | | * | 1 | * | * | * |
| WINTERS ISD | '200904 | 532 | 518 | WINTERS H S | Multiple Campus '20090400 | NR 161 | NR 157 | | | | | | 0 5 | 5 1 | 0 0 | 5 6 | 0 0 |
| **WINTERS ISD TOTAL** | **'200904** | **532** | **518** | | | **532** | **518** | | | | | | **\*** | **8** | **\*** | **\*** | **\*** |
| OLFEN ISD | '200906 | 141 | 121 | VERIBEST SPECIAL PROGRAMS | '20090610 | NR | NR | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | WALL SPECIAL PROGRAMS | '20090610 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | FAIRVIEW SPECIAL PROGRAMS | '20090619 | 2 | 2 | | | | | | | | | | |
| OLFEN ISD | '200906 | 141 | 121 | OLFEN SCHOOL | '20090610 | 137 | 117 | | | | | | 6 | 4 | 1 | 5 | 4 |
| **OLFEN ISD TOTAL** | **'200906** | **141** | **121** | | '20190210 | **141** | **121** | | | | | | **6** | **4** | **1** | **5** | **4** |
| HENDERSON ISD | '201902 | 3376 | 2936 | MONNIE MEYER WYLIE PR | '20190210 | 345 | 322 | | | | | | * | 11 | * | * | * |
| HENDERSON ISD | '201902 | 3376 | 2936 | NORTHSIDE EL | Multiple Campus '20190210 | NR 549 | NR 485 | | | | | | 0 * | 4 8 | 1 * | 0 * | 3 * |
| HENDERSON ISD | '201902 | 3376 | 2936 | WILLIAM E WYLIE EL | '20190210 | 726 | 666 | | | | | | 18 | 12 | 1 | 5 | 24 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON MIDDLE | '20190204 | 782 | 685 | | | | | | 31 | 6 | 0 | 6 | 31 |
| HENDERSON ISD | '201902 | 3376 | 2936 | HENDERSON H S | '20190200 | 974 | 778 | | | | | | 102 | 22 | 3 | 46 | 75 |
| **HENDERSON ISD TOTAL** | **'201902** | **3376** | **2936** | | | **3376** | **2936** | | | | | | **171** | **63** | **9** | **65** | **160** |
| LANEVILLE ISD | '201903 | 163 | 160 | LANEVILLE SCHOOL | Multiple Campus '20190300 | NR 163 | NR 160 | | | | | | 0 8 | 1 5 | 0 1 | 0 3 | 1 9 |
| **LANEVILLE ISD TOTAL** | **'201903** | **163** | **160** | | | **163** | **160** | | | | | | **8** | **6** | **1** | **3** | **10** |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL EL | '20190410 | 112 | 112 | | | | | | | | | | |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL H S | '20190400 | 61 | 61 | | | | | | * | 0 | * | * | * |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | LEVERETTS CHAPEL J H | '20190404 | 64 | 64 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LEVERETTS CHAPEL ISD | '201904 | 237 | 237 | | Multiple Campus | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| **LEVERETTS CHAPEL ISD TOTAL** | **'201904** | **237** | **237** | | | **237** | **237** | | | | | | **\*** | **4** | **\*** | **\*** | **\*** |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | MT ENTERPRISE H S | '20190700 | 214 | 201 | | | | | | * | 3 | * | * | * |
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | MT ENTERPRISE EL | '20190710 | 155 | 149 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOUNT ENTERPRISE ISD | '201907 | 369 | 350 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| MOUNT ENTERPRISE ISD TOTAL | '201907 | 369 | 350 | | | 369 | 350 | | | | | | * | 7 | * | * | * |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON EL | '20190810 | 233 | 230 | | | | | | 14 | 8 | 0 | 9 | 13 |
| OVERTON ISD | '201908 | 483 | 440 | OVERTON H S | '20190800 | 250 | 210 | | | | | | 29 | 10 | 1 | 18 | 20 |
| OVERTON ISD TOTAL | '201908 | 483 | 440 | | | 483 | 440 | | | | | | 43 | 18 | 1 | 27 | 33 |
| TATUM ISD | '201910 | 1467 | 1372 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM PRI | '20191010 | 325 | 316 | | | | | | 5 | 5 | 0 | 0 | 10 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM MIDDLE | '20191004 | 344 | 315 | | | | | | 10 | 5 | 0 | 0 | 15 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM EL | '20191010 | 323 | 302 | | | | | | 13 | 8 | 0 | 1 | 20 |
| TATUM ISD | '201910 | 1467 | 1372 | TATUM H S | '20191000 | 475 | 439 | | | | | | 42 | 14 | 0 | 0 | 56 |
| TATUM ISD TOTAL | '201910 | 1467 | 1372 | | | 1467 | 1372 | | | | | | 70 | 36 | 0 | 1 | 105 |
| CARLISLE ISD | '201913 | 613 | 613 | CARLISLE SCHOOL | '20191300 | 613 | 613 | | | | | | * | 3 | * | * | * |
| CARLISLE ISD TOTAL | '201913 | 613 | 613 | | | 613 | 613 | | | | | | * | 3 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | ARP COOP ALTERNATIVE SCHOOL | '20191400 | NR | NR | | | | | | | | | | |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK INT | '20191410 | 210 | 210 | | | | | | * | 5 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK EL | '20191410 | 222 | 222 | | | | | | * | 6 | * | * | * |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK MIDDLE | '20191404 | 276 | 276 | | | | | | 10 | 7 | 0 | 17 | 0 |
| WEST RUSK COUNTY CONSOLIDATED ISD | '201914 | 1026 | 1025 | WEST RUSK H S | '20191400 | 318 | 317 | | | | | | 24 | 11 | 0 | 35 | 0 |
| WEST RUSK COUNTY CONSOLIDATED ISD TOTAL | '201914 | 1026 | 1025 | | | 1026 | 1025 | | | | | | * | 29 | * | * | * |
| HEMPHILL ISD | '202903 | 883 | 823 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL EL | '20290310 | 338 | 313 | | | | | | 5 | 12 | 0 | 0 | 17 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL H S | '20290300 | 253 | 240 | | | | | | 20 | 8 | 0 | 3 | 25 |
| HEMPHILL ISD | '202903 | 883 | 823 | HEMPHILL MIDDLE | '20290304 | 292 | 270 | | | | | | 22 | 12 | 0 | 2 | 32 |
| HEMPHILL ISD TOTAL | '202903 | 883 | 823 | | | 883 | 823 | | | | | | 47 | 34 | 0 | 5 | 76 |
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE H S | '20290500 | 288 | 277 | | | | | | | | | | |
| WEST SABINE ISD | '202905 | 561 | 548 | WEST SABINE EL | '20290510 | 273 | 271 | | | | | | | | | | |
| WEST SABINE ISD | '202905 | 561 | 548 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| WEST SABINE ISD TOTAL | '202905 | 561 | 548 | | | 561 | 548 | | | | | | 1 | 0 | 0 | 1 | 0 |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | SAN AUGUSTINE EL | '20390110 | 316 | 283 | | | | | | | | | | |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | SAN AUGUSTINE H S | '20390100 | 346 | 289 | | | | | | * | 5 | * | * | * |
| SAN AUGUSTINE ISD | '203901 | 662 | 572 | Multiple Campus | | NR | NR | | | | | | 2 | 6 | 0 | 8 | 0 |
| SAN AUGUSTINE ISD TOTAL | '203901 | 662 | 572 | | | 662 | 572 | | | | | | * | 11 | * | * | * |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS EL | '20390210 | 171 | 159 | | | | | | * | 1 | * | * | * |
| BROADDUS ISD | '203902 | 354 | 324 | BROADDUS H S | '20390200 | 183 | 165 | | | | | | 5 | 0 | 0 | 4 | 1 |
| BROADDUS ISD TOTAL | '203902 | 354 | 324 | | | 354 | 324 | | | | | | * | 1 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | STREET EL | '20490110 | 399 | 0 | | | | | | * | 10 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING INT | '20490110 | 313 | 0 | | | | | | * | 11 | * | * | * |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | Multiple Campus | | NR | NR | | | | | | 4 | 7 | 0 | 3 | 8 |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | LINCOLN J H | '20490104 | 367 | 261 | | | | | | 15 | 5 | 0 | 6 | 14 |
| COLDSPRING-OAKHURST CISD | '204901 | 1520 | 621 | COLDSPRING-OAKHURST H S | '20490100 | 441 | 360 | | | | | | 28 | 14 | 6 | 19 | 17 |
| COLDSPRING-OAKHURST CISD TOTAL | '204901 | 1520 | 621 | | | 1520 | 621 | | | | | | 61 | 47 | 7 | 40 | 61 |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD H S | '20490400 | 522 | 0 | | | | | | * | 13 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD MIDDLE | '20490404 | 486 | 0 | | | | | | * | 9 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD PRI | '20490410 | 493 | 0 | | | | | | * | 18 | * | * | * |
| SHEPHERD ISD | '204904 | 1907 | 0 | SHEPHERD INT | '20490410 | 406 | 0 | | | | | | * | 8 | * | * | * |
| SHEPHERD ISD TOTAL | '204904 | 1907 | 0 | | | 1907 | 0 | | | | | | * | 48 | * | * | * |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS JJAEP | '20590100 | NR | NR | | | | | | | | | | |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | CHARLIE MARSHALL EL | '20590110 | 351 | 334 | | | | | | * | 6 | * | * | * |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | H T FAULK EL | '20590110 | 433 | 412 | | | | | | 5 | 4 | 0 | 8 | 1 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | A C BLUNT MIDDLE | '20590104 | 346 | 310 | | | | | | 6 | 2 | 0 | 8 | 0 |
| ARANSAS PASS ISD | '205901 | 1612 | 1495 | ARANSAS PASS H S | '20590100 | 482 | 439 | | | | | | 24 | 1 | 0 | 16 | 9 |
| ARANSAS PASS ISD TOTAL | '205901 | 1612 | 1495 | | | 1612 | 1495 | | | | | | * | 15 | * | * | * |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | CLARK EL | '20590210 | 598 | 515 | | | | | | * | 7 | * | * | * |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 3 | 5 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | AUSTIN EL | '20590210 | 472 | 376 | | | | | | * | 6 | * | * | * |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | ANDREWS EL | '20590210 | 556 | 456 | | | | | | 7 | 1 | 0 | 6 | 2 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | EAST CLIFF EL | '20590210 | 561 | 505 | | | | | | 12 | 7 | 0 | 17 | 2 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | GREGORY-PORTLAND MIDDLE | '20590204 | 1144 | 907 | | | | | | 24 | 4 | 2 | 22 | 4 |
| GREGORY-PORTLAND ISD | '205902 | 4688 | 3742 | GREGORY-PORTLAND H S | '20590200 | 1357 | 983 | | | | | | 43 | 11 | 0 | 46 | 8 |
| GREGORY-PORTLAND ISD TOTAL | '205902 | 4688 | 3742 | | | 4688 | 3742 | | | | | | 94 | 44 | 3 | 105 | 30 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE PRI | '20590310 | 359 | 342 | | | | | | 6 | 1 | 0 | 6 | 1 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | BLASCHKE/SHELDON EL | '20590310 | 290 | 278 | | | | | | 10 | 2 | 0 | 12 | 0 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | LEON TAYLOR J H | '20590304 | 316 | 302 | | | | | | 19 | 6 | 0 | 11 | 14 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | GILBERT J MIRCOVICH EL | '20590310 | 409 | 409 | | | | | | 20 | 7 | 0 | 11 | 16 |
| INGLESIDE ISD | '205903 | 1975 | 1916 | INGLESIDE H S | '20590300 | 601 | 585 | | | | | | 32 | 5 | 1 | 28 | 8 |
| INGLESIDE ISD TOTAL | '205903 | 1975 | 1916 | | | 1975 | 1916 | | | | | | 87 | 21 | 1 | 68 | 39 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS INT | '20590410 | 233 | 223 | | | | | | 14 | 1 | 0 | 2 | 13 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS H S | '20590400 | 421 | 411 | | | | | | 18 | 3 | 0 | 4 | 17 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS MIDDLE | '20590404 | 332 | 315 | | | | | | 18 | 3 | 0 | 2 | 19 |
| MATHIS ISD | '205904 | 1448 | 1403 | MATHIS EL | '20590410 | 462 | 454 | | | | | | 19 | 19 | 1 | 7 | 30 |
| MATHIS ISD TOTAL | '205904 | 1448 | 1403 | | | 1448 | 1403 | | | | | | 69 | 26 | 1 | 15 | 79 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM INT | '20590510 | 157 | 157 | | | | | | * | 0 | * | * | * |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM EL | '20590510 | 217 | 217 | | | | | | * | 3 | * | * | * |
| ODEM-EDROY ISD | '205905 | 822 | 822 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM J H | '20590504 | 186 | 186 | | | | | | 7 | 1 | 0 | 2 | 6 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ODEM-EDROY ISD | '205905 | 822 | 822 | ODEM H S | '20590500 | 262 | 262 | | | | | | 24 | 1 | 1 | 6 | 18 |
| ODEM-EDROY ISD TOTAL | '205905 | 822 | 822 | | | 822 | 822 | | | | | | * | 8 | * | * | * |
| SINTON ISD | '205906 | 2077 | 1429 | JUVENILE DETENTION CTR | '20590600 | 9 | 9 | | | | | | | | | | |
| SINTON ISD | '205906 | 2077 | 1429 | E MERLE SMITH MIDDLE | '20590604 | 483 | 347 | | | | | | * | 0 | * | * | * |
| SINTON ISD | '205906 | 2077 | 1429 | SINTON EL | '20590610 | 392 | 297 | | | | | | 6 | 4 | 0 | 10 | 0 |
| SINTON ISD | '205906 | 2077 | 1429 | WELDER EL | '20590610 | 575 | 410 | | | | | | 8 | 2 | 0 | 10 | 0 |
| SINTON ISD | '205906 | 2077 | 1429 | SINTON H S | '20590600 | 618 | 366 | | | | | | 14 | 5 | 0 | 17 | 2 |
| SINTON ISD TOTAL | '205906 | 2077 | 1429 | | | 2077 | 1429 | | | | | | * | 11 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | TAFT H S | '20590700 | 277 | 82 | | | | | | * | 2 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | TAFT J H | '20590704 | 218 | 146 | | | | | | * | 3 | * | * | * |
| TAFT ISD | '205907 | 931 | 228 | WOODROE PETTY EL | '20590710 | 436 | 0 | | | | | | 0 | 4 | 1 | 3 | 0 |
| TAFT ISD TOTAL | '205907 | 931 | 228 | | | 931 | 228 | | | | | | * | 9 | * | * | * |
| SAN SABA ISD | '206901 | 709 | 704 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 4 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA MIDDLE | '20690104 | 210 | 210 | | | | | | 7 | 5 | 0 | 12 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA EL | '20690110 | 312 | 312 | | | | | | 12 | 6 | 1 | 17 | 0 |
| SAN SABA ISD | '206901 | 709 | 704 | SAN SABA H S | '20690100 | 187 | 182 | | | | | | 33 | 12 | 0 | 45 | 0 |
| SAN SABA ISD TOTAL | '206901 | 709 | 704 | | | 709 | 704 | | | | | | 53 | 26 | 1 | 78 | 0 |
| RICHLAND SPRINGS ISD | '206902 | 114 | 114 | RICHLAND SPRINGS SCHOOL | '20690200 | 114 | 114 | | | | | | * | 3 | * | * | * |
| RICHLAND SPRINGS ISD TOTAL | '206902 | 114 | 114 | | | 114 | 114 | | | | | | * | 3 | * | * | * |
| CHEROKEE ISD | '206903 | 129 | 129 | CHEROKEE SCHOOL | '20690300 | 129 | 129 | | | | | | * | 2 | * | * | * |
| CHEROKEE ISD TOTAL | '206903 | 129 | 129 | | | 129 | 129 | | | | | | * | 2 | * | * | * |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO MIDDLE | '20790104 | 159 | 0 | | | | | | * | 0 | * | * | * |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO H S | '20790100 | 147 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | '207901 | 507 | 5 | ELDORADO EL | '20790110 | 201 | 5 | | | | | | 0 | 1 | 0 | 0 | 1 |
| SCHLEICHER ISD | '207901 | 507 | 5 | Multiple Campus | | NR | NR | | | | | | 9 | 10 | 0 | 4 | 15 |
| SCHLEICHER ISD TOTAL | '207901 | 507 | 5 | | | 507 | 5 | | | | | | * | 12 | * | * | * |
| HERMLEIGH ISD | '208901 | 264 | 239 | SNYDER ACADEMY | '20890100 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | '208901 | 264 | 239 | WALLACE ACCELERATED H S | '20890100 | NR | NR | | | | | | | | | | |
| HERMLEIGH ISD | '208901 | 264 | 239 | HERMLEIGH SCHOOL | '20890100 | 264 | 239 | | | | | | * | 3 | * | * | * |
| HERMLEIGH ISD TOTAL | '208901 | 264 | 239 | | | 264 | 239 | | | | | | * | 3 | * | * | * |
| SNYDER ISD | '208902 | 2561 | 2170 | Multiple Campus | | NR | NR | | | | | | 0 | 13 | 2 | 5 | 6 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER INT | '20890211 | 398 | 327 | | | | | | 13 | 8 | 0 | 10 | 11 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER J H | '20890204 | 534 | 463 | | | | | | 29 | 11 | 0 | 25 | 15 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER PRI | '20890210 | 890 | 718 | | | | | | 32 | 21 | 3 | 20 | 30 |
| SNYDER ISD | '208902 | 2561 | 2170 | SNYDER H S | '20890200 | 739 | 662 | | | | | | 77 | 12 | 1 | 32 | 56 |
| SNYDER ISD TOTAL | '208902 | 2561 | 2170 | | | 2561 | 2170 | | | | | | 151 | 65 | 6 | 92 | 118 |
| IRA ISD | '208903 | 264 | 264 | IRA SCHOOL | '20890300 | 264 | 264 | | | | | | 19 | 4 | 1 | 18 | 4 |
| IRA ISD TOTAL | '208903 | 264 | 264 | | | 264 | 264 | | | | | | 19 | 4 | 1 | 18 | 4 |
| ALBANY ISD | '209901 | 504 | 491 | NANCY SMITH EL | '20990110 | 276 | 269 | | | | | | * | 6 | * | * | * |
| ALBANY ISD | '209901 | 504 | 491 | Multiple Campus | | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| ALBANY ISD | '209901 | 504 | 491 | ALBANY JR-SR H S | '20990100 | 228 | 222 | | | | | | 14 | 4 | 0 | 1 | 17 |
| ALBANY ISD TOTAL | '209901 | 504 | 491 | | | 504 | 491 | | | | | | * | 10 | * | * | * |
| MORAN ISD | '209902 | 119 | 119 | MORAN SCHOOL | '20990200 | 119 | 119 | | | | | | * | 9 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORAN ISD TOTAL | '209902 | 119 | 119 | | | 119 | 119 | | | | | | * | 9 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | ROUGHRIDER ACADEMY | '21090100 | 41 | 40 | | | | | | * | 1 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | F L MOFFETT PRI | '21090110 | 737 | 737 | | | | | | * | 11 | * | * | * |
| CENTER ISD | '210901 | 2466 | 2462 | Multiple Campus | | NR | NR | | | | | | 9 | 11 | 0 | 5 | 15 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER EL | '21090110 | 472 | 471 | | | | | | 10 | 16 | 0 | 4 | 22 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER MIDDLE | '21090104 | 557 | 556 | | | | | | 15 | 2 | 0 | 3 | 14 |
| CENTER ISD | '210901 | 2466 | 2462 | CENTER H S | '21090100 | 659 | 658 | | | | | | 40 | 12 | 0 | 14 | 38 |
| CENTER ISD TOTAL | '210901 | 2466 | 2462 | | | 2466 | 2462 | | | | | | 82 | 53 | 0 | 30 | 105 |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN J H SCHOOL | '21090204 | 177 | 167 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN EL | '21090210 | 297 | 258 | | | | | | * | 0 | * | * | * |
| JOAQUIN ISD | '210902 | 659 | 600 | JOAQUIN H S | '21090200 | 185 | 175 | | | | | | 13 | 18 | 5 | 13 | 13 |
| JOAQUIN ISD TOTAL | '210902 | 659 | 600 | | | 659 | 600 | | | | | | * | 18 | * | * | * |
| SHELBYVILLE ISD | '210903 | 673 | 673 | SHELBYVILLE SCHOOL | '21090300 | 673 | 673 | | | | | | 9 | 5 | 0 | 5 | 9 |
| SHELBYVILLE ISD TOTAL | '210903 | 673 | 673 | | | 673 | 673 | | | | | | 9 | 5 | 0 | 5 | 9 |
| TENAHA ISD | '210904 | 494 | 476 | TENAHA SCHOOLS | '21090400 | 494 | 476 | | | | | | 25 | 16 | 0 | 14 | 27 |
| TENAHA ISD TOTAL | '210904 | 494 | 476 | | | 494 | 476 | | | | | | 25 | 16 | 0 | 14 | 27 |
| TIMPSON ISD | '210905 | 543 | 463 | TIMPSON SCHOOL | '21090500 | 543 | 463 | | | | | | 25 | 10 | 0 | 0 | 35 |
| TIMPSON ISD TOTAL | '210905 | 543 | 463 | | | 543 | 463 | | | | | | 25 | 10 | 0 | 0 | 35 |
| EXCELSIOR ISD | '210906 | 66 | 56 | EXCELSIOR EL | '21090610 | 66 | 56 | | | | | | 0 | 3 | 0 | 3 | 0 |
| EXCELSIOR ISD TOTAL | '210906 | 66 | 56 | | | 66 | 56 | | | | | | 0 | 3 | 0 | 3 | 0 |
| TEXHOMA ISD | '211901 | 173 | 169 | TEXHOMA EL | '21190110 | 173 | 169 | | | | | | * | 2 | * | * | * |
| TEXHOMA ISD TOTAL | '211901 | 173 | 169 | | | 173 | 169 | | | | | | * | 2 | * | * | * |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD J H | '21190204 | 177 | 171 | | | | | | | | | | |
| STRATFORD ISD | '211902 | 571 | 546 | STRATFORD H S | '21190200 | 168 | 152 | | | | | | * | 1 | * | * | * |
| STRATFORD ISD | '211902 | 571 | 546 | MARY ALLEN EL | '21190210 | 226 | 223 | | | | | | 0 | 3 | 0 | 1 | 2 |
| STRATFORD ISD | '211902 | 571 | 546 | Multiple Campus | | NR | NR | | | | | | 9 | 12 | 0 | 2 | 19 |
| STRATFORD ISD TOTAL | '211902 | 571 | 546 | | | 571 | 546 | | | | | | * | 16 | * | * | * |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY MIDDLE | '21280104 | 412 | 367 | | | | | | * | 3 | * | * | * |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | THE LEADERSHIP ACADEMY | '21280110 | 251 | 237 | | | | | | 8 | 5 | 0 | 8 | 5 |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND ACADEMY | '21280110 | 611 | 566 | | | | | | 30 | 9 | 0 | 33 | 6 |
| CUMBERLAND ACADEMY | '212801 | 1925 | 1728 | CUMBERLAND H S | '21280100 | 651 | 558 | | | | | | 47 | 10 | 4 | 46 | 7 |
| CUMBERLAND ACADEMY TOTAL | '212801 | 1925 | 1728 | | | 1925 | 1728 | | | | | | * | 27 | * | * | * |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT LONGVIEW | '21280410 | 254 | 231 | | | | | | 5 | 4 | 0 | 8 | 1 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT PALESTINE | '21280410 | 247 | 231 | | | | | | 11 | 5 | 0 | 14 | 2 |
| UT TYLER UNIVERSITY ACADEMY | '212804 | 821 | 714 | UT TYLER UNIVERSITY ACADEMY AT TYLER | '21280400 | 320 | 252 | | | | | | 16 | 11 | 3 | 12 | 12 |
| UT TYLER UNIVERSITY ACADEMY TOTAL | '212804 | 821 | 714 | | | 821 | 714 | | | | | | 32 | 21 | 3 | 34 | 16 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ARP ISD | 212901 | 874 | 849 | ARP J H | 21290104 | 214 | 203 | | | | | | | | | | |
| ARP ISD | 212901 | 874 | 849 | ARP H S | 21290100 | 256 | 249 | | | | | | * | 0 | * | * | * |
| ARP ISD | 212901 | 874 | 849 | ARP EL | 21290110 | 404 | 397 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ARP ISD | 212901 | 874 | 849 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 2 | 2 |
| **ARP ISD TOTAL** | **212901** | **874** | **849** | | | **874** | **849** | | | | | | **\*** | **3** | **\*** | **\*** | **\*** |
| BULLARD ISD | 212902 | 2643 | 2557 | BULLARD PRI | 21290210 | 374 | 367 | | | | | | 5 | 15 | 0 | 2 | 18 |
| BULLARD ISD | 212902 | 2643 | 2557 | BULLARD EARLY CHILDHOOD | 21290210 | 266 | 265 | | | | | | 13 | 17 | 3 | 5 | 22 |
| BULLARD ISD | 212902 | 2643 | 2557 | BULLARD EL | 21290210 | 383 | 382 | | | | | | 18 | 11 | 1 | 9 | 19 |
| BULLARD ISD | 212902 | 2643 | 2557 | BULLARD INT | 21290210 | 426 | 394 | | | | | | 19 | 11 | 2 | 9 | 19 |
| BULLARD ISD | 212902 | 2643 | 2557 | BULLARD MIDDLE | 21290204 | 422 | 382 | | | | | | 51 | 20 | 3 | 21 | 47 |
| BULLARD ISD | 212902 | 2643 | 2557 | BULLARD H S | 21290200 | 772 | 767 | | | | | | 95 | 40 | 7 | 52 | 76 |
| **BULLARD ISD TOTAL** | **212902** | **2643** | **2557** | | | **2643** | **2557** | | | | | | **201** | **114** | **16** | **98** | **201** |
| LINDALE ISD | 212903 | 4182 | 4021 | COLLEGE STREET EL | 21290310 | 442 | 428 | | | | | | | | | | |
| LINDALE ISD | 212903 | 4182 | 4021 | EARLY CHILDHOOD CENTER | 21290310 | 416 | 405 | | | | | | | | | | |
| LINDALE ISD | 212903 | 4182 | 4021 | LINDALE J H | 21290304 | 671 | 641 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | 212903 | 4182 | 4021 | VELMA PENNY EL | 21290310 | 502 | 490 | | | | | | * | 5 | * | * | * |
| LINDALE ISD | 212903 | 4182 | 4021 | E J MOSS INT | 21290310 | 962 | 909 | | | | | | * | 0 | * | * | * |
| LINDALE ISD | 212903 | 4182 | 4021 | LINDALE H S | 21290300 | 1189 | 1148 | | | | | | 8 | 1 | 0 | 6 | 3 |
| LINDALE ISD | 212903 | 4182 | 4021 | Multiple Campus | | NR | NR | | | | | | 15 | 21 | 0 | 36 | 0 |
| **LINDALE ISD TOTAL** | **212903** | **4182** | **4021** | | | **4182** | **4021** | | | | | | **30** | **27** | **6** | **43** | **8** |
| TROUP ISD | 212904 | 980 | 970 | TROUP EL | 21290410 | 461 | 457 | | | | | | * | 7 | * | * | * |
| TROUP ISD | 212904 | 980 | 970 | TROUP MIDDLE | 21290404 | 226 | 223 | | | | | | 6 | 7 | 0 | 11 | 2 |
| TROUP ISD | 212904 | 980 | 970 | TROUP H S | 21290400 | 293 | 290 | | | | | | 21 | 3 | 0 | 16 | 8 |
| **TROUP ISD TOTAL** | **212904** | **980** | **970** | | | **980** | **970** | | | | | | **\*** | **17** | **\*** | **\*** | **\*** |
| TYLER ISD | 212905 | 17466 | 16603 | ALVIN V ANDERSON RISE ACADEMY | 21290501 | 113 | 109 | | | | | | * | 0 | * | * | * |
| TYLER ISD | 212905 | 17466 | 16603 | OWENS EL | 21290510 | 609 | 569 | | | | | | * | 8 | * | * | * |
| TYLER ISD | 212905 | 17466 | 16603 | JONES EL | 21290511 | 359 | 344 | | | | | | * | 4 | * | * | * |
| TYLER ISD | 212905 | 17466 | 16603 | Multiple Campus | | NR | NR | | | | | | 0 | 33 | 0 | 4 | 29 |
| TYLER ISD | 212905 | 17466 | 16603 | CLARKSTON EL | 21290510 | 372 | 363 | | | | | | 5 | 4 | 0 | 1 | 8 |
| TYLER ISD | 212905 | 17466 | 16603 | HOGG MIDDLE | 21290504 | 327 | 307 | | | | | | 6 | 5 | 0 | 1 | 10 |
| TYLER ISD | 212905 | 17466 | 16603 | T J AUSTIN EL | 21290510 | 346 | 329 | | | | | | 6 | 8 | 0 | 3 | 11 |
| TYLER ISD | 212905 | 17466 | 16603 | BONNER EL | 21290510 | 439 | 425 | | | | | | 7 | 5 | 0 | 1 | 11 |
| TYLER ISD | 212905 | 17466 | 16603 | DIXIE EL | 21290510 | 560 | 540 | | | | | | 7 | 2 | 0 | 3 | 6 |
| TYLER ISD | 212905 | 17466 | 16603 | RAMEY EL | 21290511 | 515 | 472 | | | | | | 7 | 11 | 0 | 5 | 13 |
| TYLER ISD | 212905 | 17466 | 16603 | WOODS EL | 21290511 | 647 | 627 | | | | | | 7 | 6 | 0 | 1 | 12 |
| TYLER ISD | 212905 | 17466 | 16603 | ORR EL | 21290511 | 672 | 645 | | | | | | 9 | 18 | 0 | 4 | 23 |
| TYLER ISD | 212905 | 17466 | 16603 | BELL EL | 21290510 | 496 | 473 | | | | | | 11 | 14 | 2 | 2 | 21 |
| TYLER ISD | 212905 | 17466 | 16603 | BIRDWELL SCHOOL | 21290510 | 405 | 390 | | | | | | 11 | 7 | 0 | 5 | 13 |
| TYLER ISD | 212905 | 17466 | 16603 | GRIFFIN EL | 21290511 | 647 | 640 | | | | | | 11 | 11 | 0 | 7 | 15 |
| TYLER ISD | 212905 | 17466 | 16603 | PEETE EL | 21290511 | 428 | 393 | | | | | | 11 | 5 | 0 | 2 | 14 |
| TYLER ISD | 212905 | 17466 | 16603 | DR BRYAN C JACK EL | 21290511 | 653 | 626 | | | | | | 11 | 7 | 0 | 1 | 17 |
| TYLER ISD | 212905 | 17466 | 16603 | TYLER ISD EARLY COLLEGE H S | 21290500 | 356 | 337 | | | | | | 12 | 2 | 0 | 2 | 12 |
| TYLER ISD | 212905 | 17466 | 16603 | THREE LAKES MIDDLE | 21290504 | 854 | 824 | | | | | | 12 | 15 | 0 | 3 | 24 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | | School Reported Source | |
| TYLER ISD | '212905 | 17466 | 16603 | RICE EL | '21290511 | 622 | 590 | | | | | | 12 | 5 | 0 | 5 | 12 |
| TYLER ISD | '212905 | 17466 | 16603 | DOUGLAS EL | '21290510 | 558 | 549 | | | | | | 13 | 6 | 0 | 3 | 16 |
| TYLER ISD | '212905 | 17466 | 16603 | CALDWELL ARTS ACADEMY | '21290511 | 542 | 525 | | | | | | 13 | 6 | 0 | 2 | 17 |
| TYLER ISD | '212905 | 17466 | 16603 | HUBBARD MIDDLE | '21290504 | 757 | 712 | | | | | | 18 | 15 | 1 | 3 | 29 |
| TYLER ISD | '212905 | 17466 | 16603 | BOULTER MIDDLE | '21290504 | 882 | 840 | | | | | | 23 | 6 | 0 | 1 | 28 |
| TYLER ISD | '212905 | 17466 | 16603 | MOORE MST MAGNET SCHOOL | '21290504 | 1029 | 973 | | | | | | 34 | 10 | 0 | 3 | 41 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER H S | '21290500 | 1979 | 1879 | | | | | | 83 | 21 | 0 | 5 | 99 |
| TYLER ISD | '212905 | 17466 | 16603 | TYLER LEGACY H S | '21290500 | 2299 | 2122 | | | | | | 92 | 11 | 1 | 5 | 97 |
| TYLER ISD TOTAL | '212905 | 17466 | 16603 | | '21290500 | 17466 | 16603 | | | | | | 430 | 245 | 4 | 77 | 594 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE A E P | '21290600 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | Multiple Campus | | NR | NR | | | | | | 0 | 19 | 0 | 5 | 14 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | MOZELLE BROWN EL | '21290611 | 626 | 605 | | | | | | 9 | 7 | 0 | 4 | 12 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | H L HIGGINS EL | '21290611 | 533 | 522 | | | | | | 10 | 13 | 0 | 6 | 17 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | STANTON-SMITH EL | '21290611 | 466 | 460 | | | | | | 13 | 10 | 0 | 7 | 16 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | GUS WINSTON CAIN EL | '21290611 | 496 | 489 | | | | | | 14 | 11 | 0 | 3 | 22 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | J W HOLLOWAY SIXTH GRADE SCHOOL | '21290604 | 357 | 350 | | | | | | 20 | 12 | 3 | 5 | 24 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE J H | '21290604 | 763 | 754 | | | | | | 31 | 9 | 0 | 9 | 31 |
| WHITEHOUSE ISD | '212906 | 4750 | 4647 | WHITEHOUSE H S | '21290600 | 1509 | 1467 | | | | | | 119 | 18 | 3 | 28 | 106 |
| WHITEHOUSE ISD TOTAL | '212906 | 4750 | 4647 | | | 4750 | 4647 | | | | | | 216 | 101 | 6 | 67 | 244 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | Multiple Campus | | NR | NR | | | | | | 3 | 1 | 0 | 0 | 4 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | JACKSON EL | '21290910 | 445 | 413 | | | | | | 10 | 12 | 0 | 0 | 22 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | WISE EL | '21290910 | 649 | 584 | | | | | | 16 | 17 | 0 | 3 | 30 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL J H | '21290904 | 532 | 505 | | | | | | 17 | 11 | 0 | 0 | 28 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | W L KISSAM INT | '21290910 | 695 | 636 | | | | | | 36 | 14 | 0 | 3 | 47 |
| CHAPEL HILL ISD | '212909 | 3357 | 3066 | CHAPEL HILL H S | '21290900 | 1036 | 928 | | | | | | 78 | 19 | 0 | 6 | 91 |
| CHAPEL HILL ISD TOTAL | '212909 | 3357 | 3066 | | | 3357 | 3066 | | | | | | 160 | 74 | 0 | 12 | 222 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA EL | '21291010 | 521 | 500 | | | | | | * | 23 | * | * | * |
| WINONA ISD | '212910 | 1032 | 959 | Multiple Campus | | NR | NR | | | | | | 1 | 0 | 0 | 1 | 0 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA MIDDLE | '21291004 | 229 | 209 | | | | | | 6 | 6 | 0 | 11 | 1 |
| WINONA ISD | '212910 | 1032 | 959 | WINONA H S | '21291000 | 282 | 250 | | | | | | 18 | 2 | 0 | 19 | 1 |
| WINONA ISD TOTAL | '212910 | 1032 | 959 | | | 1032 | 959 | | | | | | * | 31 | * | * | * |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | BRAZOS RIVER CHARTER SCHOOL | '21380100 | 257 | 250 | | | | | | * | 1 | * | * | * |
| BRAZOS RIVER CHARTER SCHOOL | '213801 | 257 | 250 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| BRAZOS RIVER CHARTER SCHOOL TOTAL | '213801 | 257 | 250 | | | 257 | 250 | | | | | | * | 2 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE J H SCHOOL | '21390104 | 468 | 444 | | | | | | * | 2 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE EL | '21390110 | 471 | 460 | | | | | | * | 9 | * | * | * |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE H S | '21390100 | 574 | 552 | | | | | | 6 | 1 | 0 | 6 | 1 |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | GLEN ROSE INT | '21390110 | 410 | 390 | | | | | | 6 | 3 | 0 | 6 | 3 |
| GLEN ROSE ISD | '213901 | 1923 | 1846 | Multiple Campus | | NR | NR | | | | | | 63 | 32 | 1 | 65 | 29 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Current Report Period** — School Reported Source | | | | **Cumulative Reports** — School Reported Source | | | | |
| **GLEN ROSE ISD TOTAL** | **'213901** | **1923** | **1846** | | | **1923** | **1846** | | | | | | **85** | **47** | **1** | **98** | **33** |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RIO GRANDE CITY CISD GRULLA H S | '21490100 | 790 | 11 | | | | | | * | 7 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | PREPARATORY FOR EARLY COLLEGE H S | '21490100 | 506 | 5 | | | | | | * | 5 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RINGGOLD MIDDLE | '21490104 | 697 | 52 | | | | | | * | 4 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GRULLA EL | '21490110 | 506 | 46 | | | | | | * | 3 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ALBERTO AND CELIA BARRERA EL | '21490110 | 509 | 91 | | | | | | * | 0 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | DR MARIO E RAMIREZ EL | '21490111 | 496 | 52 | | | | | | * | 6 | * | * | * |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GRULLA MIDDLE | '21490104 | 633 | 27 | | | | | | 0 | 6 | 0 | 0 | 6 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | VETERANS MIDDLE | '21490104 | 798 | 44 | | | | | | 0 | 4 | 1 | 1 | 2 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | LA UNION EL | '21490110 | 366 | 20 | | | | | | 0 | 1 | 0 | 0 | 1 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | JOHN & OLIVE HINOJOSA EL | '21490110 | 477 | 56 | | | | | | 0 | 1 | 0 | 0 | 1 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RINGGOLD EL | '21490110 | 438 | 65 | | | | | | 0 | 2 | 0 | 2 | 0 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ALTO BONITO EL | '21490111 | 575 | 89 | | | | | | 0 | 5 | 0 | 1 | 4 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | GENERAL RICARDO SANCHEZ EL | '21490111 | 681 | 84 | | | | | | 0 | 4 | 0 | 2 | 2 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | Multiple Campus | | NR | NR | | | | | | 0 | 54 | 0 | 11 | 43 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | ROQUE GUERRA JR EL | '21490110 | 693 | 151 | | | | | | 6 | 1 | 0 | 0 | 7 |
| RIO GRANDE CITY CISD | '214901 | 9990 | 909 | RIO GRANDE CITY H S | '21490100 | 1825 | 116 | | | | | | 13 | 11 | 0 | 3 | 21 |
| **RIO GRANDE CITY CISD TOTAL** | **'214901** | **9990** | **909** | | | **9990** | **909** | | | | | | **43** | **114** | **2** | **23** | **132** |
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO H S | '21490200 | 72 | 43 | | | | | | * | 6 | * | * | * |
| SAN ISIDRO ISD | '214902 | 208 | 129 | SAN ISIDRO EL | '21490210 | 136 | 86 | | | | | | * | 1 | * | * | * |
| **SAN ISIDRO ISD TOTAL** | **'214902** | **208** | **129** | | | **208** | **129** | | | | | | * | **7** | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | RAMIRO BARRERA MIDDLE | '21490304 | 557 | 8 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | FLORENCE J SCOTT EL | '21490310 | 507 | 36 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | RT BARRERA EL | '21490310 | 371 | 7 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | EMMA VERA EL | '21490310 | 428 | 9 | | | | | | | | | | |
| ROMA ISD | '214903 | 6034 | 116 | ROMA H S | '21490300 | 1845 | 13 | | | | | | * | 6 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | ROMA MIDDLE | '21490304 | 728 | 10 | | | | | | * | 2 | * | * | * |
| ROMA ISD | '214903 | 6034 | 116 | INSTRUCTIONAL & GUIDANCE CENTER | '21490300 | 1 | 1 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | ROEL A & CELIA R SAENZ EL | '21490310 | 577 | 7 | | | | | | 0 | 1 | 0 | 1 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | VETERANS MEMORIAL EL | '21490310 | 499 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROMA ISD | '214903 | 6034 | 116 | DELIA GONZALEZ GARCIA EL | '21490311 | 521 | 9 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ROMA ISD | '214903 | 6034 | 116 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **ROMA ISD TOTAL** | **'214903** | **6034** | **116** | | | **6034** | **116** | | | | | | * | **15** | * | * | * |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | EAST EL | '21590110 | 379 | 370 | | | | | | * | 11 | * | * | * |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | SOUTH EL | '21590110 | 277 | 267 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Current Report Period — School Reported Source | | Cumulative Reports — School Reported Source | | | |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | BRECKENRIDGE J H | '21590104 | 311 | 304 | | | | | | 6 | 6 | 0 | 9 | 3 |
| BRECKENRIDGE ISD | '215901 | 1384 | 1332 | BRECKENRIDGE H S | '21590100 | 417 | 391 | | | | | | 29 | 10 | 0 | 25 | 14 |
| **BRECKENRIDGE ISD TOTAL** | **'215901** | **1384** | **1332** | | | **1384** | **1332** | | | | | | **43** | **35** | **0** | **50** | **28** |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW ACCELERATED | '21690100 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW DAEP | '21690100 | NR | NR | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | WALL SPECIAL PROGRAMS | '21690118 | 8 | 8 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | STERLING CITY/VERIBEST SPECIAL PROGRAMS | '21690119 | 3 | 3 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | FAIRVIEW SPECIAL PROGRAMS | '21690119 | 2 | 2 | | | | | | | | | | |
| STERLING CITY ISD | '216901 | 334 | 334 | STERLING CITY SCHOOL | '21690100 | 318 | 318 | | | | | | * | 7 | * | * | * |
| **STERLING CITY ISD TOTAL** | **'216901** | **334** | **334** | | | **334** | **334** | | | | | | ***** | **7** | ***** | ***** | ***** |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT EL | '21790110 | 96 | 95 | | | | | | * | 0 | * | * | * |
| ASPERMONT ISD | '217901 | 207 | 203 | ASPERMONT H S | '21790100 | 111 | 108 | | | | | | * | 0 | * | * | * |
| **ASPERMONT ISD TOTAL** | **'217901** | **207** | **203** | | | **207** | **203** | | | | | | ***** | **0** | ***** | ***** | ***** |
| SONORA ISD | '218901 | 699 | 679 | SONORA EL | '21890110 | 379 | 372 | | | | | | * | 1 | * | * | * |
| SONORA ISD | '218901 | 699 | 679 | SONORA SECONDARY SCHOOL | '21890100 | 320 | 307 | | | | | | 31 | 11 | 4 | 26 | 12 |
| **SONORA ISD TOTAL** | **'218901** | **699** | **679** | | | **699** | **679** | | | | | | ***** | **12** | ***** | ***** | ***** |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY H S | '21990100 | 127 | 125 | | | | | | * | 1 | * | * | * |
| HAPPY ISD | '219901 | 272 | 270 | HAPPY EL | '21990110 | 145 | 145 | | | | | | * | 2 | * | * | * |
| **HAPPY ISD TOTAL** | **'219901** | **272** | **270** | | | **272** | **270** | | | | | | ***** | **3** | ***** | ***** | ***** |
| TULIA ISD | '219903 | 902 | 878 | Multiple Campus | | NR | NR | | | | | | 0 | 9 | 3 | 0 | 6 |
| TULIA ISD | '219903 | 902 | 878 | TULIA J H | '21990304 | 209 | 203 | | | | | | 22 | 12 | 2 | 8 | 24 |
| TULIA ISD | '219903 | 902 | 878 | TULIA EL | '21990310 | 417 | 403 | | | | | | 23 | 21 | 0 | 32 | 12 |
| TULIA ISD | '219903 | 902 | 878 | TULIA H S | '21990300 | 276 | 272 | | | | | | 38 | 15 | 2 | 9 | 42 |
| **TULIA ISD TOTAL** | **'219903** | **902** | **878** | | | **902** | **878** | | | | | | **83** | **57** | **7** | **49** | **84** |
| KRESS ISD | '219905 | 278 | 273 | KRESS H S | '21990500 | 130 | 129 | | | | | | | | | | |
| KRESS ISD | '219905 | 278 | 273 | KRESS EL | '21990510 | 148 | 144 | | | | | | | | | | |
| **KRESS ISD TOTAL** | **'219905** | **278** | **273** | | | **278** | **273** | | | | | | | | | | |
| TREETOPS SCHOOL INTERNATIONAL | '220801 | 384 | 174 | TREETOPS SCHOOL INTERNATIONAL | '22080100 | 384 | 174 | | | | | | 6 | 7 | 6 | 0 | 7 |
| **TREETOPS SCHOOL INTERNATIONAL TOTAL** | **'220801** | **384** | **174** | | | **384** | **174** | | | | | | **6** | **7** | **6** | **0** | **7** |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - ARKANSAS CAMPUS | '22080210 | 528 | 336 | | | | | | * | 2 | * | * | * |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY -INTERMEDIATE | '22080210 | 524 | 299 | | | | | | 10 | 7 | 1 | 11 | 5 |
| ARLINGTON CLASSICS ACADEMY | '220802 | 1548 | 854 | ARLINGTON CLASSICS ACADEMY - MIDDLE | '22080204 | 496 | 219 | | | | | | 13 | 4 | 0 | 11 | 6 |
| **ARLINGTON CLASSICS ACADEMY TOTAL** | **'220802** | **1548** | **854** | | | **1548** | **854** | | | | | | ***** | **13** | ***** | ***** | ***** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | | School Reported Source | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH ACADEMY OF FINE ARTS | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE ARTS EL | '22080910 | 265 | 181 | | | | | | | | | | |
| FORT WORTH ACADEMY OF FINE ARTS | '220809 | 613 | 423 | FORT WORTH ACADEMY OF FINE ARTS | '22080900 | 348 | 242 | | | | | | * | 0 | * | * | * |
| FORT WORTH ACADEMY OF FINE ARTS TOTAL | '220809 | 613 | 423 | | | 613 | 423 | | | | | | * | 0 | * | * | * |
| WESTLAKE ACADEMY CHARTER SCHOOL | '220810 | 864 | 330 | WESTLAKE ACADEMY | '22081000 | 864 | 330 | | | | | | 41 | 10 | 0 | 29 | 22 |
| WESTLAKE ACADEMY CHARTER SCHOOL TOTAL | '220810 | 864 | 330 | | | 864 | 330 | | | | | | 41 | 10 | 0 | 29 | 22 |
| EAST FORT WORTH MONTESSORI ACADEMY | '220811 | 211 | 136 | EAST FORT WORTH MONTESSORI ACADEMY | '22081110 | 211 | 136 | | | | | | * | 1 | * | * | * |
| EAST FORT WORTH MONTESSORI ACADEMY TOTAL | '220811 | 211 | 136 | | | 211 | 136 | | | | | | * | 1 | * | * | * |
| TEXAS SCHOOL OF THE ART | '220814 | 289 | 153 | TEXAS SCHOOL OF THE ARTS | '22081410 | 289 | 153 | | | | | | 0 | 2 | 0 | 2 | 0 |
| TEXAS SCHOOL OF THE ARTS TOTAL | '220814 | 289 | 153 | | | 289 | 153 | | | | | | 0 | 2 | 0 | 2 | 0 |
| CHAPEL HILL ACADEMY | '220815 | 744 | 406 | CHAPEL HILL ACADEMY | '22081510 | 744 | 406 | | | | | | * | 7 | * | * | * |
| CHAPEL HILL ACADEMY TOTAL | '220815 | 744 | 406 | | | 744 | 406 | | | | | | * | 7 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT PIONEER | '22081700 | 202 | 148 | | | | | | * | 4 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT FORT WORTH | '22081700 | 228 | 227 | | | | | | 6 | 13 | 0 | 19 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT GRACE | '22081700 | 45 | 42 | | | | | | 8 | 2 | 0 | 10 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF MANSFIELD | '22081700 | 445 | 445 | | | | | | 19 | 8 | 5 | 21 | 1 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY AT CEDAR HILL | '22081700 | 1009 | 653 | | | | | | 32 | 18 | 1 | 49 | 0 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '220817 | 3003 | 2457 | NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON | '22081700 | 1074 | 942 | | | | | | 57 | 43 | 1 | 94 | 5 |
| NEWMAN INTERNATIONAL ACADEMY OF ARLINGTON TOTAL | '220817 | 3003 | 2457 | | | 3003 | 2457 | | | | | | 127 | 90 | 7 | 203 | 7 |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY FW EL | '22081900 | 653 | 490 | | | | | | 13 | 3 | 0 | 11 | 5 |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY SFW | '22081900 | 469 | 304 | | | | | | 19 | 11 | 1 | 20 | 9 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HIGH POINT ACADEMY | '220819 | 1551 | 1119 | HIGH POINT ACADEMY | '22081900 | 429 | 325 | | | | | | 37 | 9 | 0 | 33 | 13 |
| HIGH POINT ACADEMY TOTAL | '220819 | 1551 | 1119 | TARRANT CO J J A E P | '220819 | 1551 | 1119 | | | | | | 69 | 23 | 1 | 64 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | COMMUNITY BASED PK | '22090101 | 7 | 0 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | TURNING POINT SECONDARY SCHOOL | '22090110 | 96 | 72 | | | | | | | | | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NEWCOMER CENTER | '22090100 | 32 | 11 | | | | | | * | 12 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON COLLEGE AND | '22090100 | 164 | 85 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SWIFT EL | '22090101 | 223 | 1 | | | | | | * | 2 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHORT EL | '22090111 | 515 | 263 | | | | | | * | 10 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MORTON EL | '22090112 | 442 | 253 | | | | | | * | 9 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | HALE EL | '22090113 | 480 | 255 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PEARCY STEM ACADEMY | '22090115 | 427 | 244 | | | | | | * | 8 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | REMYNSE EL | '22090115 | 560 | 14 | | | | | | * | 13 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | | '22090115 | 459 | 297 | | | | | | * | 5 | * | * | * |
| ARLINGTON ISD | '220901 | 56610 | 20458 | VENTURE ALTER H S | Multiple Campus | NR | NR | | | | | | 0 | 88 | 1 | 0 | 87 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | AMOS EL | '22090100 | 269 | 94 | | | | | | 5 | 6 | 0 | 0 | 11 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WIMBISH WORLD LANGUAGE ACADEMY | '22090112 | 367 | 200 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BERRY EL | '22090116 | 338 | 204 | | | | | | 5 | 4 | 0 | 0 | 9 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FARRELL EL | '22090110 | 533 | 270 | | | | | | 6 | 14 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WILLIAMS EL | '22090114 | 579 | 294 | | | | | | 6 | 4 | 0 | 0 | 10 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | NICHOLS J H | '22090114 | 597 | 351 | | | | | | 6 | 13 | 0 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ROARK EL | '22090105 | 740 | 213 | | | | | | 7 | 8 | 1 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SOUTH DAVIS EL | '22090111 | 325 | 131 | | | | | | 7 | 7 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FOSTER EL | '22090111 | 591 | 298 | | | | | | 7 | 16 | 2 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BRYANT EL | '22090112 | 515 | 230 | | | | | | 7 | 7 | 1 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ANDERSON EL | '22090114 | 475 | 226 | | | | | | 7 | 10 | 0 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MCNUTT EL | '22090116 | 424 | 266 | | | | | | 7 | 14 | 3 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KOOKEN ED CTR | '22090116 | 693 | 272 | | | | | | 8 | 8 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | GOODMAN EL | '22090110 | 190 | 105 | | | | | | 9 | 10 | 2 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KNOX EL | '22090111 | 479 | 229 | | | | | | 9 | 9 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DUNN EL | '22090115 | 475 | 240 | | | | | | 9 | 3 | 0 | 0 | 12 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BUTLER EL | '22090112 | 546 | 310 | | | | | | 10 | 10 | 1 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WEST EL | '22090112 | 581 | 321 | | | | | | 10 | 4 | 0 | 0 | 14 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WORKMAN J H | '22090115 | 590 | 266 | | | | | | 10 | 8 | 1 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BARNETT J H | '22090105 | 1490 | 434 | | | | | | 11 | 4 | 0 | 0 | 15 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | POPE EL | '22090105 | 737 | 236 | | | | | | 11 | 23 | 2 | 0 | 32 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ASHWORTH EL | '22090112 | 584 | 235 | | | | | | 11 | 18 | 3 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON COLLEGIATE H S | '22090114 | 387 | 157 | | | | | | 11 | 10 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | HILL EL | '22090101 | 396 | 79 | | | | | | 12 | 1 | 0 | 0 | 13 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | JOHNS EL | '22090111 | 467 | 287 | | | | | | 12 | 10 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ELLIS EL | '22090112 | 543 | 241 | | | | | | 12 | 13 | 0 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DITTO EL | '22090114 | 679 | 349 | | | | | | 12 | 2 | 3 | 0 | 11 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHERROD EL | '22090113 | 680 | 412 | | | | | | 13 | 5 | 0 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | | '22090113 | 675 | 356 | | | | | | 13 | 9 | 2 | 0 | 20 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| ARLINGTON ISD | '220901 | 56610 | 20458 | FITZGERALD EL | '22090113 | 492 | 268 | | | | | | 13 | 4 | 0 | 0 | 17 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CARTER J H | '22090104 | 1135 | 294 | | | | | | 14 | 9 | 1 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | GUNN J H | '22090104 | 453 | 181 | | | | | | 14 | 10 | 0 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CROW LEADERSHIP ACADEMY | '22090110 | 458 | 213 | | | | | | 14 | 2 | 0 | 0 | 16 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | RANKIN EL | '22090110 | 549 | 236 | | | | | | 14 | 7 | 1 | 0 | 20 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SPEER EL | '22090111 | 704 | 416 | | | | | | 14 | 15 | 0 | 0 | 29 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WOOD EL | '22090113 | 743 | 474 | | | | | | 14 | 8 | 1 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | CROUCH EL | '22090115 | 575 | 331 | | | | | | 14 | 11 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LARSON EL | '22090115 | 429 | 194 | | | | | | 14 | 11 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | DUFF EL | '22090110 | 571 | 361 | | | | | | 15 | 4 | 1 | 0 | 18 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MILLER EL | '22090113 | 616 | 339 | | | | | | 15 | 15 | 4 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BEBENSEE EL | '22090114 | 748 | 364 | | | | | | 15 | 12 | 1 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LITTLE EL | '22090114 | 689 | 407 | | | | | | 15 | 11 | 0 | 0 | 26 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | WEBB EL | '22090114 | 620 | 328 | | | | | | 15 | 7 | 3 | 0 | 19 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PATRICK EL | '22090116 | 636 | 231 | | | | | | 15 | 12 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | PEACH EL | '22090116 | 943 | 441 | | | | | | 15 | 11 | 2 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SHACKELFORD J H | '22090104 | 749 | 220 | | | | | | 16 | 9 | 2 | 0 | 23 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | KEY EL | '22090112 | 413 | 213 | | | | | | 16 | 8 | 3 | 0 | 21 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | THORNTON EL | '22090111 | 659 | 339 | | | | | | 17 | 27 | 2 | 0 | 42 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | STARRETT EL | '22090114 | 578 | 264 | | | | | | 17 | 10 | 0 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BECKHAM EL | '22090115 | 463 | 204 | | | | | | 17 | 8 | 1 | 0 | 24 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BURGIN EL | '22090115 | 584 | 280 | | | | | | 18 | 19 | 4 | 0 | 33 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | COREY FINE ARTS / DUAL LANGUAGE ACADEMY | '22090113 | 601 | 343 | | | | | | 19 | 9 | 1 | 0 | 27 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | JONES FINE ARTS / DUAL LANGUAGE ACADEMY | '22090116 | 545 | 299 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BOLES J H | '22090105 | 744 | 345 | | | | | | 20 | 6 | 1 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ADAMS EL | '22090116 | 775 | 330 | | | | | | 21 | 6 | 2 | 0 | 25 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BAILEY J H | '22090104 | 891 | 338 | | | | | | 23 | 14 | 1 | 0 | 36 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ATHERTON EL | '22090113 | 568 | 271 | | | | | | 23 | 7 | 0 | 0 | 30 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MOORE EL | '22090114 | 874 | 561 | | | | | | 26 | 13 | 1 | 0 | 38 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | YOUNG J H | '22090104 | 783 | 225 | | | | | | 28 | 8 | 1 | 0 | 35 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | OUSLEY J H | '22090105 | 937 | 372 | | | | | | 28 | 16 | 4 | 0 | 40 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BLANTON EL | '22090110 | 493 | 236 | | | | | | 31 | 10 | 4 | 0 | 37 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SEGUIN H S | '22090100 | 1619 | 158 | | | | | | 41 | 21 | 4 | 0 | 58 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | BOWIE H S | '22090100 | 2404 | 131 | | | | | | 54 | 31 | 4 | 0 | 81 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | SAM HOUSTON H S | '22090100 | 3407 | 522 | | | | | | 56 | 17 | 5 | 0 | 68 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | LAMAR H S | '22090100 | 2540 | 303 | | | | | | 66 | 30 | 2 | 0 | 94 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | ARLINGTON H S | '22090100 | 2650 | 310 | | | | | | 102 | 37 | 2 | 0 | 137 |
| ARLINGTON ISD | '220901 | 56610 | 20458 | MARTIN H S | '22090100 | 3622 | 315 | | | | | | 124 | 23 | 8 | 0 | 139 |
| **ARLINGTON ISD TOTAL** | **'220901** | **56610** | **20458** | | | **56610** | **20458** | | | | | | **1302** | **895** | **101** | **0** | **2096** |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOMEBOUND | '22090200 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | TARRANT CO J J A E P | '22090200 | NR | NR | | | | | | | | | | |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JOHN D SPICER EL | '22090211 | 349 | 298 | | | | | | 7 | 0 | 0 | 0 | 7 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W T FRANCISCO EL | '22090210 | 259 | 250 | | | | | | 11 | 0 | 0 | 0 | 11 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND EL | '22090210 | 256 | 212 | | | | | | 13 | 0 | 0 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SHANNON H S | '22090201 | 109 | 98 | | | | | | 14 | 0 | 1 | 0 | 13 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ALLIENE MULLENDORE EL | '22090210 | 353 | 305 | | | | | | 16 | 0 | 0 | 0 | 16 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE EL | '22090210 | 413 | 323 | | | | | | 17 | 0 | 0 | 0 | 17 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIRDVILLE ISD | '220902 | 21367 | 16333 | FOSTER VILLAGE EL | '22090211 | 369 | 292 | | | | | | 20 | 0 | 0 | 0 | 20 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | O H STOWE EL | '22090211 | 187 | 84 | | | | | | 21 | 0 | 0 | 0 | 21 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD EL | '22090210 | 493 | 419 | | | | | | 23 | 0 | 0 | 0 | 23 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SNOW HEIGHTS EL | '22090210 | 361 | 317 | | | | | | 24 | 0 | 0 | 0 | 24 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | MAJOR CHENEY EL AT SOUTH BIRDVILLE | '22090210 | 372 | 241 | | | | | | 25 | 0 | 1 | 0 | 24 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HOLIDAY HEIGHTS EL | '22090211 | 315 | 314 | | | | | | 26 | 0 | 0 | 0 | 26 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | ACADEMY AT CARRIE F THOMAS | '22090211 | 514 | 385 | | | | | | 26 | 0 | 1 | 0 | 25 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH OAKS MIDDLE | '22090204 | 340 | 316 | | | | | | 28 | 0 | 0 | 0 | 28 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | DAVID E SMITH EL | '22090210 | 406 | 406 | | | | | | 29 | 2 | 1 | 0 | 30 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GRACE E HARDEMAN EL | '22090211 | 645 | 517 | | | | | | 31 | 0 | 0 | 0 | 31 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA EL | '22090211 | 734 | 543 | | | | | | 32 | 2 | 0 | 0 | 34 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | GREEN VALLEY EL | '22090212 | 410 | 358 | | | | | | 32 | 0 | 0 | 0 | 32 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WALKER CREEK EL | '22090212 | 454 | 401 | | | | | | 33 | 0 | 0 | 0 | 33 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | JACK C BINION EL | '22090210 | 716 | 569 | | | | | | 34 | 1 | 0 | 0 | 35 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE EL | '22090211 | 504 | 459 | | | | | | 36 | 0 | 0 | 0 | 36 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WEST BIRDVILLE EL | '22090211 | 689 | 583 | | | | | | 38 | 0 | 0 | 0 | 38 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND MIDDLE | '22090204 | 700 | 591 | | | | | | 40 | 0 | 0 | 0 | 40 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | W A PORTER EL | '22090211 | 509 | 465 | | | | | | 42 | 0 | 0 | 0 | 42 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | WATAUGA MIDDLE | '22090204 | 692 | 512 | | | | | | 47 | 0 | 0 | 0 | 47 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RICHLAND MIDDLE | '22090204 | 898 | 685 | | | | | | 50 | 0 | 0 | 1 | 49 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM MIDDLE | '22090204 | 967 | 734 | | | | | | 70 | 0 | 0 | 1 | 69 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | NORTH RIDGE MIDDLE | '22090204 | 487 | 467 | | | | | | 82 | 2 | 0 | 0 | 84 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | SMITHFIELD MIDDLE | '22090204 | 857 | 687 | | | | | | 83 | 0 | 0 | 0 | 83 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | HALTOM H S | '22090200 | 2796 | 1851 | | | | | | 147 | 0 | 1 | 0 | 146 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | RICHLAND H S | '22090200 | 2172 | 1362 | | | | | | 213 | 0 | 4 | 0 | 209 |
| BIRDVILLE ISD | '220902 | 21367 | 16333 | BIRDVILLE H S | '22090201 | 2041 | 1289 | | | | | | 229 | 0 | 0 | 0 | 229 |
| **BIRDVILLE ISD TOTAL** | **'220902** | **21367** | **16333** | | | **21367** | **16333** | | | | | | **1539** | **7** | **9** | **2** | **1535** |
| EVERMAN ISD | '220904 | 5571 | 1810 | TARRANT COUNTY JJAEP SCHOOL | '22090400 | NR | NR | | | | | | | | | | |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN ACADEMY H S | '22090400 | 78 | 14 | | | | | | * | 5 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | CHARLES BAXTER J H | '22090404 | 851 | 248 | | | | | | * | 10 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | ROY JOHNSON STEM ACADEMY | '22090404 | 437 | 111 | | | | | | * | 7 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | BISHOP EL | '22090410 | 405 | 217 | | | | | | * | 13 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | E RAY EL | '22090410 | 366 | 167 | | | | | | * | 6 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | HOMMEL EL | '22090410 | 295 | 187 | | | | | | * | 3 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | JOHN AND POLLY TOWNLEY EL | '22090410 | 391 | 129 | | | | | | * | 14 | * | * | * |
| EVERMAN ISD | '220904 | 5571 | 1810 | SOUDER EL | '22090410 | 382 | 126 | | | | | | 0 | 5 | 3 | 2 | 0 |
| EVERMAN ISD | '220904 | 5571 | 1810 | Multiple Campus | | NR | NR | | | | | | 2 | 32 | 0 | 33 | 1 |
| EVERMAN ISD | '220904 | 5571 | 1810 | DAN POWELL EARLY LEARNING ACADEMY | '22090410 | 626 | 355 | | | | | | 6 | 14 | 4 | 13 | 3 |
| EVERMAN ISD | '220904 | 5571 | 1810 | EVERMAN H S | '22090400 | 1740 | 256 | | | | | | 18 | 36 | 18 | 29 | 7 |
| **EVERMAN ISD TOTAL** | **'220904** | **5571** | **1810** | | | **5571** | **1810** | | | | | | **45** | **145** | **49** | **117** | **24** |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DETENT CTR | '22090502 | 85 | 83 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH ISD | '220905 | 77074 | 35708 | WILLOUGHBY HOUSE SPED | '22090506 | 5 | 5 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PRIVATE/HOMEBOUND | '22090508 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDRIE WALTON EL | '22090516 | 308 | 172 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FW RGNL PROGRAM FOR DEAF | '22090519 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHILDREN'S MEDICAL CTR | '22090521 | 28 | 27 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOMEN'S HAVEN | '22090521 | 5 | 5 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRIDGE ASSOC | '22090521 | 8 | 8 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ADULT ED | '22090521 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PK SATELLITE CENTERS | '22090522 | 193 | 61 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT YOUTH RECOVERY | '22090524 | 3 | 3 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ASSESSMENT CTR | '22090525 | 3 | 0 | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INSIGHTS LEARNING CENTER | '22090525 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TAKS | '22090525 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DISTRICT WIDE EL | '22090569 | NR | NR | | | | | | | | | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JO KELLY SP ED | '22090502 | 43 | 16 | | | | | | * | 7 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRANSITION CTR | '22090503 | 93 | 52 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JUVENILE JUSTICE ALTERNATIVE ED PROGRAM | '22090504 | 21 | 10 | | | | | | * | 0 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | FOREST OAK MIDDLE | '22090504 | 853 | 465 | | | | | | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HANDLEY MIDDLE | '22090504 | 417 | 132 | | | | | | * | 11 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JAMES MIDDLE | '22090504 | 859 | 362 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | INT'L NEWCOMER ACAD | '22090506 | 239 | 163 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TEXAS ACADEMY OF BIOMEDICAL | '22090508 | 362 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MARINE CREEK COLLEGIATE H S | '22090508 | 373 | 0 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TARRANT CO COLLEGE SOUTH/FORT WORTH COLLEGIATE H S | '22090508 | 349 | 1 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BOULEVARD HEIGHTS | '22090510 | 53 | 39 | | | | | | * | 3 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER PARK EL | '22090511 | 557 | 278 | | | | | | * | 16 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DE ZAVALA EL | '22090512 | 290 | 172 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHRISTENE C MOSS EL | '22090512 | 332 | 139 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HARLEAN BEAL EL | '22090513 | 304 | 203 | | | | | | * | 9 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CHARLES NASH EL | '22090514 | 239 | 151 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | A M PATE EL | '22090515 | 377 | 288 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BRUCE SHULKEY EL | '22090516 | 403 | 252 | | | | | | * | 10 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUNRISE - MCMILLAN EL | '22090516 | 355 | 127 | | | | | | * | 6 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ATWOOD MCDONALD EL | '22090518 | 433 | 255 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE APPLIED LRN CTR | '22090519 | 222 | 123 | | | | | | * | 5 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EDWARD BRISCOE EL | '22090520 | 353 | 206 | | | | | | * | 4 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MG ELLIS | '22090520 | 262 | 170 | | | | | | * | 8 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS H S | '22090500 | 1078 | 234 | 0 | 1 | 1 | 0 | 0 | * | 18 | * | * | * |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MIDDLE LVL LRN CTR | '22090501 | 2 | 2 | | | | | | 0 | 5 | 5 | 0 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| FORT WORTH ISD | '220905 | 77074 | 35708 | METRO OPPORTUNITY | '22090501 | 1 | 0 | | | | | | 0 | 2 | 2 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SUCCESS H S | '22090502 | 188 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD 6TH GR SCH | '22090504 | 353 | 142 | | | | | | 5 | 4 | 6 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAGAMORE HILL EL | '22090516 | 488 | 194 | | | | | | 5 | 10 | 10 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAVID K SELLARS EL | '22090518 | 430 | 247 | | | | | | 5 | 7 | 10 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EASTERN HILLS EL | '22090512 | 460 | 241 | 0 | 1 | 1 | 0 | 0 | 5 | 7 | 7 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MIDDLE | '22090504 | 411 | 196 | | | | | | 6 | 12 | 16 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK MIDDLE | '22090504 | 547 | 177 | | | | | | 6 | 16 | 17 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT MIDDLE | '22090505 | 905 | 365 | | | | | | 6 | 13 | 15 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | EAST HANDLEY EL | '22090512 | 325 | 174 | | | | | | 6 | 3 | 7 | 0 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORTH HEIGHTS EL | '22090518 | 536 | 340 | | | | | | 6 | 13 | 16 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WOODWAY EL | '22090521 | 502 | 306 | | | | | | 6 | 8 | 12 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OVERTON PARK EL | '22090522 | 473 | 405 | | | | | | 6 | 4 | 6 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | M L PHILLIPS EL | '22090515 | 449 | 294 | * | 0 | * | * | * | 6 | 2 | 4 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J MARTIN JACQUET MIDDLE | '22090505 | 650 | 130 | | | | | | 7 | 10 | 13 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GREENBRIAR EL | '22090513 | 507 | 310 | | | | | | 7 | 10 | 12 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | KIRKPATRICK EL | '22090513 | 296 | 133 | | | | | | 7 | 5 | 9 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCRAE EL | '22090514 | 615 | 194 | | | | | | 7 | 12 | 16 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SAM ROSEN EL | '22090516 | 407 | 239 | | | | | | 7 | 14 | 20 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCREEK EL | '22090517 | 512 | 343 | | | | | | 7 | 13 | 15 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DUNBAR H S | '22090500 | 898 | 345 | | | | | | 8 | 15 | 17 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LEONARD MIDDLE | '22090506 | 787 | 353 | | | | | | 8 | 14 | 18 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLENCREST 6TH GRADE SCH | '22090506 | 471 | 230 | | | | | | 8 | 4 | 9 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JEAN MCCLUNG MIDDLE | '22090507 | 758 | 322 | | | | | | 8 | 14 | 17 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG MEN'S LEADERSHIP ACADEMY | '22090508 | 381 | 105 | | | | | | 8 | 2 | 9 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RUFINO MENDOZA SR EL | '22090512 | 313 | 168 | | | | | | 8 | 9 | 13 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VAN ZANDT-GUINN EL | '22090513 | 298 | 250 | | | | | | 8 | 13 | 14 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MITCHELL BOULEVARD EL | '22090514 | 359 | 218 | | | | | | 8 | 10 | 12 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKLAWN EL | '22090515 | 547 | 253 | | | | | | 8 | 12 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BILL J ELLIOTT EL | '22090520 | 410 | 246 | | | | | | 8 | 4 | 9 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W M GREEN EL | '22090513 | 592 | 294 | 0 | 1 | 1 | 0 | 0 | 8 | 9 | 15 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE CARLSON APPLIED LRN CTR | '22090510 | 366 | 288 | | | | | | 9 | 2 | 6 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO EL | '22090511 | 394 | 223 | | | | | | 9 | 8 | 11 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HAZEL HARVEY PEACE EL | '22090511 | 417 | 253 | | | | | | 9 | 6 | 10 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WASHINGTON HEIGHTS EL | '22090512 | 296 | 180 | | | | | | 9 | 4 | 11 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIVERSIDE MIDDLE | '22090505 | 916 | 331 | | | | | | 10 | 19 | 26 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT 6TH GRADE | '22090506 | 487 | 180 | | | | | | 10 | 5 | 9 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GEORGE CLARKE EL | '22090511 | 382 | 229 | | | | | | 10 | 11 | 14 | 4 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RIDGLEA HILLS EL | '22090515 | 663 | 447 | | | | | | 10 | 10 | 13 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS EL | '22090518 | 660 | 390 | | | | | | 10 | 12 | 14 | 5 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | APPLIED LEARNING ACAD | '22090505 | 342 | 129 | | | | | | 11 | 3 | 7 | 7 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEDGWOOD MIDDLE | '22090506 | 825 | 405 | | | | | | 11 | 13 | 20 | 4 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH ISD | '220905 | 77074 | 35708 | YOUNG WOMEN'S LEADERSHIP ACADEMY | '22090508 | 501 | 133 | | | | | | 11 | 8 | 15 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WEST HANDLEY EL | '22090510 | 471 | 336 | | | | | | 11 | 10 | 15 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | S S DILLOW EL | '22090512 | 460 | 264 | | | | | | 11 | 3 | 7 | 7 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | JOHN T WHITE EL | '22090512 | 491 | 344 | | | | | | 11 | 9 | 17 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | VERSIA WILLIAMS EL | '22090515 | 368 | 173 | | | | | | 11 | 11 | 18 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HI MOUNT EL | '22090516 | 508 | 253 | | | | | | 11 | 9 | 18 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTCLIFF EL | '22090517 | 518 | 308 | | | | | | 11 | 10 | 20 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | T A SIMS EL | '22090520 | 590 | 347 | | | | | | 11 | 18 | 23 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SEMINARY HILLS PARK EL | '22090522 | 297 | 190 | | | | | | 11 | 14 | 19 | 4 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | COMO MONTESSORI | '22090506 | 244 | 121 | | | | | | 12 | 6 | 14 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | IM TERRELL ACADEMY FOR STEM AND VPA | '22090508 | 384 | 103 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT EL | '22090511 | 568 | 285 | | | | | | 12 | 9 | 16 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ROSEMONT PARK EL | '22090513 | 491 | 278 | | | | | | 12 | 6 | 8 | 9 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH HI MOUNT EL | '22090514 | 393 | 244 | | | | | | 12 | 6 | 15 | 2 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | W J TURNER EL | '22090517 | 399 | 246 | | | | | | 12 | 6 | 13 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | J T STEVENS EL | '22090518 | 438 | 284 | | | | | | 12 | 10 | 20 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ALICE D CONTRERAS | '22090522 | 545 | 313 | | | | | | 12 | 10 | 17 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MAUDE I LOGAN EL | '22090512 | 306 | 147 * | 0 | * | * | * | * | 12 | 4 | 16 | 0 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE MIDDLE | '22090505 | 549 | 264 | | | | | | 13 | 9 | 21 | 1 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | STRIPLING MIDDLE | '22090505 | 639 | 321 | | | | | | 13 | 8 | 11 | 6 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARROLL PEAK EL | '22090511 | 487 | 275 | | | | | | 13 | 13 | 17 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HUBBARD EL | '22090513 | 493 | 271 | | | | | | 13 | 8 | 14 | 5 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK EL | '22090514 | 500 | 305 | | | | | | 13 | 11 | 22 | 1 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NATHA HOWELL EL | '22090515 | 354 | 202 | | | | | | 13 | 9 | 14 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS EL | '22090516 | 690 | 440 | | | | | | 13 | 6 | 16 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LOWERY ROAD | '22090521 | 584 | 335 | | | | | | 13 | 5 | 15 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CLIFFORD DAVIS EL | '22090522 | 718 | 551 | | | | | | 13 | 21 | 30 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WORLD LANGUAGES INSTITUTE | '22090508 | 514 | 228 | | | | | | 14 | 10 | 16 | 4 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BURTON HILL EL | '22090510 | 379 | 268 | | | | | | 14 | 7 | 16 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MOORE M H EL | '22090514 | 498 | 228 | | | | | | 14 | 6 | 16 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | RICHARD J WILSON EL | '22090516 | 473 | 289 | | | | | | 14 | 7 | 19 | 2 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WAVERLY PARK EL | '22090517 | 716 | 516 | | | | | | 14 | 13 | 20 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEADOWBROOK MIDDLE | '22090505 | 672 | 288 | | | | | | 15 | 13 | 25 | 1 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MONNIG MIDDLE | '22090505 | 627 | 363 | | | | | | 15 | 8 | 15 | 6 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LILY B CLAYTON EL | '22090511 | 494 | 341 | | | | | | 15 | 13 | 23 | 5 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | GLEN PARK EL | '22090513 | 501 | 316 | | | | | | 15 | 12 | 20 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | OAKHURST EL | '22090515 | 493 | 289 | | | | | | 15 | 10 | 21 | 3 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SPRINGDALE EL | '22090515 | 433 | 270 | | | | | | 15 | 10 | 13 | 9 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTPARK EL | '22090520 | 753 | 638 | | | | | | 15 | 7 | 16 | 5 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MANUEL JARA EL | '22090511 | 483 | 249 * | 0 | * | * | * | * | 15 | 9 | 19 | 4 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL-JARVIS H S | '22090500 | 1063 | 264 | | | | | | 16 | 15 | 23 | 8 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | O D WYATT H S | '22090501 | 1510 | 321 | | | | | | 16 | 14 | 25 | 3 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | LUELLA MERRETT EL | '22090515 | 527 | 344 | | | | | | 16 | 6 | 9 | 13 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS PRI | '22090522 | 408 | 282 | | | | | | 17 | 7 | 20 | 4 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | POLYTECHNIC H S | '22090500 | 1308 | 532 | | | | | | 18 | 13 | 28 | 3 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period – School Reported Source | | | | | Cumulative Reports – School Reported Source | | |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK EL | '22090510 | 481 | 347 | | | | | | 18 | 9 | 12 | 10 | 5 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTH HILLS H S | '22090500 | 1844 | 473 | | | | | | 19 | 36 | 40 | 13 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ELDER MIDDLE | '22090504 | 1092 | 468 | | | | | | 19 | 11 | 23 | 6 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MEACHAM MIDDLE | '22090505 | 781 | 298 | | | | | | 19 | 9 | 16 | 12 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | HELBING EL | '22090513 | 399 | 200 | | | | | | 19 | 7 | 12 | 10 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TANGLEWOOD EL | '22090517 | 438 | 328 | | | | | | 19 | 8 | 21 | 6 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DOLORES HUERTA EL | '22090522 | 523 | 207 | | | | | | 19 | 16 | 32 | 3 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN 6TH GRADE | '22090506 | 479 | 288 | | | | | | 20 | 11 | 16 | 14 | 1 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MORNINGSIDE EL | '22090514 | 372 | 243 | | | | | | 20 | 8 | 17 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CESAR CHAVEZ PRI | '22090522 | 486 | 284 | | | | | | 20 | 5 | 16 | 6 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DIAMOND HILL EL | '22090512 | 553 | 293 | * | 0 | * | * | * | 20 | 19 | 28 | 11 | 0 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | DAGGETT MONTESSORI | '22090519 | 477 | 261 | | | | | | 21 | 7 | 24 | 2 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | WESTERN HILLS H S | '22090501 | 887 | 327 | | | | | | 23 | 11 | 21 | 10 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BONNIE BRAE | '22090522 | 411 | 157 | | | | | | 26 | 9 | 24 | 8 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | CARTER-RIVERSIDE H S | '22090500 | 1047 | 316 | | | | | | 27 | 17 | 26 | 15 | 3 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | MCLEAN MIDDLE | '22090505 | 975 | 422 | | | | | | 27 | 14 | 32 | 7 | 2 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | TRIMBLE TECHNICAL H S | '22090501 | 1688 | 355 | | | | | | 35 | 23 | 35 | 19 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | SOUTHWEST H S | '22090501 | 1386 | 368 | | | | | | 36 | 15 | 24 | 23 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | NORTH SIDE H S | '22090500 | 1866 | 472 | | | | | | 50 | 28 | 40 | 34 | 4 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | BENBROOK MIDDLE/HIGH SCHOOL | '22090507 | 1663 | 692 | * | 0 | * | * | * | 55 | 18 | 38 | 28 | 7 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | ARLINGTON HEIGHTS H S | '22090500 | 1964 | 577 | 0 | 1 | 1 | 0 | 0 | 63 | 25 | 71 | 11 | 6 |
| FORT WORTH ISD | '220905 | 77074 | 35708 | PASCHAL H S | '22090501 | 2300 | 500 | | | | | | 103 | 36 | 122 | 16 | 1 |
| **FORT WORTH ISD TOTAL** | **'220905** | **77074** | **35708** | | | **77074** | **35708** | **6** | **4** | **10** | **0** | **0** | **1653** | **1325** | **2191** | **649** | **138** |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | TARRANT CO J J A E P | '22090603 | 2 | 0 | | | | | | | | | | |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | IUNIVERSITY PREP | '22090600 | 1158 | 0 | | | | | | * | 1 | * | * | * |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | THE BRIDGES ACAD ALTER | '22090600 | 78 | 47 | | | | | | * | 6 | * | * | * |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | GRAPEVINE-COLLEYVILLE COLLEGIATE ACADEMY AT TCC | Multiple Campus | NR | NR | | | | | | 10 | 70 | 4 | 28 | 48 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | NE | '22090600 | 364 | 130 | | | | | | 12 | 1 | 0 | 7 | 6 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | DOVE EL | '22090610 | 363 | 263 | | | | | | 19 | 11 | 2 | 16 | 12 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | CANNON EL | '22090611 | 556 | 408 | | | | | | 20 | 10 | 1 | 10 | 19 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | SILVER LAKE EL | '22090611 | 484 | 397 | | | | | | 25 | 8 | 3 | 16 | 14 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | TAYLOR EL | '22090610 | 494 | 378 | | | | | | 27 | 10 | 2 | 20 | 15 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | GRAPEVINE MIDDLE | '22090604 | 697 | 420 | | | | | | 30 | 13 | 5 | 17 | 21 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | HERITAGE EL | '22090610 | 539 | 397 | | | | | | 31 | 6 | 2 | 24 | 11 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | GRAPEVINE EL | '22090610 | 521 | 390 | | | | | | 32 | 13 | 2 | 21 | 22 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | GLENHOPE EL | '22090611 | 458 | 358 | | | | | | 34 | 5 | 1 | 24 | 14 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | TIMBERLINE EL | '22090610 | 633 | 478 | | | | | | 35 | 7 | 0 | 19 | 23 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | BRANSFORD EL | '22090610 | 446 | 355 | | | | | | 36 | 10 | 3 | 26 | 14 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | HERITAGE MIDDLE | '22090604 | 732 | 451 | | | | | | 46 | 10 | 4 | 25 | 27 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | BEAR CREEK EL | '22090610 | 597 | 389 | | | | | | 53 | 13 | 4 | 31 | 31 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | COLLEYVILLE EL | '22090610 | 480 | 392 | | | | | | 55 | 10 | 5 | 26 | 34 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | COLLEYVILLE MIDDLE | '22090604 | 614 | 403 | | | | | | 62 | 11 | 6 | 26 | 41 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | CROSS TIMBERS MIDDLE | '22090604 | 865 | 523 | | | | | | 77 | 12 | 8 | 31 | 50 |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | GRAPEVINE H S | '22090600 | 1904 | 593 | | | | | | 108 | 33 | 14 | 64 | 63 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Current Report Period | | | | | Cumulative Reports | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| GRAPEVINE-COLLEYVILLE IS | '220906 | 13862 | 7415 | COLLEYVILLE HERITAGE H S | '22090600 | 1877 | 643 | | | | | | 148 | 39 | 23 | 64 | 100 |
| GRAPEVINE-COLLEYVILLE ISD TOTAL | '220906 | 13862 | 7415 | | | 13862 | 7415 | | | | | | 868 | 299 | 92 | 500 | 575 |
| KELLER ISD | '220907 | 34635 | 0 | TARRANT CO J J A E P | '22090700 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | KELLER COLLEGIATE ACADEMY | '22090700 | NR | NR | | | | | | | | | | |
| KELLER ISD | '220907 | 34635 | 0 | KELLER H S | '22090700 | 3156 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL RIDGE H S | '22090700 | 2332 | 0 | | | | | | * | 29 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CENTRAL H S | '22090700 | 2573 | 0 | | | | | | * | 27 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBER CREEK H S | '22090700 | 3245 | 0 | | | | | | * | 30 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER LEARNING CENTER | '22090703 | 97 | 0 | | | | | | * | 1 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER MIDDLE | '22090704 | 1052 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FOSSIL HILL MIDDLE | '22090704 | 743 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HILLWOOD MIDDLE | '22090704 | 1302 | 0 | | | | | | * | 19 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDIAN SPRINGS MIDDLE | '22090704 | 923 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY SPRINGS MIDDLE | '22090704 | 981 | 0 | | | | | | * | 17 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TIMBERVIEW MIDDLE | '22090704 | 1132 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | VISTA RIDGE MIDDLE | '22090704 | 786 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER-HARVEL EL | '22090710 | 463 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FLORENCE EL | '22090710 | 471 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKVIEW EL | '22090710 | 636 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BEAR CREEK INT | '22090710 | 902 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WHITLEY ROAD EL | '22090710 | 404 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HERITAGE EL | '22090710 | 573 | 0 | | | | | | * | 8 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CHISHOLM TRAIL INT | '22090710 | 331 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SHADY GROVE EL | '22090710 | 439 | 0 | | | | | | * | 4 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARK GLEN EL | '22090710 | 549 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WILLIS LANE EL | '22090711 | 526 | 0 | | | | | | * | 7 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | NORTH RIVERSIDE EL | '22090711 | 532 | 0 | | | | | | * | 13 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | HIDDEN LAKES EL | '22090711 | 395 | 0 | | | | | | * | 2 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LONE STAR EL | '22090711 | 700 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | PARKWOOD HILL INT | '22090711 | 1182 | 0 | | | | | | * | 12 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BLUEBONNET EL | '22090711 | 604 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FREEDOM EL | '22090711 | 565 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BETTE PEROT EL | '22090711 | 549 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | WOODLAND SPRINGS EL | '22090711 | 559 | 0 | | | | | | * | 10 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | LIBERTY EL | '22090712 | 456 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | INDEPENDENCE EL | '22090712 | 499 | 0 | | | | | | * | 18 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | FRIENDSHIP EL | '22090712 | 605 | 0 | | | | | | * | 5 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | TRINITY MEADOWS INT | '22090712 | 902 | 0 | | | | | | * | 9 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | EAGLE RIDGE EL | '22090712 | 577 | 0 | | | | | | * | 6 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | CAPROCK EL | '22090712 | 640 | 0 | | | | | | * | 12 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | BASSWOOD EL | '22090712 | 504 | 0 | | | | | | * | 5 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - NORTH | '22090712 | 211 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | RIDGEVIEW EL | '22090712 | 647 | 0 | | | | | | * | 3 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | SUNSET VALLEY EL | '22090713 | 615 | 0 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLER ISD | '220907 | 34635 | 0 | KELLER EARLY LEARNING CENTER - SOUTH | '220907 13 | 277 | 0 | | | | | | * | 11 | * | * | * |
| KELLER ISD | '220907 | 34635 | 0 | Multiple Campus | | NR | NR | | | | | | 19 | 23 | 0 | 3 | 39 |
| KELLER ISD TOTAL | '220907 | 34635 | 0 | | | 34635 | 0 | | | | | | * | 422 | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARRANT CO J J A E P | '22090830 | 1 | 0 | | | | | | | | | | |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THE PHOENIX ACADEMY | '22090800 | 80 | 25 | | | | | | * | 2 | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JUDY MILLER EL | '22090812 | 591 | 383 | | | | | | 5 | 1 | 0 | 2 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | IMOGENE GIDEON EL | '22090811 | 372 | 249 | | | | | | * | * | * | * | * |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JANET BROCKETT EL | '22090811 | 464 | 290 | | | | | | 6 | 0 | 0 | 1 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD FRONTIER H S | '22090800 | 150 | 79 | | | | | | 7 | 1 | 0 | 3 | 5 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TCCSE EARLY COLLEGE H S AT TIMBERVIEW | '22090800 | 282 | 65 | | | | | | 7 | 1 | 0 | 6 | 2 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CHARLOTTE ANDERSON EL | '22090810 | 387 | 259 | | | | | | 7 | 1 | 0 | 2 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ELIZABETH SMITH ACADEMY | '22090811 | 612 | 394 | | | | | | 7 | 0 | 0 | 1 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | Multiple Campus | | NR | NR | | | | | | 7 | 290 | 10 | 127 | 160 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | GLENN HARMON EL | '22090810 | 448 | 293 | | | | | | 8 | 2 | 0 | 6 | 4 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | KENNETH DAVIS EL | '22090811 | 356 | 223 | | | | | | 8 | 1 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROBERTA TIPPS ACADEMY | '22090811 | 512 | 316 | | | | | | 9 | 0 | 0 | 3 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | THELMA JONES EL | '22090811 | 415 | 229 | | | | | | 9 | 0 | 0 | 2 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNA MAY DAULTON EL | '22090812 | 710 | 388 | | | | | | 10 | 7 | 2 | 5 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LOUISE CABANISS ACADEMY | '22090812 | 562 | 302 | | | | | | 10 | 0 | 0 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY ORR INT | '22090820 | 920 | 612 | | | | | | 10 | 1 | 1 | 4 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CORA SPENCER EL | '22090812 | 691 | 409 | | | | | | 11 | 0 | 1 | 3 | 7 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CAROL HOLT EL | '22090812 | 413 | 319 | | | | | | 11 | 0 | 0 | 1 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DR SARAH JANDRUCKO ACADEMY FOR EARLY LEARNERS | '22090812 | 351 | 246 | | | | | | 11 | 1 | 0 | 1 | 11 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARTHA REID ACADEMY | '22090811 | 504 | 337 | | | | | | 12 | 0 | 0 | 4 | 8 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ERMA NASH EL | '22090811 | 643 | 456 | | | | | | 13 | 2 | 2 | 1 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | D P MORRIS EL | '22090810 | 545 | 339 | | | | | | 14 | 1 | 0 | 6 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | NANCY NEAL EL | '22090812 | 423 | 314 | | | | | | 14 | 1 | 0 | 3 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | CROSS TIMBERS INT | '22090820 | 690 | 397 | | | | | | 14 | 0 | 0 | 8 | 6 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY JO SHEPPARD EL | '22090811 | 439 | 323 | | | | | | 15 | 1 | 1 | 5 | 10 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MARY LILLARD I S | '22090820 | 998 | 528 | | | | | | 15 | 3 | 0 | 5 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ANNETTE PERRY EL | '22090812 | 574 | 382 | | | | | | 16 | 1 | 0 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ALICE PONDER EL | '22090810 | 580 | 388 | | | | | | 17 | 2 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DELLA ICENHOWER EL | '22090812 | 863 | 429 | | | | | | 17 | 1 | 1 | 8 | 9 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | J L BOREN EL | '22090810 | 566 | 440 | | | | | | 18 | 1 | 0 | 6 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ASA E LOW JR INT | '22090820 | 767 | 469 | | | | | | 19 | 0 | 0 | 7 | 12 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | T A HOWARD MIDDLE | '22090804 | 759 | 438 | | | | | | 20 | 1 | 0 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | JAMES COBLE MIDDLE | '22090804 | 963 | 437 | | | | | | 20 | 2 | 0 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | DONNA SHEPARD ACADEMY | '22090820 | 957 | 655 | | | | | | 20 | 2 | 1 | 8 | 13 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | LINDA JOBE MIDDLE | '22090804 | 902 | 597 | | | | | | 21 | 1 | 0 | 9 | 13 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANSFIELD ISD | '220908 | 35149 | 20788 | DANNY JONES MIDDLE | '22090804 | 1011 | 528 | | | | | | 22 | 3 | 1 | 10 | 14 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | ROGENE WORLEY MIDDLE | '22090804 | 986 | 626 | | | | | | 23 | 1 | 1 | 4 | 19 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | WILLIE BROWN ACADEMY | '22090811 | 555 | 402 | | | | | | 24 | 1 | 1 | 7 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | TARVER-RENDON AG LEADERSHIP | '22090810 | 557 | 451 | | | | | | 26 | 0 | 4 | 5 | 17 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | BROOKS WESTER MIDDLE | '22090804 | 1251 | 796 | | | | | | 31 | 1 | 0 | 5 | 27 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD TIMBERVIEW H S | '22090800 | 1873 | 761 | | | | | | 49 | 2 | 2 | 14 | 35 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD SUMMIT H S | '22090800 | 1967 | 942 | | | | | | 94 | 1 | 4 | 25 | 66 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD H S | '22090800 | 2528 | 1599 | | | | | | 122 | 3 | 4 | 54 | 67 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LAKE RIDGE H S | '22090800 | 2582 | 1264 | | | | | | 129 | 1 | 4 | 42 | 84 |
| MANSFIELD ISD | '220908 | 35149 | 20788 | MANSFIELD LEGACY H S | '22090800 | 2349 | 1409 | | | | | | 142 | 5 | 5 | 53 | 89 |
| **MANSFIELD ISD TOTAL** | **'220908** | **35149** | **20788** | | | **35149** | **20788** | | | | | | **1080** | **345** | **45** | **495** | **885** |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TARRANT CO JUVENILE JUSTICE CTR | '22091000 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | N A HOWRY STEAM ACADEMY | '22091004 | 288 | 199 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARINE CREEK LEADERSHIP ACADEMY | '22091010 | 372 | 238 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | MARILYN MILLER LANGUAGE ACADEMY | '22091010 | 524 | 358 | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | TADPOLE LRN CTR | '22091011 | NR | NR | | | | | | | | | | |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LUCYLE COLLINS MIDDLE | '22091004 | 805 | 588 | | | | | | * | 0 | * | * | * |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | LAKE WORTH H S | '22091000 | 962 | 543 | * | 0 | * | * | * | * | 3 | * | * | * |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | EFFIE MORRIS EARLY LEARNING ACADEMY | '22091010 | 400 | 305 | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAKE WORTH ISD | '220910 | 3351 | 2231 | Multiple Campus | | NR | NR | | | | | | 89 | 103 | 7 | 25 | 160 |
| **LAKE WORTH ISD TOTAL** | **'220910** | **3351** | **2231** | | | **3351** | **2231** | **\*** | **0** | **\*** | **\*** | **\*** | **\*** | **107** | **\*** | **\*** | **\*** |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY ALTERNATIVE SCHOOL | '22091201 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | TARRANT CO J J A E P | '22091201 | NR | NR | | | | | | | | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | DEER CREEK EL | '22091210 | 674 | 392 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | JACKIE CARDEN EL | '22091210 | 537 | 314 | | | | | | * | 8 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | DALLAS PARK EL | '22091210 | 464 | 250 | | | | | | * | 6 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUE CROUCH EL | '22091211 | 303 | 165 | | | | | | * | 0 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | S H CROWLEY EL | '22091211 | 377 | 254 | | | | | | * | 2 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | DAVID L WALKER ELT | '22091211 | 293 | 159 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | MARY HARRIS EL | '22091211 | 365 | 168 | | | | | | * | 3 | * | * | * |
| CROWLEY ISD | '220912 | 15740 | 7168 | OAKMONT EL | '22091210 | 486 | 302 | | | | | | 0 | 2 | 0 | 0 | 2 |
| CROWLEY ISD | '220912 | 15740 | 7168 | Multiple Campus | | NR | NR | | | | | | 0 | 31 | 0 | 24 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | PARKWAY EL | '22091210 | 414 | 239 | | | | | | 5 | 3 | 1 | 2 | 5 |
| CROWLEY ISD | '220912 | 15740 | 7168 | J A HARGRAVE EL | '22091210 | 388 | 238 | | | | | | 5 | 3 | 0 | 2 | 6 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SIDNEY H POYNTER | '22091211 | 428 | 235 | | | | | | 5 | 5 | 3 | 4 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY MIDDLE | '22091204 | 1066 | 480 | | | | | | 6 | 5 | 4 | 0 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SUMMER CREEK MIDDLE | '22091204 | 922 | 422 | | | | | | 6 | 4 | 5 | 1 | 4 |
| CROWLEY ISD | '220912 | 15740 | 7168 | H F STEVENS MIDDLE | '22091204 | 885 | 316 | | | | | | 7 | 4 | 1 | 0 | 10 |
| CROWLEY ISD | '220912 | 15740 | 7168 | SYCAMORE EL | '22091210 | 555 | 378 | | | | | | 7 | 3 | 2 | 4 | 4 |
| CROWLEY ISD | '220912 | 15740 | 7168 | RICHARD ALLIE MIDDLE | '22091204 | 872 | 489 | | | | | | 8 | 9 | 6 | 1 | 10 |
| CROWLEY ISD | '220912 | 15740 | 7168 | MEADOWCREEK EL | '22091210 | 558 | 325 | | | | | | 8 | 7 | 5 | 3 | 7 |
| CROWLEY ISD | '220912 | 15740 | 7168 | JUNE W DAVIS EL | '22091211 | 654 | 329 | | | | | | 10 | 7 | 4 | 1 | 12 |
| CROWLEY ISD | '220912 | 15740 | 7168 | BESS RACE EL | '22091210 | 589 | 379 | | | | | | 17 | 7 | 3 | 2 | 19 |
| CROWLEY ISD | '220912 | 15740 | 7168 | CROWLEY H S | '22091200 | 2184 | 593 | | | | | | 24 | 15 | 4 | 9 | 26 |
| CROWLEY ISD | '220912 | 15740 | 7168 | NORTH CROWLEY H S | '22091200 | 2726 | 741 | | | | | | 45 | 9 | 5 | 8 | 41 |
| CROWLEY ISD TOTAL | '220912 | 15740 | 7168 | | | 15740 | 7168 | | | | | | 173 | 138 | 52 | 72 | 187 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | TARRANT CO J J A E P | '22091400 | NR | NR | | | | | | | | | | |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE ALTER ED PROG | '22091400 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES A ARTHUR INT | '22091410 | 400 | 250 | | | | | | 9 | 8 | 0 | 1 | 16 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | R F PATTERSON EL | '22091410 | 423 | 284 | | | | | | 9 | 5 | 0 | 1 | 13 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | JAMES F DELANEY EL | '22091410 | 554 | 411 | | | | | | 16 | 19 | 0 | 1 | 34 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE J H | '22091404 | 501 | 255 | | | | | | 21 | 7 | 0 | 0 | 28 |
| KENNEDALE ISD | '220914 | 2857 | 1612 | KENNEDALE H S | '22091400 | 979 | 412 | | | | | | 70 | 17 | 0 | 1 | 86 |
| KENNEDALE ISD TOTAL | '220914 | 2857 | 1612 | | | 2857 | 1612 | | | | | | 125 | 57 | 0 | 4 | 178 |
| AZLE ISD | '220915 | 6667 | 0 | TARRANT CO J J A E P | '22091500 | NR | NR | | | | | | | | | | |
| AZLE ISD | '220915 | 6667 | 0 | AZLE H S | '22091500 | 1910 | 0 | | | | | | * | 33 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE HORNET ACADEMY | '22091500 | 62 | 0 | | | | | | * | 0 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE J H SOUTH | '22091504 | 576 | 0 | | | | | | * | 2 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SANTO FORTE J H | '22091504 | 478 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | EAGLE HEIGHTS EL | '22091510 | 395 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | WALNUT CREEK EL | '22091510 | 614 | 0 | | | | | | * | 8 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | AZLE EL | '22091510 | 556 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | LIBERTY EL | '22091510 | 444 | 0 | | | | | | * | 6 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | SILVER CREEK EL | '22091510 | 486 | 0 | | | | | | * | 10 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | W E HOOVER EL | '22091510 | 499 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | CROSS TIMBERS EL | '22091510 | 507 | 0 | | | | | | * | 7 | * | * | * |
| AZLE ISD | '220915 | 6667 | 0 | PRE K CENTER | '22091510 | 140 | 0 | | | | | | * | 4 | * | * | * |
| AZLE ISD TOTAL | '220915 | 6667 | 0 | | | 6667 | 0 | | | | | | * | 98 | * | * | * |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | TARRANT CO J J A E P | '22091600 | 3 | 0 | | | | | | | | | | |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | HOMEBOUND | '22091630 | NR | NR | | | | | | | | | | |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | BUINGER CTE ACADEMY | '22091600 | NR | NR | | | | | | * | 7 | * | * | * |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | ALTER ED PROG | '22091600 | 1 | 1 | | | | | | * | 1 | * | * | * |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | KEYS H S | '22091600 | 125 | 55 | | | | | | * | 4 | * | * | * |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | TRANSITION PROGRAM | '22091612 | NR | NR | | | | | | * | 5 | * | * | * |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | DONNA PARK | '22091611 | 494 | 342 | | | | | | 12 | 8 | 0 | 0 | 20 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | ARBOR CREEK EL | '22091612 | 592 | 303 | | | | | | 13 | 14 | 0 | 0 | 27 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | STONEGATE EL | '22091611 | 469 | 310 | | | | | | 16 | 8 | 0 | 0 | 24 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | TRINITY LAKES EL | '22091611 | 514 | 375 | | | | | | 16 | 19 | 0 | 0 | 35 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | LAKEWOOD EL | '22091611 | 583 | 303 | | | | | | 16 | 12 | 0 | 0 | 28 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | HURST HILLS EL | '22091611 | 520 | 316 | | | | | | 20 | 13 | 0 | 0 | 33 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | OAKWOOD TERRACE EL | '22091610 | 558 | 314 | | | | | | 21 | 10 | 0 | 0 | 31 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | SPRING GARDEN EL | '22091612 | 616 | 440 | | | | | | 21 | 19 | 0 | 0 | 40 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | NORTH EULESS EL | '22091610 | 523 | 233 | | | | | | 22 | 11 | 0 | 0 | 33 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | BELLAIRE EL | '22091610 | 648 | 458 | | | | | | 24 | 13 | 0 | 1 | 36 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | MEADOW CREEK EL | '22091612 | 699 | 428 | | | | | | 24 | 25 | 0 | 0 | 49 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | HARRISON LANE EL | '22091610 | 583 | 326 | | | | | | 28 | 16 | 0 | 0 | 44 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | BELL MANOR EL | '22091611 | 632 | 396 | | | | | | 29 | 11 | 0 | 0 | 40 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | SHADY BROOK EL | '22091611 | 566 | 349 | | | | | | 29 | 13 | 0 | 1 | 41 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | SHADY OAKS EL | '22091610 | 559 | 345 | | | | | | 30 | 8 | 0 | 0 | 38 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | VIRIDIAN EL | '22091612 | 619 | 366 | | | | | | 32 | 10 | 0 | 0 | 42 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | WILSHIRE EL | '22091611 | 686 | 371 | | | | | | 34 | 16 | 0 | 0 | 50 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | RIVER TRAILS EL | '22091612 | 610 | 382 | | | | | | 36 | 13 | 0 | 0 | 49 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | MIDWAY PARK EL | '22091611 | 647 | 362 | | | | | | 43 | 16 | 0 | 1 | 58 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | BEDFORD HEIGHTS EL | '22091611 | 662 | 448 | | | | | | 46 | 16 | 0 | 1 | 61 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | CENTRAL J H | '22091604 | 1155 | 625 | | | | | | 49 | 13 | 0 | 0 | 62 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | SOUTH EULESS EL | '22091610 | 663 | 274 | | | | | | 51 | 11 | 0 | 0 | 62 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | BEDFORD J H | '22091604 | 939 | 558 | | | | | | 53 | 20 | 0 | 0 | 73 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | HARWOOD J H | '22091604 | 1066 | 544 | | | | | | 64 | 12 | 0 | 0 | 76 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | EULESS J H | '22091604 | 1149 | 487 | | | | | | 73 | 25 | 0 | 0 | 98 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | HURST J H | '22091604 | 1003 | 456 | | | | | | 79 | 18 | 0 | 0 | 97 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | TRINITY H S | '22091600 | 2631 | 878 | | | | | | 173 | 23 | 1 | 1 | 194 |
| HURST-EULESS-BEDFORD I | '220916 | 22750 | 12016 | BELL H S | '22091600 | 2235 | 971 | | | | | | 192 | 29 | 0 | 1 | 220 |
| **HURST-EULESS-BEDFORD ISD TOTAL** | **'220916** | **22750** | **12016** | | | **22750** | **12016** | | | | | | **1257** | **440** | **1** | **6** | **1690** |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | TARRANT CO J J A E P | '22091700 | 2 | 2 | | | | | | | | | | |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | REACH H S | '22091700 | 34 | 17 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | T R U C E LEARNING CTR | '22091700 | 13 | 12 | | | | | | * | 0 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | JOY JAMES EL | '22091710 | 402 | 0 | | | | | | * | 22 | * | * | * |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | A V CATO EL | '22091710 | 572 | 406 | | | | | | 8 | 17 | 7 | 18 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | CASTLEBERRY EL | '22091710 | 663 | 397 | | | | | | 20 | 22 | 13 | 29 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | IRMA MARSH MIDDLE | '22091704 | 893 | 657 | | | | | | 33 | 13 | 7 | 39 | 0 |
| CASTLEBERRY ISD | '220917 | 3542 | 1977 | CASTLEBERRY H S | '22091700 | 963 | 486 | | | | | | 72 | 34 | 28 | 77 | 1 |
| **CASTLEBERRY ISD TOTAL** | **'220917** | **3542** | **1977** | | | **3542** | **1977** | | | | | | **140** | **108** | **60** | **187** | **1** |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ALTER DISCIPLINE CAMPUS | '22091800 | 29 | 20 | | | | | | | | | | |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | TARRANT CO J J A E P | '22091800 | NR | NR | | | | | | | | | | |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | NORTHBROOK EL | '22091811 | 531 | 330 | | | | | | 6 | 28 | 3 | 2 | 29 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ELMER C WATSON H S | '22091800 | 112 | 74 | | | | | | 13 | 5 | 1 | 0 | 17 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ELKINS EL | '22091810 | 544 | 432 | | | | | | 14 | 6 | 1 | 0 | 19 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | COMANCHE SPRINGS EL | '22091811 | 484 | 397 | | | | | | 14 | 12 | 0 | 1 | 25 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | Multiple Campus | '22091811 | NR | NR | | | | | | 14 | 7 | 0 | 19 | 2 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | PARKVIEW EL | '22091811 | 514 | 397 | | | | | | 15 | 8 | 0 | 0 | 23 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | SAGINAW EL | '22091810 | 329 | 284 | | | | | | 20 | 12 | 1 | 1 | 30 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | REMINGTON POINT EL | '22091810 | 562 | 424 | | | | | | 22 | 14 | 1 | 3 | 32 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | L A GILLILAND EL | '22091810 | 441 | 325 | | | | | | 23 | 18 | 3 | 0 | 38 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | BRYSON EL | '22091810 | 555 | 470 | | | | | | 26 | 9 | 3 | 3 | 29 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | CHISHOLM RIDGE | '22091810 | 609 | 439 | | | | | | 28 | 10 | 1 | 3 | 34 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | COPPER CREEK EL | '22091810 | 439 | 364 | | | | | | 29 | 12 | 3 | 3 | 35 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | GREENFIELD EL | '22091810 | 687 | 557 | | | | | | 31 | 17 | 2 | 0 | 46 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | WILLOW CREEK EL | '22091811 | 590 | 468 | | | | | | 37 | 13 | 2 | 2 | 46 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period New Student Cases | New Staff Cases | School Reported Source On Campus | Off Campus | Unknown | Cumulative Reports Total Student Cases | Total Staff Cases | School Reported Source On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | WELDON HAFLEY DEVELOPMENT CTR | '22091800 | 394 | 282 | | | | | | 38 | 22 | 6 | 8 | 46 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | HIGH COUNTRY EL | '22091810 | 558 | 435 | | | | | | 38 | 15 | 1 | 3 | 49 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | DOZIER EL | '22091811 | 640 | 515 | | | | | | 38 | 10 | 0 | 1 | 47 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | LAKE POINTE EL | '22091811 | 930 | 767 | | | | | | 39 | 9 | 1 | 0 | 47 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | ED WILLKIE MIDDLE | '22091804 | 723 | 469 | | | | | | 42 | 10 | 0 | 0 | 52 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | EAGLE MOUNTAIN EL | '22091810 | 637 | 564 | | | | | | 42 | 21 | 0 | 7 | 56 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | HIGHLAND MIDDLE | '22091804 | 814 | 575 | | | | | | 49 | 23 | 2 | 1 | 69 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | CREEKVIEW MIDDLE | '22091804 | 816 | 586 | | | | | | 50 | 13 | 5 | 5 | 53 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | MARINE CREEK MIDDLE | '22091804 | 1073 | 656 | | | | | | 67 | 31 | 11 | 2 | 85 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | PRAIRIE VISTA | '22091804 | 849 | 582 | | | | | | 69 | 14 | 3 | 3 | 77 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | WAYSIDE MIDDLE | '22091804 | 978 | 819 | | | | | | 87 | 14 | 3 | 1 | 97 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | SAGINAW H S | '22091800 | 1977 | 1079 | | | | | | 174 | 41 | 16 | 15 | 184 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | BOSWELL H S | '22091800 | 2204 | 1291 | | | | | | 189 | 22 | 17 | 14 | 180 |
| EAGLE MT-SAGINAW ISD | '220918 | 21294 | 14658 | CHISHOLM TRAIL H S | '22091800 | 2275 | 1057 | | | | | | 235 | 44 | 23 | 10 | 246 |
| **EAGLE MT-SAGINAW ISD TOTAL** | **'220918** | **21294** | **14658** | | | **21294** | **14658** | | | | | | **1449** | **460** | **109** | **107** | **1693** |
| CARROLL ISD | '220919 | 8391 | 4897 | TARRANT CO J J A E P | '22091900 | NR | NR | | | | | | | | | | |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL EL | '22091910 | 597 | 413 | | | | | | 14 | 6 | 0 | 10 | 10 |
| CARROLL ISD | '220919 | 8391 | 4897 | JACK D JOHNSON EL | '22091910 | 691 | 463 | | | | | | 20 | 12 | 3 | 13 | 16 |
| CARROLL ISD | '220919 | 8391 | 4897 | EUBANKS INT | '22091910 | 570 | 410 | | | | | | 23 | 3 | 0 | 9 | 17 |
| CARROLL ISD | '220919 | 8391 | 4897 | OLD UNION EL | '22091910 | 477 | 339 | | | | | | 25 | 8 | 1 | 17 | 15 |
| CARROLL ISD | '220919 | 8391 | 4897 | WALNUT GROVE EL | '22091910 | 646 | 463 | | | | | | 28 | 8 | 2 | 17 | 17 |
| CARROLL ISD | '220919 | 8391 | 4897 | DON T DURHAM INT | '22091910 | 704 | 446 | | | | | | 30 | 8 | 5 | 9 | 24 |
| CARROLL ISD | '220919 | 8391 | 4897 | ROBERT H ROCKENBAUGH EL | '22091910 | 511 | 373 | | | | | | 36 | 14 | 1 | 21 | 28 |
| CARROLL ISD | '220919 | 8391 | 4897 | GEORGE DAWSON | '22091904 | 627 | 452 | | | | | | 39 | 7 | 1 | 13 | 32 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL MIDDLE | '22091904 | 767 | 446 | | | | | | 42 | 7 | 2 | 17 | 30 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL SENIOR H S | '22091900 | 1344 | 497 | | | | | | 76 | 9 | 2 | 15 | 68 |
| CARROLL ISD | '220919 | 8391 | 4897 | CARROLL H S | '22091900 | 1457 | 595 | | | | | | 86 | 10 | 2 | 29 | 65 |
| **CARROLL ISD TOTAL** | **'220919** | **8391** | **4897** | | | **8391** | **4897** | | | | | | **419** | **92** | **19** | **170** | **322** |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | TARRANT CO J J A E P | '22092000 | 3 | 3 | | | | | | | | | | |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | WHITE SETTLEMENT DISCIPLINARY CAMPUS | '22092000 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | FINE ARTS ACADEMY | '22092010 | 305 | 267 | | | | | | 21 | 4 | 0 | 25 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | LIBERTY EL | '22092010 | 521 | 421 | | | | | | 26 | 5 | 0 | 30 | 1 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | WEST EL | '22092010 | 467 | 379 | | | | | | 26 | 20 | 0 | 46 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | NORTH EL | '22092010 | 711 | 543 | | | | | | 36 | 21 | 1 | 56 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BLUE HAZE EL | '22092010 | 623 | 482 | | | | | | 49 | 16 | 1 | 64 | 0 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | TANNAHILL INT | '22092010 | 871 | 615 | | | | | | 78 | 24 | 0 | 101 | 1 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BREWER MIDDLE | '22092004 | 1094 | 868 | | | | | | 103 | 17 | 1 | 117 | 2 |
| WHITE SETTLEMENT ISD | '220920 | 6674 | 5049 | BREWER H S | '22092000 | 2079 | 1471 | | | | | | 232 | 52 | 3 | 260 | 21 |
| **WHITE SETTLEMENT ISD TOTAL** | **'220920** | **6674** | **5049** | | | **6674** | **5049** | | | | | | **571** | **160** | **6** | **700** | **25** |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | QUEST MIDDLE OF COPPELL | '22180105 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | RICHARDSON CLASSICAL ACADEMY | 22180105 | NR | NR | | | | | | | | | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | ISCHOOL HIGH - LEWISVILLE | 22180102 | 105 | 81 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | VISTA ACADEMY OF JASPER | 22180103 | 117 | 114 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | CLAY CLASSICAL ACADEMY | 22180103 | 259 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | VISTA ACADEMY OF CROCKETT | 22180104 | 129 | 117 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | VISTA ACADEMY OF AUSTIN-MUELLER | 22180104 | 135 | 79 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | ISCHOOL HIGH AT UNIVERSITY PARK | 22180105 | 291 | 84 | | | | | | * | 1 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | VISTA ACADEMY OF BEAUMONT | 22180105 | 139 | 103 | | | | | | * | 0 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | ISCHOOL HIGH AT THE WOODLANDS | 22180105 | 288 | 38 | | | | | | * | 0 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | DENTON CLASSICAL ACADEMY | 22180106 | 177 | 140 | | | | | | * | 2 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | FALLBROOK ACADEMY | 22180106 | 301 | 165 | | | | | | * | 7 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | EASTEX-JENSEN CLASSICAL ACADEMY | 22180107 | 122 | 84 | | | | | | * | 3 | * | * | * |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | ISCHOOL VIRTUAL ACADEMY OF TEXAS | 22180102 | 2663 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | VISTA ACADEMY OF EDINBURG | 22180104 | 164 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | VISTA ACADEMY OF HUMBLE | 22180105 | 281 | 174 | | | | | | 5 | 6 | 1 | 3 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | 221801 | 15835 | 9080 | WESTCHASE CLASSICAL ACADEMY | 22180106 | 261 | 171 | | | | | | 5 | 1 | 0 | 6 | 0 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period New Student Cases | New Staff Cases | School Reported Source On Campus | Off Campus | Unknown | Cumulative Reports Total Student Cases | Total Staff Cases | School Reported Source On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CLASSICAL ACADEMY - PERMIAN BASIN | '22180106 | 330 | 308 | | | | | | 6 | 4 | 0 | 10 | 0 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | AMARILLO COLLEGIATE ACADEMY | '22180101 | 443 | 362 | | | | | | 7 | 12 | 0 | 18 | 1 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF WILLIS | '22180102 | 243 | 210 | | | | | | 7 | 5 | 2 | 8 | 2 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | EL PASO CLASSICAL ACADEMY | '22180107 | 316 | 139 | | | | | | 7 | 5 | 2 | 7 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | HUNTSVILLE CLASSICAL ACADEMY | '22180100 | 383 | 301 | | | | | | 10 | 3 | 0 | 9 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF PASADENA | '22180105 | 195 | 124 | | | | | | 10 | 8 | 4 | 7 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY CORINTH - UPPER SCHOOL | '22180102 | 398 | 313 | | | | | | 11 | 9 | 1 | 15 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY CORINTH | '22180106 | 506 | 426 | | | | | | 12 | 2 | 2 | 8 | 4 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF THE WOODLANDS | '22180105 | 317 | 206 | | | | | | 13 | 18 | 11 | 13 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF SCHERTZ | '22180106 | 661 | 502 | | | | | | 13 | 7 | 0 | 17 | 3 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | COPPELL CLASSICAL ACADEMY | '22180101 | 384 | 227 | | | | | | 16 | 4 | 9 | 4 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | VISTA ACADEMY OF GARLAND | '22180102 | 346 | 278 | | | | | | 16 | 3 | 0 | 14 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF MESQUITE | '22180106 | 632 | 397 | | | | | | 16 | 12 | 2 | 15 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | MAINLAND PREPARATORY ACADEMY | '22180106 | 384 | 260 | | | | | | 17 | 9 | 10 | 10 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | TYLER CLASSICAL ACADEMY | '22180104 | 587 | 522 | | | | | | 18 | 12 | 4 | 15 | 11 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | STEM ACADEMY - LEWISVILLE | '22180103 | 417 | 195 | | | | | | 21 | 6 | 1 | 14 | 12 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF FLOWER MOUND | '22180106 | 846 | 653 | | | | | | 24 | 5 | 2 | 20 | 7 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY - FRISCO | '22180106 | 845 | 564 | | | | | | 24 | 8 | 1 | 25 | 6 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | CARROLLTON CLASSICAL ACADEMY | '22180102 | 563 | 361 | | | | | | 30 | 8 | 7 | 26 | 5 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY OF LEANDER | '22180105 | 690 | 557 | | | | | | 30 | 3 | 2 | 21 | 10 |
| TEXAS COLLEGE PREPARATORY ACADEMIES | '221801 | 15835 | 9080 | FOUNDERS CLASSICAL ACADEMY | '22180104 | 917 | 708 | | | | | | 38 | 12 | 2 | 34 | 14 |
| **TEXAS COLLEGE PREPARATORY ACADEMIES TOTAL** | **'221801** | **15835** | **9080** | | | **15835** | **9080** | | | | | | **383** | **189** | **69** | **352** | **151** |
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR COUNTY LEARNING CENTER | '22190100 | 2 | 0 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | JUVENILE DETENTION CENTER | '22190100 | 11 | 11 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | DAY NURSERY OF | '22190120 | 45 | 45 | | | | | | | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | WOODSON CENTER FOR EXCELLENCE | '22190100 | 218 | 156 | | | | | | * | 11 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | ADULT LEARNING CTR | '22190100 | NR | NR | | | | | | * | 5 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | CROCKETT EARLY HEADSTART | '22190110 | NR | NR | | | | | | * | 15 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DYESS EL | '22190110 | 463 | 434 | | | | | | * | 17 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | REAGAN EL | '22190112 | 278 | 232 | | | | | | * | 7 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | BASSETTI EL | '22190115 | 458 | 407 | | | | | | * | 21 | * | * | * |
| ABILENE ISD | '221901 | 15378 | 13339 | DAEP | '22190100 | 45 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | OCEANS BEHAVIORAL HEALTH | '22190114 | 12 | 12 | | | | | | 0 | 2 | 0 | 2 | 0 |
| ABILENE ISD | '221901 | 15378 | 13339 | | Multiple Campus | NR | NR | | | | | | 1 | 70 | 0 | 67 | 4 |
| ABILENE ISD | '221901 | 15378 | 13339 | BONHAM EL | '22190110 | 500 | 453 | | | | | | 6 | 14 | 0 | 19 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | BOWIE EL | '22190110 | 530 | 435 | | | | | | 6 | 25 | 0 | 30 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | WARD EL | '22190115 | 522 | 465 | | | | | | 8 | 15 | 0 | 21 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | THOMAS EL | '22190115 | 376 | 345 | | | | | | 10 | 12 | 0 | 21 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | TAYLOR EL | '22190112 | 587 | 536 | | | | | | 11 | 19 | 0 | 28 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | MARTINEZ EL | '22190115 | 428 | 398 | | | | | | 11 | 16 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | LONG EARLY LEARNING CENTER | '22190115 | 732 | 686 | | | | | | 11 | 21 | 0 | 29 | 3 |
| ABILENE ISD | '221901 | 15378 | 13339 | LEE EL | '22190111 | 397 | 353 | | | | | | 12 | 12 | 0 | 22 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | AUSTIN EL | '22190110 | 590 | 546 | | | | | | 13 | 15 | 0 | 27 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | JACKSON EL | '22190111 | 474 | 427 | | | | | | 13 | 14 | 0 | 25 | 2 |
| ABILENE ISD | '221901 | 15378 | 13339 | ORTIZ EL | '22190115 | 568 | 507 | | | | | | 16 | 16 | 0 | 30 | 2 |

PLAINTIFF002453

Campus Report_June 6

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period (School Reported Source) | | | | | Cumulative Reports (School Reported Source) | | | | |
| ABILENE ISD | '221901 | 15378 | 13339 | JOHNSTON EL | '22190111 | 657 | 608 | | | | | | 21 | 14 | 0 | 34 | 1 |
| ABILENE ISD | '221901 | 15378 | 13339 | ACADEMY FOR TECHNOLOGY ENGINEERING MATH & SCIENCE | '22190101 | 335 | 267 | | | | | | 25 | 7 | 0 | 27 | 5 |
| ABILENE ISD | '221901 | 15378 | 13339 | MANN MIDDLE | '22190104 | 915 | 801 | | | | | | 31 | 24 | 0 | 42 | 13 |
| ABILENE ISD | '221901 | 15378 | 13339 | CLACK MIDDLE | '22190104 | 735 | 613 | | | | | | 32 | 30 | 0 | 54 | 8 |
| ABILENE ISD | '221901 | 15378 | 13339 | MADISON MIDDLE | '22190104 | 868 | 729 | | | | | | 36 | 25 | 0 | 49 | 12 |
| ABILENE ISD | '221901 | 15378 | 13339 | CRAIG MIDDLE | '22190104 | 853 | 736 | | | | | | 47 | 30 | 0 | 66 | 11 |
| ABILENE ISD | '221901 | 15378 | 13339 | COOPER H S | '22190100 | 1734 | 1402 | | | | | | 108 | 50 | 0 | 100 | 58 |
| ABILENE ISD | '221901 | 15378 | 13339 | ABILENE H S | '22190100 | 2045 | 1694 | | | | | | 147 | 42 | 0 | 128 | 61 |
| ABILENE ISD TOTAL | '221901 | 15378 | 13339 | | | 15378 | 13339 | | | | | | 582 | 551 | 0 | 934 | 199 |
| MERKEL ISD | '221904 | 1082 | 747 | TAYLOR COUNTY LEARNING CENTER | '22190410 | NR | NR | | | | | | | | | | |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL H S | '22190400 | 314 | 0 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL MIDDLE | '22190404 | 224 | 218 | | | | | | * | 1 | * | * | * |
| MERKEL ISD | '221904 | 1082 | 747 | MERKEL EL | '22190410 | 544 | 529 | | | | | | * | 2 | * | * | * |
| MERKEL ISD TOTAL | '221904 | 1082 | 747 | | | 1082 | 747 | | | | | | * | 4 | * | * | * |
| TRENT ISD | '221905 | 133 | 129 | TRENT INDEPENDENT SCHOOL DISTRICT | '22190500 | 133 | 129 | | | | | | 5 | 3 | 0 | 4 | 4 |
| TRENT ISD TOTAL | '221905 | 133 | 129 | | | 133 | 129 | | | | | | 5 | 3 | 0 | 4 | 4 |
| JIM NED CISD | '221911 | 1431 | 1400 | NEW J J A E P | '22191100 | NR | NR | | | | | | | | | | |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED MIDDLE | '22191104 | 368 | 362 | | | | | | 0 | 1 | 0 | 0 | 1 |
| JIM NED CISD | '221911 | 1431 | 1400 | LAWN EL | '22191110 | 342 | 334 | | | | | | 0 | 4 | 0 | 0 | 4 |
| JIM NED CISD | '221911 | 1431 | 1400 | BUFFALO GAP EL | '22191110 | 322 | 317 | | | | | | 0 | 2 | 0 | 0 | 2 |
| JIM NED CISD | '221911 | 1431 | 1400 | JIM NED H S | '22191100 | 399 | 387 | | | | | | 6 | 0 | 0 | 0 | 6 |
| JIM NED CISD TOTAL | '221911 | 1431 | 1400 | | | 1431 | 1400 | | | | | | 6 | 7 | 0 | 0 | 13 |
| WYLIE ISD | '221912 | 4862 | 4443 | TAYLOR COUNTY LEARNING CENTER | '22191210 | NR | NR | | | | | | | | | | |
| WYLIE ISD | '221912 | 4862 | 4443 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 0 | 4 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EARLY CHILDHOOD CENTER | '22191210 | 347 | 323 | | | | | | 6 | 18 | 1 | 4 | 19 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST EL | '22191210 | 397 | 367 | | | | | | 7 | 8 | 0 | 6 | 9 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST INT | '22191210 | 414 | 392 | | | | | | 8 | 7 | 3 | 4 | 8 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST EL | '22191210 | 922 | 865 | | | | | | 9 | 10 | 1 | 7 | 11 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE EAST J H | '22191204 | 683 | 615 | | | | | | 35 | 17 | 7 | 8 | 37 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE WEST J H | '22191204 | 866 | 815 | | | | | | 45 | 21 | 8 | 12 | 46 |
| WYLIE ISD | '221912 | 4862 | 4443 | WYLIE H S | '22191200 | 1233 | 1066 | | | | | | 115 | 25 | 19 | 11 | 110 |
| WYLIE ISD TOTAL | '221912 | 4862 | 4443 | | | 4862 | 4443 | | | | | | 225 | 110 | 39 | 52 | 244 |
| TERRELL COUNTY ISD | '222901 | 122 | 117 | SANDERSON SCHOOLS | '22290100 | 122 | 117 | | | | | | 9 | 4 | 0 | 6 | 7 |
| TERRELL COUNTY ISD TOTAL | '222901 | 122 | 117 | | | 122 | 117 | | | | | | 9 | 4 | 0 | 6 | 7 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD EDUCATION CENTER | '22390100 | 27 | 23 | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | COLONIAL HEIGHTS EL | '22390110 | NR | NR | | | | | | | | | | |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD H S | '22390100 | 429 | 394 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BROWNFIELD MIDDLE | '22390104 | 359 | 323 | | | | | | * | 0 | * | * | * |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | BRIGHT BEGINNINGS ACADEMIC CENTER | '22390110 | 117 | 114 | | | | | | 0 | 1 | 0 | 1 | 0 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | Multiple Campus | | NR | NR | | | | | | 3 | 10 | 0 | 12 | 1 |
| BROWNFIELD ISD | '223901 | 1582 | 1436 | OAK GROVE EL | '22390110 | 650 | 582 | | | | | | 9 | 0 | 0 | 9 | 0 |
| BROWNFIELD ISD TOTAL | '223901 | 1582 | 1436 | | | 1582 | 1436 | | | | | | * | 13 | * | * | * |
| MEADOW ISD | '223902 | 267 | 257 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 3 | 3 |
| MEADOW ISD | '223902 | 267 | 257 | MEADOW SCHOOL | '22390200 | 267 | 257 | | | | | | 13 | 3 | 0 | 11 | 5 |
| MEADOW ISD TOTAL | '223902 | 267 | 257 | | | 267 | 257 | | | | | | 13 | 9 | 0 | 14 | 8 |
| WELLMAN-UNION CISD | '223904 | 311 | 300 | WELLMAN-UNION SCHOOL | '22390400 | 311 | 300 | | | | | | 20 | 7 | 0 | 2 | 25 |
| WELLMAN-UNION CISD TOT | '223904 | 311 | 300 | | | 311 | 300 | | | | | | 20 | 7 | 0 | 2 | 25 |
| THROCKMORTON COLLEGIATE ISD | '224901 | 139 | 137 | THROCKMORTON COLLEGIATE ISD | '22490100 | 139 | 137 | | | | | | 5 | 6 | 0 | 10 | 1 |
| THROCKMORTON COLLEGIATE ISD TOTAL | '224901 | 139 | 137 | | | 139 | 137 | | | | | | 5 | 6 | 0 | 10 | 1 |
| WOODSON ISD | '224902 | 158 | 154 | WOODSON SCHOOL | '22490200 | 158 | 154 | | | | | | * | 1 | * | * | * |
| WOODSON ISD TOTAL | '224902 | 158 | 154 | | | 158 | 154 | | | | | | * | 1 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT DAEP | '22590200 | 10 | 10 | | | | | | * | 2 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | CHILD DEVELOPMENT CENTER | '22590210 | 454 | 442 | | | | | | * | 17 | * | * | * |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | FRANCES CORPREW EL | '22590210 | 403 | 378 | | | | | | 9 | 8 | 0 | 12 | 5 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | E C BRICE EL | '22590210 | 429 | 396 | | | | | | 9 | 15 | 0 | 9 | 15 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | VIVIAN FOWLER EL | '22590210 | 396 | 383 | | | | | | 10 | 6 | 0 | 12 | 4 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | ANNIE SIMS EL | '22590210 | 477 | 453 | | | | | | 18 | 12 | 0 | 19 | 11 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | P E WALLACE MIDDLE | '22590204 | 754 | 720 | | | | | | 20 | 6 | 0 | 13 | 13 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT J H | '22590204 | 775 | 735 | | | | | | 36 | 21 | 2 | 15 | 40 |
| MOUNT PLEASANT ISD | '225902 | 5198 | 4907 | MOUNT PLEASANT H S | '22590200 | 1500 | 1390 | | | | | | 131 | 33 | 1 | 53 | 110 |
| MOUNT PLEASANT ISD TOT | '225902 | 5198 | 4907 | | | 5198 | 4907 | | | | | | 240 | 120 | 3 | 146 | 211 |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL H S | '22590600 | 334 | 291 | | | | | | * | 0 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL J H | '22590604 | 253 | 236 | | | | | | * | 0 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | CHAPEL HILL EL | '22590610 | 423 | 388 | | | | | | * | 1 | * | * | * |
| CHAPEL HILL ISD | '225906 | 1010 | 915 | Multiple Campus | | NR | NR | | | | | | 22 | 14 | 5 | 2 | 29 |
| CHAPEL HILL ISD TOTAL | '225906 | 1010 | 915 | | | 1010 | 915 | | | | | | * | 15 | * | * | * |
| HARTS BLUFF ISD | '225907 | 692 | 668 | HARTS BLUFF EARLY COLLEGE H S | '22590700 | 45 | 45 | | | | | | * | 0 | * | * | * |
| HARTS BLUFF ISD | '225907 | 692 | 668 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| HARTS BLUFF ISD | '225907 | 692 | 668 | HARTS BLUFF EL | '22590710 | 647 | 623 | | | | | | 10 | 16 | 0 | 2 | 24 |
| HARTS BLUFF ISD TOTAL | '225907 | 692 | 668 | | | 692 | 668 | | | | | | 10 | 17 | 0 | 2 | 25 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF MIDLAND | '22680100 | 676 | 585 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ARLINGTON | '22680100 | 365 | 197 | | | | | | * | 1 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF ABILENE | '22680100 | 493 | 402 | | | | | | * | 0 | * | * | * |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | TEXAS LEADERSHIP OF SAN ANGELO | '22680100 | 1302 | 1119 | | | | | | 8 | 2 | 0 | 8 | 2 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS | '226801 | 2836 | 2303 | Multiple Campus | | NR | NR | | | | | | 72 | 51 | 1 | 70 | 52 |
| TEXAS LEADERSHIP PUBLIC SCHOOLS TOTAL | '226801 | 2836 | 2303 | | | 2836 | 2303 | | | | | | 87 | 54 | 1 | 81 | 59 |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW ACCELERATED | '22690100 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW DAEP | '22690100 | 1 | 1 | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW VT | '22690100 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | VERIBEST PPCD | '22690110 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | WALL SP PROG (FLC/BAC) | '22690118 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | FAIRVIEW SPECIAL PROGRAMS | '22690119 | NR | NR | | | | | | | | | | |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL EL | '22690110 | 253 | 242 | | | | | | * | 1 | * | * | * |
| CHRISTOVAL ISD | '226901 | 565 | 538 | CHRISTOVAL H S | '22690100 | 311 | 295 | | | | | | 9 | 2 | 0 | 0 | 11 |
| CHRISTOVAL ISD TOTAL | '226901 | 565 | 538 | | | 565 | 538 | | | | | | * | 3 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CARVER ALTER LRN CTR | '22690303 | 36 | 30 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | ALTA LOMA EL | '22690310 | 290 | 263 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BELAIRE EL | '22690310 | 317 | 300 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CROCKETT EL | '22690310 | 350 | 316 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FANNIN EL | '22690311 | 322 | 304 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | MCGILL EL | '22690311 | 304 | 274 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | REAGAN EL | '22690311 | 334 | 280 | | | | | | | | | | |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LINCOLN MIDDLE | '22690304 | 938 | 730 | | | | | | * | 3 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BOWIE EL | '22690310 | 399 | 343 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BRADFORD EL | '22690310 | 349 | 313 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | FT CONCHO EL | '22690311 | 453 | 415 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENMORE EL | '22690311 | 416 | 372 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GOLIAD EL | '22690311 | 454 | 406 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | HOLIMAN EL | '22690311 | 378 | 346 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SAN JACINTO EL | '22690311 | 265 | 241 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | SANTA RITA EL | '22690312 | 346 | 323 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | BONHAM EL | '22690312 | 537 | 487 | | | | | | * | 0 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAMAR EL | '22690312 | 529 | 477 | | | | | | * | 1 | * | * | * |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | AUSTIN EL | '22690310 | 394 | 350 | | | | | | 0 | 2 | 0 | 0 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | GLENN MIDDLE | '22690304 | 1310 | 1037 | | | | | | 5 | 0 | 0 | 2 | 3 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LEE MIDDLE | '22690304 | 1080 | 851 | | | | | | 6 | 1 | 0 | 5 | 2 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | LAKE VIEW H S | '22690300 | 1047 | 803 | | | | | | 9 | 0 | 1 | 1 | 7 |
| SAN ANGELO ISD | '226903 | 13910 | 11564 | CENTRAL H S | '22690300 | 3062 | 2303 | | | | | | 28 | 5 | 0 | 8 | 25 |
| SAN ANGELO ISD TOTAL | '226903 | 13910 | 11564 | | | 13910 | 11564 | | | | | | 67 | 15 | 1 | 27 | 54 |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW AEP | '22690500 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Current Report Period | | | School Reported Source | | Cumulative Reports | | School Reported Source | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY / VERIBEST SPECIAL PROGRAMS | '22690500 | 2 | 2 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW DAEP | '22690500 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WALL SPECIAL PROGRAMS | '22690518 | NR | NR | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | FAIRVIEW SPECIAL PROGRAMS | '22690519 | 3 | 3 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | SAN ANGELO STATE SCHOOL | '22690520 | 6 | 6 | | | | | | | | | | |
| WATER VALLEY ISD | '226905 | 307 | 273 | WATER VALLEY SCHOOL | '22690500 | 296 | 262 | | | | | | 14 | 3 | 0 | 7 | 10 |
| **WATER VALLEY ISD TOTAL** | **'226905** | **307** | **273** | | | **307** | **273** | | | | | | **14** | **3** | **0** | **7** | **10** |
| WALL ISD | '226906 | 1246 | 1216 | FAIRVIEW ACCELERATED DAEP | '22690600 | 2 | 2 | | | | | | * | 2 | * | * | * |
| WALL ISD | '226906 | 1246 | 1216 | FAIRVIEW ACCELERATED | '22690600 | 3 | 3 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | '226906 | 1246 | 1216 | VERIBEST PPCD | '22690619 | 2 | 2 | | | | | | 0 | 1 | 0 | 0 | 1 |
| WALL ISD | '226906 | 1246 | 1216 | Multiple Campus | | NR | NR | | | | | | * | 6 | * | * | * |
| WALL ISD | '226906 | 1246 | 1216 | WALL MIDDLE | '22690604 | 285 | 274 | | | | | | 10 | 11 | 0 | 9 | 12 |
| WALL ISD | '226906 | 1246 | 1216 | WALL EL | '22690610 | 613 | 598 | | | | | | 17 | 4 | 0 | 7 | 14 |
| WALL ISD | '226906 | 1246 | 1216 | WALL H S | '22690600 | 341 | 337 | | | | | | 23 | 3 | 0 | 2 | 24 |
| **WALL ISD TOTAL** | **'226906** | **1246** | **1216** | | | **1246** | **1216** | | | | | | **57** | **28** | **0** | **19** | **66** |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | FAIRVIEW ACCELERATED | '22690700 | 8 | 8 | | | | | | | | | | |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | FAIRVIEW DAEP | '22690700 | 4 | 4 | | | | | | | | | | |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK INT | '22690710 | 234 | 215 | | | | | | | | | | |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK H S | '22690700 | 286 | 250 | | | | | | * | 2 | * | * | * |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK MIDDLE | '22690704 | 280 | 280 | | | | | | * | 1 | * | * | * |
| GRAPE CREEK ISD | '226907 | 1079 | 994 | GRAPE CREEK PRI | '22690710 | 267 | 237 | | | | | | * | 2 | * | * | * |
| **GRAPE CREEK ISD TOTAL** | **'226907** | **1079** | **994** | | | **1079** | **994** | | | | | | * | **5** | * | * | * |
| VERIBEST ISD | '226908 | 259 | 259 | FAIRVIEW ACCELERATED | '22690800 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | '226908 | 259 | 259 | VERIBEST DAEP | '22690800 | NR | NR | | | | | | | | | | |
| VERIBEST ISD | '226908 | 259 | 259 | VERIBEST EL | '22690810 | 123 | 123 | | | | | | | | | | |
| VERIBEST ISD | '226908 | 259 | 259 | VERIBEST H S | '22690800 | 136 | 136 | | | | | | 6 | 2 | 0 | 6 | 2 |
| **VERIBEST ISD TOTAL** | **'226908** | **259** | **259** | | | **259** | **259** | | | | | | **6** | **2** | **0** | **6** | **2** |
| UNIVERSITY OF TEXAS AT AUSTIN H S | '227506 | 242 | 0 | UNIVERSITY OF TEXAS AT AUSTIN H S | '22750600 | 242 | 0 | | | | | | | | | | |
| **UNIVERSITY OF TEXAS AT AUSTIN H S TOTAL** | **'227506** | **242** | **0** | | | **242** | **0** | | | | | | | | | | |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S WEST | '22762200 | 125 | 125 | | | | | | * | 32 | * | * | * |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S NORTH | '22762200 | 114 | 114 | | | | | | 0 | 26 | 0 | 0 | 26 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S SOUTHEAST | '22762200 | 109 | 109 | | | | | | 6 | 17 | 0 | 0 | 23 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S SOUTH | '22762200 | 55 | 55 | | | | | | 10 | 20 | 0 | 0 | 30 |
| TEXAS JUVENILE JUSTICE DEPARTMENT | '227622 | 596 | 596 | LONE STAR H S CENTRAL | '22762200 | 193 | 193 | | | | | | 13 | 24 | 0 | 0 | 37 |
| **TEXAS JUVENILE JUSTICE DEPARTMENT TOTAL** | **'227622** | **596** | **596** | | | **596** | **596** | | | | | | * | **119** | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE SCI-TECH MIDDLE AND H S | '22780300 | 644 | 199 | | | | | | * | 5 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE EDEN PARK ACADEMY | '22780310 | 261 | 124 | | | | | | * | 1 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE REAL LEARNING ACADEMY | '22780310 | 601 | 272 | | | | | | * | 7 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | WAYSIDE ALTAMIRA ACADEMY | '22780310 | 364 | 170 | | | | | | * | 2 | * | * | * |
| WAYSIDE SCHOOLS | '227803 | 1870 | 765 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **WAYSIDE SCHOOLS TOTAL** | **'227803** | **1870** | **765** | | | **1870** | **765** | | | | | | **\*** | **17** | **\*** | **\*** | **\*** |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | NYOS - MAGNOLIA MCCULLOUGH CAMPUS | '22780410 | 538 | 226 | | | | | | 0 | 1 | 0 | 1 | 0 |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | NYOS CHARTER SCHOOL | '22780410 | 539 | 52 | | | | | | 7 | 6 | 3 | 8 | 2 |
| NYOS CHARTER SCHOOL | '227804 | 1077 | 278 | Multiple Campus | | NR | NR | | | | | | 7 | 3 | 1 | 4 | 5 |
| **NYOS CHARTER SCHOOL TOTAL** | **'227804** | **1077** | **278** | | | **1077** | **278** | | | | | | **14** | **10** | **4** | **13** | **7** |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY | '22780504 | 290 | 80 | | | | | | | | | | |
| TEXAS EMPOWERMENT ACADEMY | '227805 | 362 | 97 | TEXAS EMPOWERMENT ACADEMY EL | '22780510 | 72 | 17 | | | | | | | | | | |
| **TEXAS EMPOWERMENT ACADEMY TOTAL** | **'227805** | **362** | **97** | | | **362** | **97** | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGE M KOZMETSKY SCHOOL | '22780601 | 2 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | ANNUNCIATION MATERNITY HOME | '22780601 | 4 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNLIMITED VISIONS AFTERCARE | '22780604 | 16 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UNIVERSITY H S | '22780604 | 13 | 4 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | GEORGETOWN BEHAVIORAL HEALTH INSTITUTE | '22780604 | 9 | 9 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | THE REFUGE | '22780605 | 11 | 11 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SJRC TEXAS | '22780605 | 40 | 0 | | | | | | | | | | |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CLEARFORK ACADEMY | '22780605 | 25 | 16 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETTLEMENT HOME | '22780600 | 38 | 0 | | | | | | * | 2 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | DEPELCHIN-RICHMOND | '22780602 | 11 | 11 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | OLYMPIA HILLS | '22780603 | 20 | 17 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | HELPING HAND | '22780603 | 22 | 22 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | UT - UNIVERSITY CHARTER SCHOOL AT HIGH POINT | '22780603 | 37 | 35 | | | | | | * | 1 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SETON HOME | '22780604 | 12 | 9 | | | | | | * | 1 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | MUNDAY | '22780604 | 16 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | SAFE HAVEN | '22780605 | 9 | 0 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHWAYS 3H CAMPUS | '22780602 | 25 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | LAUREL RIDGE | '22780603 | 41 | 41 | | | | | | 0 | 2 | 0 | 2 | 0 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | AUSTIN OAKS | '22780604 | 16 | 16 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | TNC CAMPUS (TEXAS NEUROREHABILITATION CENTER) | '22780602 | 59 | 59 | | | | | | 8 | 4 | 9 | 0 | 3 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | PATHFINDER CAMP | '22780600 | 19 | 19 | | | | | | 10 | 0 | 10 | 0 | 0 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | CEDAR CREST | '22780604 | 71 | 30 | | | | | | 12 | 4 | 0 | 10 | 6 |
| UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL | '227806 | 594 | 330 | METHODIST CHILDREN'S HOME | '22780602 | 78 | 31 | | | | | | 22 | 2 | 0 | 20 | 4 |
| **UNIVERSITY OF TEXAS UNIVERSITY CHARTER SCHOOL TOTAL** | **'227806** | **594** | **330** | | | **594** | **330** | | | | | | **76** | **18** | **22** | **38** | **34** |
| CHAPARRAL STAR ACADEM | '227814 | 378 | 88 | CHAPARRAL STAR ACADEMY | '22781400 | 378 | 88 | | | | | | * | 2 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| CHAPARRAL STAR ACADEMY TOTAL | '227814 | 378 | 88 | | | 378 | 88 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF SCIENCE - AUSTIN | '22781600 | 478 | 100 | | | | | | * | 3 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF ENDEAVOR AUSTIN | '22781600 | 804 | 63 | | | | | | * | 6 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF INNOVATION - AUSTIN | '22781600 | 424 | 120 | | | | | | * | 7 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCHOOL OF EXCELLENCE - AUSTIN | '22781610 | 551 | 72 | | | | | | * | 2 | * | * | * |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY-PFLUGERVILLE | '22781600 | 883 | 15 | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - AUSTIN | '22781600 | 666 | 234 | | | | | | 5 | 2 | 0 | 7 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) | '227816 | 4480 | 707 | HARMONY SCIENCE ACADEMY - CEDAR PARK | '22781600 | 674 | 103 | | | | | | 8 | 7 | 5 | 10 | 0 |
| HARMONY SCIENCE ACADEMY (AUSTIN) TOTAL | '227816 | 4480 | 707 | | | 4480 | 707 | | | | | | 23 | 35 | 8 | 50 | 0 |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS ACADEMY NEXT GENERATION H S AT HIGHLAND | '22781700 | 117 | 1 | | | | | | * | 0 | * | * | * |
| CEDARS INTERNATIONAL ACADEMY | '227817 | 499 | 34 | CEDARS INTERNATIONAL ACADEMY | '22781710 | 382 | 33 | | | | | | * | 0 | * | * | * |
| CEDARS INTERNATIONAL ACADEMY TOTAL | '227817 | 499 | 34 | | | 499 | 34 | | | | | | * | 0 | * | * | * |
| UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL | '227819 | 289 | 188 | UNIVERSITY OF TEXAS EL CHARTER SCHOOL | '22781910 | 289 | 188 | | | | | | 12 | 1 | 1 | 6 | 6 |
| UNIVERSITY OF TEXAS ELEMENTARY CHARTER SCHOOL TOTAL | '227819 | 289 | 188 | | | 289 | 188 | | | | | | 12 | 1 | 1 | 6 | 6 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN COLLEGIATE | '22782000 | 750 | 206 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP EAST END H S | '22782001 | 161 | 109 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP SOMOS H S | '22782002 | 235 | 81 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP OAK CLIFF ACADEMY | '22782003 | 278 | 106 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN ACADEMY OF ARTS & LETTERS | '22782004 | 468 | 180 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PASEO PREPARATORY SCHOOL | '22782004 | 120 | 72 | | | | | | * | 2 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP POLARIS ACADEMY FOR BOYS | '22782005 | 351 | 174 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP SPIRIT COLLEGE PREP | '22782005 | 478 | 181 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP JOURNEY COLLEGIATE SCHOOL | '22782006 | 390 | 208 | | | | | | * | 3 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP DESTINY MIDDLE | '22782007 | 386 | 90 | | | | | | * | 8 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP ASPIRE ACADEMY | '22782008 | 504 | 167 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PODER ACADEMY | '22782008 | 394 | 125 | | | | | | * | 3 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PASEO PRI | '22782010 | 123 | 79 | | | | | | * | 1 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PEACE EL | '22782021 | 629 | 298 | | | | | | * | 4 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP JOURNEY PRI | '22782021 | 513 | 295 | | | | | | * | 7 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP MOSAIC PR | '22782021 | 256 | 170 | | | | | | * | 0 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP DESTINY EL | '22782030 | 449 | 137 | | | | | | * | 5 | * | * | * |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | Multiple Campus | | NR | NR | | | | | | 0 | 38 | 1 | 27 | 10 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP NORTHEAST COLLEGE PREPARATORY | '22782001 | 546 | 276 | | | | | | 5 | 5 | 0 | 4 | 6 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP SUNNYSIDE H S | '22782001 | 587 | 153 | | | | | | 5 | 8 | 1 | 7 | 5 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN COLLEGE PREP | '22782004 | 472 | 197 | | | | | | 5 | 3 | 1 | 5 | 2 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN BEACON PREP | '22782004 | 479 | 131 | | | | | | 5 | 3 | 0 | 6 | 2 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP ACADEMY MIDDLE | '22782005 | 448 | 197 | | | | | | 5 | 4 | 1 | 3 | 5 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP VOYAGE ACADEMY FOR GIRLS | '22782005 | 345 | 135 | | | | | | 5 | 2 | 0 | 6 | 1 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP LIBERATION COLLEGE PREPARATORY | '22782005 | 409 | 129 | | | | | | 5 | 0 | 1 | 2 | 2 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP NEXUS MIDDLE | '22782006 | 422 | 223 | | | | | | 5 | 2 | 0 | 3 | 4 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PLEASANT GROVE MIDDLE | '22782007 | 474 | 147 | | | | | | 5 | 5 | 2 | 4 | 4 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP UNITY PRI | '22782008 | 880 | 385 | | | | | | 5 | 10 | 0 | 9 | 6 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN VISTA MIDDLE | '22782004 | 374 | 151 | | | | | | 6 | 0 | 0 | 4 | 2 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PRIME COLLEGE PREPARATORY | '22782006 | 414 | 179 | | | | | | 6 | 5 | 1 | 7 | 3 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP MOSAIC ACADEMY SCHOOL | '22782006 | 241 | 139 | | | | | | 6 | 3 | 0 | 5 | 4 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP LEGACY PREPARATORY | '22782021 | 928 | 459 | | | | | | 6 | 6 | 2 | 5 | 5 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP TRUTH EL | '22782030 | 486 | 271 | | | | | | 6 | 7 | 1 | 9 | 3 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP UNIVERSITY PREP H | '22782002 | 803 | 231 | | | | | | 7 | 8 | 0 | 12 | 3 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP SHARPSTOWN COLLEGE PREP | '22782005 | 464 | 231 | | | | | | 7 | 8 | 1 | 8 | 6 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP CAMINO ACADEMY | '22782008 | 490 | 148 | | | | | | 7 | 5 | 0 | 9 | 3 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN COMUNIDAD | '22782010 | 542 | 237 | | | | | | 7 | 7 | 0 | 11 | 3 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP PLEASANT GROVE PRI | '22782030 | 526 | 228 | | | | | | 7 | 10 | 3 | 6 | 8 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP HOUSTON H S | '22782001 | 686 | 189 | | | | | | 8 | 11 | 3 | 11 | 5 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP GENERATIONS COLLEGIATE | '22782001 | 582 | 162 | | | | | | 8 | 7 | 0 | 11 | 4 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN BRAVE | '22782000 | 702 | 225 | | | | | | 9 | 1 | 0 | 6 | 4 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP CONNECT H S | '22782001 | 455 | 121 | | | | | | 9 | 6 | 0 | 3 | 12 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP INTREPID PREPARATORY | '22782005 | 462 | 172 | | | | | | 9 | 3 | 1 | 5 | 6 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP SHARP PREP | '22782020 | 907 | 338 * | 0 | * | * | * | | 9 | 15 | 2 | 15 | 7 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP ACADEMY WEST MIDDLE | '22782030 | 450 | 194 | | | | | | 10 | 2 | 0 | 3 | 9 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP ZENITH ACADEMY | '22782021 | 826 | 440 | | | | | | 10 | 10 | 4 | 7 | 9 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP TRUTH ACADEMY | '22782007 | 501 | 243 | | | | | | 11 | 5 | 0 | 13 | 3 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN CONNECTIONS EL | '22782010 | 881 | 433 | | | | | | 11 | 2 | 0 | 12 | 1 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP NEXUS PRI | '22782021 | 687 | 377 | | | | | | 11 | 3 | 0 | 7 | 7 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP ESPERANZA PRI | '22782040 | 646 | 323 | | | | | | 11 | 14 | 2 | 12 | 11 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP 3D ACADEMY | '22782005 | 477 | 178 | | | | | | 12 | 3 | 2 | 6 | 7 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP AUSTIN OBRAS | '22782010 | 503 | 210 | | | | | | 12 | 3 | 0 | 10 | 5 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP SHINE PREP | '22782020 | 868 | 396 | | | | | | 13 | 9 | 2 | 13 | 7 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP CONNECT HOUSTON PRI | '22782021 | 894 | 377 | | | | | | 13 | 6 | 2 | 8 | 9 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP CONNECT MIDDLE | '22782005 | 460 | 121 | | | | | | 14 | 4 | 1 | 11 | 6 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP UN MUNDO PRI | '22782040 | 544 | 245 | | | | | | 14 | 9 | 1 | 15 | 7 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP DREAM PREP | '22782020 | 897 | 466 | | | | | | 15 | 7 | 1 | 15 | 6 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP CLIMB ACADEMY | '22782021 | 765 | 458 | | | | | | 15 | 10 | 2 | 18 | 5 |
| KIPP TEXAS PUBLIC SCHOO | '227820 | 30871 | 12925 | KIPP EXPLORE ACADEMY | '22782020 | 863 | 332 | | | | | | 24 | 4 | 1 | 16 | 11 |
| **KIPP TEXAS PUBLIC SCHOOLS TOTAL** | **'227820** | **30871** | **12925** | | | **30871** | **12925** * | **0** | * | * | * | | **411** | **323** | **41** | **433** | **260** |
| AUSTIN DISCOVERY SCHO | '227821 | 435 | 167 | AUSTIN DISCOVERY SCH | '22782110 | 435 | 167 | | | | | | | | | | |
| **AUSTIN DISCOVERY SCHOOL TOTAL** | **'227821** | **435** | **167** | | | **435** | **167** | | | | | | | | | | |
| PROMESA PUBLIC SCHOOLS | '227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT SOUTHWEST | '22782400 | 142 | 66 | | | | | | | | | | |
| PROMESA PUBLIC SCHOOLS | '227824 | 894 | 421 | THE EAST AUSTIN COLLEGE PREP AT MLK | '22782400 | 305 | 74 | | | | | | | | | | |
| PROMESA PUBLIC SCHOOLS | '227824 | 894 | 421 | PROMESA COLLEGE PREP WEST CORPUS CHRISTI | '22782400 | 283 | 180 | | | | | | | | | | |
| PROMESA PUBLIC SCHOOLS | '227824 | 894 | 421 | PROMESA COLLEGE PREP BROWNSVILLE | '22782400 | 164 | 101 | | | | | | 6 | 1 | 1 | 6 | 0 |
| **PROMESA PUBLIC SCHOOLS TOTAL** | **'227824** | **894** | **421** | | | **894** | **421** | | | | | | **6** | **1** | **1** | **6** | **0** |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE H S | '22782500 | 569 | 17 | | | | | | * | 5 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | **School Reported Source** | | | | | **School Reported Source** | | |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | | Multiple Campus | NR | NR | 0 | 1 | 0 | 1 | 0 | 0 | 11 | 0 | 7 | 4 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE MIDDLE | '22782500 | 700 | 259 | | | | | | 5 | 2 | 0 | 6 | 1 |
| AUSTIN ACHIEVE PUBLIC SCHOOLS | '227825 | 2158 | 761 | AUSTIN ACHIEVE EL | '22782500 | 889 | 485 | | | | | | 13 | 7 | 0 | 17 | 3 |
| **AUSTIN ACHIEVE PUBLIC SCHOOLS TOTAL** | **'227825** | **2158** | **761** | | | **2158** | **761** | **0** | **1** | **0** | **1** | **0** | ***** | **25** | ***** | ***** | ***** |
| MONTESSORI FOR ALL | '227826 | 474 | 206 | MAGNOLIA MONTESSORI FOR ALL | '22782610 | 474 | 206 | | | | | | 7 | 4 | 0 | 10 | 1 |
| **MONTESSORI FOR ALL TOT** | **'227826** | **474** | **206** | | | **474** | **206** | | | | | | **7** | **4** | **0** | **10** | **1** |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - LOCKHART | '22782700 | 177 | 1 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BILLY MOORE | '22782700 | 120 | 98 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | BRADSHAW | '22782700 | NR | NR | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS AYW | '22782700 | 63 | 0 | | | | | | | | | | |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER (FOR ADULTS) | '22782700 | 640 | 5 | | | | | | ***** | 0 | ***** | ***** | ***** |
| THE EXCEL CENTER (FOR ADULTS) | '227827 | 1106 | 104 | THE EXCEL CENTER FOR ADULTS - SOUTH AUSTIN | '22782700 | 106 | 0 | | | | | | ***** | 0 | ***** | ***** | ***** |
| **THE EXCEL CENTER (FOR ADULTS) TOTAL** | **'227827** | **1106** | **104** | | | **1106** | **104** | | | | | | ***** | **0** | ***** | ***** | ***** |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | VALOR SOUTH AUSTIN | '22782900 | 576 | 428 | | | | | | ***** | 0 | ***** | ***** | ***** |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | VALOR NORTH AUSTIN | '22782900 | 516 | 300 | | | | | | ***** | 0 | ***** | ***** | ***** |
| VALOR PUBLIC SCHOOLS | '227829 | 1092 | 728 | | Multiple Campus | NR | NR | | | | | | 0 | 5 | 0 | 5 | 0 |
| **VALOR PUBLIC SCHOOLS TOTAL** | **'227829** | **1092** | **728** | | | **1092** | **728** | | | | | | ***** | **5** | ***** | ***** | ***** |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREPARATORY ACADEMY | '22790102 | 67 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY NAVARRO | '22790102 | 92 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY DAY SCHOOL | '22790102 | 5 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | RICHARDS SCH FOR YOUNG WOMEN LEADERS | '22790102 | 882 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY JUVENILE DETENTION CENTER | '22790103 | 27 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PHOENIX ACADEMY | '22790103 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | LEADERSHIP ACADEMY | '22790103 | 9 | 0 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS COUNTY J J A E P | '22790103 | 1 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROOKE EL | '22790110 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BROWN EL | '22790110 | 478 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DAEP- EL | '22790111 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | METZ EL | '22790112 | 172 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | PEASE EL | '22790112 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | READ PRE-K CENTER | '22790113 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | SIMS EL | '22790113 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | ANITA FERRALES COY FACILITY | '22790114 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE PK CENTER | '22790119 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB PRI CENTER | '22790119 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ISD PREK PARTNERSHIP (PKP) | '22790119 | 271 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | BEAR CREEK EL | '22790119 | 490 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | MAINSPRING SCHOOLS | '22790119 | 16 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | DELL CHILDREN'S MEDICAL CENTER | '22790124 | NR | NR | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN ST HOSPITAL | '22790125 | 6 | 0 | | | | | | | | | | |
| AUSTIN ISD | '227901 | 74780 | 0 | AUSTIN H S | '22790100 | 2302 | 0 | | | | | | * | 15 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NAVARRO EARLY COLLEGE H S | '22790100 | 1547 | 0 | | | | | | * | 13 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MCCALLUM H S | '22790100 | 1812 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NORTHEAST EARLY COLLEGE H S | '22790100 | 1068 | 0 | | | | | | * | 11 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS EARLY COLLEGE H S | '22790100 | 1215 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CROCKETT ECHS | '22790100 | 1543 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDERSON H S | '22790100 | 2212 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BOWIE H S | '22790101 | 2844 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LBJ ECHS | '22790101 | 829 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | AKINS H S | '22790101 | 2762 | 0 | | | | | | * | 19 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LASA H S | '22790101 | 1240 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LIVELY MIDDLE | '22790104 | 1183 | 0 | | | | | | * | 13 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KEALING M S | '22790104 | 1270 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LAMAR M S | '22790104 | 1211 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BURNET MIDDLE | '22790104 | 941 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | O HENRY MIDDLE | '22790104 | 919 | 0 | | | | | | * | 12 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MARTIN MIDDLE | '22790105 | 496 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MURCHISON MIDDLE | '22790105 | 1244 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WEBB M S | '22790105 | 583 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BEDICHEK MIDDLE | '22790105 | 786 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DOBIE MIDDLE | '22790105 | 667 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COVINGTON MIDDLE | '22790105 | 790 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BAILEY MIDDLE | '22790105 | 919 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SMALL MIDDLE | '22790106 | 1188 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PAREDES M S | '22790106 | 829 | 0 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| AUSTIN ISD | '227901 | 74780 | 0 | GORZYCKI MIDDLE | '22790106 | 1324 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ALLISON EL | '22790110 | 408 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ANDREWS EL | '22790110 | 343 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARTON HILLS EL | '22790110 | 392 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BECKER EL | '22790110 | 446 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLACKSHEAR EL | '22790110 | 383 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLANTON EL | '22790110 | 601 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRENTWOOD EL | '22790110 | 537 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BRYKER WOODS EL | '22790111 | 374 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CAMPBELL EL | '22790111 | 162 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASIS EL | '22790111 | 585 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CUNNINGHAM EL | '22790111 | 360 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAWSON EL | '22790111 | 319 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GOVALLE EL | '22790111 | 373 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GULLETT EL | '22790111 | 518 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | HIGHLAND PARK EL | '22790111 | 665 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MAPLEWOOD EL | '22790112 | 394 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MATHEWS EL | '22790112 | 349 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ORTEGA EL | '22790112 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SANCHEZ EL | '22790112 | 228 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PLEASANT HILL EL | '22790113 | 407 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | REILLY EL | '22790113 | 251 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | RIDGETOP EL | '22790113 | 353 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ST ELMO EL | '22790113 | 311 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SUMMITT EL | '22790113 | 752 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | TRAVIS HTS EL | '22790114 | 502 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WALNUT CREEK EL | '22790114 | 627 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PATTON EL | '22790114 | 823 | 0 | | | | | | * | 9 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOTEN EL | '22790114 | 396 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZAVALA EL | '22790114 | 231 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ZILKER EL | '22790114 | 445 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MENCHACA EL | '22790114 | 689 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK HILL EL | '22790114 | 734 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARRINGTON EL | '22790114 | 449 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | NORMAN-SIMS EL | '22790115 | 254 | 0 | | | | | | * | 0 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PILLOW EL | '22790115 | 416 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WOOLDRIDGE EL | '22790115 | 474 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DOSS EL | '22790115 | 756 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ODOM EL | '22790115 | 335 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | SUNSET VALLEY EL | '22790115 | 484 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GRAHAM EL | '22790115 | 500 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LINDER EL | '22790116 | 418 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COOK EL | '22790116 | 482 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | WILLIAMS EL | '22790116 | 423 | 0 | | | | | | * | 11 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | LANGFORD EL | '22790116 | 511 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BOONE EL | '22790117 | 506 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PALM EL | '22790117 | 374 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KOCUREK EL | '22790117 | 552 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CASEY EL | '22790117 | 467 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | RODRIGUEZ EL | '22790117 | 364 | 0 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| AUSTIN ISD | '227901 | 74780 | 0 | WIDEN EL | '2279017 | 364 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GALINDO EL | '22790117 | 484 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | UPHAUS EARLY CHILDHOOD CENTER | '2279017 | 263 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JORDAN EL | '2279017 | 539 | 0 | | | | | | * | 10 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | DAVIS EL | '22790117 | 612 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | KIKER EL | '22790118 | 804 | 0 | | | | | | * | 4 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | MILLS EL | '22790118 | 741 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BARANOFF EL | '22790118 | 838 | 0 | | | | | | * | 1 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | COWAN EL | '22790118 | 643 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | CLAYTON EL | '22790118 | 726 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BLAZIER EL | '22790118 | 1064 | 0 | | | | | | * | 8 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | GUERRERO THOMPSON | '22790118 | 540 | 0 | | | | | | * | 7 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | BALDWIN EL | '22790118 | 667 | 0 | | | | | | * | 2 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PADRON EL | '22790118 | 603 | 0 | | | | | | * | 6 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | OVERTON EL | '22790118 | 449 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | PEREZ EL | '22790119 | 468 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | JOSLIN EL | '22790119 | 245 | 0 | | | | | | * | 3 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ROSEDALE | '22790125 | 132 | 0 | | | | | | * | 5 | * | * | * |
| AUSTIN ISD | '227901 | 74780 | 0 | ALTERNATIVE LEARNING CENTER | '22790101 | 9 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARZA INDEPENDENCE H S | '22790101 | 195 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | EASTSIDE MEMORIAL ECHS | '22790101 | 458 | 0 | | | | | | 0 | 8 | 0 | 0 | 8 |
| AUSTIN ISD | '227901 | 74780 | 0 | GRADUATION PREP ACADEMY TRAVIS | '22790102 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | INTERNATIONAL H S | '22790102 | 249 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | MENDEZ MIDDLE | '22790105 | 585 | 0 | | | | | | 0 | 7 | 0 | 0 | 7 |
| AUSTIN ISD | '227901 | 74780 | 0 | GARCIA YMLA | '22790106 | 334 | 0 | | | | | | 0 | 7 | 0 | 0 | 7 |
| AUSTIN ISD | '227901 | 74780 | 0 | SADLER MEANS YWLA | '22790106 | 291 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | HARRIS EL | '22790111 | 408 | 0 | | | | | | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | LEE EL | '22790112 | 422 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | OAK SPRINGS EL | '22790112 | 215 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| AUSTIN ISD | '227901 | 74780 | 0 | PECAN SPRINGS EL | '22790112 | 255 | 0 | | | | | | 0 | 3 | 0 | 0 | 3 |
| AUSTIN ISD | '227901 | 74780 | 0 | HILL EL | '22790115 | 870 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | WINN EL | '22790115 | 231 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | HOUSTON EL | '22790116 | 441 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | HART EL | '22790116 | 559 | 0 | | | | | | 0 | 1 | 0 | 0 | 1 |
| AUSTIN ISD | '227901 | 74780 | 0 | PICKLE EL | '22790116 | 445 | 0 | | | | | | 0 | 4 | 0 | 0 | 4 |
| AUSTIN ISD | '227901 | 74780 | 0 | MCBEE EL | '22790116 | 407 | 0 | | | | | | 0 | 5 | 0 | 0 | 5 |
| **AUSTIN ISD TOTAL** | **'227901** | **74780** | **0** | | | **74780** | **0** | | | | | | * | 553 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TRAVIS CO J J A E P | '22790400 | 1 | | | | | | | | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BOHLS MIDDLE | '22790404 | NR | NR | | | | | | | | | | |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU EL | '22790410 | 550 | 286 | | | | | | * | 7 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIVER OAKS EL | '22790410 | 404 | 211 | | | | | | * | 3 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | BROOKHOLLOW EL | '22790410 | 447 | 226 | | | | | | * | 2 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | COPPERFIELD EL | '22790411 | 495 | 331 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WILHELMINA DELCO EL | '22790411 | 505 | 342 | | | | | | * | 1 | * | * | * |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | Multiple Campus | | NR | NR | | | | | | 0 | 16 | 0 | 0 | 16 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RUTH BARRON EL | '22790411 | 589 | 326 | | | | | | 6 | 3 | 0 | 1 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DEARING EL | '22790412 | 589 | 323 | | | | | | 6 | 2 | 0 | 0 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE MIDDLE | '22790404 | 889 | 427 | | | | | | 7 | 1 | 0 | 0 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WIELAND EL | '22790411 | 373 | 200 | | | | | | 7 | 4 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | NORTHWEST EL | '22790410 | 441 | 250 | | | | | | 9 | 3 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CALDWELL EL | '22790411 | 568 | 336 | | | | | | 9 | 2 | 0 | 0 | 11 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WESTVIEW MIDDLE | '22790404 | 733 | 365 | | | | | | 10 | 4 | 0 | 0 | 14 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE EL | '22790410 | 475 | 302 | | | | | | 10 | 2 | 0 | 0 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | TIMMERMAN EL | '22790410 | 443 | 243 | | | | | | 11 | 6 | 0 | 0 | 17 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | SPRINGHILL EL | '22790410 | 501 | 291 | | | | | | 11 | 2 | 0 | 0 | 13 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARMER LANE EL | '22790410 | 490 | 295 | | | | | | 12 | 4 | 0 | 0 | 16 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MURCHISON EL | '22790411 | 827 | 454 | | | | | | 12 | 1 | 0 | 1 | 12 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | DESSAU MIDDLE | '22790404 | 814 | 402 | | | | | | 14 | 4 | 6 | 4 | 8 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | CELE MIDDLE | '22790404 | 1260 | 689 | | | | | | 16 | 2 | 0 | 0 | 18 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | MOTT EL | '22790412 | 996 | 562 | | | | | | 18 | 9 | 0 | 1 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | KELLY LANE MIDDLE | '22790404 | 1104 | 610 | | | | | | 19 | 3 | 0 | 0 | 22 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HIGHLAND PARK EL | '22790411 | 677 | 426 | | | | | | 19 | 6 | 0 | 0 | 25 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | JOHN B CONNALLY H S | '22790400 | 1787 | 698 | | | | | | 22 | 14 | 0 | 0 | 36 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WINDERMERE EL | '22790410 | 656 | 375 | | | | | | 22 | 4 | 0 | 0 | 26 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | ROWE LANE EL | '22790411 | 855 | 505 | | | | | | 23 | 10 | 0 | 0 | 33 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PARK CREST MIDDLE | '22790404 | 970 | 454 | | | | | | 27 | 5 | 0 | 0 | 32 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | RIOJAS EL | '22790411 | 895 | 533 | | | | | | 29 | 8 | 0 | 0 | 37 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | WEISS H S | '22790411 | 2134 | 871 | | | | | | 46 | 10 | 1 | 2 | 53 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | PFLUGERVILLE H S | '22790400 | 1917 | 568 | | | | | | 50 | 16 | 0 | 1 | 65 |
| PFLUGERVILLE ISD | '227904 | 25508 | 12548 | HENDRICKSON H S | '22790400 | 2123 | 647 | | | | | | 71 | 10 | 0 | 0 | 81 |
| **PFLUGERVILLE ISD TOTAL** | **'227904** | **25508** | **12548** | | | **25508** | **12548** | | | | | | **503** | **167** | **7** | **13** | **650** |
| TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED | '227905 | 121 | 64 | TEXAS SCHOOL FOR THE BLIND AND VISUALLY IMPAIRED | '22790500 | 121 | 64 | | | | | | 6 | 3 | 0 | 8 | 1 |
| **TEXAS SCH FOR THE BLIND & VISUALLY IMPAIRED TOTAL** | **'227905** | **121** | **64** | | | **121** | **64** | | | | | | **6** | **3** | **0** | **8** | **1** |
| TEXAS SCH FOR THE DEAF | '227906 | 498 | 278 | TEXAS SCHOOL FOR THE DEAF | '22790600 | 498 | 278 | | | | | | 7 | 9 | 0 | 5 | 11 |
| **TEXAS SCH FOR THE DEAF TOTAL** | **'227906** | **498** | **278** | | | **498** | **278** | | | | | | **7** | **9** | **0** | **5** | **11** |
| MANOR ISD | '227907 | 9303 | 3173 | TRAVIS CO J J A E P | '22790700 | NR | NR | | | | | | | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | NEW PRE-K CENTER | '22790711 | NR | NR | | | | | | | | | | |
| MANOR ISD | '227907 | 9303 | 3173 | DECKER MIDDLE | '22790700 | 653 | 338 | | | | | | * | 10 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EL | '22790710 | 308 | 175 | | | | | | * | 7 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | BLUEBONNET TRAIL EL | '22790710 | 451 | 253 | | | | | | * | 5 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | DECKER EL | '22790710 | 397 | 220 | | | | | | * | 1 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | PIONEER CROSSING EL | '22790710 | 416 | 178 | | | | | | * | 6 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | SHADOWGLEN EL | '22790710 | 681 | 339 | | | | | | * | 12 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | LAGOS EL | '22790711 | 572 | 267 | | | | | | * | 3 | * | * | * |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR EXCEL ACADEMY | '22790700 | 124 | 12 | | | | | | 0 | 2 | 0 | 1 | 1 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY MIDDLE | '22790704 | 739 | 123 | | | | | | 5 | 3 | 0 | 3 | 5 |
| MANOR ISD | '227907 | 9303 | 3173 | OAK MEADOWS EL | '22790710 | 353 | 195 | | | | | | 6 | 0 | 2 | 2 | 2 |
| MANOR ISD | '227907 | 9303 | 3173 | PRESIDENTIAL MEADOWS EL | '22790710 | 638 | 317 | | | | | | 7 | 6 | 0 | 5 | 8 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR NEW TECHNOLOGY HIGH | '22790700 | 570 | 28 | | | | | | 8 | 3 | 1 | 6 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR MIDDLE | '22790704 | 798 | 227 | | | | | | 8 | 10 | 1 | 6 | 11 |
| MANOR ISD | '227907 | 9303 | 3173 | BLAKE MANOR EL | '22790710 | 418 | 177 | | | | | | 13 | 8 | 4 | 13 | 4 |
| MANOR ISD | '227907 | 9303 | 3173 | MANOR H S | '22790700 | 2185 | 324 | | | | | | 18 | 15 | 7 | 11 | 15 |
| **MANOR ISD TOTAL** | **'227907** | **9303** | **3173** | | | **9303** | **3173** | | | | | | **86** | **91** | **27** | **75** | **75** |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE ALTER | '22790900 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | TRAVIS CO J J A E P | '22790900 | NR | NR | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | ADULT TRANSITION SERVICES | '22790900 | 26 | 13 | | | | | | | | | | |
| EANES ISD | '227909 | 8008 | 2888 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| EANES ISD | '227909 | 8008 | 2888 | CEDAR CREEK EL | '22790910 | 544 | 277 | | | | | | 6 | 2 | 0 | 0 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | BRIDGE POINT EL | '22790910 | 614 | 427 | | | | | | 10 | 5 | 0 | 7 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | BARTON CREEK EL | '22790910 | 521 | 239 | | | | | | 11 | 1 | 0 | 4 | 8 |
| EANES ISD | '227909 | 8008 | 2888 | VALLEY VIEW EL | '22790910 | 381 | 213 | | | | | | 12 | 4 | 1 | 2 | 13 |
| EANES ISD | '227909 | 8008 | 2888 | EANES EL | '22790910 | 583 | 331 | | | | | | 13 | 3 | 0 | 7 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | WEST RIDGE MIDDLE | '22790904 | 909 | 387 | | | | | | 22 | 3 | 1 | 2 | 22 |
| EANES ISD | '227909 | 8008 | 2888 | FOREST TRAIL EL | '22790910 | 559 | 313 | | | | | | 25 | 5 | 16 | 5 | 9 |
| EANES ISD | '227909 | 8008 | 2888 | HILL COUNTRY MIDDLE | '22790904 | 1047 | 237 | | | | | | 28 | 5 | 1 | 3 | 29 |
| EANES ISD | '227909 | 8008 | 2888 | WESTLAKE H S | '22790900 | 2824 | 451 | | | | | | 147 | 23 | 0 | 21 | 149 |
| **EANES ISD TOTAL** | **'227909** | **8008** | **2888** | | | **8008** | **2888** | | | | | | **274** | **53** | **19** | **52** | **256** |
| DEL VALLE ISD | '227910 | 10514 | 3128 | TRAVIS CO J J A E P | '22791000 | NR | NR | | | | | | | | | | |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE OPPORTUNITY CTR | '22791000 | 114 | 18 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE MIDDLE | '22791004 | 927 | 267 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOHN P OJEDA MIDDLE | '22791004 | 840 | 283 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DAILEY MIDDLE | '22791004 | 911 | 295 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | POPHAM EL | '22791010 | 574 | 229 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | SMITH EL | '22791010 | 328 | 120 | | | | | | * | 4 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HILLCREST EL | '22791010 | 403 | 192 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | BATY EL | '22791010 | 442 | 159 | | | | | | * | 5 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | HORNSBY-DUNLAP EL | '22791010 | 511 | 164 | | | | | | * | 3 | * | * | * |
| DEL VALLE ISD | '227910 | 10514 | 3128 | CREEDMOOR EL | '22791011 | 448 | 174 | | | | | | 0 | 4 | 0 | 1 | 3 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 0 | 7 | 14 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | NEWTON COLLINS EL | '22791011 | 602 | 268 | | | | | | 7 | 1 | 0 | 3 | 5 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | JOSEPH GILBERT EL | '22791011 | 594 | 275 | | | | | | 8 | 5 | 0 | 0 | 13 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE EL | '22791011 | 559 | 256 | | | | | | 15 | 5 | 0 | 2 | 13 |
| DEL VALLE ISD | '227910 | 10514 | 3128 | DEL VALLE H S | '22791000 | 3261 | 428 | | | | | | 24 | 25 | 1 | 8 | 40 |
| **DEL VALLE ISD TOTAL** | **'227910** | **10514** | **3128** | | | **10514** | **3128** | | | | | | **71** | **97** | **1** | **41** | **126** |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | TRAVIS COUNTY JJAEP | '22791200 | NR | NR | | | | | | | | | | |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA EL | '22791210 | 410 | 315 | | | | | | * | 3 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAGO VISTA ISD | '227912 | 1620 | 1105 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA INT | '22791210 | 229 | 178 | | | | | | 5 | 2 | 0 | 5 | 2 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA MIDDLE | '22791204 | 435 | 319 | | | | | | 11 | 6 | 6 | 9 | 2 |
| LAGO VISTA ISD | '227912 | 1620 | 1105 | LAGO VISTA H S | '22791200 | 546 | 293 | | | | | | 19 | 1 | 2 | 11 | 7 |
| LAGO VISTA ISD TOTAL | '227912 | 1620 | 1105 | | | 1620 | 1105 | | | | | | * | 13 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | TRAVIS CO J J A E P | '22791300 | NR | NR | | | | | | | | | | |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | SERENE HILLS EL | '22791310 | 606 | 485 | | | | | | * | 3 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | ROUGH HOLLOW EL | '22791310 | 754 | 598 | | | | | | * | 2 | * | * | * |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE EL | '22791310 | 769 | 541 | | | | | | 5 | 3 | 0 | 4 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKEWAY EL | '22791310 | 558 | 418 | | | | | | 6 | 0 | 0 | 1 | 5 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS MIDDLE | '22791304 | 881 | 676 | | | | | | 7 | 3 | 0 | 1 | 9 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE POINTE EL | '22791310 | 749 | 548 | | | | | | 8 | 1 | 0 | 6 | 3 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | WEST CYPRESS HILLS EL | '22791310 | 572 | 464 | | | | | | 8 | 4 | 0 | 8 | 4 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS EL | '22791310 | 809 | 590 | | | | | | 14 | 2 | 1 | 5 | 10 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | BEE CAVE MIDDLE | '22791304 | 843 | 622 | | | | | | 17 | 2 | 0 | 7 | 12 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | HUDSON BEND MIDDLE | '22791304 | 994 | 768 | | | | | | 20 | 1 | 1 | 5 | 15 |
| LAKE TRAVIS ISD | '227913 | 11050 | 7716 | LAKE TRAVIS H S | '22791300 | 3515 | 2006 | | | | | | 50 | 13 | 5 | 20 | 38 |
| LAKE TRAVIS ISD TOTAL | '227913 | 11050 | 7716 | | | 11050 | 7716 | | | | | | 138 | 34 | 7 | 62 | 103 |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON J H-H S | '22890100 | 411 | 388 | | | | | | * | 5 | * | * | * |
| GROVETON ISD | '228901 | 758 | 686 | GROVETON EL | '22890110 | 347 | 298 | | | | | | 0 | 2 | 0 | 1 | 1 |
| GROVETON ISD TOTAL | '228901 | 758 | 686 | | | 758 | 686 | | | | | | * | 7 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY J H | '22890304 | 248 | 248 | | | | | | | | | | |
| TRINITY ISD | '228903 | 1126 | 1117 | LANSBERRY EL | '22890310 | 527 | 526 | | | | | | * | 3 | * | * | * |
| TRINITY ISD | '228903 | 1126 | 1117 | TRINITY H S | '22890300 | 351 | 343 | | | | | | 11 | 6 | 0 | 4 | 13 |
| TRINITY ISD TOTAL | '228903 | 1126 | 1117 | | | 1126 | 1117 | | | | | | * | 9 | * | * | * |
| CENTERVILLE ISD | '228904 | 140 | 68 | CENTERVILLE H S | '22890400 | 140 | 68 | | | | | | | | | | |
| CENTERVILLE ISD TOTAL | '228904 | 140 | 68 | | | 140 | 68 | | | | | | | | | | |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | APPLE SPRINGS EL | '22890510 | 130 | 0 | | | | | | | | | | |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | APPLE SPRINGS H S | '22890500 | 74 | 5 | | | | | | * | 0 | * | * | * |
| APPLE SPRINGS ISD | '228905 | 204 | 5 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 1 | 0 | 0 |
| APPLE SPRINGS ISD TOTAL | '228905 | 204 | 5 | | | 204 | 5 | | | | | | * | 1 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | COLMESNEIL JH/HS | '22990100 | 187 | 184 | | | | | | * | 1 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | COLMESNEIL EL | '22990110 | 253 | 252 | | | | | | * | 2 | * | * | * |
| COLMESNEIL ISD | '229901 | 440 | 436 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| COLMESNEIL ISD TOTAL | '229901 | 440 | 436 | | | 440 | 436 | | | | | | * | 4 | * | * | * |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE EL | '22990310 | 346 | 332 | | | | | | * | 15 | * | * | * |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE INT | '22990310 | 256 | 246 | | | | | | * | 11 | * | * | * |
| WOODVILLE ISD | '229903 | 1235 | 1187 | Multiple Campus | | NR | NR | | | | | | 0 | 7 | 0 | 7 | 0 |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE MIDDLE | '22990304 | 280 | 268 | | | | | | 13 | 10 | 2 | 20 | 1 |
| WOODVILLE ISD | '229903 | 1235 | 1187 | WOODVILLE H S | '22990300 | 353 | 341 | | | | | | 31 | 6 | 3 | 34 | 0 |
| WOODVILLE ISD TOTAL | '229903 | 1235 | 1187 | | | 1235 | 1187 | | | | | | * | 49 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN JJAEP | '22990400 | NR | NR | | | | | | | | | | |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN J H | '22990404 | 296 | 281 | | | | | | | | | | |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN H S | '22990400 | 354 | 323 | | | | | | * | 1 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | FRED EL | '22990410 | 221 | 167 | | | | | | * | 0 | * | * | * |
| WARREN ISD | '229904 | 1297 | 1166 | WARREN EL | '22990410 | 426 | 395 | | | | | | * | 0 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WARREN ISD | '229904 | 1297 | 1166 | | Multiple Campus | NR | NR | | | | | | 24 | 43 | 0 | 0 | 67 |
| **WARREN ISD TOTAL** | **'229904** | **1297** | **1166** | | | **1297** | **1166** | | | | | | * | **44** | * | * | * |
| SPURGER ISD | '229905 | 354 | 287 | SPURGER EL | '22990510 | 193 | 167 | | | | | | 0 | 7 | 0 | 1 | 6 |
| SPURGER ISD | '229905 | 354 | 287 | | Multiple Campus | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| SPURGER ISD | '229905 | 354 | 287 | SPURGER H S | '22990500 | 161 | 120 | | | | | | 9 | 10 | 0 | 7 | 12 |
| **SPURGER ISD TOTAL** | **'229905** | **354** | **287** | | | **354** | **287** | | | | | | **9** | **19** | **0** | **10** | **18** |
| CHESTER ISD | '229906 | 200 | 129 | CHESTER H S | '22990600 | 125 | 89 | | | | | | * | 2 | * | * | * |
| CHESTER ISD | '229906 | 200 | 129 | CHESTER EL | '22990610 | 75 | 40 | | | | | | * | 1 | * | * | * |
| CHESTER ISD | '229906 | 200 | 129 | | Multiple Campus | NR | NR | | | | | | 12 | 7 | 0 | 13 | 6 |
| **CHESTER ISD TOTAL** | **'229906** | **200** | **129** | | | **200** | **129** | | | | | | * | **10** | * | * | * |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY J H | '23090104 | 142 | 140 | | | | | | | | | | |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY EL | '23090110 | 311 | 305 | | | | | | * | 0 | * | * | * |
| BIG SANDY ISD | '230901 | 625 | 613 | | Multiple Campus | NR | NR | | | | | | 2 | 0 | 0 | 0 | 2 |
| BIG SANDY ISD | '230901 | 625 | 613 | BIG SANDY H S | '23090100 | 172 | 168 | | | | | | 6 | 4 | 0 | 3 | 7 |
| **BIG SANDY ISD TOTAL** | **'230901** | **625** | **613** | | | **625** | **613** | | | | | | * | **4** | * | * | * |
| GILMER ISD | '230902 | 2533 | 2533 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER INT | '23090210 | 374 | 374 | | | | | | 12 | 11 | 1 | 13 | 9 |
| GILMER ISD | '230902 | 2533 | 2533 | BRUCE J H | '23090204 | 386 | 386 | | | | | | 14 | 7 | 4 | 6 | 11 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER EL | '23090210 | 1041 | 1041 | | | | | | 20 | 19 | 3 | 16 | 20 |
| GILMER ISD | '230902 | 2533 | 2533 | GILMER H S | '23090200 | 732 | 732 | | | | | | 48 | 6 | 14 | 14 | 26 |
| **GILMER ISD TOTAL** | **'230902** | **2533** | **2533** | | | **2533** | **2533** | | | | | | **94** | **44** | **22** | **49** | **67** |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY MIDDLE | '23090304 | 208 | 204 | | | | | | 5 | 3 | 0 | 2 | 6 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY EL | '23090310 | 436 | 422 | | | | | | 12 | 13 | 0 | 9 | 16 |
| ORE CITY ISD | '230903 | 907 | 874 | ORE CITY H S | '23090300 | 263 | 248 | | | | | | 14 | 8 | 0 | 7 | 15 |
| **ORE CITY ISD TOTAL** | **'230903** | **907** | **874** | | | **907** | **874** | | | | | | **31** | **24** | **0** | **18** | **37** |
| UNION HILL ISD | '230904 | 320 | 311 | UNION HILL H S | '23090400 | 184 | 180 | | | | | | * | 1 | * | * | * |
| UNION HILL ISD | '230904 | 320 | 311 | SHARON A RICHARDSON EL | '23090410 | 136 | 131 | | | | | | 0 | 5 | 0 | 1 | 4 |
| UNION HILL ISD | '230904 | 320 | 311 | | Multiple Campus | NR | NR | | | | | | 0 | 4 | 0 | 3 | 1 |
| **UNION HILL ISD TOTAL** | **'230904** | **320** | **311** | | | **320** | **311** | | | | | | * | **10** | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY INTERMEDIATE SCHOOL | '23090510 | 178 | 175 | | | | | | * | 0 | * | * | * |
| HARMONY ISD | '230905 | 1049 | 1028 | | Multiple Campus | NR | NR | | | | | | 0 | 6 | 0 | 5 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY J H | '23090504 | 226 | 219 | | | | | | 7 | 6 | 0 | 12 | 1 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY EL | '23090510 | 339 | 335 | | | | | | 8 | 18 | 8 | 14 | 4 |
| HARMONY ISD | '230905 | 1049 | 1028 | HARMONY H S | '23090500 | 306 | 299 | | | | | | 25 | 2 | 0 | 20 | 7 |
| **HARMONY ISD TOTAL** | **'230905** | **1049** | **1028** | | | **1049** | **1028** | | | | | | * | **32** | * | * | * |
| NEW DIANA ISD | '230906 | 1182 | 1182 | | Multiple Campus | NR | NR | | | | | | 0 | 7 | 2 | 4 | 1 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | ROBERT F HUNT EL | '23090610 | 587 | 587 | | | | | | 10 | 14 | 1 | 11 | 12 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA MIDDLE | '23090604 | 279 | 279 | | | | | | 26 | 3 | 2 | 6 | 21 |
| NEW DIANA ISD | '230906 | 1182 | 1182 | NEW DIANA H S | '23090600 | 316 | 316 | | | | | | 31 | 6 | 1 | 2 | 34 |
| **NEW DIANA ISD TOTAL** | **'230906** | **1182** | **1182** | | | **1182** | **1182** | | | | | | **67** | **30** | **6** | **23** | **68** |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNION GROVE ISD | 230908 | 715 | 694 | UNION GROVE J H | 23090804 | 123 | 121 | | | | | | * | 1 | * | * | * |
| UNION GROVE ISD | 230908 | 715 | 694 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 3 | 0 |
| UNION GROVE ISD | 230908 | 715 | 694 | UNION GROVE EL | 23090810 | 373 | 366 | | | | | | 10 | 7 | 0 | 6 | 11 |
| UNION GROVE ISD | 230908 | 715 | 694 | UNION GROVE H S | 23090800 | 219 | 207 | | | | | | 18 | 6 | 1 | 11 | 12 |
| UNION GROVE ISD TOTAL | 230908 | 715 | 694 | | | 715 | 694 | | | | | | * | 17 | * | * | * |
| MCCAMEY ISD | 231901 | 519 | 500 | MCCAMEY MIDDLE | 23190104 | 149 | 136 | | | | | | | | | | |
| MCCAMEY ISD | 231901 | 519 | 500 | MCCAMEY PRI | 23190110 | 225 | 219 | | | | | | 0 | 5 | 0 | 4 | 1 |
| MCCAMEY ISD | 231901 | 519 | 500 | Multiple Campus | | NR | NR | | | | | | | | | | |
| MCCAMEY ISD | 231901 | 519 | 500 | MCCAMEY H S | 23190100 | 145 | 145 | | | | | | 0 | 2 | 0 | 2 | 0 |
| MCCAMEY ISD TOTAL | 231901 | 519 | 500 | | | 519 | 500 | | | | | | 6 | 9 | 0 | 9 | 6 |
| RANKIN ISD | 231902 | 288 | 281 | RANKIN SCHOOL | 23190200 | 288 | 281 | | | | | | | | | | |
| RANKIN ISD TOTAL | 231902 | 288 | 281 | | | 288 | 281 | | | | | | | | | | |
| KNIPPA ISD | 232901 | 451 | 0 | KNIPPA SCHOOL | 23290100 | 451 | 0 | | | | | | * | 18 | * | * | * |
| KNIPPA ISD TOTAL | 232901 | 451 | 0 | | | 451 | 0 | | | | | | * | 18 | * | * | * |
| SABINAL ISD | 232902 | 423 | 361 | SABINAL MIDDLE | 23290204 | 101 | 86 | | | | | | | | | | |
| SABINAL ISD | 232902 | 423 | 361 | CLUSTER V SP ED | 23290219 | NR | NR | | | | | | | | | | |
| SABINAL ISD | 232902 | 423 | 361 | SABINAL EL | 23290210 | 186 | 151 | | | | | | * | 0 | * | * | * |
| SABINAL ISD | 232902 | 423 | 361 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 0 | 0 | 4 |
| SABINAL ISD | 232902 | 423 | 361 | SABINAL H S | 23290200 | 136 | 124 | | | | | | 15 | 1 | 2 | 1 | 13 |
| SABINAL ISD TOTAL | 232902 | 423 | 361 | | | 423 | 361 | | | | | | * | 4 | * | * | * |
| UVALDE CISD | 232903 | 4125 | 2069 | BATESVILLE SCHOOL | 23290310 | 89 | 57 | | | | | | * | 3 | * | * | * |
| UVALDE CISD | 232903 | 4125 | 2069 | CROSSROADS ACADEMY | 23290300 | 52 | 22 | | | | | | 0 | 1 | 0 | 0 | 1 |
| UVALDE CISD | 232903 | 4125 | 2069 | DALTON EL | 23290310 | 498 | 345 | | | | | | * | 11 | * | * | * |
| UVALDE CISD | 232903 | 4125 | 2069 | ROBB EL | 23290310 | 533 | 305 | | | | | | 10 | 5 | 0 | 11 | 4 |
| UVALDE CISD | 232903 | 4125 | 2069 | FLORES EL | 23290311 | 614 | 277 | | | | | | 10 | 11 | 1 | 11 | 9 |
| UVALDE CISD | 232903 | 4125 | 2069 | ANTHON EL | 23290310 | 542 | 361 | | | | | | 11 | 11 | 0 | 15 | 7 |
| UVALDE CISD | 232903 | 4125 | 2069 | MORALES J H | 23290304 | 622 | 246 | | | | | | 15 | 8 | 0 | 17 | 6 |
| UVALDE CISD | 232903 | 4125 | 2069 | UVALDE H S | 23290300 | 1175 | 456 | | | | | | 31 | 6 | 0 | 23 | 14 |
| UVALDE CISD TOTAL | 232903 | 4125 | 2069 | | | 4125 | 2069 | | | | | | 87 | 56 | 1 | 94 | 48 |
| UTOPIA ISD | 232904 | 215 | 173 | UTOPIA SCHOOL | 23290400 | 215 | 173 | | | | | | 8 | 9 | 0 | 1 | 16 |
| UTOPIA ISD TOTAL | 232904 | 215 | 173 | | | 215 | 173 | | | | | | 8 | 9 | 0 | 1 | 16 |
| SAN FELIPE-DEL RIO CISD | 233901 | 9827 | 3780 | JUVENILE DETENTION CENTER | 23390111 | NR | NR | | | | | | | | | | |
| SAN FELIPE-DEL RIO CISD | 233901 | 9827 | 3780 | Multiple Campus | | NR | NR | | | | | | 0 | 20 | 0 | 20 | 0 |
| SAN FELIPE-DEL RIO CISD | 233901 | 9827 | 3780 | ROBERTO BOBBY BARRERA EL STEM MAGNET | 23390111 | 121 | 113 | | | | | | 7 | 3 | 1 | 9 | 0 |
| SAN FELIPE-DEL RIO CISD | 233901 | 9827 | 3780 | RUBEN CHAVIRA EL | 23390111 | 459 | 224 | | | | | | 9 | 6 | 0 | 15 | 0 |
| SAN FELIPE-DEL RIO CISD | 233901 | 9827 | 3780 | BLENDED ACADEMY | 23390100 | 153 | 57 | | | | | | 12 | 19 | 4 | 26 | 1 |
| SAN FELIPE-DEL RIO CISD | 233901 | 9827 | 3780 | SAN FELIPE MEMORIAL MIDDLE | 23390110 | 729 | 311 | | | | | | 19 | 5 | 1 | 23 | 0 |
| SAN FELIPE-DEL RIO CISD | 233901 | 9827 | 3780 | IRENE C CARDWELL EL | 23390110 | 378 | 210 | | | | | | 19 | 3 | 1 | 21 | 0 |
| SAN FELIPE-DEL RIO CISD | 233901 | 9827 | 3780 | BUENA VISTA EL | 23390111 | 730 | 205 | | | | | | 20 | 7 | 0 | 27 | 0 |
| SAN FELIPE-DEL RIO CISD | 233901 | 9827 | 3780 | DEL RIO EARLY COLLEGE H S | 23390100 | 471 | 31 | | | | | | 21 | 1 | 0 | 22 | 0 |

PLAINTIFF002453

Campus Report_June 6

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO MIDDLE 7TH GRADE CAMPUS | '23390104 | 780 | 265 | | | | | | 22 | 11 | 0 | 33 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | GARFIELD EL | '23390110 | 544 | 254 | | | | | | 22 | 4 | 0 | 26 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | NORTH HEIGHTS EL | '23390110 | 571 | 258 | | | | | | 22 | 7 | 1 | 28 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DR LONNIE GREEN JR EL | '23390111 | 764 | 313 | | | | | | 23 | 6 | 0 | 29 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DR FERMIN CALDERON EL | '23390111 | 553 | 199 | | | | | | 24 | 2 | 0 | 26 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | LAMAR EL | '23390110 | 478 | 227 | | | | | | 26 | 4 | 2 | 28 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO MIDDLE 8TH GRADE CAMPUS | '23390104 | 665 | 286 | | | | | | 33 | 2 | 0 | 35 | 0 |
| SAN FELIPE-DEL RIO CISD | '233901 | 9827 | 3780 | DEL RIO H S | '23390100 | 2431 | 827 | | | | | | 94 | 31 | 4 | 121 | 0 |
| **SAN FELIPE-DEL RIO CISD TOTAL** | **'233901** | **9827** | **3780** | | | **9827** | **3780** | | | | | | **373** | **131** | **14** | **489** | **1** |
| COMSTOCK ISD | '233903 | 230 | 192 | COMSTOCK SCHOOL | '23390300 | 230 | 192 | | | | | | 7 | 3 | 0 | 9 | 1 |
| **COMSTOCK ISD TOTAL** | **'233903** | **230** | **192** | | | **230** | **192** | | | | | | **7** | **3** | **0** | **9** | **1** |
| RANCH ACADEMY | '234801 | 68 | 21 | RANCH ACADEMY | '23480100 | 68 | 21 | | | | | | 0 | 1 | 0 | 1 | 0 |
| **RANCH ACADEMY TOTAL** | **'234801** | **68** | **21** | | | **68** | **21** | | | | | | **0** | **1** | **0** | **1** | **0** |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON EL | '23490210 | 519 | 496 | | | | | | 12 | 4 | 0 | 1 | 15 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON INT | '23490210 | 482 | 463 | | | | | | 13 | 9 | 0 | 0 | 22 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON J H | '23490204 | 517 | 497 | | | | | | 25 | 3 | 0 | 0 | 28 |
| CANTON ISD | '234902 | 2138 | 2063 | CANTON H S | '23490200 | 620 | 607 | | | | | | 37 | 5 | 0 | 2 | 40 |
| **CANTON ISD TOTAL** | **'234902** | **2138** | **2063** | | | **2138** | **2063** | | | | | | **87** | **21** | **0** | **3** | **105** |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD MIDDLE | '23490304 | 216 | 209 | | | | | | * | 5 | * | * | * |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD INT | '23490304 | 206 | 199 | | | | | | 0 | 4 | 0 | 1 | 3 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD EL | '23490310 | 228 | 222 | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDGEWOOD ISD | '234903 | 954 | 928 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 1 | 2 |
| EDGEWOOD ISD | '234903 | 954 | 928 | EDGEWOOD H S | '23490300 | 304 | 298 | | | | | | 11 | 3 | 0 | 4 | 10 |
| **EDGEWOOD ISD TOTAL** | **'234903** | **954** | **928** | | | **954** | **928** | | | | | | *** | **18** | *** | *** | *** |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT CO YOUTH MULTI-SERVICE CTR | '23490400 | 9 | 9 | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | VAN ZANDT ALTERNATIVE EDUCATION PROG COOP | '23490400 | NR | NR | | | | | | | | | | |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE EL | '23490410 | 286 | 284 | | | | | | * | 10 | * | * | * |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 2 | 2 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE MIDDLE | '23490404 | 243 | 239 | | | | | | 8 | 11 | 1 | 4 | 14 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE INT | '23490410 | 260 | 260 | | | | | | 12 | 8 | 0 | 2 | 18 |
| GRAND SALINE ISD | '234904 | 1094 | 1081 | GRAND SALINE H S | '23490400 | 296 | 289 | | | | | | 13 | 6 | 0 | 1 | 18 |
| **GRAND SALINE ISD TOTAL** | **'234904** | **1094** | **1081** | | | **1094** | **1081** | | | | | | *** | **39** | *** | *** | *** |
| MARTINS MILL ISD | '234905 | 460 | 451 | MABANK DAEP | '23490500 | NR | NR | | | | | | | | | | |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL H S | '23490500 | 205 | 200 | | | | | | * | 0 | * | * | * |
| MARTINS MILL ISD | '234905 | 460 | 451 | MARTINS MILL EL | '23490510 | 255 | 251 | | | | | | * | 2 | * | * | * |
| **MARTINS MILL ISD TOTAL** | **'234905** | **460** | **451** | | | **460** | **451** | | | | | | *** | **2** | *** | *** | *** |
| VAN ISD | '234906 | 2351 | 2049 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 0 | 3 |
| VAN ISD | '234906 | 2351 | 2049 | RHODES EL | '23490610 | 352 | 309 | | | | | | 7 | 9 | 0 | 3 | 13 |
| VAN ISD | '234906 | 2351 | 2049 | VAN INT | '23490610 | 324 | 253 | | | | | | 9 | 10 | 0 | 1 | 18 |
| VAN ISD | '234906 | 2351 | 2049 | VAN MIDDLE | '23490610 | 543 | 485 | | | | | | 9 | 9 | 0 | 4 | 14 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VAN ISD | '234906 | 2351 | 2049 | VAN J H | '23490604 | 411 | 383 | | | | | | 21 | 6 | 1 | 5 | 21 |
| VAN ISD | '234906 | 2351 | 2049 | VAN H S | '23490600 | 721 | 619 | | | | | | 40 | 11 | 0 | 9 | 42 |
| **VAN ISD TOTAL** | **'234906** | **2351** | **2049** | | | **2351** | **2049** | | | | | | **87** | **47** | **1** | **22** | **111** |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT MIDDLE | '23490704 | 354 | 331 | | | | | | * | 6 | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT PRI | '23490710 | 471 | 455 | | | | | | 10 | 6 | 0 | 0 | 16 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | EARNEST O WOODS INT | '23490710 | 534 | 497 | | | | | | * | * | * | * | * |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT J H | '23490704 | 407 | 384 | | | | | | 32 | 8 | 0 | 1 | 39 |
| WILLS POINT ISD | '234907 | 2481 | 2355 | WILLS POINT H S | '23490700 | 715 | 688 | | | | | | 50 | 9 | 0 | 0 | 59 |
| **WILLS POINT ISD TOTAL** | **'234907** | **2481** | **2355** | | | **2481** | **2355** | | | | | | **107** | **40** | **0** | **1** | **146** |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE MIDDLE | '23490904 | 101 | 99 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | HALLIE RANDALL EL | '23490910 | 215 | 215 | | | | | | * | 2 | * | * | * |
| FRUITVALE ISD | '234909 | 427 | 419 | FRUITVALE H S | '23490900 | 111 | 105 | | | | | | 13 | 8 | 7 | 14 | 0 |
| **FRUITVALE ISD TOTAL** | **'234909** | **427** | **419** | | | **427** | **419** | | | | | | * | **12** | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | CROSSROADS CONNECT ACADEMY | '23590100 | 21 | 15 | | | | | | * | 0 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON J H | '23590104 | 201 | 164 | | | | | | * | 0 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON EL | '23590110 | 258 | 0 | | | | | | * | 6 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | PLACEDO EL | '23590110 | 191 | 94 | | | | | | * | 5 | * | * | * |
| BLOOMINGTON ISD | '235901 | 891 | 431 | Multiple Campus | '23590100 | NR | NR | | | | | | 4 | 2 | 0 | 3 | 3 |
| BLOOMINGTON ISD | '235901 | 891 | 431 | BLOOMINGTON H S | '23590100 | 220 | 158 | | | | | | 20 | 6 | 8 | 5 | 13 |
| **BLOOMINGTON ISD TOTAL** | **'235901** | **891** | **431** | | | **891** | **431** | | | | | | **37** | **19** | **15** | **12** | **29** |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY DAEP EL | '23590212 | 1 | 1 | | | | | | | | | | |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY CREDIT RECOVERY | '23590200 | 282 | 136 | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | STROMAN MIDDLE | '23590204 | 868 | 2 | | | | | | * | 10 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY DAEP MIDDLE | '23590204 | NR | NR | | | | | | * | 0 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | DUDLEY EL | '23590210 | 480 | 381 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | O'CONNOR EL | '23590210 | 436 | 337 | | | | | | * | 9 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | MISSION VALLEY EL | '23590211 | 219 | 209 | | | | | | * | 2 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | RODOLFO TORRES EL | '23590212 | 421 | 324 | | | | | | * | 4 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA ISD HEADSTART | '23590212 | 188 | 168 | | | | | | * | 1 | * | * | * |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA REGIONAL JUVENILE JUSTICE CENTER | '23590200 | 32 | 32 | | | | | | 0 | 2 | 0 | 2 | 0 |
| VICTORIA ISD | '235902 | 13351 | 9197 | HOPKINS EL | '23590210 | 391 | 327 | | | | | | 5 | 6 | 0 | 8 | 3 |
| VICTORIA ISD | '235902 | 13351 | 9197 | ALOE EL | '23590210 | 427 | 325 | | | | | | 6 | 5 | 0 | 8 | 3 |
| VICTORIA ISD | '235902 | 13351 | 9197 | LIBERTY DAEP | '23590200 | 37 | 37 | | | | | | 7 | 0 | 1 | 5 | 1 |
| VICTORIA ISD | '235902 | 13351 | 9197 | ROWLAND EL | '23590211 | 406 | 297 | | | | | | 7 | 2 | 0 | 6 | 3 |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICKERS EL | '23590211 | 456 | 384 | | | | | | 7 | 8 | 0 | 7 | 8 |
| VICTORIA ISD | '235902 | 13351 | 9197 | C O CHANDLER EL | '23590212 | 493 | 427 | | | | | | 7 | 8 | 0 | 11 | 4 |
| VICTORIA ISD | '235902 | 13351 | 9197 | SHIELDS EL | '23590211 | 414 | 359 | | | | | | 8 | 3 | 0 | 7 | 4 |
| VICTORIA ISD | '235902 | 13351 | 9197 | CRAIN EL | '23590210 | 495 | 419 | | | | | | 9 | 5 | 0 | 12 | 2 |
| VICTORIA ISD | '235902 | 13351 | 9197 | SMITH EL | '23590211 | 485 | 363 | | | | | | 10 | 6 | 0 | 8 | 8 |
| VICTORIA ISD | '235902 | 13351 | 9197 | PATTI WELDER MIDDLE | '23590204 | 725 | 527 | | | | | | 11 | 9 | 0 | 14 | 6 |
| VICTORIA ISD | '235902 | 13351 | 9197 | ELLA SCHORLEMMER EL | '23590212 | 457 | 411 | | | | | | 12 | 7 | 0 | 11 | 8 |
| VICTORIA ISD | '235902 | 13351 | 9197 | MARTIN DE LEON EL | '23590211 | 518 | 424 | | | | | | 14 | 11 | 4 | 14 | 7 |
| VICTORIA ISD | '235902 | 13351 | 9197 | HAROLD CADE MIDDLE | '23590204 | 782 | 618 | | | | | | 17 | 2 | 0 | 15 | 4 |

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTORIA ISD | '235902 | 13351 | 9197 | HOWELL MIDDLE | '23590204 | 833 | 647 | | | | | | 22 | 9 | 0 | 25 | 6 |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA EAST H S | '23590201 | 1820 | 1076 | | | | | | 42 | 13 | 0 | 32 | 23 |
| VICTORIA ISD | '235902 | 13351 | 9197 | VICTORIA WEST H S | '23590201 | 1685 | 966 | 0 | 1 | 0 | 0 | 1 | 63 | 25 | 0 | 47 | 41 |
| **VICTORIA ISD TOTAL** | **'235902** | **13351** | **9197** | | | **13351** | **9197** | **0** | **1** | **0** | **0** | **1** | **275** | **151** | **5** | **270** | **151** |
| NURSERY ISD | '235904 | 140 | 133 | NURSERY EL | '23590410 | 140 | 133 | | | | | | * | 1 | * | * | * |
| **NURSERY ISD TOTAL** | **'235904** | **140** | **133** | | | **140** | **133** | | | | | | ***** | **1** | ***** | ***** | ***** |
| RAVEN SCHOOL | | 20 | 20 | THOMAS BUZBEE VOCATIONAL SCHOOL | '23680100 | 20 | 20 | | | | | | 12 | 1 | 0 | 13 | 0 |
| **RAVEN SCHOOL TOTAL** | **'236801** | **20** | **20** | | | **20** | **20** | | | | | | **12** | **1** | **0** | **13** | **0** |
| SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | '236802 | 397 | 78 | SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL | '23680210 | 397 | 78 | | | | | | * | 1 | * | * | * |
| **SAM HOUSTON STATE UNIVERSITY CHARTER SCHOOL TOTAL** | **'236802** | **397** | **78** | | | **397** | **78** | | | | | | ***** | **1** | ***** | ***** | ***** |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY INT | '23690110 | 156 | 129 | | | | | | 9 | 2 | 1 | 10 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY J H | '23690104 | 259 | 211 | | | | | | 10 | 2 | 0 | 12 | 0 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY EL | '23690110 | 312 | 275 | | | | | | 11 | 3 | 0 | 12 | 2 |
| NEW WAVERLY ISD | '236901 | 1023 | 877 | NEW WAVERLY H S | '23690100 | 296 | 262 | | | | | | 24 | 5 | 0 | 8 | 21 |
| **NEW WAVERLY ISD TOTAL** | **'236901** | **1023** | **877** | | | **1023** | **877** | | | | | | **54** | **13** | **1** | **43** | **23** |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY H S | '23690200 | 1825 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY MIDDLE | '23690204 | 1834 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | TEXAS ONLINE PREPARATORY EL | '23690210 | 1185 | 0 | | | | | | | | | | |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | GIBBS PRE-K CENTER | '23690210 | 273 | 245 | | | | | | * | 2 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE EL | '23690210 | 609 | 491 | | | | | | * | 9 | * | * | * |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | Multiple Campus | | NR | NR | | | | | | 0 | 48 | 2 | 46 | 0 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | STEWART EL | '23690210 | 458 | 360 | | | | | | 14 | 11 | 2 | 20 | 3 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SCOTT JOHNSON EL | '23690210 | 614 | 483 | | | | | | 20 | 23 | 0 | 23 | 20 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | SAMUEL HOUSTON EL | '23690210 | 427 | 343 | | | | | | 25 | 16 | 0 | 18 | 23 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | MANCE PARK MIDDLE | '23690204 | 916 | 737 | | | | | | 38 | 23 | 3 | 31 | 27 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE INT | '23690204 | 892 | 714 | | | | | | 47 | 30 | 7 | 57 | 13 |
| HUNTSVILLE ISD | '236902 | 10887 | 4571 | HUNTSVILLE H S | '23690200 | 1854 | 1198 | | | | | | 111 | 52 | 5 | 62 | 96 |
| **HUNTSVILLE ISD TOTAL** | **'236902** | **10887** | **4571** | | | **10887** | **4571** | | | | | | **264** | **214** | **19** | **274** | **185** |
| WINDHAM SCHOOL DISTRIC | '236903 | NR | NR | CLEMENS UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | COFFIELD UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | DARRINGTON UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MATTHEW GAINES H S | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | ELLIS UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | EASTHAM UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | FERGUSON UNIT | '23690300 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period School Reported Source | | | | | Cumulative Reports School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GOREE UNIT | '23690300 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HUNTSVILLE (WALLS) UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | JESTER I UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | RAMSEY I UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | A M STRINGFELLOW UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WAYNE SCOTT UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WYNNE UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MOUNTAIN VIEW UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | C T TERRELL UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | CHRISTINA CRAIN UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | BETO I UNIT | '23690301 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HILLTOP UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | POWLEDGE UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | JESTER III UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LUTHER UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | PACK UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | ESTELLE UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MICHAEL UNIT | '23690302 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | DANIEL UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HIGHTOWER UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HOBBY UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HUGHES UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LEWIS UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | CLEMENTS UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | ROACH UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | BRISCOE UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | BOYD UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | ROBERTSON UNIT | '23690303 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MCCONNELL UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SMITH UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | TORRES UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | JESTER IV UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | JORDAN UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | POLUNSKY UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | STILES UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LYNAUGH UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WALLACE UNIT | '23690304 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | STEVENSON UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HOLLIDAY UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MIDDLETON UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GURNEY UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | NEAL UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | DALHART UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MONTFORD UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | ALLRED UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | TELFORD UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HODGE UNIT | '23690305 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | CONNALLY UNIT | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | COLE STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WOODMAN STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Current Report Period** | | | | | | **Cumulative Reports** | | | | |
| | | | | | | | **School Reported Source** | | | | | | **School Reported Source** | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SANCHEZ STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LOPEZ STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WARE UNIT | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | FORMBY STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LYCHNER STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | DOMINGUEZ STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GIST STATE JAIL | '23690306 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HUTCHINS STATE JAIL | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | PLANE STATE JAIL | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MURRAY UNIT | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GARZA WEST UNIT | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SAYLE (SATF) | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HAVINS (SATF) | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GLOSS BRENNER (SATF) | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | NEY STATE JAIL | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | JOHNSTON (SATF) | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | WHEELER STATE JAIL | '23690307 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | RUDD (SATF) | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HENLEY STATE JAIL | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GOODMAN (SATF) | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HALBERT UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MOORE UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SEGOVIA UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | LE BLANC UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | KEGANS STATE JAIL | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | BATEN UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | DUNCAN UNIT | '23690308 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | COTULLA UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | FORT STOCKTON UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | TULIA UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | TRAVIS COUNTY STATE JAIL | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | HAMILTON UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | BYRD H S | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | GARZA EAST UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | SAN SABA UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | MARLIN UNIT | '23690309 | NR | NR | | | | | | | | | | |
| WINDHAM SCHOOL DISTRIC | '236903 | 0 | 0 | VANCE UNIT | '23690309 | NR | NR | | | | | | | | | | |
| **WINDHAM SCHOOL DISTRICT TOTAL** | **'236903** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD ALTERNATIVE LEARNING CENTER | '23790200 | 4 | 0 | | | | | | | | | | |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | Multiple Campus | | NR | NR | | | | | | 9 | 27 | 0 | 27 | 9 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD MIDDLE | '23790204 | 353 | 250 | | | | | | 12 | 2 | 3 | 3 | 8 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD H S | '23790200 | 391 | 263 | | | | | | 14 | 1 | 0 | 5 | 10 |
| HEMPSTEAD ISD | '237902 | 1534 | 1155 | HEMPSTEAD EL | '23790210 | 786 | 642 | | | | | | 16 | 3 | 0 | 11 | 8 |
| **HEMPSTEAD ISD TOTAL** | **'237902** | **1534** | **1155** | | | **1534** | **1155** | | | | | | **51** | **33** | **3** | **46** | **35** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J J A E P | '23790410 | NR | NR | | | | | | | | | | |
| WALLER ISD | '237904 | 7808 | 6632 | FIELDS STORE EL | '23790410 | 634 | 519 | | | | | | * | 4 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 8 | 0 |
| WALLER ISD | '237904 | 7808 | 6632 | H T JONES EL | '23790410 | 645 | 498 | | | | | | * | 13 | * | * | * |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER J H | '23790404 | 940 | 838 | | | | | | 10 | 11 | 0 | 13 | 8 |
| WALLER ISD | '237904 | 7808 | 6632 | ROBERTS ROAD EL | '23790410 | 764 | 628 | | | | | | 13 | 15 | 0 | 8 | 20 |
| WALLER ISD | '237904 | 7808 | 6632 | EVELYN TURLINGTON EL | '23790410 | 936 | 782 | | | | | | 16 | 11 | 0 | 4 | 23 |
| WALLER ISD | '237904 | 7808 | 6632 | I T HOLLEMAN EL | '23790410 | 675 | 588 | | | | | | 17 | 12 | 0 | 3 | 26 |
| WALLER ISD | '237904 | 7808 | 6632 | SCHULTZ J H | '23790404 | 1046 | 953 | | | | | | 18 | 14 | 0 | 8 | 24 |
| WALLER ISD | '237904 | 7808 | 6632 | WALLER H S | '23790400 | 2168 | 1826 | | | | | | 38 | 18 | 0 | 19 | 37 |
| **WALLER ISD TOTAL** | **'237904** | **7808** | **6632** | | | **7808** | **6632** | | | | | | **126** | **106** | **0** | **70** | **162** |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL J H | '23790504 | 634 | 463 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EL | '23790510 | 718 | 539 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL EARLY CHILDHOOD CENTER | '23790510 | 459 | 370 | | | | | | | | | | |
| ROYAL ISD | '237905 | 2503 | 1847 | ROYAL H S | '23790500 | 692 | 475 | | | | | | * | 0 | * | * | * |
| ROYAL ISD | '237905 | 2503 | 1847 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 0 | 2 | 0 |
| **ROYAL ISD TOTAL** | **'237905** | **2503** | **1847** | | | **2503** | **1847** | | | | | | **\*** | **2** | **\*** | **\*** | **\*** |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS ED CTR | '23890200 | 18 | 18 | | | | | | | | | | |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | TATOM EL | '23890210 | 476 | 469 | | | | | | * | 19 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | GEORGE CULLENDER KIND | '23890210 | 201 | 195 | | | | | | * | 6 | * | * | * |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | Multiple Campus | | NR | NR | | | | | | 0 | 11 | 0 | 4 | 7 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | WALKER J H | '23890204 | 335 | 335 | | | | | | 11 | 3 | 0 | 2 | 12 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | SUDDERTH EL | '23890210 | 471 | 464 | | | | | | 18 | 22 | 2 | 19 | 19 |
| MONAHANS-WICKETT-PYOTE ISD | '238902 | 2053 | 2033 | MONAHANS H S | '23890200 | 552 | 552 | | | | | | 51 | 13 | 1 | 23 | 40 |
| **MONAHANS-WICKETT-PYOTE ISD TOTAL** | **'238902** | **2053** | **2033** | | | **2053** | **2033** | | | | | | **87** | **74** | **6** | **59** | **96** |
| GRANDFALLS-ROYALTY ISD | '238904 | 164 | 158 | GRANDFALLS-ROYALTY SCHOOL | '23890400 | 164 | 158 | | | | | | 5 | 6 | 0 | 2 | 9 |
| **GRANDFALLS-ROYALTY ISD TOTAL** | **'238904** | **164** | **158** | | | **164** | **158** | | | | | | **5** | **6** | **0** | **2** | **9** |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Current Report Period** | | | | | **Cumulative Reports** | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EARLY CHILDHOOD LEARNING CENTER | '23990110 | 173 | 167 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | Multiple Campus | | NR | NR | 0 | 9 | 0 | 0 | 9 | | | | | |
| BRENHAM ISD | '239901 | 4861 | 4511 | ALTON EL | '23990110 | 479 | 456 | | | | | | * | 6 | * | * | * |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM EL | '23990110 | 610 | 598 | 14 | 10 | 0 | 0 | 24 | | | | | |
| BRENHAM ISD | '239901 | 4861 | 4511 | KRAUSE EL | '23990110 | 593 | 572 | 16 | 10 | 0 | 2 | 24 | | | | | |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM MIDDLE | '23990104 | 682 | 646 | 21 | 5 | 0 | 1 | 25 | | | | | |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM J H | '23990104 | 802 | 735 | 31 | 12 | 0 | 2 | 41 | | | | | |
| BRENHAM ISD | '239901 | 4861 | 4511 | BRENHAM H S | '23990100 | 1522 | 1337 | 65 | 22 | 0 | 4 | 83 | | | | | |
| **BRENHAM ISD TOTAL** | **'239901** | **4861** | **4511** | | | **4861** | **4511** | | | | | | **159** | **80** | **0** | **9** | **230** |
| BURTON ISD | '239903 | 473 | 238 | BURTON H S | '23990300 | 199 | 0 | | | | | | | | | | |
| BURTON ISD | '239903 | 473 | 238 | BURTON EL | '23990310 | 274 | 238 | | | | | | | | | | |
| **BURTON ISD TOTAL** | **'239903** | **473** | **238** | | | **473** | **238** | | | | | | | | | | |
| TEXAS A&M INTERNATIONAL UNIVERSITY ISD | '240503 | NR | NR | JULIETA&FRANK STAGGS ACAD OF INT'L & STEM STUDIES | '24050300 | NR | NR | | | | | | | | | | |
| **TEXAS A&M INTERNATIONAL UNIVERSITY ISD TOTAL** | **'240503** | **0** | **0** | | | **NR** | **NR** | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO SOUTH | '24080100 | 104 | 4 | | | | | | | | | | |
| TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '240801 | 241 | 11 | TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO | '24080100 | 137 | 7 | | | | | | 0 | 2 | 0 | 2 | 0 |
| **TRIUMPH PUBLIC HIGH SCHOOLS-LAREDO TOTAL** | **'240801** | **241** | **11** | | | **241** | **11** | | | | | | **0** | **2** | **0** | **2** | **0** |
| LAREDO ISD | '240901 | 21772 | 1897 | WEBB COUNTY J J A E P | '24090101 | 3 | 0 | | | | | | | | | | |
| LAREDO ISD | '240901 | 21772 | 1897 | MARTIN H S | '24090100 | 2060 | 11 | | | | | | * | 24 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | NIXON H S | '24090100 | 2217 | 14 | | | | | | * | 27 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DR LEO CIGARROA H S | '24090104 | 1575 | 0 | | | | | | * | 17 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LAMAR MIDDLE | '24090104 | 1377 | 95 | | | | | | * | 22 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | JOAQUIN CIGARROA MIDDLE | '24090104 | 1256 | 144 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | MEMORIAL MIDDLE | '24090104 | 687 | 30 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DON JOSE GALLEGO | '24090110 | 620 | 114 | | | | | | * | 14 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DAICHES EL | '24090110 | 424 | 72 | | | | | | * | 4 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | FARIAS EL | '24090110 | 616 | 114 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | HEIGHTS EL | '24090110 | 508 | 126 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | TARVER EL | '24090110 | 385 | 61 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | PIERCE EL | '24090111 | 745 | 121 | | | | | | * | 12 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | RYAN EL | '24090111 | 798 | 111 | | | | | | * | 15 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTO NINO EL | '24090111 | 636 | 34 | | | | | | * | 10 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | D D HACHAR EL | '24090111 | 479 | 57 | | | | | | * | 11 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | J C MARTIN JR EL | '24090112 | 507 | 118 | | | | | | * | 13 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | H B ZACHRY EL | '24090112 | 600 | 88 | | | | | | * | 8 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | DOVALINA EL | '24090112 | 431 | 71 | | | | | | * | 9 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | LIGARDE EL | '24090112 | 633 | 30 | | | | | | * | 20 | * | * | * |
| LAREDO ISD | '240901 | 21772 | 1897 | T SANCHEZ EL / H OCHOA EL | '24090112 | 587 | 65 | | | | | | * | 17 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAREDO ISD | '240901 | 21772 | 1897 | F S LARA ACADEMY | '24090100 | 2 | 0 | | | | | | 0 | 2 | 0 | 0 | 2 |
| LAREDO ISD | '240901 | 21772 | 1897 | HECTOR J GARCIA EARLY COLLEGE H S | '24090100 | 423 | 4 | | | | | | 0 | 8 | 0 | 2 | 6 |
| LAREDO ISD | '240901 | 21772 | 1897 | CHRISTEN MIDDLE | '24090104 | 1169 | 33 | | | | | | 0 | 18 | 0 | 0 | 18 |
| LAREDO ISD | '240901 | 21772 | 1897 | BRUNI EL | '24090110 | 452 | 69 | | | | | | 0 | 10 | 0 | 0 | 10 |
| LAREDO ISD | '240901 | 21772 | 1897 | LEYENDECKER EL | '24090110 | 420 | 61 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | MACDONELL EL | '24090110 | 461 | 44 | | | | | | 0 | 9 | 0 | 0 | 9 |
| LAREDO ISD | '240901 | 21772 | 1897 | SANTA MARIA EL | '24090111 | 533 | 91 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LAREDO ISD | '240901 | 21772 | 1897 | J KAWAS EL | '24090112 | 419 | 36 | | | | | | 0 | 7 | 0 | 2 | 5 |
| LAREDO ISD | '240901 | 21772 | 1897 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| LAREDO ISD | '240901 | 21772 | 1897 | MILTON EL | '24090111 | 749 | 83 | | | | | | 9 | 13 | 0 | 0 | 22 |
| **LAREDO ISD TOTAL** | **'240901** | **21772** | **1897** | | | **21772** | **1897** | | | | | | **80** | **368** | **0** | **29** | **419** |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED STEP ACADEMY | '24090300 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | ALTERNATIVE PROGRAM JUVENILLE JUSTICE YOUTH VILLAGE | '24090300 | 7 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | YOUTH RECOVERY HOME DETENTION CENTER | '24090303 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | CASA ESPERANZA RECOVERY HOME | '24090303 | 6 | 0 | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | RICARDO MOLINA MIDDLE | '24090305 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | ROBERTO J SANTOS EL | '24090313 | NR | NR | | | | | | | | | | |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED H S | '24090300 | 3988 | 26 | | | | | | * | 47 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH H S | '24090300 | 3248 | 14 | | | | | | * | 55 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | JOHN B ALEXANDER H S | '24090300 | 2951 | 17 | | | | | | * | 26 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LYNDON B JOHNSON | '24090300 | 3197 | 44 | | | | | | * | 61 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED SOUTH MIDDLE | '24090304 | 1288 | 47 | | | | | | * | 17 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SALVADOR GARCIA MIDDLE | '24090304 | 456 | 13 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK MIDDLE | '24090304 | 609 | 22 | | | | | | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LOS OBISPOS MIDDLE | '24090304 | 949 | 23 | | | | | | * | 20 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | TRAUTMANN MIDDLE | '24090304 | 578 | 22 | | | | | | * | 11 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | ANTONIO GONZALEZ MIDDLE | '24090305 | 674 | 18 | | | | | | * | 18 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | LAMAR BRUNI VERGARA MIDDLE | '24090305 | 1120 | 33 | | | | | | * | 9 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CLARK EL | '24090310 | 417 | 26 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | SIGIFREDO PEREZ EL | '24090311 | 584 | 30 | | | | | | * | 13 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | FINLEY EL | '24090311 | 392 | 36 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | MATIAS DE LLANO EL | '24090311 | 445 | 69 | | | | | | * | 0 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | KAZEN EL | '24090311 | 384 | 28 | | | | | | * | 7 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | CHARLES BORCHERS EL | '24090312 | 640 | 26 | | | | | | * | 8 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | KENNEDY ZAPATA EL | '24090312 | 353 | 39 | | | | | | * | 12 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | HENRY CUELLAR EL | '24090312 | 620 | 67 | | | | | | * | 8 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | JULIA BIRD JONES MULLER EL | '24090312 | 848 | 30 | | | | | | * | 15 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | BONNIE L GARCIA EL | '24090312 | 677 | 58 | | | | | | * | 12 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED ISD | '240903 | 41876 | 2102 | BARBARA FASKEN EL | '24090313 | 791 | 58 | | | | | | * | 10 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | RADCLIFFE & SUE KILLAM EL | '24090313 | 590 | 57 | | | | | | * | 3 | * | * | * |
| UNITED ISD | '240903 | 41876 | 2102 | Multiple Campus | | NR | NR | | | | | | 0 | 2 | 1 | 1 | 0 |
| UNITED ISD | '240903 | 41876 | 2102 | RAUL PERALES MIDDLE | '24090305 | 546 | 34 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | ELIAS HERRERA MIDDLE | '24090305 | 1258 | 20 | | | | | | 5 | 16 | 0 | 16 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | RUIZ EL | '24090311 | 687 | 46 | | | | | | 5 | 11 | 0 | 11 | 5 |
| UNITED ISD | '240903 | 41876 | 2102 | JUDITH ZAFFIRINI EL | '24090312 | 587 | 60 | | | | | | 5 | 7 | 0 | 9 | 3 |
| UNITED ISD | '240903 | 41876 | 2102 | DR MALAKOFF EL | '24090313 | 572 | 38 | | | | | | 5 | 12 | 0 | 8 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | TRAUTMANN EL | '24090311 | 721 | 64 | | | | | | 6 | 10 | 0 | 13 | 3 |
| UNITED ISD | '240903 | 41876 | 2102 | AMPARO GUTIERREZ EL | '24090311 | 429 | 73 | | | | | | 6 | 7 | 0 | 9 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | COL SANTOS BENAVIDES EL | '24090312 | 998 | 51 | | | | | | 6 | 10 | 0 | 7 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | JOHN W ARNDT EL | '24090312 | 769 | 62 | | | | | | 6 | 5 | 0 | 7 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | GEORGE WASHINGTON MIDDLE | '24090304 | 1292 | 27 | | | | | | 7 | 21 | 0 | 18 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | SALINAS EL | '24090310 | 782 | 29 | | | | | | 7 | 13 | 0 | 10 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | NEWMAN EL | '24090310 | 563 | 47 | | | | | | 7 | 12 | 0 | 9 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | NYE EL | '24090310 | 700 | 67 | | | | | | 9 | 10 | 0 | 10 | 9 |
| UNITED ISD | '240903 | 41876 | 2102 | VETERANS MEMORIAL EL | '24090313 | 778 | 102 | | | | | | 9 | 19 | 0 | 21 | 7 |
| UNITED ISD | '240903 | 41876 | 2102 | SAN ISIDRO EL | '24090313 | 887 | 49 | | | | | | 9 | 12 | 0 | 15 | 6 |
| UNITED ISD | '240903 | 41876 | 2102 | UNITED MIDDLE | '24090304 | 1138 | 39 | | | | | | 10 | 10 | 0 | 12 | 8 |
| UNITED ISD | '240903 | 41876 | 2102 | JUAREZ/LINCOLN EL | '24090311 | 596 | 120 | | | | | | 12 | 6 | 2 | 12 | 4 |
| UNITED ISD | '240903 | 41876 | 2102 | PRADA EL | '24090311 | 683 | 81 | | | | | | 13 | 17 | 0 | 20 | 10 |
| UNITED ISD | '240903 | 41876 | 2102 | RODOLFO C CENTENO EL | '24090312 | 838 | 80 | | | | | | 13 | 19 | 1 | 16 | 15 |
| UNITED ISD | '240903 | 41876 | 2102 | FREEDOM EL | '24090313 | 584 | 108 | | | | | | 16 | 14 | 0 | 18 | 12 |
| UNITED ISD | '240903 | 41876 | 2102 | FRANKLIN D ROOSEVELT EL | '24090312 | 645 | 102 | | | | | | 18 | 18 | 1 | 25 | 10 |
| **UNITED ISD TOTAL** | **'240903** | **41876** | **2102** | | | **41876** | **2102** | | | | | | **388** | **655** | **14** | **628** | **401** |
| WEBB CISD | '240904 | 262 | 0 | BRUNI H S | '24090400 | 80 | 0 | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | WEBB D A E P | '24090400 | NR | NR | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | JJAEP | '24090400 | NR | NR | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | BRUNI MIDDLE | '24090404 | 61 | 0 | | | | | | | | | | |
| WEBB CISD | '240904 | 262 | 0 | OILTON EL | '24090410 | 121 | 0 | | | | | | | | | | |
| **WEBB CISD TOTAL** | **'240904** | **262** | **0** | | | **262** | **0** | | | | | | | | | | |
| BOLING ISD | '241901 | 1099 | 946 | IAGO J H | '24190104 | 268 | 236 | | | | | | * | 1 | * | * | * |
| BOLING ISD | '241901 | 1099 | 946 | NEWGULF EL | '24190110 | 473 | 408 | | | | | | * | 1 | * | * | * |
| BOLING ISD | '241901 | 1099 | 946 | BOLING H S | '24190100 | 358 | 302 | | | | | | 19 | 0 | 0 | 19 | 0 |
| **BOLING ISD TOTAL** | **'241901** | **1099** | **946** | | | **1099** | **946** | | | | | | **30** | **2** | **0** | **32** | **0** |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD J H | '24190204 | 275 | 263 | | | | | | * | 3 | * | * | * |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD EL | '24190210 | 365 | 329 | | | | | | * | 0 | * | * | * |
| EAST BERNARD ISD | '241902 | 944 | 865 | EAST BERNARD H S | '24190200 | 304 | 273 | | | | | | 16 | 3 | 0 | 1 | 18 |
| **EAST BERNARD ISD TOTAL** | **'241902** | **944** | **865** | | | **944** | **865** | | | | | | ***** | **6** | ***** | ***** | ***** |
| EL CAMPO ISD | '241903 | 3475 | 3202 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | MYATT EL | '24190310 | 370 | 353 | | | | | | 8 | 1 | 0 | 5 | 4 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | HUTCHINS EL | '24190310 | 706 | 650 | | | | | | 12 | 8 | 0 | 10 | 10 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | NORTHSIDE EL | '24190310 | 483 | 443 | | | | | | 19 | 4 | 0 | 3 | 20 |
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO MIDDLE | '24190304 | 789 | 716 | | | | | | 37 | 10 | 0 | 30 | 17 |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EL CAMPO ISD | '241903 | 3475 | 3202 | EL CAMPO H S | '24190300 | 1127 | 1040 | | | | | | 52 | 6 | 1 | 14 | 43 |
| EL CAMPO ISD TOTAL | '241903 | 3475 | 3202 | | | 3475 | 3202 | | | | | | 128 | 30 | 1 | 62 | 95 |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON J H | '24190404 | 444 | 332 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | C G SIVELLS EL | '24190410 | 493 | 345 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON EL | '24190410 | 401 | 283 | | | | | | | | | | |
| WHARTON ISD | '241904 | 1910 | 1380 | WHARTON H S | '24190400 | 572 | 420 | | | | | | 0 | 1 | 0 | 1 | 0 |
| WHARTON ISD | '241904 | 1910 | 1380 | Multiple Campus | | NR | NR | | | | | | 0 | 12 | 7 | 4 | 1 |
| WHARTON ISD TOTAL | '241904 | 1910 | 1380 | | | 1910 | 1380 | | | | | | 0 | 13 | 7 | 5 | 1 |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE J H | '24190604 | 112 | 99 | | | | | | | | | | |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE H S | '24190600 | 139 | 0 | | | | | | * | 0 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | LOUISE EL | '24190610 | 245 | 235 | | | | | | * | 1 | * | * | * |
| LOUISE ISD | '241906 | 496 | 334 | Multiple Campus | | NR | NR | | | | | | 54 | 16 | 31 | 31 | 8 |
| LOUISE ISD TOTAL | '241906 | 496 | 334 | | | 496 | 334 | | | | | | * | 17 | * | * | * |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK H S | '24290200 | 111 | 102 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK MIDDLE | '24290204 | 83 | 76 | | | | | | | | | | |
| SHAMROCK ISD | '242902 | 379 | 355 | SHAMROCK EL | '24290210 | 185 | 177 | | | | | | * | 1 | * | * | * |
| SHAMROCK ISD | '242902 | 379 | 355 | Multiple Campus | | NR | NR | | | | | | * | 2 | * | * | * |
| SHAMROCK ISD TOTAL | '242902 | 379 | 355 | | | 379 | 355 | | | | | | 6 | 3 | 0 | 5 | 4 |
| WHEELER ISD | '242903 | 424 | 420 | WHEELER SCHOOL | '24290300 | 424 | 420 | | | | | | 29 | 13 | 0 | 11 | 31 |
| WHEELER ISD TOTAL | '242903 | 424 | 420 | | | 424 | 420 | | | | | | 29 | 13 | 0 | 11 | 31 |
| KELTON ISD | '242905 | 123 | 123 | KELTON SCHOOL | '24290500 | 123 | 123 | | | | | | * | 3 | * | * | * |
| KELTON ISD TOTAL | '242905 | 123 | 123 | | | 123 | 123 | | | | | | * | 3 | * | * | * |
| FORT ELLIOTT CISD | '242906 | 143 | 127 | FORT ELLIOTT SCHOOL | '24290600 | 143 | 127 | | | | | | 6 | 3 | 0 | 9 | 0 |
| FORT ELLIOTT CISD TOTAL | '242906 | 143 | 127 | | | 143 | 127 | | | | | | 6 | 3 | 0 | 9 | 0 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | WICHITA CO JJAEP | '24390100 | 3 | 3 | | | | | | | | | | |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | GATEWAY STUDENT SUPPORT CTR | '24390100 | 83 | 76 | | | | | | * | 0 | * | * | * |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | I C EVANS EL | '24390110 | 664 | 634 | | | | | | * | 4 | * | * | * |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | JOHN G TOWER EL | '24390110 | 467 | 467 | | | | | | 5 | 1 | 0 | 2 | 4 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | OVERTON RAY EL | '24390110 | 558 | 508 | | | | | | 9 | 3 | 1 | 5 | 6 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT MIDDLE | '24390104 | 745 | 656 | | | | | | 22 | 7 | 0 | 4 | 25 |
| BURKBURNETT ISD | '243901 | 3388 | 3121 | BURKBURNETT H S | '24390100 | 868 | 777 | | | | | | 34 | 6 | 0 | 12 | 28 |
| BURKBURNETT ISD TOTAL | '243901 | 3388 | 3121 | | | 3388 | 3121 | | | | | | 76 | 24 | 1 | 26 | 73 |
| ELECTRA ISD | '243902 | 435 | 394 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA EL | '24390210 | 279 | 256 | | | | | | 7 | 2 | 0 | 2 | 7 |
| ELECTRA ISD | '243902 | 435 | 394 | ELECTRA JUNIOR/SENIOR HIGH | '24390200 | 156 | 138 | | | | | | 14 | 5 | 0 | 6 | 13 |
| ELECTRA ISD TOTAL | '243902 | 435 | 394 | | | 435 | 394 | | | | | | 22 | 9 | 0 | 9 | 22 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK JJAEP | '24390300 | NR | NR | | | | | | | | | | |
| IOWA PARK CISD | '243903 | 1862 | 1807 | Multiple Campus | | NR | NR | | | | | | 0 | 6 | 0 | 1 | 5 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | KIDWELL EL | '24390310 | 463 | 455 | | | | | | 8 | 4 | 0 | 4 | 8 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | BRADFORD EL | '24390310 | 399 | 393 | | | | | | 15 | 7 | 0 | 7 | 15 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source — New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Cumulative Reports — School Reported Source — Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IOWA PARK CISD | '243903 | 1862 | 1807 | W F GEORGE MIDDLE | '24390304 | 459 | 441 | | | | | | 23 | 15 | 0 | 4 | 34 |
| IOWA PARK CISD | '243903 | 1862 | 1807 | IOWA PARK H S | '24390300 | 541 | 518 | | | | | | 58 | 13 | 0 | 13 | 58 |
| **IOWA PARK CISD TOTAL** | **'243903** | **1862** | **1807** | | | **1862** | **1807** | | | | | | **104** | **45** | **0** | **29** | **120** |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | DENVER CTR | '24390500 | NR | NR | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WICHITA COUNTY JUVENILE JUSTICE AEP | '24390500 | 32 | 32 | | | | | | * | 2 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BROOK VILLAGE EARLY CHILDHOOD | '24390510 | 147 | 130 | | | | | | * | 5 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FAIN EL | '24390510 | 407 | 371 | | | | | | * | 8 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HAYNES EL | '24390511 | 192 | 172 | | | | | | * | 1 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | LAMAR EL | '24390511 | 350 | 302 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SHEPPARD AFB EL | '24390512 | 325 | 292 | | | | | | * | 12 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FARRIS EARLY CHILDHOOD CTR | '24390513 | 226 | 209 | | | | | | * | 11 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | NORTHWEST HEAD | '24390520 | 51 | 49 | | | | | | * | 4 | * | * | * |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CAREER EDUCATION CENTER | '24390501 | NR | NR | | | | | | 0 | 2 | 0 | 1 | 1 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | Multiple Campus | | NR | NR | | | | | | 0 | 21 | 1 | 7 | 13 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BURGESS EL | '24390510 | 267 | 241 | | | | | | 5 | 5 | 0 | 6 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FRANKLIN EL | '24390511 | 464 | 413 | | | | | | 5 | 2 | 0 | 1 | 6 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BOOKER T WASHINGTON EL | '24390512 | 297 | 297 | | | | | | 7 | 11 | 0 | 8 | 10 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | ZUNDELOWITZ EL | '24390513 | 508 | 460 | | | | | | 8 | 13 | 0 | 7 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | FOWLER EL | '24390511 | 578 | 527 | | | | | | 10 | 19 | 1 | 8 | 20 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | JEFFERSON EL | '24390511 | 401 | 371 | | | | | | 10 | 7 | 0 | 9 | 8 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | MILAM EL | '24390512 | 470 | 419 | | | | | | 10 | 4 | 0 | 10 | 4 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SCOTLAND PARK EL | '24390512 | 511 | 447 | | | | | | 10 | 16 | 1 | 13 | 12 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | SOUTHERN HILLS EL | '24390512 | 440 | 396 | | | | | | 10 | 20 | 1 | 14 | 15 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | KIRBY MIDDLE | '24390504 | 608 | 455 | | | | | | 12 | 14 | 0 | 12 | 14 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WEST FOUNDATION EL | '24390512 | 407 | 366 | | | | | | 13 | 7 | 0 | 11 | 9 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CROCKETT EL | '24390510 | 418 | 380 | | | | | | 19 | 9 | 0 | 18 | 10 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | CUNNINGHAM SCHOOL | '24390500 | 447 | 428 | | | | | | 23 | 17 | 2 | 11 | 27 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | HIRSCHI H S | '24390500 | 835 | 659 | | | | | | 37 | 18 | 0 | 19 | 36 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | BARWISE MIDDLE | '24390504 | 1074 | 894 | | | | | | 42 | 23 | 7 | 19 | 39 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | MCNIEL MIDDLE | '24390504 | 1197 | 1001 | | | | | | 63 | 14 | 3 | 25 | 49 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | WICHITA FALLS H S | '24390500 | 1279 | 958 | | | | | | 84 | 25 | 12 | 48 | 49 |
| WICHITA FALLS ISD | '243905 | 13484 | 11487 | RIDER H S | '24390500 | 1553 | 1218 | | | | | | 145 | 16 | 1 | 49 | 111 |
| **WICHITA FALLS ISD TOTAL** | **'243905** | **13484** | **11487** | | | **13484** | **11487** | | | | | | **538** | **322** | **33** | **327** | **500** |
| CITY VIEW ISD | '243906 | 1007 | 996 | WICHITA COUNTY J J A E P | '24390600 | NR | NR | | | | | | | | | | |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW EL | '24390610 | 471 | 468 | | | | | | 8 | 5 | 0 | 3 | 10 |
| CITY VIEW ISD | '243906 | 1007 | 996 | CITY VIEW JUNIOR/SENIOR HIGH | '24390600 | 536 | 528 | | | | | | 12 | 7 | 0 | 3 | 16 |
| **CITY VIEW ISD TOTAL** | **'243906** | **1007** | **996** | | | **1007** | **996** | | | | | | **20** | **12** | **0** | **6** | **26** |
| HARROLD ISD | '244901 | 107 | 107 | HARROLD SCHOOL | '24490100 | 107 | 107 | | | | | | 7 | 3 | 0 | 10 | 0 |
| **HARROLD ISD TOTAL** | **'244901** | **107** | **107** | | | **107** | **107** | | | | | | **7** | **3** | **0** | **10** | **0** |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON H S | '24490300 | 587 | 541 | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | School Reported Source | | | Cumulative Reports | | School Reported Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| VERNON ISD | '244903 | 1883 | 1813 | NORTH TEXAS STATE HOSPITAL - AFP - VERNON | '24490300 | 13 | 13 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | VERNON MIDDLE | '24490304 | 402 | 391 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | SHIVE EL | '24490310 | 546 | 535 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | T G MCCORD EL | '24490310 | 335 | 333 | | | | | | | | | | |
| VERNON ISD | '244903 | 1883 | 1813 | Multiple Campus | | NR | NR | | | | | | 112 | 47 | 18 | 65 | 76 |
| VERNON ISD TOTAL | '244903 | 1883 | 1813 | | | 1883 | 1813 | | | | | | 112 | 47 | 18 | 65 | 76 |
| NORTHSIDE ISD | '244905 | 231 | 217 | NORTHSIDE SCHOOL | '24490500 | 231 | 217 | | | | | | 17 | 7 | 0 | 23 | 1 |
| NORTHSIDE ISD TOTAL | '244905 | 231 | 217 | | | 231 | 217 | | | | | | 17 | 7 | 0 | 23 | 1 |
| LASARA ISD | '245901 | 308 | 0 | LASARA EL | '24590110 | 220 | 0 | | | | | | | | | | |
| LASARA ISD | '245901 | 308 | 0 | LASARA H S | '24590100 | 88 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LASARA ISD TOTAL | '245901 | 308 | 0 | | | 308 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LYFORD CISD | '245902 | 1465 | 537 | CCJJAEP | '24590200 | NR | NR | | | | | | | | | | |
| LYFORD CISD | '245902 | 1465 | 537 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 0 | 3 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD MIDDLE | '24590204 | 359 | 171 | | | | | | 9 | 3 | 0 | 0 | 12 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD H S | '24590200 | 471 | 91 | | | | | | 13 | 4 | 0 | 0 | 17 |
| LYFORD CISD | '245902 | 1465 | 537 | LYFORD EL | '24590210 | 635 | 275 | | | | | | 22 | 3 | 0 | 0 | 25 |
| LYFORD CISD TOTAL | '245902 | 1465 | 537 | | | 1465 | 537 | | | | | | 44 | 13 | 0 | 0 | 57 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | RAYMONDVILLE OPTIONS ACADEMIC ACADEMY | '24590300 | 43 | 11 | | | | | | | | | | |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | MYRA GREEN MIDDLE | '24590304 | 444 | 121 | | | | | | * | 10 | * | * | * |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | SMITH EL | '24590310 | 450 | 193 | | | | | | * | 8 | * | * | * |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | CCJJAEP | '24590300 | NR | NR | | | | | | 0 | 2 | 0 | 0 | 2 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | PITTMAN EL | '24590310 | 603 | 258 | | | | | | 10 | 5 | 0 | 2 | 13 |
| RAYMONDVILLE ISD | '245903 | 2075 | 666 | RAYMONDVILLE H S | '24590300 | 535 | 83 | | | | | | 11 | 11 | 0 | 6 | 16 |
| RAYMONDVILLE ISD TOTAL | '245903 | 2075 | 666 | | | 2075 | 666 | | | | | | * | 36 | * | * | * |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA MIDDLE | '24590404 | 54 | 36 | | | | | | * | 2 | * | * | * |
| SAN PERLITA ISD | '245904 | 234 | 119 | Multiple Campus | | NR | NR | | | | | | 0 | 3 | 0 | 2 | 1 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA H S | '24590400 | 79 | 24 | | | | | | 7 | 1 | 0 | 6 | 2 |
| SAN PERLITA ISD | '245904 | 234 | 119 | SAN PERLITA EL | '24590410 | 101 | 59 | | | | | | 9 | 3 | 0 | 4 | 8 |
| SAN PERLITA ISD TOTAL | '245904 | 234 | 119 | | | 234 | 119 | | | | | | * | 9 | * | * | * |
| MERIDIAN WORLD SCHOOL LLC | '246801 | 1673 | 683 | MERIDIAN WORLD SCHOOL LLC | '24680100 | 1673 | 683 | | | | | | 12 | 13 | 0 | 9 | 16 |
| MERIDIAN WORLD SCHOOL LLC TOTAL | '246801 | 1673 | 683 | | | 1673 | 683 | | | | | | 12 | 13 | 0 | 9 | 16 |
| GOODWATER MONTESSORI SCHOOL | '246802 | 320 | 187 | GOODWATER MONTESSORI SCHOOL | '24680200 | 320 | 187 | | | | | | 16 | 6 | 2 | 19 | 1 |
| GOODWATER MONTESSORI SCHOOL TOTAL | '246802 | 320 | 187 | | | 320 | 187 | | | | | | 16 | 6 | 2 | 19 | 1 |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON COUNTY JJAEP | '24690200 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | '246902 | 1092 | 906 | WILLIAMSON CO JUVENILE DETENTION CENTER | '24690200 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | \multicolumn Current Report Period / School Reported Source | | | | | Cumulative Reports / School Reported Source | | | | |
| FLORENCE ISD | 246902 | 1092 | 906 | BELL COUNTY JJAEP | 24690200 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | 246902 | 1092 | 906 | WILLIAMSON COUNTY CORE | 24690200 | NR | NR | | | | | | | | | | |
| FLORENCE ISD | 246902 | 1092 | 906 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 4 | 0 |
| FLORENCE ISD | 246902 | 1092 | 906 | FLORENCE MIDDLE | 24690204 | 265 | 218 | | | | | | 8 | 2 | 0 | 6 | 4 |
| FLORENCE ISD | 246902 | 1092 | 906 | FLORENCE H S | 24690200 | 366 | 270 | | | | | | 9 | 5 | 0 | 13 | 1 |
| FLORENCE ISD | 246902 | 1092 | 906 | FLORENCE EL | 24690210 | 461 | 418 | | | | | | 12 | 7 | 6 | 8 | 5 |
| FLORENCE ISD TOTAL | 246902 | 1092 | 906 | | | 1092 | 906 | | | | | | 29 | 18 | 6 | 31 | 10 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | WILLIAMSON CO J J A E P | 24690419 | 6 | 0 | | | | | | | | | | |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | WILLIAMSON CO JUVENILE DETENTION CENTER | 24690419 | 4 | 4 | | | | | | | | | | |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | C O R E | 24690420 | 5 | 5 | | | | | | | | | | |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | CHIP RICHARTE H S | 24690400 | 84 | 55 | | | | | | * | 1 | * | * | * |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | GEORGETOWN ALTER PROG | 24690400 | 16 | 8 | | | | | | * | 0 | * | * | * |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | Multiple Campus | | NR | NR | | | | | | 1 | 27 | 0 | 26 | 2 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | FROST EL | 24690410 | 326 | 267 | | | | | | 7 | 4 | 0 | 11 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | RAYE MCCOY EL | 24690423 | 520 | 423 | | | | | | 12 | 8 | 0 | 20 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | WILLIAMS EL | 24690411 | 412 | 340 | | | | | | 12 | 8 | 0 | 19 | 1 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | CARVER EL | 24690410 | 694 | 484 | | | | | | 13 | 6 | 0 | 19 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | ANNIE PURL EL | 24690410 | 597 | 487 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | WOLF RANCH EL | 24690410 | 494 | 397 | | | | | | 14 | 5 | 0 | 19 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | JAMES TIPPIT MIDDLE | 24690404 | 572 | 390 | | | | | | 19 | 3 | 0 | 20 | 2 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | JAMES E MITCHELL EL | 24690411 | 642 | 498 | | | | | | 23 | 9 | 0 | 32 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | JO ANN FORD EL | 24690410 | 522 | 409 | | | | | | 24 | 3 | 0 | 27 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | GEORGE WAGNER | 24690404 | 836 | 524 | | | | | | 29 | 13 | 6 | 35 | 1 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | PAT COOPER EL | 24690410 | 538 | 453 | | | | | | 29 | 11 | 5 | 35 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | VILLAGE EL | 24690410 | 486 | 401 | | | | | | 30 | 9 | 2 | 37 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | DOUGLAS BENOLD MIDDLE | 24690404 | 723 | 460 | | | | | | 32 | 5 | 0 | 32 | 5 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | CHARLES A FORBES MIDDLE | 24690404 | 642 | 459 | | | | | | 37 | 12 | 0 | 49 | 0 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | EAST VIEW H S | 24690400 | 1877 | 946 | | | | | | 110 | 27 | 17 | 115 | 5 |
| GEORGETOWN ISD | 246904 | 11903 | 7854 | GEORGETOWN H S | 24690400 | 1907 | 844 | | | | | | 135 | 15 | 1 | 145 | 4 |
| GEORGETOWN ISD TOTAL | 246904 | 11903 | 7854 | | | 11903 | 7854 | | | | | | 546 | 171 | 31 | 666 | 20 |
| GRANGER ISD | 246905 | 445 | 400 | WILLIAMSON COUNTY CORE/JJAEP | 24690500 | NR | NR | | | | | | | | | | |
| GRANGER ISD | 246905 | 445 | 400 | WILLIAMSON COUNTY JUVENILE DETENTION CENTER | 24690500 | NR | NR | | | | | | | | | | |
| GRANGER ISD | 246905 | 445 | 400 | GRANGER SCHOOL | 24690500 | 445 | 400 | | | | | | 0 | 2 | 1 | 0 | 1 |
| GRANGER ISD TOTAL | 246905 | 445 | 400 | | | 445 | 400 | | | | | | 0 | 2 | 1 | 0 | 1 |
| HUTTO ISD | 246906 | 8501 | 3917 | WILLIAMSON COUNTY JJAEP | 24690600 | NR | NR | | | | | | | | | | |
| HUTTO ISD | 246906 | 8501 | 3917 | WILLIAMSON COUNTY JUVENILE DETENTION CENTER | 24690600 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| HUTTO ISD | '246906 | 8501 | 3917 | WILLIAMSON COUNTY CORE | '24690600 | NR | NR | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO EL | '24690610 | 529 | 344 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | BENJAMIN DOC KERLEY EL | '24690610 | 683 | 408 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | NADINE JOHNSON EL | '24690612 | 536 | 393 | | | | | | | | | | |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO H S | '24690600 | 2396 | 1256 | | | | | | 0 | 6 | 0 | 6 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | HUTTO MIDDLE | '24690604 | 1074 | 564 | | | | | | 0 | 8 | 0 | 8 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | FARLEY MIDDLE | '24690604 | 1003 | 0 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | COTTONWOOD CREEK EL | '24690610 | 581 | 0 | | | | | | 0 | 1 | 0 | 1 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | RAY EL | '24690610 | 578 | 319 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | VETERANS HILL EL | '24690610 | 567 | 320 | | | | | | 0 | 2 | 0 | 2 | 0 |
| HUTTO ISD | '246906 | 8501 | 3917 | HOWARD NORMAN EL | '24690610 | 554 | 313 | | | | | | 0 | 3 | 0 | 3 | 0 |
| HUTTO ISD TOTAL | '246906 | 8501 | 3917 | | | 8501 | 3917 | | | | | | 0 | 25 | 0 | 25 | 0 |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY JJAEP | '24690700 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY DETENTION CENTER | '24690700 | 1 | 1 | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | WILLIAMSON COUNTY CORE | '24690700 | NR | NR | | | | | | | | | | |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL EL | '24690710 | 506 | 380 | | | | | | 18 | 11 | 0 | 5 | 24 |
| JARRELL ISD | '246907 | 2414 | 1576 | IGO EL | '24690710 | 756 | 563 | | | | | | 31 | 11 | 0 | 9 | 33 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL MIDDLE | '24690704 | 529 | 345 | | | | | | 33 | 7 | 2 | 10 | 28 |
| JARRELL ISD | '246907 | 2414 | 1576 | JARRELL H S | '24690700 | 622 | 287 | | | | | | 38 | 6 | 1 | 12 | 31 |
| JARRELL ISD TOTAL | '246907 | 2414 | 1576 | | | 2414 | 1576 | | | | | | 120 | 35 | 3 | 36 | 116 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON JJAEP | '24690800 | 1 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY JUVENILE DETENTION CENTER | '24690800 | 1 | 1 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | WILLIAMSON COUNTY CORE | '24690800 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LEANDER EXTENDED OPPORTUNITY CENTER (LEO) | '24690800 | 0 | 0 | | | | | | | | | | |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL H S | '24690800 | 1500 | 0 | | | | | | * | 32 | * | * | * |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | Multiple Campus | '24690810 | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | SANTA RITA EL | '24690810 | 479 | 388 | | | | | | 6 | 4 | 0 | 0 | 10 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL EL | '24690810 | 388 | 340 | | | | | | * | * | * | * | * |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | RANCHO SIENNA EL | '24690810 | 707 | 543 | | | | | | 14 | 11 | 3 | 0 | 22 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | BILL BURDEN EL | '24690810 | 793 | 593 | | | | | | 18 | 8 | 0 | 0 | 26 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL INT | '24690810 | 895 | 595 | | | | | | 22 | 11 | 0 | 2 | 31 |
| LIBERTY HILL ISD | '246908 | 5687 | 3024 | LIBERTY HILL J H | '24690804 | 923 | 564 | | | | | | 33 | 4 | 0 | 1 | 36 |
| LIBERTY HILL ISD TOTAL | '246908 | 5687 | 3024 | | | 5687 | 3024 | | | | | | 180 | 78 | 4 | 17 | 237 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY JJAEP | '24690901 | 1 | 0 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY DETENTION CENTER | '24690901 | 3 | 3 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WILLIAMSON COUNTY CORE | '24690901 | 5 | 5 | | | | | | | | | | |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | EL DAEP | '24690910 | NR | NR | | | | | | | | | | |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RRISD EARLY COLLEGE H S | '24690901 | 349 | 59 | | | | | | * | 0 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEERPARK MIDDLE | '24690904 | 925 | 259 | | | | | | * | 11 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DEEPWOOD EL | '24690910 | 358 | 251 | | | | | | * | 2 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | KATHY CARAWAY EL | '24690911 | 554 | 282 | | | | | | * | 6 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | VIC ROBERTSON EL | '24690911 | 423 | 229 | | | | | | * | 8 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WELLS BRANCH EL | '24690911 | 405 | 209 | | | | | | * | 5 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOLLYVILLE EL | '24690912 | 509 | 205 | | | | | | * | 9 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JOE LEE JOHNSON EL | '24690912 | 757 | 376 | | | | | | * | 10 | * | * | * |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK OPPORT CTR DAEP | '24690900 | 13 | 11 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GOALS | '24690900 | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ANDERSON MILL EL | '24690910 | 493 | 238 | | | | | | 5 | 9 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LAUREL MOUNTAIN EL | '24690911 | 714 | 203 | | | | | | 5 | 7 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON VISTA MIDDLE | '24690904 | 1408 | 357 | | | | | | 6 | 11 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SPICEWOOD EL | '24690910 | 800 | 301 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PURPLE SAGE EL | '24690911 | 412 | 266 | | | | | | 7 | 5 | 0 | 0 | 12 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CALDWELL HEIGHTS EL | '24690912 | 643 | 350 | | | | | | 7 | 8 | 0 | 0 | 15 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PATSY SOMMER EL | '24690913 | 1178 | 293 | | | | | | 8 | 9 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PEARSON RANCH MIDDLE | '24690905 | 978 | 248 | | | | | | 9 | 5 | 0 | 0 | 14 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | XENIA VOIGT EL | '24690910 | 491 | 278 | | | | | | 9 | 9 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | POND SPRINGS EL | '24690911 | 520 | 240 | | | | | | 10 | 6 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GREAT OAKS EL | '24690912 | 919 | 397 | | | | | | 10 | 3 | 0 | 0 | 13 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BRUSHY CREEK EL | '24690912 | 637 | 309 | | | | | | 11 | 10 | 0 | 2 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LIVE OAK EL | '24690912 | 474 | 234 | | | | | | 11 | 9 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ELSA ENGLAND EL | '24690913 | 1030 | 192 | | | | | | 11 | 7 | 0 | 0 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | C D FULKES MIDDLE | '24690904 | 697 | 273 | | | | | | 12 | 8 | 0 | 0 | 20 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CANYON CREEK EL | '24690912 | 384 | 164 | | | | | | 12 | 4 | 0 | 0 | 16 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | SUCCESS H S | '24690901 | 323 | 86 | | | | | | 13 | 6 | 0 | 1 | 18 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NOEL GRISHAM MIDDLE | '24690904 | 634 | 223 | | | | | | 13 | 7 | 0 | 1 | 19 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CLAUDE BERKMAN EL | '24690910 | 405 | 271 | | | | | | 14 | 3 | 0 | 0 | 17 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST NORTH EL | '24690910 | 327 | 168 | | | | | | 16 | 6 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | OLD TOWN EL | '24690912 | 619 | 370 | | | | | | 17 | 7 | 0 | 2 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | NEYSA CALLISON EL | '24690913 | 711 | 360 | | | | | | 17 | 13 | 0 | 0 | 30 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLUEBONNET EL | '24690911 | 340 | 204 | | | | | | 18 | 10 | 0 | 0 | 28 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHANDLER OAKS EL | '24690913 | 581 | 334 | | | | | | 19 | 3 | 0 | 0 | 22 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR VALLEY MIDDLE | '24690904 | 1353 | 384 | | | | | | 20 | 10 | 0 | 1 | 29 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | PFC ROBERT P HERNANDEZ MIDDLE | '24690905 | 772 | 317 | | | | | | 20 | 16 | 0 | 2 | 34 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | DOUBLE FILE TRAIL EL | '24690911 | 658 | 370 | | | | | | 20 | 10 | 0 | 1 | 29 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FERN BLUFF EL | '24690912 | 586 | 328 | | | | | | 20 | 5 | 0 | 0 | 25 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | GATTIS EL | '24690912 | 671 | 364 | | | | | | 22 | 12 | 0 | 2 | 32 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CHISHOLM TRAIL MIDDLE | '24690904 | 798 | 316 | | | | | | 25 | 19 | 0 | 0 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | FOREST CREEK EL | '24690912 | 743 | 464 | | | | | | 25 | 8 | 0 | 0 | 33 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | BLACKLAND PRAIRIE EL | '24690913 | 733 | 381 | | | | | | 25 | 6 | 0 | 0 | 31 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | UNION HILL EL | '24690913 | 680 | 415 | | | | | | 26 | 21 | 0 | 3 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | HOPEWELL MIDDLE | '24690904 | 1261 | 470 | | | | | | 28 | 10 | 0 | 0 | 38 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CACTUS RANCH EL | '24690913 | 821 | 285 | | | | | | 34 | 7 | 0 | 0 | 41 |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Current Report Period — School Reported Source | | | | Cumulative Reports — School Reported Source |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | LINDA HERRINGTON EL | '24690913 | 1108 | 580 | | | | | | 36 | 10 | 0 | 2 | 44 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | WESTWOOD H S | '24690900 | 2829 | 328 | | | | | | 39 | 28 | 0 | 0 | 67 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | RIDGEVIEW MIDDLE | '24690905 | 1351 | 584 | | | | | | 40 | 4 | 0 | 1 | 43 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | TERAVISTA EL | '24690913 | 814 | 497 | | | | | | 41 | 8 | 0 | 0 | 49 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | MCNEIL H S | '24690900 | 2590 | 497 | | | | | | 49 | 17 | 0 | 4 | 62 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | JAMES GARLAND WALSH MIDDLE | '24690905 | 1335 | 518 | | | | | | 52 | 21 | 0 | 1 | 72 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | CEDAR RIDGE H S | '24690900 | 2799 | 715 | | | | | | 88 | 17 | 0 | 3 | 102 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | STONY POINT H S | '24690900 | 2599 | 479 | | | | | | 105 | 46 | 0 | 0 | 151 |
| ROUND ROCK ISD | '246909 | 48238 | 17254 | ROUND ROCK H S | '24690900 | 3717 | 714 | | | | | | 137 | 32 | 0 | 3 | 166 |
| **ROUND ROCK ISD TOTAL** | **'246909** | **48238** | **17254** | | | **48238** | **17254** | | | | | | **1151** | **530** | **0** | **32** | **1649** |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY CORE/JJAEP | '24691101 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | WILLIAMSON COUNTY JUVENILE DETENTION CENTER | '24691101 | NR | NR | | | | | | | | | | |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR MIDDLE | '24691104 | 622 | 375 | | | | | | * | 18 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | LEGACY EARLY COLLEGE H S | '24691100 | 185 | 92 | | | | | | 0 | 1 | 0 | 0 | 1 |
| TAYLOR ISD | '246911 | 2939 | 1763 | TAYLOR H S | '24691100 | 806 | 459 | | | | | | * | 9 | * | * | * |
| TAYLOR ISD | '246911 | 2939 | 1763 | TH JOHNSON EL | '24691110 | 349 | 189 | | | | | | 11 | 5 | 1 | 2 | 13 |
| TAYLOR ISD | '246911 | 2939 | 1763 | MAIN STREET INT | '24691110 | 386 | 250 | | | | | | 25 | 6 | 0 | 0 | 31 |
| TAYLOR ISD | '246911 | 2939 | 1763 | NAOMI PASEMANN EL | '24691110 | 591 | 398 | | | | | | 25 | 14 | 0 | 1 | 38 |
| **TAYLOR ISD TOTAL** | **'246911** | **2939** | **1763** | | | **2939** | **1763** | | | | | | **74** | **53** | **2** | **12** | **113** |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY CORE/JJAEP | '24691200 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | WILLIAMSON COUNTY JUVENILE DETENTION | '24691200 | NR | NR | | | | | | | | | | |
| THRALL ISD | '246912 | 765 | 661 | Multiple Campus | | NR | NR | | | | | | 2 | 4 | 1 | 1 | 4 |
| THRALL ISD | '246912 | 765 | 661 | THRALL H S | '24691200 | 239 | 202 | | | | | | 9 | 0 | 1 | 3 | 5 |
| THRALL ISD | '246912 | 765 | 661 | THRALL MIDDLE | '24691204 | 232 | 201 | | | | | | 9 | 3 | 0 | 9 | 3 |
| THRALL ISD | '246912 | 765 | 661 | THRALL EL | '24691210 | 294 | 258 | | | | | | 21 | 8 | 4 | 14 | 11 |
| **THRALL ISD TOTAL** | **'246912** | **765** | **661** | | | **765** | **661** | | | | | | **41** | **15** | **6** | **27** | **23** |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON CO ACADEMY | '24691301 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | NEW HOPE H S | '24691301 | 110 | 18 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY DETENTION CENTER | '24691301 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | TRAVIS CO J J A E P | '24691301 | NR | NR | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER EXTENDED OPPORTUNITY | '24691301 | 13 | 9 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAMSON COUNTY CORE | '24691301 | 0 | 0 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | KNOX WILEY MIDDLE | '24691304 | 827 | 471 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | FLORENCE W STILES MIDDLE | '24691304 | 1454 | 579 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WHITESTONE EL | '24691310 | 852 | 511 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | C C MASON EL | '24691310 | 613 | 401 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | STEINER RANCH EL | '24691310 | 545 | 361 | | | | | | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | School Reported Source | | | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| LEANDER ISD | '246913 | 40544 | 19948 | PAULINE NAUMANN EL | '24691310 | 423 | 260 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | BAGDAD EL | '24691310 | 611 | 362 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHARLOTTE COX EL | '24691311 | 583 | 334 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PATRICIA KNOWLES EL | '24691311 | 624 | 397 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | DEER CREEK EL | '24691311 | 604 | 366 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RUTLEDGE EL | '24691311 | 974 | 495 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | GRANDVIEW HILLS EL | '24691311 | 445 | 242 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CHRISTINE CAMACHO EL | '24691312 | 662 | 408 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | MONTA JANE AKIN EL | '24691312 | 876 | 452 | | | | | | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER H S | '24691300 | 2163 | 736 | * | 1 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK H S | '24691300 | 2029 | 454 | * | 1 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | VISTA RIDGE H S | '24691300 | 2501 | 864 | * | 1 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | ROUSE H S | '24691300 | 1801 | 706 | * | 1 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | GLENN H S | '24691300 | 1811 | 966 | * | 2 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CEDAR PARK MIDDLE | '24691304 | 1341 | 620 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RUNNING BRUSHY MIDDLE | '24691304 | 1159 | 521 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | ARTIE L HENRY MIDDLE | '24691304 | 1349 | 615 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CANYON RIDGE MIDDLE | '24691304 | 1186 | 617 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | FOUR POINTS MIDDLE | '24691304 | 693 | 346 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | STACY KAYE DANIELSON MIDDLE | '24691304 | 994 | 689 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | ADA MAE FAUBION EL | '24691310 | 373 | 232 | * | 1 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | BLOCK HOUSE CREEK EL | '24691310 | 571 | 371 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | CYPRESS EL | '24691310 | 522 | 340 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LOIS F GIDDENS EL | '24691310 | 445 | 285 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PLEASANT HILL EL | '24691311 | 688 | 468 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | JIM PLAIN EL | '24691311 | 689 | 462 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WILLIAM J WINKLEY EL | '24691311 | 698 | 503 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER PLACE EL | '24691311 | 677 | 412 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | PARKSIDE EL | '24691312 | 958 | 479 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RONALD REAGAN EL | '24691312 | 874 | 472 | * | 1 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | RIVER RIDGE EL | '24691312 | 561 | 348 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | OFFICER LEONARD A REED EL | '24691312 | 726 | 448 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LARKSPUR EL | '24691312 | 749 | 562 | * | 0 | * | * | * | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LEANDER MIDDLE | '24691304 | 845 | 568 | 0 | 1 | 0 | 0 | 1 | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | LAURA WELCH BUSH EL | '24691311 | 555 | 353 | 0 | 1 | 0 | 0 | 1 | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | WESTSIDE EL | '24691312 | 565 | 348 | 0 | 1 | 0 | 0 | 1 | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | Multiple Campus | '24691300 | NR | NR | 0 | 2 | 0 | 0 | 2 | | | | | |
| LEANDER ISD | '246913 | 40544 | 19948 | VANDEGRIFT H S | '24691300 | 2805 | 497 | 6 | 0 | 0 | 0 | 6 | | | | | |
| **LEANDER ISD TOTAL** | **'246913** | **40544** | **19948** | | | **40544** | **19948** | **57** | **13** | **0** | **0** | **70** | | | | | |
| COUPLAND ISD | '246914 | 181 | 177 | COUPLAND EL | '24691410 | 181 | 177 | * | 0 | * | * | * | | | | | |
| **COUPLAND ISD TOTAL** | **'246914** | **181** | **177** | | | **181** | **177** | **\*** | **0** | **\*** | **\*** | **\*** | | | | | |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | WILSON CO J J A E P | '24790100 | 2 | | | | | | | | | | | |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE H S | '24790100 | 1249 | 0 | * | 8 | * | * | * | | | | | |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE ALTER CTR | '24790100 | 14 | 7 | * | 2 | * | * | * | | | | | |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE MIDDLE | '24790104 | 911 | 0 | * | 13 | * | * | * | | | | | |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | Multiple Campus | | NR | NR | 1 | 12 | 0 | 9 | 4 | | | | | |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE SOUTH EL | '24790110 | 960 | 736 | | | | | | 22 | 7 | 1 | 21 | 7 |
| FLORESVILLE ISD | '247901 | 3985 | 1351 | FLORESVILLE NORTH EL | '24790110 | 849 | 606 | * | 0 | * | * | * | 24 | 4 | 3 | 19 | 6 |
| FLORESVILLE ISD TOTAL | '247901 | 3985 | 1351 | | | 3985 | 1351 | * | 0 | * | * | * | 145 | 46 | 7 | 112 | 72 |
| LA VERNIA ISD | '247903 | 3156 | 2927 | FLORESVILLE ALTERNATIVE EDUCATION CENTER | '24790300 | 18 | 15 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | WILSON CO JJAEP | '24790300 | NR | NR | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA J H | '24790304 | 745 | 701 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA INT | '24790310 | 701 | 669 | | | | | | | | | | |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA H S | '24790300 | 954 | 815 | | | | | | * | 0 | * | * | * |
| LA VERNIA ISD | '247903 | 3156 | 2927 | LA VERNIA PRI | '24790310 | 738 | 727 | | | | | | 0 | 1 | 0 | 1 | 0 |
| LA VERNIA ISD | '247903 | 3156 | 2927 | Multiple Campus | | NR | NR | | | | | | 154 | 27 | 1 | 6 | 174 |
| LA VERNIA ISD TOTAL | '247903 | 3156 | 2927 | | | 3156 | 2927 | | | | | | * | 28 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | FLORESVILLE ALTERNATIVE CENTER | '24790400 | NR | NR | | | | | | | | | | |
| POTH ISD | '247904 | 843 | 765 | WILSON CO J J A E P | '24790400 | 1 | 1 | | | | | | | | | | |
| POTH ISD | '247904 | 843 | 765 | POTH H S | '24790400 | 214 | 194 | | | | | | * | 1 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH EL | '24790410 | 420 | 375 | | | | | | * | 2 | * | * | * |
| POTH ISD | '247904 | 843 | 765 | POTH J H | '24790404 | 208 | 195 | | | | | | 0 | 3 | 0 | 1 | 2 |
| POTH ISD | '247904 | 843 | 765 | Multiple Campus | | NR | NR | | | | | | 1 | 2 | 0 | 1 | 2 |
| POTH ISD TOTAL | '247904 | 843 | 765 | | | 843 | 765 | | | | | | * | 8 | * | * | * |
| STOCKDALE ISD | '247906 | 774 | 717 | ALTERNATIVE SCHOOL | '24790600 | NR | NR | | | | | | | | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | WILSON CO JJAEP | '24790600 | NR | NR | | | | | | | | | | |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE EL | '24790610 | 348 | 327 | | | | | | 8 | 5 | 0 | 7 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE J H | '24790604 | 202 | 186 | | | | | | 10 | 5 | 0 | 9 | 6 |
| STOCKDALE ISD | '247906 | 774 | 717 | STOCKDALE H S | '24790600 | 224 | 204 | | | | | | 19 | 3 | 0 | 8 | 14 |
| STOCKDALE ISD TOTAL | '247906 | 774 | 717 | | | 774 | 717 | | | | | | 37 | 13 | 0 | 24 | 26 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT EL | '24890110 | 495 | 466 | | | | | | 6 | 7 | 1 | 12 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT J H | '24890104 | 386 | 348 | | | | | | 7 | 9 | 0 | 16 | 0 |
| KERMIT ISD | '248901 | 1235 | 1120 | KERMIT H S | '24890100 | 354 | 306 | | | | | | 21 | 21 | 2 | 40 | 0 |
| KERMIT ISD TOTAL | '248901 | 1235 | 1120 | | | 1235 | 1120 | | | | | | 34 | 37 | 3 | 68 | 0 |
| WINK-LOVING ISD | '248902 | 403 | 388 | Multiple Campus | | NR | NR | | | | | | 0 | 4 | 0 | 1 | 3 |
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK EL | '24890210 | 212 | 208 | | | | | | 11 | 6 | 0 | 3 | 14 |
| WINK-LOVING ISD | '248902 | 403 | 388 | WINK H S | '24890200 | 191 | 180 | | | | | | 18 | 5 | 0 | 5 | 18 |
| WINK-LOVING ISD TOTAL | '248902 | 403 | 388 | | | 403 | 388 | | | | | | 29 | 15 | 0 | 9 | 35 |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD H S | '24990100 | 201 | 194 | | | | | | * | 1 | * | * | * |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD EL | '24990110 | 344 | 326 | | | | | | * | 2 | * | * | * |
| ALVORD ISD | '249901 | 706 | 674 | ALVORD MIDDLE | '24990104 | 161 | 154 | | | | | | 0 | 1 | 0 | 0 | 1 |
| ALVORD ISD | '249901 | 706 | 674 | Multiple Campus | | NR | NR | | | | | | 37 | 28 | 14 | 16 | 35 |
| ALVORD ISD TOTAL | '249901 | 706 | 674 | | | 706 | 674 | | | | | | * | 32 | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD INT | '24990211 | 270 | 247 | | | | | | | | | | |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD H S | '24990200 | 399 | 326 | | | | | | * | 2 | * | * | * |
| BOYD ISD | '249902 | 1177 | 1054 | BOYD EL | '24990210 | 313 | 296 | | | | | | 0 | 1 | 0 | 0 | 1 |
| BOYD ISD | '249902 | 1177 | 1054 | Multiple Campus | | NR | NR | | | | | | 7 | 2 | 0 | 1 | 8 |

PLAINTIFF002453

Campus Report_June 6

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period — School Reported Source | | | | | Cumulative Reports — School Reported Source | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| BOYD ISD | 249902 | 1177 | 1054 | BOYD MIDDLE | 24990204 | 195 | 185 | | | | | | 12 | 3 | 0 | 0 | 15 |
| BOYD ISD TOTAL | 249902 | 1177 | 1054 | | | 1177 | 1054 | | | | | | * | 8 | * | * | * |
| BRIDGEPORT ISD | 249903 | 2058 | 1753 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 7 | 1 |
| BRIDGEPORT ISD | 249903 | 2058 | 1753 | BRIDGEPORT EL | 24990310 | 528 | 456 | | | | | | 14 | 23 | 7 | 18 | 12 |
| BRIDGEPORT ISD | 249903 | 2058 | 1753 | BRIDGEPORT INT | 24990310 | 434 | 379 | | | | | | 15 | 14 | 2 | 22 | 5 |
| BRIDGEPORT ISD | 249903 | 2058 | 1753 | BRIDGEPORT MIDDLE | 24990304 | 507 | 437 | | | | | | 49 | 22 | 9 | 46 | 16 |
| BRIDGEPORT ISD | 249903 | 2058 | 1753 | BRIDGEPORT H S | 24990300 | 589 | 481 | | | | | | 80 | 11 | 3 | 58 | 30 |
| BRIDGEPORT ISD TOTAL | 249903 | 2058 | 1753 | | | 2058 | 1753 | | | | | | 158 | 78 | 21 | 151 | 64 |
| CHICO ISD | 249904 | 565 | 537 | CHICO H S | 24990400 | 160 | 150 | | | | | | * | 1 | * | * | * |
| CHICO ISD | 249904 | 565 | 537 | CHICO MIDDLE | 24990404 | 114 | 107 | | | | | | * | 0 | * | * | * |
| CHICO ISD | 249904 | 565 | 537 | CHICO EL | 24990410 | 291 | 280 | | | | | | 14 | 3 | 1 | 13 | 3 |
| CHICO ISD | 249904 | 565 | 537 | Multiple Campus | | NR | NR | | | | | | 23 | 12 | 2 | 23 | 10 |
| CHICO ISD TOTAL | 249904 | 565 | 537 | | | 565 | 537 | | | | | | * | 16 | * | * | * |
| DECATUR ISD | 249905 | 3443 | 3105 | CARSON EL | 24990510 | 509 | 495 | | | | | | * | 3 | * | * | * |
| DECATUR ISD | 249905 | 3443 | 3105 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| DECATUR ISD | 249905 | 3443 | 3105 | RANN EL | 24990510 | 576 | 506 | | | | | | * | 2 | * | * | * |
| DECATUR ISD | 249905 | 3443 | 3105 | MCCARROLL MIDDLE | 24990504 | 822 | 755 | | | | | | 9 | 0 | 0 | 1 | 8 |
| DECATUR ISD | 249905 | 3443 | 3105 | YOUNG EL | 24990510 | 507 | 445 | | | | | | 12 | 5 | 0 | 10 | 7 |
| DECATUR ISD | 249905 | 3443 | 3105 | DECATUR H S | 24990500 | 1029 | 904 | | | | | | 37 | 3 | 0 | 18 | 22 |
| DECATUR ISD TOTAL | 249905 | 3443 | 3105 | | | 3443 | 3105 | | | | | | 71 | 14 | 1 | 38 | 46 |
| PARADISE ISD | 249906 | 1223 | 1159 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 0 | 8 |
| PARADISE ISD | 249906 | 1223 | 1159 | PARADISE EL | 24990610 | 406 | 398 | | | | | | 7 | 5 | 0 | 5 | 7 |
| PARADISE ISD | 249906 | 1223 | 1159 | PARADISE INT | 24990605 | 178 | 166 | | | | | | 11 | 5 | 0 | 3 | 13 |
| PARADISE ISD | 249906 | 1223 | 1159 | PARADISE MIDDLE | 24990604 | 287 | 264 | | | | | | 22 | 8 | 0 | 11 | 19 |
| PARADISE ISD | 249906 | 1223 | 1159 | PARADISE H S | 24990600 | 352 | 331 | | | | | | 40 | 11 | 1 | 19 | 31 |
| PARADISE ISD TOTAL | 249906 | 1223 | 1159 | | | 1223 | 1159 | | | | | | 80 | 37 | 1 | 38 | 78 |
| SLIDELL ISD | 249908 | 345 | 332 | SLIDELL SCHOOLS | 24990800 | 345 | 332 | | | | | | 9 | 11 | 0 | 12 | 8 |
| SLIDELL ISD TOTAL | 249908 | 345 | 332 | | | 345 | 332 | | | | | | 9 | 11 | 0 | 12 | 8 |
| HAWKINS ISD | 250902 | 642 | 637 | HAWKINS EL | 25090210 | 293 | 292 | | | | | | * | 1 | * | * | * |
| HAWKINS ISD | 250902 | 642 | 637 | Multiple Campus | | NR | NR | | | | | | 0 | 8 | 0 | 4 | 4 |
| HAWKINS ISD | 250902 | 642 | 637 | HAWKINS H S / MIDDLE | 25090200 | 349 | 345 | | | | | | 8 | 11 | 0 | 5 | 14 |
| HAWKINS ISD TOTAL | 250902 | 642 | 637 | | | 642 | 637 | | | | | | * | 20 | * | * | * |
| MINEOLA ISD | 250903 | 1589 | 1572 | MINEOLA EL | 25090310 | 343 | 339 | | | | | | * | 3 | * | * | * |
| MINEOLA ISD | 250903 | 1589 | 1572 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| MINEOLA ISD | 250903 | 1589 | 1572 | MINEOLA PRI | 25090310 | 394 | 392 | | | | | | 10 | 14 | 0 | 1 | 23 |
| MINEOLA ISD | 250903 | 1589 | 1572 | MINEOLA H S | 25090300 | 486 | 478 | | | | | | 20 | 12 | 0 | 11 | 21 |
| MINEOLA ISD | 250903 | 1589 | 1572 | MINEOLA MIDDLE | 25090304 | 366 | 363 | | | | | | 24 | 3 | 1 | 19 | 7 |
| MINEOLA ISD TOTAL | 250903 | 1589 | 1572 | | | 1589 | 1572 | | | | | | * | 33 | * | * | * |
| QUITMAN ISD | 250904 | 1030 | 1018 | QUITMAN J H | 25090404 | 240 | 238 | | | | | | 8 | 2 | 0 | 9 | 1 |
| QUITMAN ISD | 250904 | 1030 | 1018 | QUITMAN H S | 25090400 | 334 | 332 | | | | | | 14 | 2 | 0 | 14 | 2 |
| QUITMAN ISD | 250904 | 1030 | 1018 | QUITMAN EL | 25090410 | 456 | 448 | | | | | | 17 | 10 | 4 | 9 | 14 |
| QUITMAN ISD TOTAL | 250904 | 1030 | 1018 | | | 1030 | 1018 | | | | | | 39 | 14 | 4 | 32 | 17 |
| YANTIS ISD | 250905 | 356 | 271 | YANTIS SCHOOL | 25090500 | 189 | 113 | | | | | | * | 0 | * | * | * |
| YANTIS ISD | 250905 | 356 | 271 | YANTIS EL | 25090510 | 167 | 158 | | | | | | * | 6 | * | * | * |

PLAINTIFF002453

| | | | | | | | | Current Report Period | | | | | Cumulative Reports | | | | |
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YANTIS ISD | '250905 | 356 | 271 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **YANTIS ISD TOTAL** | **'250905** | **356** | **271** | | | **356** | **271** | | | | | | * | **7** | * | * | 0 |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALTER SCHOOL | '25090600 | 6 | 6 | | | | | | | | | | |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN EL | '25090610 | 421 | 414 | | | | | | * | 1 | * | * | * |
| ALBA-GOLDEN ISD | '250906 | 852 | 838 | ALBA-GOLDEN H S | '25090600 | 425 | 418 | | | | | | 8 | 4 | 0 | 0 | 12 |
| **ALBA-GOLDEN ISD TOTAL** | **'250906** | **852** | **838** | | | **852** | **838** | | | | | | * | **5** | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO EL | '25090710 | 345 | 310 | | | | | | * | 5 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO MEMORIAL INT | '25090710 | 304 | 295 | | | | | | * | 4 | * | * | * |
| WINNSBORO ISD | '250907 | 1453 | 1331 | Multiple Campus | | NR | NR | | | | | | 6 | 2 | 0 | 3 | 5 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO J H | '25090704 | 346 | 315 | | | | | | 13 | 4 | 0 | 0 | 17 |
| WINNSBORO ISD | '250907 | 1453 | 1331 | WINNSBORO H S | '25090700 | 458 | 411 | | | | | | 20 | 4 | 0 | 0 | 24 |
| **WINNSBORO ISD TOTAL** | **'250907** | **1453** | **1331** | | | **1453** | **1331** | | | | | | **48** | **19** | **0** | **7** | **60** |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DODSON PRI | '25190110 | 394 | 379 | | | | | | 6 | 6 | 2 | 8 | 2 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | KELLEY EL | '25190110 | 346 | 327 | | | | | | 8 | 10 | 0 | 18 | 0 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | WILLIAM G GRAVITT J H | '25190104 | 408 | 385 | | | | | | 37 | 9 | 1 | 45 | 0 |
| DENVER CITY ISD | '251901 | 1643 | 1511 | DENVER CITY H S | '25190100 | 495 | 420 | | | | | | 98 | 25 | 22 | 51 | 50 |
| **DENVER CITY ISD TOTAL** | **'251901** | **1643** | **1511** | | | **1643** | **1511** | | | | | | **149** | **50** | **25** | **122** | **52** |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS H S | '25190200 | 125 | 106 | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS MIDDLE | '25190204 | 104 | 97 | | | | | | * | 0 | * | * | * |
| PLAINS ISD | '251902 | 411 | 361 | Multiple Campus | | NR | NR | | | | | | 1 | 3 | 1 | 0 | 3 |
| PLAINS ISD | '251902 | 411 | 361 | PLAINS EL | '25190210 | 182 | 158 | | | | | | 7 | 1 | 4 | 1 | 3 |
| **PLAINS ISD TOTAL** | **'251902** | **411** | **361** | | | **411** | **361** | | | | | | * | **4** | * | * | * |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM LEARNING CTR | '25290100 | 9 | 9 | | | | | | | | | | |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM EL | '25290110 | 1066 | 1004 | | | | | | 22 | 25 | 0 | 1 | 46 |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM J H | '25290104 | 568 | 544 | | | | | | 26 | 14 | 0 | 1 | 39 |
| GRAHAM ISD | '252901 | 2277 | 2154 | GRAHAM H S | '25290100 | 634 | 597 | | | | | | 87 | 24 | 0 | 0 | 111 |
| **GRAHAM ISD TOTAL** | **'252901** | **2277** | **2154** | | | **2277** | **2154** | | | | | | **135** | **63** | **0** | **2** | **196** |
| NEWCASTLE ISD | '252902 | 210 | 178 | NEWCASTLE SCHOOL | '25290200 | 210 | 178 | | | | | | * | 5 | * | * | * |
| **NEWCASTLE ISD TOTAL** | **'252902** | **210** | **178** | | | **210** | **178** | | | | | | * | **5** | * | * | * |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY EL | '25290310 | 320 | 320 | | | | | | * | 11 | * | * | * |
| OLNEY ISD | '252903 | 675 | 665 | Multiple Campus | | NR | NR | | | | | | 0 | 1 | 0 | 0 | 1 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY J H | '25290304 | 161 | 151 | | | | | | 8 | 3 | 0 | 3 | 8 |
| OLNEY ISD | '252903 | 675 | 665 | OLNEY H S | '25290300 | 194 | 194 | | | | | | 26 | 6 | 2 | 5 | 25 |
| **OLNEY ISD TOTAL** | **'252903** | **675** | **665** | | | **675** | **665** | | | | | | * | **21** | * | * | * |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA H S | '25390100 | 981 | 10 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA MIDDLE | '25390104 | 830 | 21 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | BENAVIDES EL | '25390110 | 79 | 6 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA NORTH EL | '25390110 | 578 | 20 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | ZAPATA SOUTH EL | '25390110 | 528 | 20 | | | | | | | | | | |
| ZAPATA COUNTY ISD | '253901 | 3472 | 111 | FIDEL AND ANDREA E VILLARREAL EL | '25390110 | 476 | 34 | | | | | | | | | | |
| **ZAPATA COUNTY ISD TOTAL** | **'253901** | **3472** | **111** | | | **3472** | **111** | | | | | | | | | | |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | CRYSTAL CITY H S | '25490100 | 522 | 9 | | | | | | * | 15 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | STERLING H FLY JR H S | '25490104 | 290 | 87 | | | | | | * | 0 | * | * | * |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | BENITO JUAREZ MIDDLE | '25490110 | 273 | 67 | | | | | | * | 7 | * | * | * |

PLAINTIFF002453

| District Name | District LEA Number | Total District Enrollment as of January 29, 2021 | Approximate District On Campus Enrollment as of January 29, 2021 | Campus Name | Campus ID | Total School Enrollment as of January 29, 2021 | On-Campus Enrollment for School as of January 29, 2021 | Current Report Period | | | | | Cumulative Reports | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | School Reported Source | | | | | School Reported Source | | |
| | | | | | | | | New Student Cases | New Staff Cases | On Campus | Off Campus | Unknown | Total Student Cases | Total Staff Cases | On Campus | Off Campus | Unknown |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | DR TOMAS RIVERA EL | '25490110 | 339 | 114 | | | | | | 7 | 2 | 0 | 9 | 0 |
| CRYSTAL CITY ISD | '254901 | 1804 | 432 | ZAVALA EL | '25490110 | 380 | 155 | | | | | | 8 | 9 | 2 | 15 | 0 |
| **CRYSTAL CITY ISD TOTAL** | **'254901** | **1804** | **432** | | | **1804** | **432** | | | | | | **40** | **33** | **5** | **68** | **0** |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR H S | '25490200 | 224 | 0 | | | | | | * | 7 | * | * | * |
| LA PRYOR ISD | '254902 | 525 | 0 | LA PRYOR EL | '25490210 | 301 | 0 | | | | | | 0 | 6 | 3 | 2 | 1 |
| LA PRYOR ISD | '254902 | 525 | 0 | | Multiple Campus | NR | NR | | | | | | 0 | 1 | 0 | 1 | 0 |
| **LA PRYOR ISD TOTAL** | **'254902** | **525** | **0** | | | **525** | **0** | | | | | | ***** | **14** | ***** | ***** | ***** |

ISD="Independent School District", CISD= "Consolidated Independent School District", INC= "Incorporated", LEA= "Local Education Authority" , NR= "No Enrollment Report Received"
* indicates cell has been suppressed, a blank cell indicates no report has been received for a given district in the indicated time period, a 0 indicates that a report was received and no cases were reported for that group in the reported time period. Single-campus student cases and sources of
Data Notes: This set of reports provides an overview of COVID-19 cases in public schools in Texas. Cases in this report are defined as any staff member or student who participates in any on-campus activity that is test-confirmed COVID-19 of which a public school is notified. Updates for the
Data Sources: Case data is self-reported to DSHS by individual public schools.

PLAINTIFF002453